Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                          :
In re                                     :        Chapter 11 Case No.
                                          :
GENERAL MOTORS CORP., et al.,             :        09-_____ (___)
                                          :
                  Debtors.                :        (Jointly Administered)
                                          :
------------------------------------------------------------x
```

**MOTION OF DEBTORS FOR ENTRY OF ORDER
PURSUANT TO 11 U.S.C. §§ 105(a) AND 366 (I) APPROVING
DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF
PAYMENT, (II) ESTABLISHING PROCEDURES FOR RESOLVING
OBJECTIONS BY UTILITY COMPANIES, AND (III) PROHIBITING
UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE**

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

General Motors Corporation ("GM") and certain of its subsidiaries, as debtors and

debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"),

respectfully represent:

**Background**

1.       On the date hereof (the "Commencement Date"), the Debtors each

commenced with this Court a voluntary case under chapter 11 of title 11, United States Code (the

"Bankruptcy Code").  The Debtors are authorized to continue to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.  No trustee, examiner, or statutory creditors' committee has been appointed in

these chapter 11 cases.

        2.      Contemporaneously herewith, the Debtors have filed a motion requesting

joint administration of the chapter 11 cases pursuant to Rule 1015(b) of the Federal Rules of

Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

<strong><u>General Motors' Businesses</u></strong>

        3.      For over one hundred years, GM, together with its approximately 463

direct and indirect wholly-owned subsidiaries (collectively, "<u>General Motors</u>" or the

"<u>Company</u>"), has been a major component of the U.S. manufacturing and industrial base, as well

as the market leader in the automotive industry.  The Company's brands have been the standard

bearer in the development of the American automotive industry, having produced some of the

most striking and memorable automotive designs, including: Corvette, Riviera, and Eldorado.

Over many years, the Company has supplied one in five vehicles sold in the United States.  It is

the largest original equipment manufacturer ("<u>OEM</u>") in the country and the second largest in the

world.  General Motors' highly-skilled engineering and development personnel also designed

and manufactured the first lunar roving vehicle driven on the moon.  Today, the Company

continues as a leading global technology innovator.  Currently, it is setting the automotive

industry standard for "green" manufacturing methods.

        4.      William C. Durant founded General Motors in 1908 to implement his

vision of one company growing through the creation and management of multiple brands.

General Motors began as a holding company for Buick Motor Company, and, by 1916, the

Company's brands included Chevrolet, Pontiac (then known as Oakland), GMC, Oldsmobile,

and Cadillac.  Under Mr. Durant's successor, Alfred P. Sloan, Jr., General Motors adopted the

groundbreaking strategy of "a car for every purse and purpose," which revolutionized the

automotive market by dividing it into distinct price segments, ranging from low-priced to luxury.

Based on that strategy, the Company proceeded to build an automotive manufacturing giant

offering distinctive brands and models for each market segment.

5.      Over the past century, the Company grew into a worldwide leader in

products and services related to the development, manufacture, and marketing of cars and trucks

under various brands, including:  Buick, Cadillac, Chevrolet, GMC, Daewoo, Holden,

HUMMER, Opel, Pontiac, Saab,[1] Saturn, Vauxhall, and Wuling.  The Company has produced

nearly 450,000,000 vehicles globally and operates in virtually every country in the world.  The

recent severe economic downturn has had an unprecedented impact on the global automotive

industry.  Nevertheless, particularly in the United States, the automotive industry remains a

driving force of the economy.  It employs one in ten American workers and is one of the largest

purchasers of U.S.-manufactured steel, aluminum, iron, copper, plastics, rubber, and electronic

and computer chips.  Almost 4% of the United States gross domestic product, and nearly 10% of

U.S. industrial production by value, are related to the automotive industry.

6.      GMAC LLC ("GMAC") is a global finance company that provides a

range of financial services, including customer vehicle financing to the Company's customers

and automotive dealerships and other commercial financing to the Company's dealers.

7.      The Company's automotive operations include four automotive segments

– GM North America, GM Europe, GM Latin America/Africa/Mid-East, and GM Asia Pacific –

each of which functions as independent business units with coordinated product development

and functional support.  Each geographic region has its own management team, subject to

---

[1] As a result of the global economic crisis and its effect in the automotive industry, Saab commenced reorganization
proceedings in Sweden in February 2009.

oversight by the Company.  Substantially all of General Motors' worldwide car and truck

deliveries (totaling 8.4 million in 2008) are marketed through retail dealers in North America and

through distributors and dealers outside North America, most of which are independently owned.

In addition to the products sold to dealers for consumer retail sales, General Motors sells cars

and trucks to fleet customers, including rental car companies, commercial fleet companies,

leasing companies, and governmental units.

8.      As of March 31, 2009, General Motors employed approximately 235,000

employees worldwide, of whom 163,000 (69%) were hourly employees and 72,000 (31%) were

salaried employees.  In the United States, approximately 62,000 (68%) of the employees were

represented by unions.  The International Union, United Automobile, Aerospace and Agricultural

Implement Workers of America (the "UAW") represents the largest portion of General Motors'

U.S. unionized employees (totaling approximately 61,000 employees).

9.      As of March 31, 2009, General Motors had consolidated global recorded

assets and liabilities of approximately $82,290,000,000 and $172,810,000,000, respectively.

Global revenues recorded for fiscal year 2008 aggregated approximately $150 billion.

### The Economic Downturn and the U.S. Treasury Loan

10.      In 2008, the Company was confronted by the worst economic downturn

and credit market conditions since the Great Depression of the 1930s.  Consumers were faced

with illiquid credit markets, rising unemployment, declining incomes and home values, and

volatile fuel prices.

11.      This economic turmoil resulted in significant financial stress on the

automotive industry.  In the last quarter of 2008, new vehicle sales in the United States

plummeted to their lowest per capita levels in fifty years.  The Company's revenues fell

precipitously, thereby draining liquidity that, one year prior, had been considered adequate to

fund operations.  As a result of the impending liquidity crisis, the Company was compelled to

seek financial assistance, on a secured basis, from the federal government in order to sustain the

Company's operations and avoid the potential for systemic failure throughout the domestic

automotive industry, with an attendant effect on hundreds of thousands of jobs and the sequential

shutdown of numerous ancillary businesses.

12.    The federal government recognized the potentially devastating negative

effect of a GM failure on the U.S. economy.  On December 31, 2008, GM and the United States

Department of the Treasury (the "U.S. Treasury") entered into an agreement (the "U.S. Treasury

Loan Agreement") that provided GM with emergency financing of up to $13.4 billion pursuant

to a secured term loan facility (the "U.S. Treasury Facility").  A number of the Company's

domestic subsidiaries guaranteed GM's obligations under the U.S. Treasury Facility and also

guaranteed each of the other guarantors' obligations that were entered into concurrently with the

U.S. Treasury Facility.  The U.S. Treasury Facility is secured by a first priority lien on and

security interest in substantially all the assets of GM and each of the guarantors that were

previously unencumbered, as well as a junior priority lien on encumbered assets, subject to

certain exceptions.  The U.S. Treasury Facility is also collaterally secured by a pledge of the

equity interests held by GM and the guarantors in certain foreign subsidiaries, subject to certain

exceptions.

13.    The U.S. Treasury Facility required that the Company develop a plan to

transform GM and demonstrate future viability.  On February 17, 2009, in order to address this

condition, GM submitted a proposed viability plan (the "Long-Term Viability Plan") to the

automobile task force appointed by President Obama to deal with the issues confronting the

automobile industry and advise him and the Secretary of Treasury in connection therewith (the "Presidential Task Force").

## The U.S. Treasury-Sponsored Program for GM

14.    On March 30, 2009, President Obama announced that the Long-Term Viability Plan did not meet the federal government's criteria to establish GM's future viability and, as a result, did not justify a substantial new investment of taxpayer dollars.  The President outlined a series of actions that GM would have to undertake to receive additional federal assistance.  In conjunction with this announcement, in the interests of the Company's receiving further support from the U.S. Treasury, G. Richard Wagoner, Jr., who had been CEO since June 1, 2000, agreed to resign as Chairman and CEO of GM.  In addition, Kent Kresa, a director since 2003, was appointed as Chairman of the Board, and it also was announced that a majority of the Board would be replaced over the next few months because it "will take new vision and new direction to create the GM of the future."  Barack H. Obama, U.S. President, Remarks on the American Automotive Industry at 4 (Mar. 30, 2009) [hereinafter *Presidential Remarks*].

15.    President Obama also stated that the U.S. Treasury would extend to the Company adequate working capital for a period of sixty days while it worked with the Company to develop, propose, and implement a more aggressive viability plan that would include a "credible model for how not only to survive, but to succeed in th[e] competitive global market." *Id.*  The President observed that the Company needs a "fresh start to implement the restructuring plan" it develops, which "may mean using our [B]ankruptcy [C]ode as a mechanism to help [it] restructure quickly and emerge stronger."  *Id.* at 5.  President Obama explained:

> What I'm talking about is using our existing legal structure as a
> tool that, with the backing of the U.S. Government, can make it
> easier for General Motors . . . to *quickly* clear away old debts that
> are weighing [it] down so that [it] can get back on [its] feet and

onto a path to success; a tool that we can use, even as workers stay
on the job building cars that are being sold.

What I'm not talking about is a process where a company is simply
broken up, sold off, and no longer exists. We're not talking about
that. And what I'm *not talking about is a company that's stuck in
court for years, unable to get out*.

*Id.* at 5-6 (emphasis added).

16.    The U.S. Government set a deadline of June 1, 2009 for the Company to

demonstrate its viability plan to achieve the foregoing objectives. Consistent with the

President's guidance, the Company began a deeper, more surgical analysis of its business and

operations in an effort to develop a viability plan that would accommodate the needs of its

secured creditors and other stakeholders by quickly achieving (i) sustainable profitability, (ii) a

healthy balance sheet, (iii) a more aggressive operational transformation, and (iv) technology

leadership. The U.S. Treasury indicated that, if an out-of-court restructuring was not achievable

in that timeframe, then the Company should consider undertaking a new, more aggressive plan

using an expedited, Bankruptcy Court-supervised process to implement the purchase of the

Company's assets by a U.S. Treasury-sponsored purchaser pursuant to section 363 of the

Bankruptcy Code (the "363 Transaction"). The purchaser would immediately take ownership of

the purchased assets as "New GM" free from the entanglement of the bankruptcy cases.

Although the U.S. Treasury has committed to provide debtor in possession financing for the

Company to implement the sale and to support the new enterprise, it requires that the sale of

assets occurs promptly to preserve value and avoid the devastating damage the industry would

suffer if the business operations were not promptly extricated from the bankruptcy process.

17.    The U.S. Treasury will provide the financing to create New GM. The U.S.

Treasury also indicated that if such a transaction were consummated, it would assure that New

GM had adequate financing and a capital structure that would assure New GM's long-term

viability.  The U.S. Government consistently has emphasized that a fundamental premise of its approach is that a quick approval of the 363 Transaction as the tool for restructuring will avoid potentially fatal revenue perishability by restoring confidence in GM employees, its customers, its vendors, as well as the communities that depend on GM.  New GM will be perceived by consumers as a reliable, economically sound automobile company that will stand behind its products and extend value to the purchasing public.

18.    On April 22, 2009, the U.S. Treasury Loan Agreement was amended to increase the availability under the U.S. Treasury Facility by $2 billion to $15.4 billion.  GM borrowed the additional $2 billion in working capital loans on April 24, 2009.

19.    As part of the Company's efforts to rationalize its business and to balance large vehicle inventories, on April 24, 2009, the Company announced that it would temporarily shut down certain production facilities starting on May 4, 2009 for a period not to exceed twelve weeks (the "Temporary Shutdown").  As of the Commencement Date, certain of the Company's assembly facilities remain operating, while other assembly facilities continue to be shut down.  A number of those assembly facilities that currently are shut down are expected to resume operations by July 13, 2009 if the 363 Transaction is approved.

20.    On May 22, 2009, the U.S. Treasury Loan Agreement was amended to increase the U.S. Treasury Facility by $4 billion to $19.4 billion.  GM borrowed the additional $4 billion in working capital loans on May 22, 2009.

**The Exchange Offer**

21.    In an effort to achieve long-term viability without resort to the bankruptcy process and its negative effect on revenue, on April 27, 2009, GM launched a public exchange offer for the approximately $27 billion of its unsecured bonds (the "Exchange Offer").  The Company believed that the Exchange Offer would provide the least intrusive means to

restructure its indebtedness for the future success of the Company.  The Company, however, did announce in connection with the Exchange Offer that if it did not receive enough tenders to consummate the Exchange Offer, it would likely seek to achieve the joint goals of the Company and the U.S. Treasury, as the Company's largest secured creditor, by initiating cases under the Bankruptcy Code.

22.    The Exchange Offer expired on May 26, 2009 without achieving the threshold of required tendered acceptances.

## The 363 Transaction

23.    Recognizing that the Exchange Offer might not be successful, the Company and the U.S. Treasury determined that it would be in the best interests of the Company and its stakeholders to prepare for the implementation of the 363 Transaction on a contingency basis while the Exchange Offer was being solicited.

24.    Consistent therewith, over the past several weeks, GM and its Debtor subsidiaries (the "Sellers") have been engaged in negotiations with the U.S. Treasury with respect to the 363 Transaction.  These negotiations culminated in the proposed Master Sale and Purchase Agreement with Vehicle Acquisition Holdings LLC (the "Purchaser"), a purchaser sponsored by the U.S. Treasury, dated as of June 1, 2009 (the "MPA").  The 363 Transaction, as embodied in the MPA, contemplates that substantially all of GM's assets, including the capital stock of the majority of its subsidiaries, will be sold to the Purchaser to effect the transformation to New GM and preserve both the viability of the GM enterprise and the U.S. automotive industry.  The assets excluded from the sale will be administered in the chapter 11 cases for the benefit of the stakeholders in the chapter 11 cases.  From and after the closing, the Purchaser or one or more of its subsidiaries will provide the Sellers and their remaining subsidiaries with services reasonably required by the Sellers and such subsidiaries to wind down or otherwise

dispose of the excluded assets and administer the chapter 11 cases.  As part of the 363

Transaction, the Debtors, the Purchaser, and the UAW have reached a resolution addressing the

ongoing provision of certain employee and retiree benefits.

25.     The Debtors intend to use the chapter 11 process to expeditiously

consummate the 363 Transaction and establish New GM as an economically viable OEM,

serving its customers, employees, suppliers, and the interests of the nation.  The MPA is a critical

element of the program adopted by the U.S. Treasury to rehabilitate the domestic automotive

industry.  The 363 Transaction furthers public policy by avoiding the fatal damage to the

industry that would occur if New GM is unable to immediately commence bankruptcy-free

operations.

26.     Notably, both the Government of Canada and the Government of Ontario,

through Export Development Canada ("EDC"), Canada's export trading agency, have agreed to

participate in the DIP financing provided by the U.S. Treasury to assure the long-term viability

of GM's North American enterprise.

27.     The gravity of the circumstances cannot be overstated.  The need for speed

in approving and consummating the 363 Transaction is crucial.  The business and assets to be

transferred are extremely sensitive and will be subject to major value erosion unless they are

quickly sold and transferred to New GM.  Any delay will result in significant irretrievable

revenue perishability to the detriment of all interests and will exacerbate consumer resistance to

readily accept General Motors products.  Expeditiously restoring and maintaining consumer

confidence is a prerequisite to the successful transformation and future success of New GM.

28.     The expedited approval and execution of the 363 Transaction is the

foundation of the U.S. Government's objective "to create the GM of the future," and to preserve

and strengthen the U.S. automotive industry and the tens of thousands of jobs involved. To paraphrase President Obama's remarks, the 363 Transaction "is our best chance to make sure that the cars of the future are built where they've always been built – in Detroit and across the Midwest – to make America's auto industry in the 21st century what it was in the 20th century – unsurpassed around the world." *Presidential Remarks* at 7.

### Jurisdiction

29.    This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Relief Requested

30.    In connection with the operation of their businesses, the Debtors obtain electricity, natural gas, oil, water, sewer, telephone, and other utility services (collectively, the "Utility Services"), as that term is used in section 366 of the Bankruptcy Code, from a number of utility companies or their brokers (collectively, the "Utility Companies"). The Utility Companies, along with their respective affiliates, that provide Utility Services to the Debtors as of the Commencement Date include, but are not limited to, those that are listed on Exhibit A annexed hereto (the "Utility Service List").[2]

31.    To the best of the Debtors' knowledge, there are few, if any, defaults or arrearages of any significance with respect to the Debtors' undisputed invoices for prepetition Utility Services, other than payment interruptions that may be caused by the commencement of these chapter 11 cases.

---

[2] The inclusion of any entity on, as well as any omission of any entity from, Exhibit A and the description thereof is not an admission or concession that such entity is, or is not, a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

32.    Pursuant to section 366(c)(2) of the Bankruptcy Code, a utility may alter, refuse, or discontinue a debtor's utility service if the utility does not receive from the debtor or the trustee within thirty (30) days of the commencement of the debtor's chapter 11 case "adequate assurance of payment" for postpetition utility services.  11 U.S.C. § 366(c)(2). Section 366(c)(1) of the Bankruptcy Code provides that "assurance of payment" of postpetition charges may consist of "(i) a cash deposit; (ii) a letter of credit; (iii) a certificate of deposit; (iv) a surety bond; (v) a prepayment of utility consumption; or (vi) another form of security that is mutually agreed on between the utility and the debtor or the trustee."  *Id.* § 366(c)(1)(A).

33.    To ensure the uninterrupted supply of Utility Services critical to the operations of the Debtors' businesses, by this Motion, pursuant to sections 105(a) and 366 of the Bankruptcy Code, the Debtors request the Court (i) approve the Debtors' proposed adequate assurance of payment for postpetition Utility Services; (ii) establish procedures for resolving objections interposed by Utility Companies relating to the adequacy of the proposed adequate assurance; and (iii) prohibit the Utility Companies from altering, refusing, or discontinuing service to, or discriminating against, the Debtors solely on the basis of the commencement of these chapter 11 cases or a debt that is owed by the Debtors for services rendered prior to the Commencement Date.

34.    The Debtors intend to pay all postpetition obligations owed to the Utility Companies in a timely manner and anticipate sufficient funds available to permit them to do so. If, however, any Utility Company believes assurance that is additional to that which the Debtors propose herein is required, the Debtors propose that such Utility Company be required to file an objection to the Motion in accordance with the procedures set forth below.

## The Proposed Adequate Assurance Deposit

35.    In connection with the relief requested herein, the Debtors propose to provide adequate assurance of payment to each Utility Company, pursuant to section 366 of the Bankruptcy Code, in the form of a cash deposit.  The Debtors propose to provide a deposit to any requesting Utility Company no more than seven (7) business days after the receipt of such request, which deposit will be equal to two (2) weeks of Utility Services, calculated based on the historical average over the past 12 months (the "Adequate Assurance Deposit"), *provided* (a) such request is made in accordance with the procedures set forth below; (b) the requesting Utility Company does not already hold a deposit equal to or greater than two (2) weeks of Utility Services; and (c) the requesting Utility Company is not currently paid in advance for its Utility Services.  As a condition to requesting and accepting an Adequate Assurance Deposit, the requesting Utility Company will be deemed to have stipulated that the Adequate Assurance Deposit constitutes adequate assurance of payment to such Utility Company within the meaning of section 366 of the Bankruptcy Code.[3]

## Adequate Assurance Deposit Request Deadline

36.    The Debtors propose that a Utility Company seeking an Adequate Assurance Deposit must make such request in writing to (i) General Motors Corporation, 30200 Mound Rd., Engineering Bldg, M/C 480-111-W65, Warren, MI 48090 (Attn:  Mike Demsky) and (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Pablo Falabella) (together, the "Notice Parties"), so that it is received on or before **4:00 p.m. (Eastern Time) on [_____].**

---

[3] The Debtors further request that any Adequate Assurance Deposit required by, and provided to, any Utility Company pursuant to the procedures described above be returned to the Debtors at the conclusion of these chapter 11 cases, if not returned or applied sooner.

## Adequacy of Proposed Adequate Assurance

37.    The Debtors submit that the Adequate Assurance Deposit, in conjunction with the Debtors' ability to pay for future Utility Services in the ordinary course of business (collectively, the "Proposed Adequate Assurance"), constitute adequate assurance to the Utility Companies as contemplated by section 366 of the Bankruptcy Code.  Accordingly, upon entry of an order granting the relief sought in this Motion, any Utility Company that fails to timely request an Adequate Assurance Deposit on or before **4:00 p.m. (Eastern Time) on [_____]** (the "Adequate Assurance Deposit Request Deadline"), or otherwise file an objection to the Motion as described below, will be deemed to have been provided with adequate assurance of payment as required by section 366 of the Bankruptcy Code and will be prohibited from discontinuing, altering, or refusing to provide Utility Services, including as a result of unpaid charges for prepetition Utility Services.

## Objections To The Proposed Adequate Assurance

38.    In light of the severe consequences to the Debtors of any interruption in services by the Utility Companies, but recognizing the right of the Utility Companies to evaluate the Proposed Adequate Assurance independently, the Debtors propose that any Utility Company not satisfied with the Adequate Assurance Deposit must (i) file an objection with the Court ("Objection"), which Objection shall (a) be in writing, (b) set forth the amount and form of additional assurance of payment requested, (c) set forth the location(s) for which Utility Services are provided, (d) include a summary of the Debtors' payment history to such Utility Company, including any security deposits, and (e) set forth why the Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance of payment; and (ii) serve the Objection upon the Notice Parties so that it is received on or before **4:00 p.m. (Eastern Time) on [_____]**. The Debtors propose that the Court determine the adequacy of the Proposed Adequate Assurance

with respect to all Objections that are not resolved prior to the hearing pursuant to section 366(c) of the Bankruptcy Code.

39.    The Debtors further propose that, absent compliance with the procedures set forth herein to request an Adequate Assurance Deposit or final adjudication of a timely Objection to the Proposed Adequate Assurance, the Utility Companies be forbidden from altering, refusing, or discontinuing service as a result of any unpaid prepetition charges or the Debtors' failure to provide additional adequate assurance of payment other than the Proposed Adequate Assurance.

### Subsequent Modifications of Utility Company List

40.    Although the Debtors have made an extensive and good-faith effort to identify all of the Utility Companies that provide Utility Services, as set forth on Exhibit A, certain Utility Companies that currently provide Utility Services to the Debtors may not be listed.  To the extent that the Debtors identify additional Utility Companies, the Debtors will promptly file amendments to the Utility Service List and promptly serve copies of the order granting this Motion (when and if entered) on such newly-identified Utility Companies, with the related Adequate Assurance Request Deadline extended for any newly-identified Utility Company to a date that is twenty (20) days from the date the amendment is filed.  The Debtors request that the order approving this Motion be binding on all Utility Companies, regardless of when such Utility Companies are added to the Utility Service List.

### Basis for Relief Requested

41.    The relief requested herein will ensure that the Debtors' operations will not be disrupted.  If a disruption occurs, the impact on the Debtors' businesses and revenue would be extremely harmful.  The relief requested provides the Utility Companies with a fair and orderly procedure for determining requests for additional or different adequate assurance.

Without the adequate assurance procedures sought herein, the Debtors could be forced to address hundreds of requests by Utility Companies in a disorganized manner at a critical period in these chapter 11 cases and during a time when the Debtors' efforts could be more productively focused on operations for the benefit of all parties in interest.

42.    Prior to the enactment of the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005 (the "2005 Amendments"), it was well established by Courts, commentators, and legislative history that section 366 of the Bankruptcy Code did not require, as a matter of course, that the debtor provide a deposit or other security to its utilities as adequate assurance of payment.  In *Virginia Electric & Power Co. v. Caldor, Inc.*, 117 F.3d 646, 647 (2d Cir. 1997), the United States Court of Appeals for the Second Circuit affirmed the Bankruptcy Court's ruling that the debtor's prepetition payment history and postpetition liquidity, as well as the administrative expense priority afforded to postpetition invoices, constituted adequate assurance of future performance.  It rejected the argument that section 366(b) nevertheless required a "deposit or other security," holding that "a bankruptcy court's authority to 'modify' the level of the 'deposit or other security,' provided for under section 366(b), includes the power to require no 'deposit or other security' where none is necessary to provide a utility supplier with 'adequate assurance of payment.'"  *Id.* at 650.  *See also Shirey v. Philadelphia Elec. Co.* (*In re Shirey*), 25 B.R. 247, 249 (Bankr. E.D. Pa. 1982) ("section 366(b) . . . does not permit a utility to request adequate assurance of payment for continued services unless there has been a default by the debtors on a pre-petition debt owed for services rendered").

43.    Under the 2005 Amendments, section 366(c) of the Bankruptcy Code permits a utility company that provides service to a debtor in a chapter 11 case to alter, refuse, or discontinue utility service if, within 30 days after the commencement of the chapter 11 case, the

utility company does not receive adequate assurance in a form that is "satisfactory" to the utility

company, subject to the Court's ability to modify the amount of adequate assurance.

Furthermore, pursuant to section 366(c)(3)(B), in determining whether an assurance of payment

is adequate, the Court may not consider (i) the absence of security before the petition date, (ii)

the debtor's history of timely payments, or (iii) the availability of an administrative expense

priority.

44.    The adequate assurance procedures set forth herein have been adopted in

other chapter 11 cases.  For example, in *In re Beach House Property, LLC*, No. 08-11761-BKC-

RAM, 2008 WL 961498, at \*2 (Bankr. S.D. Fla. Apr. 8, 2008), the Court interpreted section

366(c) to mean that "a debtor may comply with § 366 by proposing a means and amount of

adequate assurance in a motion filed at the start of a case," and that "[a]s long as the debtor then

pays the Court ordered amount by the 30th day, the debtor will have complied with § 366 and the

utility may not discontinue service." *Id.*  The Court will generally "[set] an objection deadline

and hearing date which allows for any dispute to be resolved prior to the 30 day deadline in §

366(C)(2)." *Id.*  Failure to object, respond, or make a counter-demand prior to this deadline can

be interpreted as acquiescence on the part of the utility.  *See In re Syroco Inc.*, 374 B.R. 60, 62

(Bankr. D.P.R. 2007).

45.    The 2005 Amendments clarified what does and does not constitute

"assurance of payment" and what can be considered in determining whether such assurance is

adequate.  *Id.* at \*1 (citing 3 Collier on Bankruptcy ¶ 366.03[2] (15th rev. ed. 2006)).  In enacting

section 366(c) of the Bankruptcy Code, Congress did not divest the Court of its power to

determine what amount, if any, is necessary to provide adequate assurance of payment to a

Utility Company.  *See* 11 U.S.C. § 366(c)(3)(A) ("On request of a party in interest and after

notice and a hearing, the Court may order modification of the amount of an assurance of payment . . . .").  Under section 366(c), there is nothing to prevent a Court from deciding, as Courts have before the enactment of the 2005 Amendments, that, on the facts of the case before it, the amount required of the Debtors to adequately assure payment to a utility company is nominal, or even zero.

46.    Moreover, Congress has not changed the requirement that the assurance of payment only be "adequate."  Courts construing the meaning of "adequate" assurance of payment under section 366(b) of the Bankruptcy Code prior to the 2005 Amendments held that it did not require an absolute guarantee of the debtor's ability to pay.  *See, e.g., In re Caldor, Inc. – N.Y.*, 199 B.R. 1, 3 (S.D.N.Y. 1996) ("Section 366(b) requires [a] [b]ankruptcy [c]ourt to determine whether the circumstances are sufficient to provide a utility with 'adequate assurance' of payment.  The statute does not require an 'absolute guarantee of payment.'") (citation omitted), *aff'd sub nom. Va. Elec. & Power Co. v. Caldor, Inc – N.Y.*, 117 F.3d 646 (2d Cir. 1997); *In re Adelphia Bus. Solutions, Inc.*, 280 B.R. 63, 80 (Bankr. S.D.N.Y. 2002) (same). Therefore, despite the language in section 366(c)(2) of the Bankruptcy Code allowing a utility to take action against a debtor should the debtor fail to provide adequate assurance of payment that is "satisfactory" to the utility, section 366 of the Bankruptcy Code does not require that the assurance provided be "satisfactory" once the Court determines the appropriate amount of adequate assurances.

47.    Further, the Court possesses the power, under section 105(a) of the Bankruptcy Code, to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions" of the Bankruptcy Code.  11 U.S.C. § 105(a).  The proposed procedures

will ensure the Debtors' Utility Services are continued without prejudicing the Utility

Companies.

48.    The Debtors submit, therefore, that the relief requested herein is necessary

and appropriate, is in the best interests of their estates and creditors, and should be granted in all

respects.

<u>**Notice**</u>

49.    Notice of this Motion has been provided to (i) the Office of the United

States Trustee for the Southern District of New York, (ii) the attorneys for the U.S. Treasury,

(iii) the attorneys for EDC, (iv) the attorneys for the agent under GM's prepetition secured term

loan agreement, (v) the attorneys for the agent under GM's prepetition amended and restated

secured revolving credit agreement, (vi) the holders of the fifty largest unsecured claims against

the Debtors (on a consolidated basis), (vii) the attorneys for the UAW, (viii) the attorneys for the

International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers—

Communications Workers of America, (ix) the United States Department of Labor, (x) the

attorneys for the National Automobile Dealers Association, and (xi) the attorneys for the ad hoc

bondholders committee.  The Debtors submit that, in view of the facts and circumstances, such

notice is sufficient and no other or further notice need be provided.

50.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
       June 1, 2009

/s/ Stephen Karotkin
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**<u>Exhibit A</u>**

**Utility Service List**

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| **Bluestar Energy** | | **BlueStar Energy Services IL60693 USA** | |
| N0015008 | SPO CHICAGO PDC 02 | | 3000020226 |
| **ConEdison Solutions** | | **PO Box 2234246 Pittsburgh, PA 15251-2246** | |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '516388 - 39-10 43 STREET |
| **Constellation Eng Proj&Svc** | | **100 Foot Of John Street- 2nd Floor   Lowell, MA 01852MA01852 USA** | |
| N0014646 | SPO FONTANA AC DELCO 48 | | '3347010CONSTELLATION - SPO FONTANA AC DELCO 48 7 |
| **DPL Energy Resources      OH USA** | | | |
| | | | '0000395000 - 4100 SPRINGBORO PIKE |
| **Granger Electric Company     MI48909 USA** | | **PO BOX 27185 Lansing, MI 48909** | |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | 'GB2001116 - GMGB |
| N0011557 | SPO FLINT SWARTZ CREEK | | 'SC2001116 - GMSC |
| **Integrys Energy Services Inc WI54307 USA** | | | |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | GMRETAILGRANDBLANC |
| N0011557 | SPO FLINT SWARTZ CREEK | | GMRETAILSWARTZCREEK |
| **MMA Renewable Ventures Finance** | | **621 East Pratt Street 3rd floor Baltimore, MD 21202** | |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | 'RANCHOPPA - SPO RANCHO CUCAMONGA PDC 85 3 |
| **NYSEG Solutions** | | **50 Methodist Hill Rochester,14623 USA** | |
| N0010066 | RFO HONEOYE FALLS | | '8857042 - SUPPLY |
| **PEPCO Energy Services** | | **PO BOX 659408 San Antonio, TX  78265  USA** | |
| N0014948 | BALTIMORE POWERTRAIN | | '1036474193 - GENERATION & TRANSMISSION |
| N0011531 | WILMINGTON ASSEMBLY | | '1036694801 - GMVM WILMINGTON 16 |
| **Reliant Energy Solutions LLC** | | **Dept 0954  Dallas, TX 75312,0954  77210 TX USA** | |
| N0011546 | ARLINGTON ASSEMBLY | | '10302311 - SUBSTATION LEASE/RENTAL FEES |
| **TXU Energy** | | **PO BOX 660161   Dallas, TX75266-0161 USA** | |
| N0011546 | ARLINGTON ASSEMBLY | | '36140175989 - LDC 10443720008079982 |
| N0015006 | SPO FORT WORTH PDC 41 | | '36350719641 - 10443720008291393 |
| N0014170 | RFO GARLAND TRAINING CENTER | | '45980000009 - 3635 S SHILOH RD |
| N0011546 | ARLINGTON ASSEMBLY | | '50447796 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447804 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447812 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447820 - LDC 10443720008079982 |
| N0015006 | SPO FORT WORTH PDC 41 | | '50447838 - 10443720008291393 |
| N0011546 | ARLINGTON ASSEMBLY | | '63808142861 - ANALYZER SOFTWARE |
| N0015021 | RFO VSSM MKT RESEARCH COPPEL | | '66881000005 - 1150 ENTERPRISE DR STE 300 |
| N0011546 | ARLINGTON ASSEMBLY | | '71326557346 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '74491166612 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '90924312334 - 2525 E ABRAM ST |
| **AEP (Columbus Sthrn Pwr)     OH USA** | | **PO Box  88880 Canton, Oh 44701-4418** | |
| N0014921 | SPO COLUMBUS AC DELCO PLT 23 | | '10723089412 - 6000 GREEN POINTE DRIVE S |
| **AEP (Indiana Michigan)** | | **PO BOX 24412 Canton, OH 44701-4412** | |
| N0011470 | MARION STAMPING | | '04285698504 - 2400 W 2ND ST |
| N0011470 | MARION STAMPING | | '04309092106 - 2400 W 2ND ST |
| N0011470 | MARION STAMPING | | '04485075206 - 2400 W 2ND ST - SIGN |
| N0011470 | MARION STAMPING | | '04500855707 - 2400 W 2ND ST |
| N0011470 | MARION STAMPING | | '04773465507 - 2400 W 2ND ST - LIGHTING |
| N0011470 | MARION STAMPING | | '04832436606 - 2400 W 2ND ST |

Utility Service for Electircity

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011470 | MARION STAMPING | | '04989060803 - 2400 W 2ND ST |
| AEP (SWEPCO)(CANTON) | | PO Box 24422 Canton, OH 44701-4422 | |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '96292747019 - 7600 GENERAL MOTORS BLVD |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '96638578003 - 7600 GENERAL MOTORS BLVD |
| Allegheny Pwr (Potomac Ed) WV25401 USA | | | |
| N0015010 | SPO MARTINSBURG PDC 51 | | '23122015245001 - 608 CAPERTON BLVD |
| Alliant Energy (WP&L) | | PO BOX 3068  Cedar Rapids, IA 52406-3066 | |
| N0011525 | JANESVILLE ASSEMBLY | | '312552010 - 1201 HAROLD AVE |
| N0011525 | JANESVILLE ASSEMBLY | | '394344012 - 1215 S JACKSON ST |
| N0011525 | JANESVILLE ASSEMBLY | | '470381010EL - MAIN SUPPLY - UTILITY SECTION |
| N0011525 | JANESVILLE ASSEMBLY | | '470381010SR - SUBSTATION RENTAL |
| N0011525 | JANESVILLE ASSEMBLY | | '471305010 - 1210 SOUTH ACADEMY ST |
| N0011525 | JANESVILLE ASSEMBLY | | '574873001 - 1261 S JACKSON ST |
| N0011525 | JANESVILLE ASSEMBLY | | '581247001 - 1405 S JACKSON ST |
| Alliant Energy (WP&L) | | PO BOX 3068  Cedar Rapids, IA 52406-3066 | |
| N0011525 | JANESVILLE ASSEMBLY | | '194447011 - 1000 INDUSTRIAL AVE |
| Ameren UE  MO | | PO BOX 66301 St Louis, MO 63166-6301  63166 USA | |
| N0016724 | SPO SOUTHWEST BULK CENTER | | '4469121061 |
| N0011541 | WENTZVILLE ASSEMBLY COMPLEX | | '8350001215 - 1500 ROUTE A |
| N0011541 | WENTZVILLE ASSEMBLY COMPLEX | | '9550001111 - HAULWAY BUILDING |
| Ashley Lyon LLC | | 9810 S. Dorchester Ave Chicago, IL60628 USA | |
| N0013857 | NEW HUDSON STAMPING (SAMCO) | | '45144297 - JERVIS B WEBB COMPANY |
| N0013857 | NEW HUDSON STAMPING (SAMCO) | | '49745785 - JERVIS B WEBB COMPANY |
| Austin Utilities (City of) | | PO Box 2267 Austin, TX TX78783-2267 | |
| N0014958 | RFO AUSTIN CALL CENTER | | '03091501 - 7401 BEN WHITE BLVD E#9 |
| Baltimore Gas & Electric Co | | PO BOX 13070 Philadelphia, PA 19101-3070 | |
| N0014948 | BALTIMORE POWERTRAIN | | '1934712465 |
| Berkeley Bus.Park Assocs.LC | | PO Box 2530 Winchester, VA 22604-1730 USA | |
| N0011562 | SPO EAST COAST BULK CENTER | | 'EGMSPOECBS37 |
| Burbank  (City of) | | PO Box 631 Burbank, CA  91503-0631 | |
| N0013534 | RFO BURBANK TRAINING CENTER | | '1282314574 - 1105 RIVERSIDE DR |
| Columbia Pwr & Wtr Systems | | PO Box 379 38402-0379TN38402 USA | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109188003 - BARN-BOUTH OF CHEAIRS |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109188502 |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109190005 - HSE NORTH OF HAYNES HAVEN |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109192802 - FREEHAND LN-MAIN GRID |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109200003 - HAYNES HAVEN BACK YARD |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109201004 - HAYNES HAVEN GARAGE HOUSE |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109205104 - WELCOME CENTER |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109205504 - BARN NORTH OF HORSE BARN |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109206001 - MK WAREHOUSE |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109206602 - WHITE BARN-PREMIER TRAILER |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109246001 - EXCEL BLDG WEST OF EXCEL |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109290503 - HSE NEXT TO BRANDON HOUSE |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109291101 - BRANDON HOUSE |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109291503 - OLDSIDE BLDG-BRANDON HSE |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| **Commonwealth Edison IL BillPay** | | **PO Box 611 Carol Stream Il 60197-6111** | |
| N0015008 | SPO CHICAGO PDC 02 | | '3131027027 - DELIVERY ONLY |
| N0013301 | RFO HINSDALE TRAINING CENTER | | '7179622002 - 336 E OGDEN AVE |
| **Consolidated Edison New York** | | **PO Box 1701  New York, NY 10116-1701** | |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '211794015015004 - 43-20 NORTHERN BLVD TOWR |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '299041907917003 - 39-10 43 STREET ENT |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '299041907918001 - 39-10 43 ST SIGN |
| N0016898 | RFO Ardsley Training Center | | '511751497010033 |
| **Consumers Energy  MI (Detroit)** | | **PO Box 30090 Lansing, MI 48937-7590  USA** | |
| N0011442 | FLINT NORTH COMPONENTS | | '0501274461000 - PERSONEL BLDG 800 LEITH ST |
| N0017530 | SPO BURTON 2 DAVISON RD | | '0504046417011 |
| N0011443 | FLINT SOUTH COMPLEX | | '0510005390008 - 3600 VanSlyke (Flint Truck) |
| N0011442 | FLINT NORTH COMPONENTS | | '0517001139040 |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '0517004404003 - 6200 GRANDPOINT DRIVE |
| N0011557 | SPO FLINT SWARTZ CREEK | | '0517004429000 |
| N0011443 | FLINT SOUTH COMPLEX | | '051716190601 - 2100 W. Bristol(F. Eng. Sth) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162090008 - 3202 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162207016 - 3201 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517165288005 - 3490 Van Slyke (F.Engine Sth) |
| N0011460 | GREAT LAKES TECH CENTER | | '0519000640002 - 4000 S SAGINAW ST |
| N0010350 | GMSC FLINT TOOL & DIE | | '0519003170007 - 425 S STEVENSON |
| N0011443 | FLINT SOUTH COMPLEX | | '0519004312004SCZ - 2100 BRISTOL F. Engine South |
| N0011441 | GRAND BLANC STAMPING | | '0519004400007 - 10800 SOUTH SAGINAW ST |
| N0011442 | FLINT NORTH COMPONENTS | | '0519004492004SCZ - 902 E HAMILTON RD |
| N0017530 | SPO BURTON 2 DAVISON RD | | '0519007844003 - SPO Burton 2 Davison Rd 2 |
| N0013431 | GRAND RAPIDS STAMPING | | '0619000120003SCZ - 300 36TH ST SW |
| N0017530 | SPO BURTON 2 DAVISON RD | | '100000114189 - SPO Burton 2 Davison Rd 2 |
| N0013431 | GRAND RAPIDS STAMPING | | '100000141778SCZ - 300 36TH ST SW |
| N0011441 | GRAND BLANC STAMPING | | '100000189512 - 10800 SOUTH SAGINAW ST |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000217933 - 0159LXXX |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000218212 - TRAILER NI SITE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000218469SCZ - MAIN PLANT SUPPLY |
| N0011452 | BAY CITY COMPONENTS | | '100000231314SCZ - 100 FITZGERALD ST |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '100000235901 - 6200 GRANDPOINT DRIVE |
| N0011442 | FLINT NORTH COMPONENTS | | '100000255446 - PERSONEL BLDG 800 LEITH ST |
| N0011557 | SPO FLINT SWARTZ CREEK | | '100000326932 |
| N0011443 | FLINT SOUTH COMPLEX | | '100000354728SCZ - 2100 BRISTOL F. Engine South |
| N0011443 | FLINT SOUTH COMPLEX | | '100000355527 - 3202 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000355683 - 3201 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000359131 - 3490 Van Slyke (F.Engine Sth) |
| N0015018 | SPO FLINT IE LAB | | '100000364271 - 3023 AIRPARK DR N |
| N0011443 | FLINT SOUTH COMPLEX | | '100000376168 - 3600 VanSlyke (Flint Truck) |
| N0011442 | FLINT NORTH COMPONENTS | | '100000439925 |
| N0011460 | GREAT LAKES TECH CENTER | | '100000478063 - 4000 S SAGINAW ST |
| N0010350 | GMSC FLINT TOOL & DIE | | '100000478808 - 425 S STEVENSON |
| N0011442 | FLINT NORTH COMPONENTS | | '100000479582SCZ - 902 E HAMILTON RD |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011443 | FLINT SOUTH COMPLEX | | '100020631006 - 2100 W. Bristol(F. Eng. Sth) |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1519000540003SCZ - MAIN PLANT SUPPLY |
| N0011450 | SAGINAW MALLEABLE IRON FOUNDRY | | '1519000710002SCZ - 77 WEST CNTR ST |
| N0011452 | BAY CITY COMPONENTS | | '1519007801002SCZ - 100 FITZGERALD ST |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522803831009 - TRAILER NI SITE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522805884006 - BERM ALONG WASHINGTON AVE |
| Consumers Energy  MI (Lansing)48937 USA | | PO Box 30090 Lansing, MI 48937-7590  USA | |
| N0011442 | FLINT NORTH COMPONENTS | | '0505295516007 |
| N0019760 | GM NAO FLINT COMPLEX | | '0509006702005 |
| N0019760 | GM NAO FLINT COMPLEX | | '0509006704001 |
| N0011441 | GRAND BLANC STAMPING | | '0515191151007 - 10790 S SAGINAW ST |
| N0011441 | GRAND BLANC STAMPING | | '0515194852007 - 10800 S SAGINAW ST |
| N0011441 | GRAND BLANC STAMPING | | '0515196430000 - 10802 S SAGINAW |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '0516030636000 - 1 GRAND POINTE DRIVE |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '0516032428000 - 6161 GRAND POINTE DRIVE |
| N0011557 | SPO FLINT SWARTZ CREEK | | '0517004430008 |
| N0011443 | FLINT SOUTH COMPLEX | | '0517161904001 - 2140 W BRISTOL Flint Metal Ctr |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162201001 - 3126 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162213006 - 3171 DAVID CT F.T.GUARD SHACK |
| N0011443 | FLINT SOUTH COMPLEX | | '0517165381008 - G3100 VanSlyke (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517165751002 - G4402 VanSlyke (F. Engine Sth) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517165757009 - G5252VanSlyke Rd.(Flint Truck) |
| N0015018 | SPO FLINT IE LAB | | '0517271225008 - 3023 AIRPARK DR N |
| N0013899 | SPO BURTON | | '0519004406004 - 1216 N CNTR RD |
| N0011443 | FLINT SOUTH COMPLEX | | '0519004416003SCZ - G2238 W. Bristol(F.Metal Ctr.) |
| N0011443 | FLINT SOUTH COMPLEX | | '0519004420005SCZ - G3000 VanSlyke (Flint Truck) |
| N0013431 | GRAND RAPIDS STAMPING | | '0617000180019 - TRAINING CNTR 3940 CLAY AVE SW |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '081546337205 - 8527 GUINEA RD |
| N0011442 | FLINT NORTH COMPONENTS | | '100000183002 |
| N0011441 | GRAND BLANC STAMPING | | '100000189678 - 10790 S SAGINAW ST |
| N0011441 | GRAND BLANC STAMPING | | '100000189892 - 10802 S SAGINAW |
| N0013431 | GRAND RAPIDS STAMPING | | '100000230258 - TRAINING CNTR 3940 CLAY AVE SW |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '100000233153 - 6161 GRAND POINTE DRIVE |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '100000233476 - 1 GRAND POINTE DRIVE |
| N0011557 | SPO FLINT SWARTZ CREEK | | '100000327005 |
| N0019760 | GM NAO FLINT COMPLEX | | '100000334530 |
| N0019760 | GM NAO FLINT COMPLEX | | '100000334688 |
| N0011443 | FLINT SOUTH COMPLEX | | '100000354561 - 2140 W BRISTOL Flint Metal Ctr |
| N0011443 | FLINT SOUTH COMPLEX | | '100000356020 - 3126 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000356137 - 3171 DAVID CT F.T.GUARD SHACK |
| N0011443 | FLINT SOUTH COMPLEX | | '100000359420SCZ - G3000 VanSlyke (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000359511 - G3100 VanSlyke (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000359677 - G4402 VanSlyke (F. Engine Sth) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000359784 - G5252VanSlyke Rd.(Flint Truck) |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000374460 - CROW ISLAND PUMP STATION |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000374643 - HACK RD PUMP STATION |

Utility Services - Electircity

| Site Code | Site Name | Utility Address | Account # |
|-----------|-----------|-----------------|-----------|
| N0011426 | SAGINAW METAL CASTING FOUNDRY | | '100000378370 - WWP - BACKUP |
| N0013899 | SPO BURTON | | '100000479111 - 1216 N CNTR RD |
| N0011443 | FLINT SOUTH COMPLEX | | '100000479319SCZ - G2238 W. Bristol(F.Metal Ctr.) |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '100017847466 - 8527 GUINEA RD |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522801002009 - CROW ISLAND PUMP STATION |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522801561004 - HACK RD PUMP STATION |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522803816000 - BERM ALONG WASHINGTON AVE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522805957000 - WWP - BACKUP |
| N0011443 | FLINT SOUTH COMPLEX | | '300001004864 - F. Eng. S Annual Pole License |
| Dayton Power & Light Co | | PO Box 740598 Cincinnati, Ohio 45274-0598  USA | |
| N0014865 | MORAINE ASSEMBLY | | '36933334597 - PUMP HOUSE |
| N0014865 | MORAINE ASSEMBLY | | '83749570547 - 3600 DRYDEN RD |
| N0014865 | MORAINE ASSEMBLY | | '95355430594 - WATER RETENTION BASIN |
| Delmarva Power | | PO Box 17000 Wilmington, DE 19886 USA | |
| N0011531 | WILMINGTON ASSEMBLY | | '254202399997 - BOXWOOD & DODSON RD |
| N0011531 | WILMINGTON ASSEMBLY | | '264264899990 - WEST GATE BOXWOOD & DODSON RD |
| N0011531 | WILMINGTON ASSEMBLY | | '264265199994 - EAST GATE BOXWOOD & DODSON RD |
| Dominion Virginia Power | | PO Box 26019 Richmond, VA23260-6019  USA | |
| N0011533 | FREDERICKSBURG COMPONENTS | | '1816185001 - 3401 TIDEWATER TRAIL |
| DTE Energy MI | | (PO Box 67-069A)  PO box 630795 Cincinnati, OH 45263-0795 USA | |
| | | | '000003186 - METER # 89862478 & 8986246 |
| | | | '000114892 - 1999 CENTERPOINT PKY |
| | | | '000149633 - 1 PONTIAC PLAZA |
| | | | '000149641 - 660 SOUTH BLVD |
| | | | '000149658 - 2500 EAST GRAND BLVD |
| | | | '000149666 - 2932 ECORSE RD |
| | | | '000149674 - 4555 GIDDINGS RD |
| N0011510 | LIVONIA ENGINE | | '000149682 - 12200 MIDDLEBELT RD |
| N0014870 | WARREN TRANSMISSION | | '000149690 - 23500 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '000149708 - 30800 MOUND RD |
| N0011493 | ROMULUS POWERTRAIN COMPLEX | | '000149716 - 36880 ECORSE RD |
| N0011564 | MILFORD PROVING GROUNDS | | '000149732 - 1 GENERAL MOTORS RD |
| N0011554 | SPO DRAYTON PLAINS | | '000149765 - 5260 WILLIAMS LAKE RD |
| N0011554 | SPO DRAYTON PLAINS | | '000149765DTESHUTDOWN - DTE TO SHUTDOWN ROOF-TOP SERV |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '000149773 - 6600 12 MILE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '000149781 - 6750 CHICAGO RD |
| N0013524 | WFG LIVONIA WAREHOUSE SOUTH | | '000149799 - 36667 SCHOOLCRAFT |
| N0011553 | SPO WILLOW RUN PDC 58 | | '000149807 - 50000 ECORSE RD |
| N0013847 | WIXOM ENGINE (PBC) | | '000149815 - 30240 OAK CREEK DR |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '000149880 - 401 WEST BALTIMORE |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '000149898 - 405 AMSTERDAM |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '000149906 - 406 AMSTERDAM |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '000149922 - 661 WEST BALTIMORE |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '000149948 - 2990 W GRAND BLVD |
| N0014908 | PCC VALIDATION | | '000149955 - 99 SOUTH BLVD |
| N0019112 | STERLING HEIGHTS TOOLING CTR | | '000149989 - 33500 MOUND RD |

Utility Service for Electircity

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0019112 | STERLING HEIGHTS TOOLING CTR | | '000149997 - 33500 MOUND RD |
| N0014906 | PONTIAC EMPLOYEE DEVELOPMENT C | | '000150011 - 65 University Dr Mtr #1720720 |
| N0015024 | PONTIAC NORTH COMPLEX | | '000150029 - 675 OAKLAND AVE |
| N0015024 | PONTIAC NORTH COMPLEX | | '000150060 - 675 OAKLAND AVE |
| N0012635 | WILLOW RUN TRANSMISSION & YTO | | '000150078 - 2901 TYLER RD |
| N0011564 | MILFORD PROVING GROUNDS | | '000151035 - 2989 KENSINGTON RD |
| N0011564 | MILFORD PROVING GROUNDS | | '000151043 - 271 SOUTH PLEASANT VALLEY |
| N0011564 | MILFORD PROVING GROUNDS | | '000151050 - 415 SOUTH PLEASANT VALLEY |
| N0011564 | MILFORD PROVING GROUNDS | | '000151068 - 514 SOUTH PLEASANT VALLEY |
| N0011564 | MILFORD PROVING GROUNDS | | '000151076 - 855 SOUTH PLEASANT VALLEY |
| N0011564 | MILFORD PROVING GROUNDS | | '000151092 - 700 BAMBER RD |
| N0011564 | MILFORD PROVING GROUNDS | | '000151100 - 701 BAMBER RD |
| N0011564 | MILFORD PROVING GROUNDS | | '000151118 - 13050 COMMERCE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '000151134 - 28720 LORNA |
| N0015024 | PONTIAC NORTH COMPLEX | | '000152207 - 675 OAKLAND AVE |
| N0019171 | TROY TECH PARK SOUTH | | '000154104 - 1900 TECH DR - METER 9300733 |
| N0019171 | TROY TECH PARK SOUTH | | '000168369 - 1932 TECH DR - METER 9300794 |
| N0019171 | TROY TECH PARK SOUTH | | '000168377 - 1870 TECH DR - METER 9501283 |
| N0011564 | MILFORD PROVING GROUNDS | | '000235739 - Truck Rut Road |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '214941600014 - 820 OPDYKE RD SOUTH |
| N0011515 | HAMTRAMCK ASSEMBLY | | '215215800016 - 6515 MOUNT ELLIOTT ST |
| N0015024 | PONTIAC NORTH COMPLEX | | '215252900018 - 200 MONTCALM E |
| N0019130 | BRIGHTON 4023 S OLD ST 23 #7 | | '215255100012 - 4023 OLD US HWY 23 S APT 107 |
| N0019130 | BRIGHTON 4023 S OLD ST 23 #7 | | '215255100020 - 4023 OLD US HWY 23 S APT 108 |
| N0019792 | GM BUILDING DIV DETROIT OPEN 2 | | '215463300032 - 2510 SCOTTEN |
| N0015024 | PONTIAC NORTH COMPLEX | | '288032100019 - 200 W WALTON BLVD |
| N0019170 | GM ON STAR ENGINEERING | | '289899200017 - 2321 JOHN R RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '346560800010 - 900 BALDWIN AVE |
| N0015017 | TROY CALL CENTER | | '499762900011 - 1350 JOHN R RD |
| N0015146 | GM HERITAGE CENTER | | '517908800017 - 6400 CENTER DR STERLING HEIGHT |
| N0011506 | ORION ASSEMBLY | | '588324300015 - 4555 GIDDINGS RD |
| **Duke Energy** | | PO Box 9001076 Louisville, KY 40290-1076  USA | |
| N0011611 | BEDFORD FOUNDRY | | '11602843027 - BALL PARK LIGHTING |
| N0011611 | BEDFORD FOUNDRY | | '18302843011 - METER # G040121383 FIRE PUMP |
| N0011611 | BEDFORD FOUNDRY | | '37202674012 - 105 GENERAL MOTORS DR PLANT |
| N0011611 | BEDFORD FOUNDRY | | '99502843016 - 1113 BRECKENRIDGE R SEC LGTNG |
| **Duke Energy** | | PO Box 70516  Charlotte, NC 28272-0516 USA | |
| N0014920 | SPO CHARLOTTE PDC 39 | | '0003648831 - 10815 QUALITY DRIVE (UNIT 1) |
| N0014920 | SPO CHARLOTTE PDC 39 | | '0003648883 - 10815 QUALITY DRIVE |
| **Duke Energy** | | PO Box 9001076 Louisville, KY 40290-1076  USA | |
| N0015009 | SPO CINCINNATI PDC 07 | | '37202190015 - 8752 JACQUEMIN LN |
| N0019857 | SPO W Chester Processing Cnt | | '89603602030 - SPO W Chester Processing Cnt |
| **Duquesne Light Comp** | | PO Box 10  Pittsburgh, PA 15230-0010 USA | |
| | | | '0000517242001 - CAMDEN RD |
| N0011492 | PITTSBURGH STAMPING | | '6000004598001 - 1451 LEBANON SCHOOL RD |
| N0011492 | PITTSBURGH STAMPING | | '6000004598001 - 1453 LEBANON SCHOOL RD |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| Entergy (Power & Light) | | PO box 8105 Baton Rouge, LA 70891-8105 MS USA | |
| N0014918 | SPO JACKSON PDC 34 | | '15063050 - 1500 MARQUETTE RD |
| Georgia Power Co | | 96 Annnex  Atlanta, GA  30396 USA | |
| N0015020 | RFO VSSM MKT RESEARCH KENNESAW | | '1130810008 |
| N0011534 | DORAVILLE ASSEMBLY | | '1394781000 - 5901 PEACHTREE RD - LIGHTING |
| N0015020 | RFO VSSM MKT RESEARCH KENNESAW | | '5505929005 - 1305 CHASTAIN RD STE 200B |
| Georgia Power Company        30338 USA | | 96 Annnex  Atlanta, GA  30396 USA | |
| N0011534 | DORAVILLE ASSEMBLY | | '0003398203 - 3900 MOTORS INDUSTRIAL WAY |
| Illuminating Co OH 76 Sth Main | | PO Box 3612  Akron, OH 44309-3612  USA | |
| N0011485 | PARMA STAMPING COMPLEX | | '120000922332 - Rental 123kV Station |
| Illuminating Co OH PO Box 363844309 USA | | PO Box 3612  Akron, OH 44309-3612  USA | |
| N0011485 | PARMA STAMPING COMPLEX | | '110022730854 - 5400 CHEVROLET BLVD |
| N0011485 | PARMA STAMPING COMPLEX | | '110025642155 - METER # 902804463 |
| N0011485 | PARMA STAMPING COMPLEX | | '110026227972 - 5500 CHEVROLET BLVD |
| Indianapolis Power & Light Co | | PO Box 110  indianapolis, IN 44309- 3612 USA | |
| N0011465 | INDIANAPOLIS STAMPING | | '124325ELECTRIC - 1100 WEST HENRY ST - ELECTRIC |
| N0011465 | INDIANAPOLIS STAMPING | | '124325EQUIPMENT - 1100 WEST HENRY ST - EQUIPMENT |
| N0011465 | INDIANAPOLIS STAMPING | | '124325LIGHTING - 1100 WEST HENRY ST - LIGHTING |
| N0011465 | INDIANAPOLIS STAMPING | | '124326 - 499 DIVISION ST |
| N0011465 | INDIANAPOLIS STAMPING | | '124329 - 201 S HARDING ST |
| N0014949 | GMPT INDY - PLANT 39 | | '1289063 |
| N0014949 | GMPT INDY - PLANT 39 | | '1294583 - 7601 E 88TH PL ATP 3 |
| N0014949 | GMPT INDY - PLANT 39 | | '1361213 |
| N0014949 | GMPT INDY - PLANT 39 | | '750974 - 7601 E 88TH STREET |
| N0014949 | GMPT INDY - PLANT 39 | | '750977 - 7601 E 88TH STREET |
| N0014949 | GMPT INDY - PLANT 39 | | '918689 - 7601 E 88TH STREET |
| Jacksonville Elec Authority | | PO Box 44297 Jacksonville, FL 32231-4297 USA | |
| N0010298 | SPO JACKSONVILLE PDC 79 | | '5960124200 - 12751 GRAND BAY PARKWAY WEST |
| N0010298 | SPO JACKSONVILLE PDC 79 | | '6960124200 - 12751 GRAND BAY PARKWAY WEST |
| Kansas City Board Public Utils | | PO Box 219661 Kansas City MO 64121 -9661 USA | |
| | | | '00000020049565 - 3201 FAIRFAX TRAFFICWAY |
| | | | '00000020049581 - 3201 FAIRFAX TRAFFICWAY |
| Lansing Board of Wtr & Lght | | PO Box 13007    Lancing, M I48901-3007 USA | |
| N0019850 | LANSING MARTIN LUTHER KING BLV | | '0109340000 - 1203 MARTIN LUTHER KING BLVD |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '010934003400061297 - 2710 WEST MICHIGAN AVE |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0109340034008591 - 2710 W MICHIGAN AVE |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0109340034088445 - 2704 W MICHIGAN |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0109340034123161 - 2710 W MICHIGAN AVE |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340059 - 1301 OLDS AVE (LIGHTING) |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340067 - 1020 TOWNSEND ST |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340075 - 1100 TOWNSEND ST |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340109009407 - 920 TOWNSEND ST APT 10 |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340125 - 1018 TOWNSEND ST - TEMP SUPPLY |
| N0011526 | LANSING STAMPING | | '0109340166 - 2521 W WILLOW ST |
| N0011555 | SPO LANSING NPDC 76 | | '0109340174 - 4400 W MOUNT HOPE OUTDOR LGHTS |
| N0011555 | SPO LANSING NPDC 76 | | '010934018200082419 - 4400 W MOUNT HOPE HIGHWAY |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011555 | SPO LANSING NPDC 76 | | '010934018200116690 |
| N0011555 | SPO LANSING NPDC 76 | | '010934018200147971 - 4400 W MOUNT HOPE HIGHWAY |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340232084640 - 920 TOWNSEND ST APT 8 |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '010934034900146945 - 8527 GUINEA ROAD - PUMPHOUSE |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '010934037200148644 |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '010934042200130666 - 8869 GUINEA RD LANSING |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '010934042200139510 - 8201 DAVIS HWY TRAILER 2 |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340448 - 100 N ROSEMARY ST |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340539 - 1401 OLDS AVE LANSING |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340547 - 817 S MARTIN KING |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '51000780 |
| N0011555 | SPO LANSING NPDC 76 | | '51000970 - 4400 W MOUNT HOPE RD |
| N0010067 | NMO LANSING ADMIN-ENG | | '51002070 - 527 WILLIAMS ST BLDG 66 |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '51002330 - 8015 DAVIS HWY/8527 GUINEA RD |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | 'LANSINGENGINEERING |
| Los Angeles (City of) DWP | | PO BOX 30808 Los Angeles , CA 90030-0808 USA | |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '108371753221001249 - 5353 CLYBOURN AVE |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '108371753226002830 - 5353 CLYBOURN AVE |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '1083828956 - 5353 CLYBOURN AVE |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '318602202359 - AREA LIGHTING |
| Mainstreet Real Estate | | 135 South Lasalle ST.   Suite 1625  chiago, Il 60603 | |
| N0014964 | RFO CHARLOTTE CALL CENTER | | 'CLAUDEFREEMAN - CLAUDE FREEMAN |
| Memphis Light Gas & Wtr Div | | PO Box 388 Memphis, TN 38145 USA | |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455402 - 5115 PLEASANT HILL RD |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455403 - 5115 PLEASANT HILL RD |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455404 |
| National Grid | | PO Box 1005  Woburn, MA 01807-1005   MA01807 USA | |
| N0016620 | SPO BOSTON PDC 55 | | '272103085600 - 45 COMMERCE WAY |
| N0016620 | SPO BOSTON PDC 55 | | '7532386009 - 45 COMMERCE WAY |
| National Grid | | PO Box 1303 Buffalo, NY 14240 USA | |
| N0011480 | TONAWANDA ENGINE | | '100100694 - Maintenance |
| N0010066 | RFO HONEOYE FALLS | | '6817591107 - 10 CARRIAGE STEET |
| N0011480 | TONAWANDA ENGINE | | '9499953104 - RIVER RD |
| New York Power Authority | | PO Box 2245  Syracuse, NY 13220-2245 USA | |
| N0011481 | MASSENA FOUNDRY | | '200000396 - ROOSEVELTOWN HIGHWAY |
| N0011480 | TONAWANDA ENGINE | | '200000476 - 280 VULCAN RD |
| N0011480 | TONAWANDA ENGINE | | '3203252 - 280 VULCAN RD |
| N0011481 | MASSENA FOUNDRY | | '3220145 - ROOSEVELTOWN HIGHWAY |
| Ohio Edison Company | | PO Box 3637 Akron, Ohio 44309-3637     USA | |
| N0011490 | MANSFIELD STAMPING | | '110012317159 - 520 BEER RD |
| N0011490 | MANSFIELD STAMPING | | '110012317266 - 2525 WEST FOURTH ST |
| N0011490 | MANSFIELD STAMPING | | '110012390149 - 2525 WEST FOURTH ST |
| N0011491 | LORDSTOWN ASSEMBLY | | '110015143735 - 2200 HALLOCK YOUNG RD SW |
| N0011491 | LORDSTOWN ASSEMBLY | | '110015146985 - 2300 HALLOCK YOUNG RD SW |
| N0019848 | 258 E MARKET ST | | '110015228783 |
| N0011491 | LORDSTOWN ASSEMBLY | | '110015246728 - 1829 HALLOCK YOUNG |

Utility Provider of Electircity

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011491 | LORDSTOWN ASSEMBLY | | '110015748905 - RAILRD GATE 7378 TOD AVE |
| N0011491 | LORDSTOWN ASSEMBLY | | '110015749044 - 7300 TOD AVE (SIGN) |
| N0016900 | RFO Copley Ohio Zone Office | | '110061145360 - RFO Copley Ohio Zone Office |
| **Ohio Edison Company** | | **PO Box 3637 Akron, Ohio 44309-3637** | **USA** |
| N0011491 | LORDSTOWN ASSEMBLY | | '120000002044 - SUBSTATION RENTAL |
| N0011491 | LORDSTOWN ASSEMBLY | | '120003658115 - GMVM LORDSTOWN 13 |
| **PECO Energy Company** | | **PO Box 37632 Philadelphia, PA 19101  USA** | |
| N0015007 | SPO PHILADELPHIA PDC 06 | | '2739801208 |
| **Penn Power A First Energy Com USA** | | **PO Box 3687 Akron, OH 44309 USA** | |
| N0016899 | RFO Vssm Pittsburgh Zone Offi | | '110006089657 - RFO Vssm Pittsburgh Zone Offi |
| N0016899 | RFO Vssm Pittsburgh Zone Offi | | '110061126923 - RFO Vssm Pittsburgh Zone Offi |
| **Portland General Electric** | | **PO Box 4438  Portland,  OR97208 USA** | |
| N0013672 | SPO PORTLAND | | '0006519631937325 - 15005 SW TUALATIN VALLEY HWY |
| N0014959 | RFO HILLSBORO CALL CENTER | | '0007884477613116 - 23175 NW BENNETT DR |
| **R & M Investments** | | **11423 Sunrise Gold  CR#16  Rancho Cordova,  CA95742 USA** | |
| N0019014 | CALIFORNIA FUEL CELL PARTNRSHP | | 100 - 3300 INDUSTIRAL BLVD |
| **Riverfront Holdings Inc.** | | **200 Renaissance Center, Detroit, MI  48243** | |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 000023093 - DTE ENERGY REN CEN ELECTRIC ACCOUNTS |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 1000380350 - CITY OF DETROIT PUBLIC LIGHTING ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 325024600067 - DTE ENERGY ATWATER ELECTRIC ACCOUNTS |
| **Sawnee Elec Membership Corp** | | **PO Box 2153  Dept 2430 Bormingham, AL 35287 USA** | |
| N0014579 | RFO ALPHARETTA TRAINING CENTER | | '762200732117232 - 6395 SHILOH RD TRAINING CNTR |
| **Sierra Pacific Power Co     NV89520 USA** | | **No longer a supplier** | |
| N0015028 | SPO RENO PDC 86 | | '1000014030904636164 - 6565 ECHO AVE |
| **Southern California Edison** | | **PO Box 300 Rosamead, CA  91771 USA** | |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '3000003745 - 3050 LOMITA BLVD |
| N0012686 | RFO THOUSAND OAKS CONSLDTD OFF | | '3000024212 - 515 MARIN ST |
| N0014646 | SPO FONTANA AC DELCO 48 | | '3015434306 - 11900 CABERNET DRIVE |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '3016251797 |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '3016251851 |
| N0015019 | RFO VSSM SANTA FE SPRINGS | | '3018652458 |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '3020941466 |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '3031461892 |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '3031461989 |
| **SRP - Salt River Project** | | **PO Box 2950  Phoenix, AZ 85062-2950 USA** | |
| N0011569 | MESA PROVING GROUNDS | | '004231005 - 13303 S ELLSWORTH CO 17 |
| N0011569 | MESA PROVING GROUNDS | | '020231006 - 13303 S ELLSWORTH RD CO 8 |
| N0011569 | MESA PROVING GROUNDS | | '128131005 - 13303 S ELLSWORTH RD CO 1 |
| N0011569 | MESA PROVING GROUNDS | | '132231006 - 13303 S ELLSWORTH RD CO 8 |
| N0011569 | MESA PROVING GROUNDS | | '181031004 - 13303 S ELLSWORTH RD WELL |
| N0011569 | MESA PROVING GROUNDS | | '198831005 - 13303 S ELLSWORTH RD CO 3 |
| N0011569 | MESA PROVING GROUNDS | | '226231006 - 13303 S ELLSWORTH RD CO 18 |
| N0011569 | MESA PROVING GROUNDS | | '232231006 - 13303 S ELLSWORTH RD CO C |
| N0011569 | MESA PROVING GROUNDS | | '250231006 - 13303 S ELLSWORTH RD CO 9 |
| N0011569 | MESA PROVING GROUNDS | | '293031004 - 13303 S ELLSWORTH RD CO 13 |
| N0011569 | MESA PROVING GROUNDS | | '299131006 - 13303 S ELLSWORTH RD CO 10 STR |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011569 | MESA PROVING GROUNDS | | '371031004 - 13303 S ELLSWORTH RD CO 5 |
| N0011569 | MESA PROVING GROUNDS | | '399131006 - 13303 S ELLSWORTH RD CO 12 |
| N0011569 | MESA PROVING GROUNDS | | '461031004 - 13303 S ELLSWORTH RD CO 4 |
| N0011569 | MESA PROVING GROUNDS | | '561031004 - 13303 S ELLSWORTH RD CO 11 |
| N0019858 | OnStar GONB-Westmount Tech Cen | | '561313003 - OnStar GONB-Westmount Tech Cen |
| N0011569 | MESA PROVING GROUNDS | | '612031004 - 13303 S ELLSWORTH RD LT 2 |
| N0011569 | MESA PROVING GROUNDS | | '653231006 - 13303 S ELLSWORTH RD CO 16 |
| N0011569 | MESA PROVING GROUNDS | | '668131005 - 13303 S ELLSWORTH RD LT 1 |
| N0011569 | MESA PROVING GROUNDS | | '671031004 - 13303 S ELLSWORTH CO 7 |
| N0011569 | MESA PROVING GROUNDS | | '688831005 - 13303 S ELLSWORTH RD CO 2 |
| N0011569 | MESA PROVING GROUNDS | | '724031004 - 13303 S ELLSWORTH RD CO 14 |
| N0011569 | MESA PROVING GROUNDS | | '765311003 - 13303 S ELLSWORTH CO 15 |
| N0011569 | MESA PROVING GROUNDS | | '928131005 - 13303 S ELLSWORTH RD CO 6 |
| **Tennessee Valley Authority** | | **PO BOX 30517      Nashville, TN 37230-5172  USA** | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0666 |
| **Toledo Edison Company** | | **PO Box 3638 Akron, Ohio 44309-3638 USA** | |
| N0011484 | TOLEDO TRANSMISSION | | '110017591402 - 5650 JACKMAN PARKING LOT LGHTS |
| N0011484 | TOLEDO TRANSMISSION | | '110018162583 - 1455 W ALEXIS RD |
| N0011484 | TOLEDO TRANSMISSION | | '110018184744 - 1455 W ALEXIS |
| N0011483 | DEFIANCE FOUNDRY | | '110020774417 - 26427 STATE ROUTE 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '110020896160 |
| N0011483 | DEFIANCE FOUNDRY | | '110021061194 |
| **Toledo Edison Company** | | **PO BOX 3612  Akron, OH44309-3612 USA** | |
| N0011484 | TOLEDO TRANSMISSION | | '120000009668 - 1455 W ALEXIS RD SUBSTATION |
| N0011483 | DEFIANCE FOUNDRY | | '120000392106 |
| **TXU   (Oncor Electric Delivery)** | | **PO BOX 660161    Dallas, TX75266-0161 USA** | |
| N0011546 | ARLINGTON ASSEMBLY | | '36140175989 - LDC 10443720008079982 |
| N0015006 | SPO FORT WORTH PDC 41 | | '36350719641 - 10443720008291393 |
| N0014170 | RFO GARLAND TRAINING CENTER | | '45980000009 - 3635 S SHILOH RD |
| N0011546 | ARLINGTON ASSEMBLY | | '50447796 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447804 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447812 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '50447820 - LDC 10443720008079982 |
| N0015006 | SPO FORT WORTH PDC 41 | | '50447838 - 10443720008291393 |
| N0011546 | ARLINGTON ASSEMBLY | | '63808142861 - ANALYZER SOFTWARE |
| N0015021 | RFO VSSM MKT RESEARCH COPPEL | | '66881000005 - 1150 ENTERPRISE DR STE 300 |
| N0011546 | ARLINGTON ASSEMBLY | | '71326557346 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '74491166612 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '90924312334 - 2525 E ABRAM ST |
| **United REMC** | | **PO BOX 605 Markle, IN 46770-0605 USA** | |
| N0011469 | FORT WAYNE ASSEMBLY | | 'DELPTGM - 1220 LAFAYETTE CNTR RD |
| **Warren Rural Electric CO-OP** | | **951 Fairview Avenue  Bowling Green, KY 42102-1118** | |
| N0011539 | BOWLING GREEN ASSEMBLY | | '41692501 - 600 CORVETTE DRIVE |
| **Wayne (County of)** | | **Wayne County Airport LC Smith Terminal-Mezzanine  Detroit  MI 48242 USA** | |
| N0019491 | GM AIR TRANSPORT | | '71451529 - METER NO.71451529 |
| **Xcel Energy** | | **PO BOX 840  Denver, CO 80201 USA** | |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0015030 | SPO DENVER PDC 22 | | '5318777210 - 23400 E SMITH |
| N0016897 | RFO DENVER EMISSIONS LAB | | '5321232366 - 4750 KINGSTON ST |
| Xcel Energy | | PO Box 9477  Minneapolis , MN 55484-9477 USA | |
| N0015587 | SPO HUDSON PDC 30 | | '5253495655 - 3300 HEISER ST |
| | | | |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| Alliant Energy (WP&L) WI 7700253701 USA | | PO BOX 3068    Cedar Rapids IA   52406-3068 | |
| N0011525 | JANESVILLE ASSEMBLY | | '338431010 - 1210 SOUTH ACADEMY ST |
| N0011525 | JANESVILLE ASSEMBLY | | '498232005 - 1405 SOUTH JACKSON ST |
| K13 | GMVM JANESVILLE BG1 | | '486915001 |
| Atmos Energy (United Cities)TN EFT USA | | PO BOX 9001949    LOUISVILLE, KY 40290-1949 | |
| K45 | GMVM SATURN SPRING HILL BG4 | | '5000028318801640691 |
| Atmos Energy (WKG) | | 638 West Braodway Madisonville, KY 42431 | |
| K26 | GMVM BOWLING GREEN BG1 | | '401030581422675 |
| K26 | BOWLING GREEN | | '56008008002 |
| Atmos Energy Marketing LLC TX77092 USA | | PO BOX 847311 Dallas ,TX  75284-7311 | |
| K26 | BOWLING GREEN | | 'AEKY1989 - Contract assigned to BP Canada |
| K45 | SPRING HILL | | 'AEMSMTN |
| K08 | VEDO | | 'VEDO |
| BP Canada Energy Mktg Corp AB T2P 2H8 USA | | 240-4th Avenue SW  Calgary, AB T2P 2HP | |
| K07 | INDIANAPOLIS | | '5502335CITIZENS |
| K13 | JANESVILLE | | '5502335JANESVILLE |
| K09 | VEDI | | '5503500 - Commodity gas |
| K07 | INDIANAPOLIS | | '5504250 |
| BP Energy Co USA | | 501 West lake Park Blvd.  Houston, TX 77079 | |
| K41 | FREDERICKSBURG | | '9000725 |
| CenterPoint Energy Gas Svcs | | PO Box  201484    Houston, TX 77216-1484 | |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | 'CENTERPOINTSERVICES - COMMODITY GAS - DIRECT PAY |
| ConocoPhillips Company     10005 USA | | PO Box 2197 Houston TX 77252-2197 | |
| K03 | TOLEDO-MANSFIELD | | '19657483 |
| K21 | BALTIMORE | | '19657484 |
| K31 | FAIRFAX | | '19657486 |
| K31 | FAIRFAX | | '19657488 |
| K31 | FAIRFAX | | '19657490 |
| K31 | FAIRFAX | | '19657494 |
| K31 | FAIRFAX | | '19657495 |
| K31 | FAIRFAX | | '19657498 |
| K31 | FAIRFAX | | '19657500 |
| K31 | FAIRFAX | | '19657501 |
| K31 | FAIRFAX | | '19657503 |
| K31 | FAIRFAX | | '19657504 |
| K31 | FAIRFAX | | '19657505 |
| K31 | FAIRFAX | | '19657507 |
| K21 | BALTIMORE | | '19657509 |
| K21 | BALTIMORE | | '19657510 |
| K21 | BALTIMORE | | '19657511 |
| K21 | BALTIMORE | | '19657512 |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| K21 | BALTIMORE | | '19657513 |
| K21 | BALTIMORE | | '19657514 |
| K21 | BALTIMORE | | '19657515 |
| K21 | BALTIMORE | | '19657516 |
| K21 | BALTIMORE | | '19657517 |
| K21 | BALTIMORE | | '19657518 |
| K21 | BALTIMORE | | '19657519 |
| K03 | TOLEDO-MANSFIELD | | '19657520 |
| K03 | TOLEDO-MANSFIELD | | '19657521 |
| K03 | TOLEDO-MANSFIELD | | '19657522 |
| K03 | TOLEDO-MANSFIELD | | '19657523 |
| K03 | TOLEDO-MANSFIELD | | '19657524 |
| K03 | TOLEDO-MANSFIELD | | '19657525 |
| K03 | TOLEDO-MANSFIELD | | '19657526 |
| K03 | TOLEDO-MANSFIELD | | '19657527 |
| K03 | TOLEDO-MANSFIELD | | '19657528 |
| K03 | TOLEDO-MANSFIELD | | '19657529 |
| K03 | TOLEDO-MANSFIELD | | '19657530 |
| K31 | FAIRFAX | | '19657557 |
| K31 | FAIRFAX | | '19657559 |
| K31 | FAIRFAX | | '19657560 |
| K31 | FAIRFAX | | '19657575 |
| **Dominion Retail Inc       VA23219 USA** | | **PO BOX 414607      Boston, MA 02241-4607** | |
| K16 | LORDSTOWN | | '600011343 - 4 |
| **EnergyUSA - TPC  IN** | | **Lockbox 66949 CO JP Morgan Chase Indianpolis, IN 46266-6949** | |
| ALL | ENERGYUSA NOMINATION SERVICE | | '2762 - Nomination service |
| **Hess Corporation** | | **PO BOX 905243 Charlotte, NC 28290-5243** | |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '380121346686 - 3910 43RD STREET |
| N0011531 | WILMINGTON ASSEMBLY | | '380121439365 - COMMODITY GAS - DIRECT PAY |
| N0011531 | WILMINGTON ASSEMBLY | | '380121441404 - COMMODITY GAS - DIRECT PAY |
| **National Fuel Resources Inc** | | **PO BOX 9072  Williamsville, NY 14231** | |
| N0011480 | TONAWANDA ENGINE | | '3759585 - COMMODITY GAS - DIRECT PAY |
| **Seminole Energy Services** | | **Department 1886  Tulsa, OK 74182  OK74136 USA** | |
| N0016897 | RFO DENVER EMISSIONS LAB | | '500350 - 4750 KINGSTON STREET |
| **Sequent Energy Management USA** | | **1200 Smith Street, Suit 900 Houston , TX 77002-4374** | |
| K06 | MICHCON CITYGATE 2 | | 'DEAL647648 |
| K04 | CONSUMERS ANR-LA/CITYGATE | | 'DEAL647681 |
| **Shell Energy N America (US)** | | **PO BOX 7247-6355      Philadelphia, PA 19170-6355** | |
| K03 | PARMA | | '010NGBS10359ANR - Spot Gas Purchases |
| **Summit Energy** | | **10350 Ormsby Park Place, Suite 400, Louisville, KY 40223  502.429.3800** | |
| ALL | ENERGY CONSULTANT SERVICES | | |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| West Bay Exploration Co | | 13685 West Bay Shore Suite 200   Traverse City, MI 49684 | |
| K06 | MICHCON - WEST BAY | | 'WESTBAY |
| Alliant Energy (WP&L) WI 7700353701 USA | | PO BOX 3068   Cedar Rapids IA   52406-3068 | |
| N0011525 | JANESVILLE ASSEMBLY | | '629902001 - 1210 SOUTH ACADEMY ST |
| Ameren UE  MO | | P O Box 66529   ST Loius MO 63166-6529 | |
| N0011541 | WENTZVILLE ASSEMBLY COMPLEX | | '3620316118 - HAULWAY BUILDING |
| Atmos Energy (Phoenix AZ) | | PO Box 78108 Phoenix AZ 85062-8108 | |
| N0014170 | RFO GARLAND TRAINING CENTER | | '8000167086713509929 - TRAINING CNTR 3635 SHILOH RD |
| Atmos Energy (TXU Gas Co) | | PO BOX 841425 Dallas TX  85062-8108 | |
| N0015006 | SPO FORT WORTH PDC 41 | | '001416514 |
| N0015021 | RFO VSSM MKT RESEARCH COPPEL | | '8000141094211461484 |
| N0011546 | ARLINGTON ASSEMBLY | | '8000155805711317596 - 2525 E AMRAM ST |
| Atmos Energy (TXU Gas Co) | | PO BOX 841425 Dallas TX  85062-8108 | |
| K11 | GM ARLINGTON ASSEMBLY 1 | | '12630587300 - LDC TRANSPORTATION |
| Atmos Energy (United Cities) | | 200 Noah Drive Franklin, TN 37064 | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '000298921 - LDC-DIRECT Saturn Training Ctr |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '004671705 - LDC - DIRECT PAY |
| Baltimore Gas & Electric Co | | PO Box 64844 Baltimore MD 21264-4844 | |
| K21 | ATD BALTIMORE BG1 | | '8447581284 - Temp tariff - awaiting invoice |
| Bay State Gas Co    MA01581 USA | | PO BOX 742514  Cininnati, Ohio 45274-42514 | |
| N0016620 | SPO BOSTON PDC 55 | | '7470040046 - 45 COMMERCE WAY |
| Berkeley Bus.Park Assocs.LC  VA22604 USA | | | |
| N0011562 | SPO EAST COAST BULK CENTER | | 'GGMSPOECBS37 |
| CenterPoint Energy Arkla    LA71130 USA | | PO BOX 21734 Shreveport, LA 71154 | |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '13957709 - LDC - DIRECT PAY |
| CenterPoint Energy Entex    MS77251 USA | | PO Box 4981  Houston, TX 77210-4981 | |
| N0014918 | SPO JACKSON PDC 34 | | '31331655 - 1500 MARQUETTE RD |
| CenterPoint Energy Gas Trans | | PO Box 203289 Houston TX 77216-3289 | |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '0208601551003039 - PIPELINE TRANS - DIRECT PAY |
| Citizens Gas & Coke Utility | | PO BOX 7056  Indianapolis, IN 46207-7056 | |
| N0014949 | GMPT INDY - PLANT 39 | | '277113232561 |
| N0014949 | GMPT INDY - PLANT 39 | | '277113232603 - 7601 E 88TH STREET |
| Citizens Gas & Coke Utility  IN-EFT- USA | | PO BOX 7056  Indianapolis, IN 46207-7056 | |
| N0011465 | INDIANAPOLIS STAMPING | | '459722373071 - LDC - DIRECT PAY |
| N0011465 | INDIANAPOLIS STAMPING | | '459722436173 - LDC - DIRECT PAY |
| Columbia Gas of Ohio Columbus | | 200 Civic Center Drive, PO Box 117 Columbus, Ohio 43216-0117 | |
| K03 | GM GMSC PARMA 1 | | 'PCID12985542004 |
| K03 | GM GMSC MANSFIELD | | 'PCID12985664004 |
| K03 | GM POWERTRAIN TOLEDO | | 'PCID12985917005 |
| Columbia Gas of Ohio Louisvlle40290 USA | | PO BOX 742510 Cincinnati, Ohio 45274-2510 | |
| N0014921 | SPO COLUMBUS AC DELCO PLT 23 | | '153667420010005 - 6000 GREENPOINTE DR S |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| Columbia Gas of OhioCincinnati | | PO BOX 742510 Cincinnati, Ohio 45274-2510 | |
| N0014921 | SPO COLUMBUS AC DELCO PLT 23 | | '153667420010005 - 6000 GREENPOINTE DR S |
| Columbia Gas of Virginia | | PO Box 742529 Cincinnati, Ohio 45274-2529 | |
| K41 | GM POWERTRAIN FREDERICKSBURG 1 | | '000084450000000 |
| Columbia Gas Transmission Corp | | PO BOX 641475 Pittsburgh, PA 15264-1475 | |
| K03/K21 | COLUMBIA GAS TRANSMISSION CORP | | '000383 |
| ConEdison Solutions | | PO BOX 223246    Pittsburgh, PA 15251-2246 | |
| N0016898 | RFO Ardsley Training Center | | '511751497010033 |
| Consolidated Edison New York  10017 USA | | PO Box 1701 New York, NY  10116-1701 | |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '299041907917003 - 39-10 43 STREET |
| Consumers Energy  MI  (EFT)  48909 USA | | PO Box 30090  Lansing MI 48909-7590 | |
| K04 | GM STORAGE CHARGES | | '0418002826000 |
| K04 | GM TECH CENTER | | '0418009177001 |
| K04 | GMTG PONTIAC EAST ASSEMBLY | | '0418092920002 |
| K04 | GM MLCG LAKE ORION ASSEMBLY | | '0418183000003 |
| K04 | GM SPO DRAYTON PLAINS | | '0418185330002 |
| K04 | GM POWERTRAIN WARREN TRANS. | | '0418999173002 |
| K04 | GM TECH CENTER GSB1 WARREN | | '0418999362001 |
| K04 | GM TECH CENTER CORP ENG WARREN | | '0418999363009 |
| K04 | GM TECH CENTER GSB2 WARREN | | '0418999364007 |
| K04 | GM MLCG BUICK FLINT BLDG 20 | | '0518001900001 |
| K04 | GMTG FLINT ASSEMBLY POWERHOUSE | | '0518004410008 |
| K04 | GMTG FLINT ASSEMBLY | | '0518004412004 |
| K04 | GM GMSC FLINT | | '0518004418001 |
| K04 | GM SPO FLINT POWERHOUSE | | '0518004431004 |
| K04 | GM SPO FLINT | | '0518004432002 |
| K04 | Grand Blanc Stamping BG1 | | '0518004434008 |
| K04 | GM POWERTRAIN FLINT | | '0518004444007 |
| K04 | GM POWERTRAIN FLINT 2 | | '0518004446002 |
| K04 | GM MLCG BUICK CITY PLANT #36 | | '0518004488012 |
| K04 | GM BUICK FLINT 1 | | '0518004494002 |
| K04 | GM SPO FLINT BURTON SUPPLEMENT | | '0518004515004 |
| K04 | GM GMSC FLINT TOOL AND DIE | | '0518004518008 |
| K04 | GM REGIONAL STAMPING CENTER | | '0818108128005 |
| K04 | GM LANSING GRAND RIVER ASSMBLY | | '0818368768003 |
| K04 | GM ALERIS | | '100000000313 - Alchem Aluminium |
| K04 | GM GMSC FLINT | | '100000006880 |
| K04 | GM MLCG BUICK CITY PLANT #36 | | '100000006898 |
| K04 | GM POWERTRAIN SAGINAW GREYIRON | | '100000006906 |
| K04 | Pontiac North Complex BG1 | | '100000006914 |
| K04 | GM TECH CENTER | | '100000006922 |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| K04 | GM SPO FLINT POWERHOUSE | | '100000006930 |
| K04 | GM SPO FLINT | | '100000006948 |
| K04 | Grand Blanc Stamping BG1 | | '100000006955 |
| K04 | GM POWERTRAIN FLINT 2 | | '100000006963 |
| K04 | GM SPO LANSING | | '100000006971 |
| K04 | GM POWERTRAIN WARREN TRANS. | | '100000006989 |
| K04 | GM POWERTRAIN FLINT | | '100000006997 |
| K04 | GMPT PONTIAC - NEW ENGINE | | '100000007003 |
| K04 | GM TECH CENTER GSB2 WARREN | | '100000007011 |
| K04 | GM SAGINAW METAL CASTING OPS | | '100000007037 |
| K04 | GM SPO FLINT BURTON SUPPLEMENT | | '100000007045 |
| K04 | GMTG PONTIAC EAST ASSEMBLY | | '100000007052 |
| K04 | GM GMSC FLINT TOOL AND DIE | | '100000007060 |
| K04 | GM POWERTRAIN LIVONIA | | '100000007078 |
| K04 | GM GMSC PONTIAC 1 | | '100000007086 |
| K04 | GM MLCG LAKE ORION ASSEMBLY | | '100000007094 |
| K04 | GM SPO DRAYTON PLAINS | | '100000007102 |
| K04 | GM LANSING GRAND RIVER ASSMBLY | | '100000007110 |
| K04 | GM REGIONAL STAMPING CENTER | | '100000007128 |
| K04 | GM POWERTRAIN BAY CITY 1 | | '100000007136 |
| K04 | GM POWERTRAIN BAY CITY 2 | | '100000007144 |
| K04 | GM MLCG BUICK FLINT BLDG 20 | | '100000007151 |
| K04 | GM BUICK FLINT 1 | | '100000007169 |
| K04 | GMTG FLINT ASSEMBLY | | '100000007177 |
| K04 | GM TECH CENTER CORP ENG WARREN | | '100000007185 |
| K04 | GMTG FLINT ASSEMBLY POWERHOUSE | | '100000007193 |
| K04 | GM TECH CENTER GSB1 WARREN | | '100000007201 |
| K04 | GM GMSC PONTIAC 2 | | '100000007219 |
| K04 | GM STORAGE CHARGES | | '100037652201 |
| K04 | GM SAGINAW METAL CASTING OPS | | '1518001837004 |
| K04 | GM ALERIS | | '1518002360006 - Alchem Aluminium |
| K04 | GM POWERTRAIN SAGINAW GREYIRON | | '1518006900005 |
| K04 | GM POWERTRAIN BAY CITY 1 | | '1518008350019 |
| K04 | GM POWERTRAIN BAY CITY 2 | | '1518008351017 |
| K04 | GM GMSC PONTIAC 2 | | '1918001324005 |
| K04 | Pontiac North Complex BG1 | | '1918003152008 |
| K04 | GM POWERTRAIN LIVONIA | | '1918026047003 |
| K04 | GMPT PONTIAC - NEW ENGINE | | '1918452945001 |
| **Consumers Energy  MI (Detroit)** | | PO Box 30090  Lansing MI 48909-7590 | |
| N0013524 | WFG LIVONIA WAREHOUSE SOUTH | | '0415232511014 - WFG WAREHOUSING LIVONIA |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559179005 - 28720 LORNA AVE |

| Site Code | Site Name | Utility Address | Account # |
|-----------|-----------|-----------------|-----------|
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559180003 - 30015 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559389000 - 30901 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559729031 - 6600 E 12 MILE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559876006 |
| N0013857 | NEW HUDSON STAMPING (SAMCO) | | '0426197050039 |
| N0013847 | WIXOM ENGINE (PBC) | | '0428291718032 - 30240 OAK CREEK DR |
| N0019712 | WIXOM CREATIVE SERVICES | | '0428291721028 |
| N0011442 | FLINT NORTH COMPONENTS | | '0501274200002 - 800 LEITH ST |
| N0017530 | SPO BURTON 2 DAVISON RD | | '0504046418019 |
| N0011441 | GRAND BLANC STAMPING | | '0510004434005 - 10800 SOUTH SAGINAW ST |
| N0011460 | GREAT LAKES TECH CENTER | | '0516071834001 - 395 W ATHERTON RD |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162208014 - 3201 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '0517162265006 - 3126 David St. (Flint Truck) |
| N0011441 | GRAND BLANC STAMPING | | '0518004434008 - 10800 SOUTH SAGINAW ST |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0822366337001 - 2710 W MICHIGAN AVE |
| N0013857 | NEW HUDSON STAMPING (SAMCO) | | '100000052041 |
| N0013524 | WFG LIVONIA WAREHOUSE SOUTH | | '100000054724 - WFG WAREHOUSING LIVONIA |
| N0015146 | GM HERITAGE CENTER | | '100000055143 - 6400 CENTER DR |
| N0015017 | TROY CALL CENTER | | '100000062610 - 1350 JOHN RD |
| N0014906 | PONTIAC EMPLOYEE DEVELOPMENT C | | '100000068567 - 65 University Dr Mtr #07464384 |
| N0014908 | PCC VALIDATION | | '100000106839 - 25 RAPID |
| N0017530 | SPO BURTON 2 DAVISON RD | | '100000114437 |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000125821 - 28720 LORNA AVE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000126035 - 6600 E 12 MILE RD |
| N0013847 | WIXOM ENGINE (PBC) | | '100000190775 - 30240 OAK CREEK DR |
| N0011460 | GREAT LAKES TECH CENTER | | '100000237790 - 395 W ATHERTON RD |
| N0011442 | FLINT NORTH COMPONENTS | | '100000255396 - 800 LEITH ST |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000256873 - 30901 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000256907 |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000256949 - 30015 VAN DYKE RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '100000310019 - 769 JOSLYN AVE |
| N0011443 | FLINT SOUTH COMPLEX | | '100000355386 - 3201 David St. (Flint Truck) |
| N0011443 | FLINT SOUTH COMPLEX | | '100000355857 - 3126 David St. (Flint Truck) |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '100000377877 - WWT PLANT |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '100000378644 - 2704 W MICHIGAN |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '100000378867 - 2710 W MICHIGAN AVE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522805955004 - WWT PLANT |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '1522805956002 - WWT COMPLEX |
| N0015017 | TROY CALL CENTER | | '1903304226008 - 1350 JOHN RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '1911003082002 - 769 JOSLYN AVE |
| N0014906 | PONTIAC EMPLOYEE DEVELOPMENT C | | '1922687751002 - 65 University Dr Mtr #07464384 |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0014908 | PCC VALIDATION | | '1924635721004 - 25 RAPID |
| **Consumers Energy** | | **1945 W. Parnall  Jackson, MI 49201** | |
| K04 | OFF SYSTEM TRANSPORTATION | | '143007 |
| **Consumers Energy  MI (Lansing)48937 USA** | | **PO Box 30090  Lansing MI 48909-7590** | |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0410999377006 - 30003 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0410999387005 - 30007 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559380017 - 6750 CHICAGO RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '0416559388010 - 7000 CHICAGO RD |
| N0019112 | STERLING HEIGHTS TOOLING CTR | | '0422563815006 - 33500 MOUND RD |
| N0015146 | GM HERITAGE CENTER | | '0422600895011 - 6400 CENTER DR |
| N0019712 | WIXOM CREATIVE SERVICES | | '0428291036013 - 30260 OAK CREEK DR |
| N0011443 | FLINT SOUTH COMPLEX | | '0510004414007 - 2150W BRISTOL(FMC Marshalling) |
| N0011442 | FLINT NORTH COMPONENTS | | '0511001147053 |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '0516034433008 - 6200 GRANDPOINT DRIVE |
| N0015018 | SPO FLINT IE LAB | | '0517271227004 - 3023 AIRPARK DR N |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '0518004433000 - 6200 GRANDPOINT DRIVE |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0822366632005 - 2704 W MICHIGAN |
| N0019112 | STERLING HEIGHTS TOOLING CTR | | '100000054542 - 33500 MOUND RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '100000067205 - 1251 JOSLYN RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000125862 - 7000 CHICAGO RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000125904 - 6750 CHICAGO RD |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '100000235554 - 6200 GRANDPOINT DRIVE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000256790 - 30007 VAN DYKE RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '100000256824 - 30003 VAN DYKE RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '100000279941 - 200 MONTCALM E |
| N0015018 | SPO FLINT IE LAB | | '100000364586 - 3023 AIRPARK DR N |
| N0011443 | FLINT SOUTH COMPLEX | | '100000375772 - 2150W BRISTOL(FMC Marshalling) |
| N0011442 | FLINT NORTH COMPONENTS | | '100000439735 |
| N0019170 | GM ON STAR ENGINEERING | | '1903413506001 - 2321 JOHN R RD |
| N0015024 | PONTIAC NORTH COMPLEX | | '1911002810007 - 200 MONTCALM E |
| N0015024 | PONTIAC NORTH COMPLEX | | '1922642455004 - 1251 JOSLYN RD |
| **Delmarva Power** | | **PO BOX 17000     Wilmington, DE 19886** | |
| N0011531 | WILMINGTON ASSEMBLY | | '254202399963 - LDC - DIRECT PAY PLANT |
| N0011531 | WILMINGTON ASSEMBLY | | '303984199990 - LDC - DIRECT PAY POWERHOUSE |
| **Dominion East Ohio        OH23260 USA** | | **PO BOX 26225  Richmond, VA 23260-6225** | |
| K16 | GMVM LORDSTOWN BG | | '81459 |
| **Dominion Peoples Gas        PA USA** | | | |
| N0019002 | GM VSSM 1019 LOGAN BLVD | | '4461800279835 - 1015 LOGAN BLVE APT 1 |
| **DTE Energy MI** | | **PO Box 67-069A Cincinnati, OH 48267 USA** | |
| K06 | MICHCON LDC - VARIOUS PLANTS | | '000184184 |
| **Duke Energy** | | **PO BOX 9001076  Louisville, KY 402090-1076** | |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0015009 | SPO CINCINNATI PDC 07 | | '37202190015 - 8752 JACQUEMIN LN |
| N0019857 | SPO W Chester Processing Cnt | | '44703605033 - SPO W Chester Processing Cnt 2 |
| N0019857 | SPO W Chester Processing Cnt | | '64703605050 - SPO W Chester Processing Cnt 3 |
| N0019857 | SPO W Chester Processing Cnt | | '74703605030 - SPO W Chester Processing Cnt 4 |
| N0019857 | SPO W Chester Processing Cnt | | '84703605051 - SPO W Chester Processing Cnt 5 |
| Equitable Gas Comp | | PO Box 371820   Pittsburgh, PA 15250-7820 | |
| N0011492 | PITTSBURGH STAMPING | | '004824165000018 - LDC - DIRECT PAY |
| N0011492 | PITTSBURGH STAMPING | | '004824165000026 - LDC - DIRECT PAY |
| N0011492 | PITTSBURGH STAMPING | | '4824165 - LDC - DIRECT PAY |
| N0011492 | PITTSBURGH STAMPING | | '4902201107794 - LEBANON SCHOOL RD |
| Gas South | | PO BOX 530552  Atalnta, GA 30353-0552 | |
| N0015020 | RFO VSSM MKT RESEARCH KENNESAW | | '1558841000 |
| Georgia Natural Gas | | PO BOX 105445  Atlanta, GA 30348-5445 | |
| N0011534 | DORAVILLE ASSEMBLY | | '0006424010654921 - 5801 PEACHTREE RD |
| Kansas Gas Service KS | | PO Box 22158 Tulsa, OK 74121-2158 | |
| K31 | GMVM FAIRFAX BG1 | | '510000082156286245 |
| Laclede Gas Co | | PO Box 2082  St Louis MO 63195 USA | |
| K35 | GMVO WENTZVILLE ASSEMBLY BG1 | | '0925280026 |
| Laclede Gas Company      MO63171 USA | | | |
| N0016724 | SPO SOUTHWEST BULK CENTER | | '832707005 |
| Memphis Light Gas & Wtr Div | | PO Box 388 Memphis, TN 38145 | |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455402 - 5115 PLEASANT HILL RD |
| Mountaineer Gas Company      PO BOX 362 Charleston,   WV 24322-0362 | | | |
| N0015010 | SPO MARTINSBURG PDC 51 | | '72502218034702 - 842 CAPERTON BLV |
| National Fuel | | 10 Layfayette Sq. Buffalo, NY 14203 | |
| N0011480 | TONAWANDA ENGINE | | '375958507 - LDC - DIRECT PAY |
| N0010066 | RFO HONEOYE FALLS | | '496294107 - 10 CARRIAGE ST |
| N0010066 | RFO HONEOYE FALLS | | '556143111 - 11 CARRIAGE ST |
| N0011480 | TONAWANDA ENGINE | | '578341506 - LDC - DIRECT PAY |
| NICOR Gas  IL | | PO BOX 0632  Aurora, IL 60507-0632 USA | |
| N0015008 | SPO CHICAGO PDC 02 | | '22487020004 |
| N0013301 | RFO HINSDALE TRAINING CENTER | | '97121110007 - 336 E OGDEN |
| Northern Indiana Pub Svc Comp 46411 USA | | PO Box 13077  Merrillville, IN 46411-3007 | |
| K29 | GMVO FORT WAYNE ASSEMBLY BG1 | | '6816100057 |
| Northwest Natural Gas | | PO BOX 6017 Portland,  OR 97228-6017  USA | |
| N0013672 | SPO PORTLAND | | '1554864 - 15005 SW TUALATIN VALLEY HWY |
| N0014959 | RFO HILLSBORO CALL CENTER | | '9362278 - 23175 NW BENNETT DR |
| NV ENERGY USA | | PO BOX 10100 6100 Neil Rd  Reno, NV 89520 | |
| N0015028 | SPO RENO PDC 86 | | '1000014030904636164 - 6565 ECHO AVE |
| Pacific Gas & Electric Comp | | PO BOX 997300 Sacramento, CA 95899-7300 USA | |
| N0019014 | CALIFORNIA FUEL CELL PARTNRSHP | | '10573047460 |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| Panhandle Eastern Pipe Line Co | | PO BOX 201202          Houston, TX 77216-1202 USA | |
| K01 K04 K18 K29 | INTERRUPT TRANSPORT SVC 17217 | | '1060SVC17217 |
| K18 K29 | FIRM TRANSPORTATION SVC 19645 | | '1060SVC19645 |
| K01 K04 K18 K29 | FIRM TRANSPORTATION SVC 13500 | | '1060SVC13500 |
| PECO Energy Company | | PO BOX 37632    PHILADELPHA< PA 19101 USA | |
| N0015007 | SPO PHILADELPHIA PDC 06 | | '5832701209 - 200 CABOT BLVD |
| Piedmont Natural Gas Comp | | PO BOX 533500  Atlanta, GA 30353-3500 | |
| N0014920 | SPO CHARLOTTE PDC 39 | | '1001285716001 - 10815 QUALITY DRIVE (UNIT 1) |
| Riverfront Holdings Inc. | | 200 Renaissance Center, Detroit, MI  48243 | |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 470712200018 - DTE ENERGY REN CEN GAS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 464623000013 - DTE ENERGY REN CEN GAS ACCOUNT |
| Southern California Gas Co | | PO BOX C Montery Park, CA 91756          CA91756 USA | |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '00866390545 - 5353 BILOXI AVE |
| N0014646 | SPO FONTANA AC DELCO 48 | | '01084535481 - 11900 CABERNET DRIVE |
| N0013534 | RFO BURBANK TRAINING CENTER | | '01901951002 - 1105 W RIVERSIDE DR |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '03030494003 |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '05573538435 |
| N0012686 | RFO THOUSAND OAKS CONSLDTD OFF | | '09961446003 - 515 MARIN ST |
| Southwest Gas Corporation | | PO BOX 52075  Phoenix, AZ 85072-2075 | |
| N0011569 | MESA PROVING GROUNDS | | '4213130557021 - 13303 S ELLSWORTH RD |
| St Lawrence Gas Co        NY13662 USA | | | |
| K43 | MASSENA FOUNDRY BG | | '3025116458 |
| Trunkline Gas Company LLC | | PO BOX 201203  Houston, TX 77216-1203 | |
| K18 K29 | FIRM TRANSPORTATION SVC 19029 | | 1060SVC19029 |
| Vectren Energy Delivery  IN | | PO Box  6248  Indianapolis, IN 46206-6262 | |
| N0011470 | MARION STAMPING | | '026005339445258234 - 2400 W 2ND ST |
| N0011470 | MARION STAMPING | | '026005339445776949 |
| K09 | GMPT BEDFORD BG | | '0260000002050001702 |
| K09 | GMPT BEDFORD BG | | '0260000002057733203 - Imbalance / Cash Out |
| K09 | GMSC MARION BG1 | | '0260000050750004956 |
| K09 | GMSC MARION BG1 | | '0260000050757733888 - Imbalance / Cash Out |
| Vectren Energy Delivery        OH | | PO Box 6262   Indianapolis, IN 46206-6262 | |
| K08 | VECTREN OH LDC  VARIOUS PLANTS | | '0340168153226165859 |
| Xcel Energy | | PO BOX 840     Denver, CO 80201 | |
| N0015030 | SPO DENVER PDC 22 | | '5318777210 - 23400 E SMITH RD |
| Xcel Energy | | PO BOX  9477  Minneapolis, MN 55484-9477 | |
| N0015587 | SPO HUDSON PDC 30 | | '5253495655 - 3300 HEISER ST |
| | | | |

Utility Service List

Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Econ Global Services | 4555 Investment Drive | Troy | Michigan | 48098 | USA | N/A |
| ALASCOM INC | PO BOX 78425 | PHOENIX | AZ | 85062 | USA | 80023850037 |
| AMERICAN FIBER SYSTEMS | PO BOX 673599 | DETROIT | MI | 48267 | USA | 100071840 |
| AT&T | P.O Box 78522 | PHOENIX | AZ | 850628522 | USA | 144 012-6789 354 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 144 012-7984 523 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 144 012-7988 553 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 144 012-8034 380 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 144 012-8147 821 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 144 012-8818 102 |
| AT&T | P.O Box 9001309 | LOUISVILLE | KY | 402901309 | USA | 1440130076205 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2059801424424 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100743745845 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100790197950 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100790206621 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100795109632 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100795312688 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 2103414572203 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 2144739206331 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 2149530244111 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 214A056211507 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2162655000059 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2162673886572 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2164331713668 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 216R019212119 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 216R213460460 |
| AT&T | PO BOX 8102 | AURORA | IL | 605078102 | USA | 216S660313148 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482030693090 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482530283315 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482530744770 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482531814163 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482539170389 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482769765982 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483071537329 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483220217447 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483220371616 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483221268226 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483221591243 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483320133234 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483320160501 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483320664163 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483328058448 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483330091483 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483333742410 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483349119776 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483350634141 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483359443205 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483380065042 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483380575975 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483381670821 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483387914132 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483389271709 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483527308039 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483528719017 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483713785859 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483736729653 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483737476001 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483770611130 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483770735160 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483770967603 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484461200547 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484511378071 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484511506737 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484519485351 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484519646073 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484522400914 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484529315026 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484529348223 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484570163848 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484762588042 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484781261134 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485269795483 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485281475519 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485771178739 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485833450015 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485851294606 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485858700663 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485886015026 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485886050050 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485970072625 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486180109703 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486197700899 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486257462393 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486462409075 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486524721073 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486688172735 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486689734221 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486732452178 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486733368217 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486741437709 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487061485955 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487234564999 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487235044799 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487235975842 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487238041673 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487331062524 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487450613392 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487450813806 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487455763392 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487456042410 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487581332239 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487589021111 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487589405867 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488480218828 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488575000450 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488587119932 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488741703568 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488742599821 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2489261763078 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2489261928131 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2489321450563 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2489329165868 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2489603526200 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R010062848 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R010098819 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R010191102 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R010198523 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R011229203 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R012163151 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R016174011 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R017876345 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R101471753 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R106316999 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R217335800 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R411229976 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2627921292269 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2627927367912 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2627940263308 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2627940269557 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2703937168001 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 2707450953100 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707460933010486 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707813512002086 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 2707830931001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707834377560487 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707930435435048 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707968608608085 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2707968781001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 2708429382466048 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132591057242 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132591304298 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132595013334 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132596809140 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132597564224 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132597842547 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132598085428 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132598602602 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132598603603 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133591903044 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133920225015 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133920388241 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133929127364 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133929133795 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133929291316 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133934734220 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133937896349 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133940390373 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133940391460 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133940392461 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133942139121 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133960052253 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133965008961 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133969179952 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3134382262253 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3134466499625 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3134469023009 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3134469694669 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135660012906 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135660536209 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135670575603 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135671726700 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135674152499 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135675231984 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135676090278 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135677591022 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135678053465 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135678929456 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135680252102 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3136562053945 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3136563100151 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3136671308123 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3136675000057 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138710384381 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138734288126 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138740316389 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138740931439 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138757468031 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138758015693 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138778354766 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R011369128 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R012248194 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R016149347 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R017962652 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R020992910 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R180359912 |
| AT&T | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313S660063467 |
| AT&T | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313S663665015 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 3141052355998 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 3161053842000 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 316A019535352 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172400152541 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172414301285 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172414427286 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172425000243 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172438525664 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172482523707 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172695000699 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172950873478 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172975442801 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172984326277 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174841065410 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174841075611 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174848248177 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174871251917 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3175772425801 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3175775956099 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3175788298644 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3175941707205 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3176325640482 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3176850694780 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3177670115986 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178210372291 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178218908735 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178414800047 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178425534881 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178425721868 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178426978080 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178457712591 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178563844424 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178565910283 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178568965778 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178569897284 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179160922690 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179169301515 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179724240720 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179740613974 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R024014014 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R048935404 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R054218125 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R054679146 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R157635124 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R452890890 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317Z853682242 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3183648352001 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3183648599599 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186717924001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 3186719372093 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186825846002 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186833228044 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186834457001 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186864565105 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186871996268 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186878392001 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3186885323001 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 3189381716001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 318M710824421 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 318M7108264260511 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 318M7108274310519 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 330R020935936 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 3367241243813 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 3368527753753 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 4045754216360 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 4046077860433 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 4048173588068 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4051052558787 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4054195245111 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4054784623771 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4054788185775 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4057330640813 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4057370520924 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4057390856100 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 405A010217227 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 4078330452001 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 4194780115579 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 4194786589719 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 4196253275635 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 4198977722178 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 419R943910191 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4692290169656 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4692411570444 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4692411732564 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4694678279364 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 4694678458784 |
| AT&T | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 5011054253870 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 5027210298001O483 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 5028973924925 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 5100721816833 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 5100742475595 |
| AT&T | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 5100743356539 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173169022727 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220009241 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220029674 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220040761 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220131049 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220155707 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220500392 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220525567 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220630444 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220863545 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220993561 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173223247545 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173713451310 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173744064213 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173746719647 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173775000653 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5174827475328 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517483780O200 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5176991910458 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5177210930122 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517R011577240 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517R016809150 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517R018075310 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 5616150109210 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 5616408208O410459 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 561V1910951660452 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5862683021451 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5862743266637 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5862760690187 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5864468761815 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865580049419 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865582064118 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865583794398 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865583897474 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865584326235 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865585019801 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865585244093 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865585517662 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865585739050 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865587319868 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865587611876 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865588171056 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865588673541 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865588953173 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865589049022 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865589714101 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865589862728 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865668726145 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865730779163 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865732741755 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865732751120 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865733777898 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865733787028 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865736547741 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865740245132 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865741465244 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865749242795 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865749288551 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865749706813 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865749823478 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759189901 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759201126 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759739662 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865760227141 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865763300105 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865783000051 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865784669474 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865820897279 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865829870371 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867511623281 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867512044057 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867512192059 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867514148834 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867514618348 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867517156707 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867517496954 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867518624419 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867519244422 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867519485905 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867540341573 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867541528832 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867543654218 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867550623722 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867552278361 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867552739860 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867556349107 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867560285384 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867570029571 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867571579559 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867572318099 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867594821360 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867787942375 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5869475000001 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5869480308049 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5869788939675 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5869793053327 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5869865000001 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R010041514 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R010454999 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R011130892 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R011203999 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R011212999 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R410245565 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6015910357430599 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6015910680001059 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6015911430431059 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6018242904030595 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6018243301301059 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6018243841295059 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6018247779650059 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6018249877163059 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 608741107200 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087563613142 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087573000497 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087580713766 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087584421022 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 608R722430430 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 608R730033033 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 608Z100104716 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144095000231 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144099415101 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144911411094 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144921248781 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144928844421 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6144929124096 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6157640190330047 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 615M1712880820478 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6162451938633 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6162469979019 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 616R211421943 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6303230909555 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6303236000935 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6303780676392 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6305270215464 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6307718300366 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6309611091479 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 630R180902396 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 630R181038688 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 630Z993284357 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6367243745438 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6367247265040 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6367247393457 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6369256200529 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 67824097000011883 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6783931128001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 67854797320011889 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6828310454770 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6828316702093 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6828319980031 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 7045031817328 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70450438180013190 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7045049097001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70450493630013194 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70454166610013198 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70454719720013199 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70454955928453197 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70454958218453193 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70454983090013199 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7045498554845 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7045498762845 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70455401950013198 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70458301440013198 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70458317280013191 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70458747000013192 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 70458860440013191 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 7045949048001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 706U1069077360636 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 708R260853853 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 708Z401019866 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 708Z401119953 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 708Z570020533 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 708Z571060119 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 7131053761681 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 7132360381973 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7153862429896 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 715Z038473007 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7342290378741 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7342612533963 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344669823533 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344678363701 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344810523071 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344813500155 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344814000160 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344815000052 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344830041957 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344839314172 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344844670010 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344850837564 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345230200760 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345470363952 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345470859336 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345470879586 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345471723549 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345955000193 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345958948585 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7346418947990 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7347210134488 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7347217257333 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7347220573873 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7347225567337 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7347286794604 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7349412781430 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7349425600091 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7349537820062 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 734R010014701 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 734R017467928 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656510372064 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656519846955 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656621366815 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656629862635 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656646669663 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656682000897 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656687453557 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7656719983471 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77042437753461883 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7704514173003188 7 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 7704515240240 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77045162580331882 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77045276093371886 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 7704553644001 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 7704556924001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7706648720001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77088812908240628 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77088815472580627 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77088854204200622 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77088858782420624 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 77088985622590623 |
| AT&T | P O BOX 989045 | WEST | CA | 957989045 | USA | 7756771588136 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029205G |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029221 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029270 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029312 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029320 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029338N |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029346 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029353 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029387 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029403 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029452 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020029486 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80020038933 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80021556115 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80022863346 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80023141965 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80023275706 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80023877394 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80024244974 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80024386726 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80024642474 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80024797237 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80024966808 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80025268212 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 80025642994 |
| AT&T | P.O Box 78214 | PHOENIX | AZ | 850628214 | USA | 80060445048 |
| AT&T | PO BOX 13140 | NEWARK | NJ | 071015640 | USA | 80100705609 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80801751944 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80801751985 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80802061400 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80802370504 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80802442162 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 80802467425 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102320601615 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102321328532 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102323549397 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102323605514 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102340131007 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102340179746 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102341609497 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102343432958 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102346576924 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810235108141 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102351492633 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102352799251 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102380529497 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102382122139 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102383219495 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102384141596 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102387564724 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102388363611 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102388857771 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102388916228 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102388930365 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102389581269 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102391739818 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102393227490 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102395668884 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102397804215 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102398078885 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102570641596 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104241654412 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104241774269 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104241998187 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104243904810 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104243964186 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104249089771 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104249507542 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106030387880 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106032140665 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106941046652 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106944202071 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106950140567 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106956586977 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107328837371 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107441665738 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107441736522 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107609446074 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107626883502 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107661203411 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107859640839 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8109535146674 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8109535159209 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R010546456 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R011835734 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R014977878 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R018905232 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R021070166 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410049183 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410096463 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410563585 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410577062 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410644972 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410646099 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410721329 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122752135157 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122752657787 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122756529354 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122778947946 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122783142014 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122789026779 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122792959377 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122794837821 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122797400950 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 812R067962325 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 812R091041062 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8160011510382 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8161050943155 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8161051386158 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8162210617183 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8165029527429 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8167412002248 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8173853922793 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176070054648 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176079060799 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176079324521 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176079378521 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176493041109 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176520343521 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176520534876 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176522869521 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176523420283 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8176529765745 |
| AT&T | PO BOX 5019 | CAROL STREAM | IL | 60197 | USA | 8310000863925 |
| AT&T | PO BOX 5017 | CAROL STREAM | IL | 60197 | USA | 853858106 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 8642869952818197 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 8642880121001197 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 8642973171001197 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 8644869767001197 |
| AT&T | PO BOX 13148 | NEWARK | NJ | 071015648 | USA | 88500015941 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800028396-02 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800029063 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800029956-01 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800031374-01 |
| AT&T | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800033339-03 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9013651489174187 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9013683364338 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9013683840339 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9013687200200187 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9015477932113 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9015477932113187 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9015660438438187 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9015669736346187 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 901M302427223 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 901M5511591591871 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9042629671538056 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9042680825825056 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9043540149809056 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9043564428123056 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9047140295295056 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9047146492328056 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9048805247801 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9048809124915 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9048864053513 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 904M1230330330569 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R010999943 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R011567351 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R011718358 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R011784123 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R012013523 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R020735219 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R021014400 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R110177760 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9122620554553166 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9132810194129 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9134513931810 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9134916979975 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9136211156536 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9136212408555 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9136217397322 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9138909059280 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9198443495002 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 91984434950020368 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9207345412861 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9314860193001041 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 93148609640760471 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 93148615990010472 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 93148617640820479 |
| AT&T | 85 ANNEX ROAD | ATLANTA | GA | 303850001 | USA | 9314863518001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 93148660000010477 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 93148698760010474 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 93154085611730476 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372236943300 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372352429843 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372932637729 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372935712423 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372984579507 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372994073393 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9373950723468 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9373959149157 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9374367964543 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9376432980216 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9378661875299 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 937R014480909 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 937R014994347 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 954340678600011805 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 95439210610011805 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 9543921248523 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 95439235000021809 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 95439254240011806 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9543926312001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 95439296020021800 |
| AT&T | PO BOX 105503 | ATLANTA | GA | 303485503 | USA | 9543929714001 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 95451717780011801 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 95488540640011808 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9724433370260 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9725569506089 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9728019528622 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9728690203438 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9729100162002 |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9729439633058 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9897533112188 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9897547648620 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9897571801637 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898923961797 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898942122377 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898948042301 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898953801189 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 989R012665453 |
| AT&T | PO BOX 8100 | AURORA | IL | 605078100 | USA | 989R410152831 |
| AT&T | PO BOX 13146 | NEWARK | NJ | 071015646 | USA | GMCP-GMCD01 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0513457475001 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0518507372001 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 052 452 7243 001 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0524356729001 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0534617823001 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0534620773001 |
| AT&T BUSINESS SERVICE | P.O Box 9001310 | LOUISVILLE | KY | 40290 | USA | 0534628860001 |
| AT&T CALLING CARDS | P.O Box 78114 | PHOENIX | AZ | 850628114 | USA | 506 866-8965 001 |
| AT&T CALLING CARDS | P.O Box 78114 | PHOENIX | AZ | 850628114 | USA | 506 868-0551 001 |
| AT&T CALLING CARDS | P.O Box 78114 | PHOENIX | AZ | 850628114 | USA | 506 908-7039 001 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600002 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600037 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600038 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600039 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600043 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600044 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600050 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600057 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600058 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600060 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600061 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600065 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600067 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600068 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600088 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600093 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600094 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600095 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600103 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0012126600104 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS | CHICAGO | IL | 60693 | USA | 0092126600021 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 305N220031031 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 318N130066066 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 502N160142142 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 615N190147147 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 615N198234234 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 770N220035035 |
| AT&T COLLOCATION PRO CABS | COLLOCATION PRO CABS | ATLANTA | GA | 30348 | USA | 904N160119119 |
| AT&T CORP. | PO BOX 79112 | PHOENIX | AZ | 850629112 | USA | 8310000003264A |
| AT&T CORP. | UNIVERSAL BILLER | PHOENIX | AZ | 850629112 | USA | 8310000012687 |
| AT&T CORP. | UNIVERSAL BILLER | PHOENIX | AZ | 850629112 | USA | 8310000071657 |
| AT&T CORP. | PO BOX 5019 | CAROL STREAM | IL | 60197 | USA | 8310000863925 |
| AT&T CORP-05 | OPUS | NEWARK | NJ | 071015632 | USA | 121-00312 |
| AT&T CORP-05 | P O BOX 13134 | NEWARK | NJ | 071015634 | USA | 1945542 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2162670142897 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2163620641613 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 216R9307054131 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 216S660156316 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 219S660143143 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482531091277 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482673660818 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482762341672 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24827675980205 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2482997796920 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483323802228 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24833413629648 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24833416528227 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483343791085 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483384416879 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483408689314 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483408728648 |
| AT&T CORP-05 | BILL PAYMENT CTR | SAGINAW | MI | 486630003 | USA | 24834094196829 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483501775050 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24836401870474 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483644020-886 0 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483770516468 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24837725314980 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24837725897034 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483772650926 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483773285762 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483774750519 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24837747605209 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24837748900393 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483779084353 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483933428534 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483934037224 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483936690646 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2483938132826 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24844694895219 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24845107713251 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24845473101674 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24845476435897 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484579429840 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484750162964 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484750336837 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24847503535392 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484750708127 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484751962916 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24847545774223 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2484758952389 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24852602190595 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485830596944 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24858553325765 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24858814934725 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24858833847726 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485970936630 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2485971053727 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486187047149 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486188166859 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24862483572003 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24866810542795 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2486695812674 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487408613954 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487409071286 |
| AT&T CORP-05 | BILL PAYMENT CTR | SAGINAW | MI | 486630003 | USA | 24874504161368 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487580149149 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24875801491498 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487580150940 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24875801509406 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2487580673802 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24875806738026 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488270926967 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24882730037737 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488283301975 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488448249281 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488522219777 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24885788645875 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24885886395190 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488740059342 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24887400705968 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488740684396 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24887414628586 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488741712487 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 2488791271519 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24892695184275 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 24896018136740 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248M426049696 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R012027241 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R017499214 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R106860427 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R210852067 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R213845384 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R214385786 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R4103913004 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R4107375911 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R4112127687 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 248R411947438 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31322665601164 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31325902398008 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31325929511724 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31325950291519 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132595341-398 7 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31325955504759 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132597248696 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3132971269416 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3133940127268 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31343812351922 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31356659399758 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135671422660 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135673304615 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135674621603 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135675972729 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135678521410 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31356785344305 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3135681054902 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31356855865170 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31357129474228 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31357904103407 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31384209203147 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31386734215576 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31386734315665 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138681223336 |
| AT&T CORP-05 | BILL PAYMENT CENTER | SAGINAW | MI | 486630003 | USA | 31386812383386 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31387271848412 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3138743681063 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3139725295927 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313E880048501 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313E880109838 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313E880196260 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313J881094313 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R013006513 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R017001119 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R017197721 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 313R050020629 |
| AT&T CORP-05 | PO BOX 8102 | AURORA | IL | 605078102 | USA | 313S662540390 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172270031618 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172410798064 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172410856856 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31724396738528 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3172470786818 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3173810159561 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174810023803 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3174810026899 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31748777251718 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 31759502169878 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3176340634796 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178155764062 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178421426906 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178426805283 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178450605597 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3178451369959 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179550116955 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3179726928016 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R156372218 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317R2512517560 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 317Z851375405 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3302705569152 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3307591206655 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3307591626213 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 33079244138116 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3307924810771 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 33079316881188 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 33079325509999 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 33079371041975 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 3307996256247 |
| AT&T CORP-05 | P O BOX 13134 | NEWARK | NJ | 071015634 | USA | 3643137 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 41947659464085 |
| AT&T CORP-05 | BILL PAYMENT CENTER | SAGINAW | MI | 486630003 | USA | 41947680946852 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51724404680039 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732141699675 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732201469406 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220339215 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220406126 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173220536119 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173222235875 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732225386222 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173222587529 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173222589855 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173222775959 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732228116568 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173223180045 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173229288130 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732299241362 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173270530035 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173270682557 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51732761332400 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173322990464 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5173333748815 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51734708106495 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51739304736315 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51748511270690 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51748530756794 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5175412375516 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51754124873530 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517694462201378 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51769463056689 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51770215294850 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5177021589589 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51770300467428 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51770300619358 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51772102080619 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 51772102098546 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5178857354354 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 517R2103389106 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5742578599856 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586323707343 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865580121180 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58655806252645 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865582163115 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58655837873302 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58655842476505 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865587001308 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58655876230562 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58655883720282 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865588438668 |
| AT&T CORP-05 | BILL PAYMENT CENTER | SAGINAW | MI | 486630003 | USA | 58657301260436 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58657340229602 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865736518-702 4 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58657365215268 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865738928979 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865739734888 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58657397348889 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865740896823 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58657590254485 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759227180 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759470112 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865759740 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5865760135940 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58657601359405 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58667738636193 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58672631485809 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867512184221 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58675171671548 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58675399844081 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867542042413 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867571531339 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58675815812769 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58675834917938 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58677430374228 |
| AT&T CORP-05 | BILL PAYMENT CENTER | SAGINAW | MI | 486630003 | USA | 58677810853473 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 5867865918786 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 58697998542927 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R012123642 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R013345428 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R090009614 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 586R4100045795 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087414178356 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6087553296770 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 608R7172112880 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6142218187952 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 61449133046979 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 61449794989684 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 61479089945129 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6148540819841 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6148549246785 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 61647568504729 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 61694982465661 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6169771508103 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 616R2113034205 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 63035514510293 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6305279214860 |
| AT&T CORP-05 | BILL PAYMENT CTR | SAGINAW | MI | 486630003 | USA | 63071770975043 |
| AT&T CORP-05 | BILL PAYMENT CTR | SAGINAW | MI | 486630003 | USA | 63075906165455 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 6307596624742 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 63084801602974 |
| AT&T CORP-05 | P O BOX 13134 | NEWARK | NJ | 071015634 | USA | 6662463 |
| AT&T CORP-05 | P O BOX 105262 | ATLANTA | GA | 303485262 | USA | 7047177956594 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 70848589549605 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 71538165425125 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73432626099503 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344259617904 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73446733706613 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73448313971689 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7344839359930 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73448454731685 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73451302196128 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73452592323404 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73454701189395 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73454702945555 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7345953484312 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73472141748888 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73472225680303 |
| AT&T CORP-05 | P.O Box 5082 | SAGINAW | MI | 486055082 | USA | 73472286527666 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73472832470844 |
| AT&T CORP-05 | BILL PAYMENT CENTER | SAGINAW | MI | 486630003 | USA | 73476205587748 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7348446551200 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 7349537245058 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73495594485515 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 73498142834190 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 734R018795897 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 734R019120441 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 734R019550434 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 76566429089954 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 765R7301431161 |
| AT&T CORP-05 | PO BOX 830120 | BALTIMORE | MD | 212830120 | USA | 80022863338 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81023237191982 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81023337232826 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81023530945239 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102390506340 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102394506373 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8102450570265 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8103260472421 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81034159815822 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81034159855638 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81034206527080 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81042418457694 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104241981987 |
| AT&T CORP-05 | PO BOX 8120 | AURORA | IL | 605078100 | USA | 8104241997888 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81042433540854 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81042440712066 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8104249601403 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8106032289717 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81069510392068 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81069560938299 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81072004781181 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81072015199613 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81072016295683 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8107201671272 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81072024896571 |
| AT&T CORP-05 | BILL PAYMENT CTR | SAGINAW | MI | 486630003 | USA | 81073247700268 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81074283219453 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81076097734556 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8109533853617 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410198987 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R4103156403 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R4103700507 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R4104157210 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R4104427589 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 810R410601448 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122787093-035 2 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81227782521548 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81227782672226 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8122789096461 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 81227891735921 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 8123230437006 |
| AT&T CORP-05 | BILL PAYMENT CENTER | CHICAGO | IL | 606630001 | USA | 84723897527501 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T CORP-05 | AT&T | AURORA | IL | 605078110 | USA | 8604649617749S |
| AT&T CORP-05 | PO BOX 13142 | NEWARK | NJ | 071015642 | USA | 88800028396-02 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 906R180683625 |
| AT&T CORP-05 | P O BOX 105262 | ATLANTA | GA | 303485262 | USA | 9198473061001 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9207345304837 2 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372330625639 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372350841367 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372351371473 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372356233898 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372370524801 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9372375279225 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 93726286244067 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 93726804307811 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 93729342061428 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 93729959023581 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 93729959066796 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9376434048653 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9378597936543 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 937R9317175778 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9897713695825 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 98989107296162 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 98989191306264 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898920070964 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 9898951371504 |
| AT&T CORP-05 | PO BOX 8100 | AURORA | IL | 605078100 | USA | 989R4100921025 |
| AT&T INC LEGACY SBC | PO BOX 8110 | AURORA | IL | 605078110 | USA | 2034745051776 |
| AT&T TELECONFERENCE | PO BOX 2840 | OMAHA | NE | 681032840 | USA | 0011681500002 |
| AT&T VTNS | P.O Box 2969 | OMAHA | NE | 681032969 | USA | 144 012-9043 828 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200255040141 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200370747209 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200589581039 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200590102055 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200592301129 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 200605470201 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 210026898296 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 210126371199 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 210473137343 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 210717243333 |
| AT&T WORLDNET | P.O Box | ATLANTA | GA | 303847019 | USA | 210768536073 |
| AT&T WORLDNET | PO BOX 5019 | CAROL STREAM | IL | 60197 | USA | 8310000863925 |
| AT&T YELLOW PAGES | PO BOX 8112 | AURORA | IL | 605078112 | USA | 201014573700000 |
| AT&T YELLOW PAGES | PO BOX 8112 | AURORA | IL | 605078112 | USA | 201014573700001 |
| AT&T YELLOW PAGES | PO BOX 8112 | AURORA | IL | 605078112 | USA | 201014573700005 |
| AT&T-20 | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 4057321037726 |
| AT&T-20 | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 4057361128 |
| AT&T-20 | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6369253006646 |
| AT&T-20 | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6828319980031 |
| AT&T-20 | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 9133715983342 |
| BELLSOUTH | P.O Box 105320 | ATLANTA | GA | 30348 | USA | 270M250662662 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3183648392001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186364147001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186831645001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186832332764 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| BELLSOUTH | PO BOX 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186834937522 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186860269001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186861130321 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186862838137 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186866215215 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186866496001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186867473453 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186874605954 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186876271218 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186880074001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186885541001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 3186885953001 |
| BELLSOUTH | P.O Box 105320 | ATLANTA | GA | 30348 | USA | 318M754418418 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 4048975412639 |
| BELLSOUTH | P.O Box 105320 | ATLANTA | GA | 30348 | USA | 404M244634634 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 6015910479001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 6783930991991 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7045043862013192 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 7045408586443198 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9013626086011876 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 9122640835724316 1 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 9314860214214 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 9314860229229 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 9314860231231 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 9314860521521 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 303850001 | USA | 9314863617474 |
| BELLSOUTH | P.O Box 105320 | ATLANTA | GA | 30348 | USA | 931M376449001 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 95443764574661800 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 303485262 | USA | 95444770690011804 |
| BELLSOUTH BUSINESS SYSTEMS | DBA BELLSOUTH | ATLANTA | GA | 303485262 | USA | 3362942902305 1911 |
| BELLSOUTH BUSINESS SYSTEMS | DBA BELLSOUTH | ATLANTA | GA | 303485262 | USA | 6782972071045 |
| BELLSOUTH BUSINESS SYSTEMS | DBA BELLSOUTH | ATLANTA | GA | 303485262 | USA | 8642347640001 |
| BELLSOUTH BUSINESS SYSTEMS | DBA BELLSOUTH | ATLANTA | GA | 303485262 | USA | 90428872164280562 |
| BELLSOUTH BUSINESS SYSTEMS | DBA BELLSOUTH | ATLANTA | GA | 303485262 | USA | 9547573761001 |
| BELLSOUTH LONG DISTANCE | PO BOX 856178 | LOUISVILLE | KY | 402856178 | USA | 60917122 |
| CENTURY TELEPHONE OF | PO BOX 4065 | MONROE | LA | 712114065 | USA | 97870273S3 |
| CENTURY TELEPHONE OF | PO BOX 4065 | MONROE | LA | 712114065 | USA | 9787GM01S3 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301649463 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301650959 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301651194 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301651461 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301651845 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301651897 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301656905 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660176 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660178 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660180 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660184 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660232 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301660369 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301857578 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301942901 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301942911 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301943241 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301944292 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301945024 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301946839 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 601974300 | USA | 301989827 |
| CINCINNATI BELL | PO BOX 787 FLORENCE | FLORENCE | KY | 410220787 | USA | 513P437224224 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5135635029664 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5136036600000 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137333705681 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137338312402 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137695847310 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137710063620 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137711550840 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137712438968 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137718954603 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137719573573 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137720620390 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137725074401 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5138740547326 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5139420736152 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5139424386258 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5139428955451 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 513N131205125 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 513N131206741 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 513N131688688 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5133466600542 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5137230037712 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | CINCINNATI | OH | 452748003 | USA | 5139424612687 |
| CONSOLIDATED COMM | PO BOX 747100 | PITTSBURG | PA | 152747100 | USA | 1097731 |
| CONSOLIDATED | PO BOX 747057 | PITTSBURG | PA | 152747057 | USA | 0000139718013 |
| DBA AT&T DATACOMM INC | PO BOX 8104 | AURORA | IL | 605078104 | USA | 145008 |
| DBA AT&T DATACOMM INC | PO BOX 8104 | AURORA | IL | 605078104 | USA | 705723 |
| EMBARQ COMMUNICATIONS INC | PO BOX 219489 | KANSAS CITY | MO | 641219489 | USA | 116R011125999 |
| EMBARQ COMMUNICATIONS INC | PO BOX 219489 | KANSAS CITY | MO | 641219489 | USA | 116R144102999 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 2520761921247 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 2602443178908 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3301271000157 |
| EMBARQ COMMUNICATIONS INC | PO BOX 660068 | DALLAS | TX | 752660068 | USA | 3301272000712 |
| EMBARQ COMMUNICATIONS INC | PO BOX 660068 | DALLAS | TX | 752660068 | USA | 3303066903215 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3303957720057 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308240031200 |
| EMBARQ COMMUNICATIONS INC | PO BOX 660068 | DALLAS | TX | 752660068 | USA | 3308242355594 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308242419237 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308242807589 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308242878591 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308242919169 |
| EMBARQ COMMUNICATIONS INC | PO BOX 660068 | DALLAS | TX | 752660068 | USA | 3308243233989 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308243526103 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308243903473 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 3308245000379 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4190221500990 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4191272000346 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4191272000382 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4193350289408 |
| EMBARQ COMMUNICATIONS INC | PO BOX 660068 | DALLAS | TX | 752660068 | USA | 4193422072850 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195292379114 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195292856113 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195293607912 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195294751145 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195295003139 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195296079117 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195296530108 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195296874117 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195299236098 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4195299830105 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197470018754 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197555011019 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197555582715 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197560943823 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197824543270 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197827010112 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 4197840530286 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 5138972009589 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | CHARLOTTE | NC | 282960064 | USA | 5139342857786 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 60389319843250049 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856242432 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856244648 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856246600 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856247556 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856247596 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856248216 |
| FRONTIER CORP | PO BOX 20550 | ROCHESTER | NY | 146020550 | USA | 5856244948 |
| GRANITE | PO BOX 1405 | LEWISTON | ME | 042431405 | USA | 01739550 |
| GRANITE | PO BOX 1405 | LEWISTON | ME | 042431405 | USA | 01739573 |
| HAWAIIAN TELCOM INC | PO BOX 30770 | HONOLULU | HI | 968200770 | USA | 8081973055 |
| MCI | 27732 NETWORK PL | CHICAGO | IL | 606731277 | USA | 5408995172 |
| MCI WORLDCOM | PO BOX 371355 | PITTSBURGH | PA | 15250 | USA | Y2441136 |
| MCI WORLDCOM | PO BOX 371355 | PITTSBURGH | PA | 15250 | USA | Y2441219 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 2136248351398 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 2136891347663 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3103265332583 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3104261428963 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3106070182363 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 310615314375 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5104451612754 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5106619041797 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5106871844223 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5109791595661 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 7077466839768 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8187539849130 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8187636736689 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8189533050256 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9252750459366 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9259730016991 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9492609935147 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513612738408 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3105304184743 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5106231027961 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5106512881774 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 6508570497662 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8188459309642 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9163750630520 |
| PACIFIC BELL-SACRAMENTO | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9258674633236 |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3032610135722B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3032610245137B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3032614113893B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3032614120399B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3033071083392B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3033074653594B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3033662017652B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3033732863848B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3037394800140B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 3038509370846B |
| QWEST | PO BOX 91155 | SEATTLE | WA | 981119255 | USA | 4254547880395B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4802792588409B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4802794327955 |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4808333211914B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4809881633671B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4809889039790B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 4809889128994 |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 6029230794821B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 6029230905944B |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 6029977025041B |
| QWEST | PO BOX 17360 | DENVER | CO | 802170360 | USA | 6121252565047 |
| QWEST | PO BOX 17360 | DENVER | CO | 802170360 | USA | 6123330344159 |
| QWEST | PO BOX 17360 | DENVER | CO | 802170360 | USA | 612E087171451 |
| QWEST | PO BOX 29039 | PHOENIX | AZ | 850389039 | USA | 6235874000789B |
| QWEST | PO BOX 91154 | SEATTLE | WA | 981119254 | USA | 7012358550917 |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 7204935009729B |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | 7208577920731B |
| QWEST | PO BOX 91154 | SEATTLE | WA | 981119254 | USA | 9528200936130 |
| QWEST | PO BOX 91154 | SEATTLE | WA | 981119254 | USA | 9528351131370 |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | K3032610017139M |
| QWEST | PO BOX 29040 | PHOENIX | AZ | 850389040 | USA | K3033409511730M |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 2481347827789 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3103252911137 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3103255186466 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3103256078663 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3105305027431 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3107840949548 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3352562036876 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 3352562954204 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5103517371283 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5103523033907 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5104408041848 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5104835813946 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5104837137914 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 5106519367064 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 7142360371401 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 7145220817627 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 7147614878826 |
| SBC | PO  BOX 989045 | WEST SAC | CA | 957989045 | USA | 7753566326960 |
| SBC | PO  BOX 989045 | WEST SAC | CA | 957989045 | USA | 7756774010046 |
| SBC | PO  BOX 989045 | WEST SAC | CA | 957989045 | USA | 7756777334216 |
| SBC | PO  BOX 989045 | WEST SAC | CA | 957989045 | USA | 7756777343046 |
| SBC | PO  BOX 989045 | WEST SAC | CA | 957989045 | USA | 7756777400895 |
| SBC | PO  BOX 989045 | WEST SAC | CA | 957989045 | USA | 7758574649618 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8185581620768 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8185593240802 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8185633861807 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8186239634662 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8187526612404 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8187635217661 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8188410856803 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8188412962235 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8188427036388 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8188455855426 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8189558682708 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8189855912993 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9163722347143 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9164487104911 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9164980905224 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9165534562098 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9259730131179 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9259730232502 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9492534083412 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9497071083573 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513600874597 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513603241771 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513606875470 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513607492877 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513610773048 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9513614583034 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9516812649678 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9516852314593 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9516853457793 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9516854961554 |
| SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 9516855813091 |
| SBC INTERNET SERVICES. | PO BOX 5016 | CAROL STREAM | IL | 60197 | USA | 839974377 |
| SMART CITY TELECOM | PO BOX 917720 | ORLANDO | FL | 328917720 | USA | 4078275965 |
| SMART CITY TELECOM | PO BOX 917720 | ORLANDO | FL | 328917720 | USA | 4078277020 |
| SMART CITY TELECOM | PO BOX 917720 | ORLANDO | FL | 328917720 | USA | 4079389582 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 1100821938720 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100790197950 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100790206621 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100795109632 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 2100795312688 |
| SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 3161053842000 |
| SOUTHWESTERN BELL | P.O Box 630047 | DALLAS | TX | 752630047 | USA | 4054999534776 |
| SOUTHWESTERN BELL | PO Box 5011 | CAROL STREAM | IL | 60197 | USA | 5100603467596 |
| SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6365363888983 |
| SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 6828316702093 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8174918546017 |
| SOUTHWESTERN BELL | PO BOX 650661 | DALLAS | TX | 752650661 | USA | 9134914552975 |
| SOUTHWESTERN BELL CORP | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 2143617844707 |
| SOUTHWESTERN BELL CORP | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 2147609111604 |
| SOUTHWESTERN BELL CORP | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 2148550150628 |
| SOUTHWESTERN BELL CORP | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 50132857810290 |
| SOUTHWESTERN BELL CORP | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 5017016140341 |
| SOUTHWESTERN BELL CORP | PO BOX 105414 | ATLANTA | GA | 303485414 | USA | 5017641679441 |
| SOUTHWESTERN BELL CORP | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 8167464947234 |
| SOUTHWESTERN BELL CORP | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 8168017843580 |
| SOUTHWESTERN BELL CORP | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 9136212408555 |
| SOUTHWESTERN BELL DBA SBC | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 5019456923347 |
| SOUTHWESTERN BELL DBA SBC | PO BOX 5001 | CAROL STREAM | IL | 601975001 | USA | 5123865758106 |
| SOUTHWESTERN BELL DBA SBC | PO BOX 5017 | CAROL STREAM | IL | 601975017 | USA | 816864898 |
| SOUTHWESTERN BELL DBA SBC | PAYMENT CENTER | SACRAMENTO | CA | 958870001 | USA | 8189538967813 |
| SOUTHWESTERN BELL DBA SBC | PO BOX 5017 | CAROL STREAM | IL | 601975017 | USA | 825032197 |
| SOUTHWESTERN BELL DBA SBC | PO BOX 5017 | CAROL STREAM | IL | 601975017 | USA | 827112994 |
| SOUTHWESTERN BELL | PO BOX 630047 | DALLAS | TX | 752630047 | USA | 9729100167476 |
| SPRINT | PO BOX 219100 | KANSAS CITY | MO | 641219100 | USA | 840674293 |
| SPRINT | PO BOX 219100 | KANSAS CITY | MO | 641219100 | USA | 924476059 |
| SPRINT | PO BOX 219100 | KANSAS CITY | MO | 641219100 | USA | 924476136 |
| SPRINT-02 | PO BOX 219100 | KANSAS CITY | MO | 641219100 | USA | 636400900 |
| TDS TELECOM | PO BOX 94510 | PALATINE | IL | 600944510 | USA | 6088240370 |
| TIME WARNER TELECOM | PO  BOX 172567 | DENVER | CO | 802172567 | USA | 283081 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00001244654107Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000015210255 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000023487025 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000042330816 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000046213736 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000046214942 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00010190442292Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000122743411 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000123952997 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000124023810 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000125482560 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000126368322 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00013018948516Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00013018952708Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000140058980 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000145067856 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000635122229 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00066892372195Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00070272320527Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00071624576139Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000736526487 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00074328520809Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00076356108308Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000770327313 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000783846943 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00081089081079Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000831204654 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00085148802961Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000858244592 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00092585255430Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 00096641090152Y |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 000973170418 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 01178511330610020 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 01178512342884430 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 012519112007137307 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 012858117506490504 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 030593109795721703 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 105628280013342308 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 105639284001523506 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 105639287509588005 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 105647283567081506 |
| VERIZON | PO BOX 920041 | DALLAS | TX | 753920041 | USA | 105668289414020809 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 133102268001822307 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 151313061878050505 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 151461065119456402 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 151461067917529701 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 201672031838389Y |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 211050214350625300 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 211050235031714506 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 211050239231709705 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120621112185 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120621113220 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120621114449 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120621115466 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120621153061 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120641074848 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120641075305 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120641076317 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2120650896845 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2122074169580 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2122078140863 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2123196699268 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2124186100444 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 212500233426544608 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2125830089446 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2125889251500 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2126888998266 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2127508307461 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2128882807856 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2128882875081 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2128882974811 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 2128883041849 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2152447910986 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2152450943462 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2159251629847 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 215945053120140Y |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2159452965941 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2159462336964 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2159463095987 |
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M110911082 |
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M550048378 |
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M556591411 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M556593420 |
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M556753475 |
| VERIZON | PO BOX 4832 | TRENTON | NJ | 086504832 | USA | 215M556757263 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2486851458 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 2486852003 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2486855000 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2486859997 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2601971033 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2604323331 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2606723780 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 2606728865 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 2675802300091 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3021897591999 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3028922436466 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029930171215 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029942915613 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029943619687 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029963980209 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029988646716 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 3029990233257 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 3096639453 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 3096642273 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 3157641501962 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 3157642000364 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 3157645556834 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 3157690917005 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 3157691161102 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 3157692529657 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 3157697389818 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 3157697580985 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 315986314O1112 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 3306682594 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 3306683685 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 4106330142 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 4124661866270 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 4124693615292 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 4124696500872 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 4124699612815 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 4129285125482 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 4138277660008 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5036247214 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 5082850300572 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 5082853623519O0066 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 5082854288807 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 5082858328445 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 5084207912361 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 5086980660711 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 5086988823975 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 5086989218417 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 5182660995114 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 752660720 | USA | 5408999116 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5621999020 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 5624040219 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 5624070812 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5626231841 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5629213003 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5743898685 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 5745242036 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 60389062797090043 |
| VERIZON | PO BOX 28000 | LEHIGH VALLEY | PA | 180028000 | USA | 6102967430011 |
| VERIZON | PO BOX 28000 | LEHIGH VALLEY | PA | 180028000 | USA | 6106402962961 |
| VERIZON | PO BOX 28000 | LEHIGH VALLEY | PA | 180028000 | USA | 6107251044129 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168733074634 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168734448966 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 7168739137388 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168743890766 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168751824360 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168766740135 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168770529376 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7168795000363 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7185966580994220 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 7189370570396 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 7329186202249 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 7602567602 |
| VERIZON | PO BOX 1 | WORCESTER | MA | 016540001 | USA | 7813297237360 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 7815519317357 |
| VERIZON | PO BOX 1100 | ALBANY | NY | 12250 | USA | 7817400710356 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8052301031 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8052302225 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8053701590 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8053730030 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8054494209 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8054940650 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8054941133 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8054941429 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8054947292 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8054948425 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8054960465 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8054960509 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8054962069 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8103005045 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106308418 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106309122 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106351000 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106352795 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 8106353384 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106353647 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106354235 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106355000 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106357695 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 8106358092 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00332 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00333 |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 810DH00334 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00335 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00336 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00337 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810DH00338 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 810UC00163 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 8132824536 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 8132886993 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 8144561419555 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 8144619248555 |
| VERIZON | PO BOX 660748 | DALLAS | TX | 752660748 | USA | 8144619460556 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 8453981563526 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 908523739412561Y |
| VERIZON | CALIFORNIA | MISSION HILLS | CA | 913469688 | USA | 9094665490 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 9094767197 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 9094775800 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 9099447298 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 9099459817 |
| VERIZON | VERIZON NORTHWEST | MISSION HILLS | CA | 913469688 | USA | 9099890817 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9142320205452 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 914232156965667Y |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9142321759385 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9142321891085698 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9142446000115 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9143662700211697 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9144780273508692 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 9144780714733 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9145913078338697 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 122125124 | USA | 9146314950569690 |
| VERIZON | P.O Box 15124 | ALBANY | NY | 122125124 | USA | 9146932781978 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9192480600 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 919485430 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9195443921 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9199909003 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9722717107 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9722780155 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9722782196 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9722782470 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9722784739 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9723780764 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9724732036 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9724736810 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9726048666 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9726081806 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9727458409 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9727811321 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9728401567 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9728641049 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9729264580 |
| VERIZON | P.O Box 920041 | DALLAS | TX | 753920041 | USA | 9729264590 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 9732670159494 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 9732920615624 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 973465682854086Y |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 086504833 | USA | 973522166186698Y |
| VERIZON | PO BOX 37200 | BALTIMORE | MD | 212973200 | USA | M11EF11011105 |
| VERIZON | PO BOX 37200 | BALTIMORE | MD | 212973200 | USA | M11EF11015105 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| VERIZON | PO BOX 4836 | TRENTON | NJ | 086504836 | USA | M11EF21025105 |
| VERIZON | PO BOX 37200 | BALTIMORE | MD | 212973200 | USA | M13EF21048105 |
| VERIZON | PO BOX 4836 | TRENTON | NJ | 086504836 | USA | M13SE11340002 |
| VERIZON | PO BOX 4836 | TRENTON | NJ | 086504836 | USA | M13SE11392002 |
| VERIZON BUSINESS | PO BOX 371322 | PITTSBURGH | PA | 152507322 | USA | Y2361212 |
| VERIZON BUSINESS | PO BOX 371355 | PITTSBURGH | PA | 15250 | USA | Y2441219 |
| VERIZON>9T | PO BOX 660720 | DALLAS | TX | 75266 | USA | 00064188225706Y |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 101 - Headquarters / Staffs - 8310001026744 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 101ITSR- Headquarters /Staffs - 8310001149510 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 102 - Corp IS&S Dept - 8310001029787 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 103 - Corp Finance GMR85336 - 8310001317701 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 103 - Corporate Finance - 8310001026949 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 104 - Corporate IS&S - INCLUDES INTL - |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 104A -Corporate IS&S - 8310001026999 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 104C - Corporate IS&S - 8310001028539 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 104ITSR - Corporate IS&S - 8310001149247 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 105 - Legal Staff - 8310001026813 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 106 - EAG - 8310001026996 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 108 - GM Locomotive - 8310001026877 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 111 - Allison Transmission - 8310001027068 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 112 - Saab Cars USA - 8310001026939 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 118 - Comm Spt Grp (EDES) - 8310001028569 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 119 - GM University (GMU) - 8310001028288 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 203 - GMNA Staffs - Finance - 8310001027079 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 204 - GMNA Staffs - HR - 8310001026905 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 205 - GMNA Staffs - IS&S - 8310001027102 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 206 - GMNA Staffs - Other - 8310001026984 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 207 - GMNA Staffs - WWP/PC&L - 8310001027133 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 209 - MFD - 8310001027023 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 210 - Manufacturing Operations - 8310001027135 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 210 - MFG - ITSR - 8310001029894 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 211 - OnStar - 8310001027024 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 211 - OnStarSR1 - 8310001029776 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 211ITSR - OnStar - 8310001030246 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 211ITSR 05063- OnStar - 8310001225098 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 212 - Powertrain - 8310001027150 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 212D - DMAX - 8310001030303 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 213 - Saturn - 8310001027066 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 214 - SPO - 8310001027247 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 214ITSR - SPO - 8310001029938 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 215 - NADP (GMTC, MPG, DPG, ATV) - |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM / IPC - 8310001027260 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR1 - 8310001030250 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR10 - 8310001314811 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR11 - 8310001314815 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR12 - 8310001347905 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR14 - 8310001347922 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR15 - 8310001347932 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR16 - 8310001347939 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR18 - 8310001349491 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR2 - 8310001314741 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR20 - 8310001314749 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR3 - 8310001314749 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR4 - 8310001314758 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR5 - 8310001314769 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR6 - 8310001314772 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR7 - 8310001314785 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR8 - 8310001314797 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 217 - VSSM/IPCSR9 - 8310001314803 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 218 - WFG - 8310001027077 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 220 - Saturn Dealerships - 8310001027082 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 221 - JIT Suppliers - 8310001027299 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 221ITSR - JIT Suppliers - NA - 8310001351563 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 222 - GM TLO (General Motors Technical Liason) - |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 405 - LAAM HQTRS - 8310001026375 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 912 - Nuspire Communications - 8310001026054 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | 917 - Reynolds and Reynolds - 8310001027654 |
| AT&T Corp | One AT&T Way | Bedminster | NJ | 07921 | USA | Kirkland & Ellis - 8310001026916 |
| AT&T | P.O. Box 78114 | Phoenix | AZ | 85062-8114 | USA | 5068667510001 |
| AT&T Teleconference Services | P.O. Box 2840 | Omaha | NE | 68103-2840 | USA | 0011681500044 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 108571519 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 116405628 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 127518230 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 140746518 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 150022525 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 162972518 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 179120422 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 184016324 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 185177320 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 192347821 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 192885140 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 193876516 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 215021317 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 224853414 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 229785148 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 235011511 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 235278089 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 236629417 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 252570319 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 257035128 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 262632188 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 266739833 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 267977037 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 273130231 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 295518235 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 317311518 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 329885141 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 334324484 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 350647080 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 367804519 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 389250162 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 390599416 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 401543288 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 408743035 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 409542512 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 415828327 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 416263519 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 418842149 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 423616920 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 438249788 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 442211421 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 456016321 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 459735087 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 460562514 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 465069334 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 472290098 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 472908324 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 482622035 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 503749088 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 518743038 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 524651029 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 540225743 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 552330019 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 552482512 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 565269338 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 587587340 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 587818419 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 594150848 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 625985140 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 635808181 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 638589283 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 646962147 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 671985147 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 693622032 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 700842513 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 736341921 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 737851759 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 739967036 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 753882147 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 800339811 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 809921519 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 813765518 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 818162213 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 827016328 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 839132517 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 844152512 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 851868089 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 858507623 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 863701517 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 879011515 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 882064515 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 882591126 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 882683514 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 888842144 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 904950094 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 906982187 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 919508215 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 919585934 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 929782149 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 939054310 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 956545741 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 960466426 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 965810048 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 971701185 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 980702516 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 984243314 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 988265512 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 996470121 |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | USA | 997319312 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2125889251500 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159560735863 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120650896845 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120641074848 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120641075305 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120641076317 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120621113220 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5082850300572 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6106402962961 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 987867461 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 763567854 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 845066204 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6177371097258 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6174393066215 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5086989218417 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6172420949974 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120621114449 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2126888998266 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2127508307461 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157642000364 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168795000363 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7189370570396 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122078140863 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2126050974241 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120621153061 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5188622291948 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6467351571055 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168739137388 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122230181659 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029990233257 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6093945823714 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 42330816 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 123952997 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 124023810 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 121597102 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 101509384 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 122079567 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 49898271 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 15541826 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029930171215 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029963980209 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 140058980 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159251629847 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 905444532 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 130189527 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8453981563526 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3021898237570 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 38239436 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 17404929 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 17404390 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9735388917511 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 23487025 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 24059314 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2014890747955 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106300961 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6093989708368 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8566917827632 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2152939925845 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029943619687 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168770529376 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4124661866270 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4124699612815 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157690917005 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2124186100444 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2125830089446 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2126442150447 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2127597006448 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3159863140112 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168734448966 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168766740135 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8148351162555 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029942915613 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5167944172941 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122074169580 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9142446000115 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157699726196 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M110911082 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 797366897 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 608080060 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 702723205 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 743285208 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5742943855 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 972TX80170 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 973170418 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168733074634 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 851488029 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 831204654 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 770327313 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 736526487 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810890810 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9194062606 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 668923721 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 858591883 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9146314950569 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 676065722 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 966752870 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5187830786459 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2124801340627 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3306682594 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122450738693 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7326518414888 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7189653659102 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2123196699268 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2128882974811 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120621112185 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2120621115466 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9173692300134 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157645556834 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168743890766 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157641501962 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5167947492688 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5743898685 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729830 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729808 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729802 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729822 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729823 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729837 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729812 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729850 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729813 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729826 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729825 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729844 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729815 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729829 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606729836 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5745242036 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2604323331 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 260IP16486 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | M11EF11011105 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | M11EF11015105 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606728865 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 972E000384 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 972IP00054 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9723780764 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9727904530 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722780155 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722717107 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722782196 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722782470 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722784739 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9728401567 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9726082689 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9728641049 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9726048666 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4252061022 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7602567602 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9099447298 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054962069 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9094665490 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 310IP01788 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5624070812 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5621999020 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8052301031 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5629213003 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8052302225 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054941429 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054960465 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054941133 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054940650 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8053701590 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054960509 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9094775800 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9099459817 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9099870914 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9195586603 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8136547557 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8132824536 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8136622912 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8138889469 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8132886993 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 863UH00989 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486858653 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106358919 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8101644000 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106359957 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106359965 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106358969 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9989006135 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106358920 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106359970 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8101644040 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486859918 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106358975 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486840137 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106354235 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486859997 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00336 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00334 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00332 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00335 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00338 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00333 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810DH00337 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486851458 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486842005 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2481UH5344 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486852003 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8103005045 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486855000 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106308418 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 810UC00163 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106353384 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106309122 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106353647 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106355000 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486851962 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106357695 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106358092 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 80562813 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 919082983 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 763561083 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 46214942 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2153280909031 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2154425695991 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2154435167244 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159576431824 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4124693615292 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4124698500872 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159462336964 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2675802300091 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6102967430011 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2152450943462 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2152447910986 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6107251044129 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4138277660008 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5084207912361 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7815519317357 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7817400710356 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6175421248957 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5086880660711 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4253370824 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M556593420 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M556753475 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M556757263 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3028922436466 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5036370584 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5037622737 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5035031020 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5034985100 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5032221020 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5034588006 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5034426357 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5035217300 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5036247214 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5036438817 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8562341583832 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9732920615624 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3096637543 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8144619460556 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8144619248555 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8144561419555 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9723133334 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7278210096 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8636881479 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2194650169 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2606723780 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 260AB72571 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486762883 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8174162720 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9728409155 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724732673 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9723040079 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9727458409 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724736810 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724039019 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9155217300 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9729863330 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9094846402 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054947292 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6269744131 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8054970593 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5622291907 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5624040219 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 805DH94055 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8053730030 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6173728475065 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6468401251840 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5184640317640 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157697389818 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157691161102 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2154419329065 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2156827161151 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4122474969514 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4129285125482 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7176718109091 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7326348259138 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 46213736 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 101509400 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9726084139 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9729264580 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9729264590 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2633302645 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4122320451736 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 130189485 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3029988646716 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9726081806 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724732036 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2601971033 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9142320205452 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159452965941 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159450531201 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9142321891085 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157697580985 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9734656828540 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9195419314 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5082854288807 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2159463095987 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3096642273 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2125272622445 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7813297237360 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | M11EF21025105 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9094767197 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5182660995114 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9142321759385 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | M13EF21048105 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106351000 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M550048378 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 215M556591411 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 783846943 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 858244592 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486846958 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 966410901 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 635122229 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 702725092 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 716245761 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7329186202249 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9739842346832 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122140100017 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122149800057 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2125093001789 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2124252432938 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2123631630758 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 138839229 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9989000233 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9099455971 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2123085974300 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2126449163577 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2016720318383 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2154421671560 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5082858328445 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9739847018080 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2154127079434 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7326350698786 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7323214068202 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9144780273508 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9145913078338 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8102357524 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8568021381303 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9195443921 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 662155876 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 4124669724796 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5628019527 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9199909003 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5626231841 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 729766155 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724737636 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 641882257 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 925852554 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 797370275 |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5036441781 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5745331360 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8132869631 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8132867871 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 709867186 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8132810733 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9722711519 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9727812679 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9723780120 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2486484392 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8106350532 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724031430 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724033246 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9724031329 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9723783549 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9143662700211 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5167944624288 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9144780714733 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2157572053035 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2124860118586 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | Y2361212 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9146932781978 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 2122453638144 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 6173283291449 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 5082853623519 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 0000201631X34 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3023224782165 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 3157692529657 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7323905402741 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9144781027418 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 797754943 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8059853847 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8058153953 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9085230325117 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 7168751824360 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9732679729992 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8453570721413 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 905908803 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 9194858300 |
| Verizon Communications | 140 West Street | New York | New York | 10007 | USA | 8138764670 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO001COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO002COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO004COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO005COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO006COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO007COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO008COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO009COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO010COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO011COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO012COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO013COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO016COMM |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO017COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO019COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO021COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO022COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO023COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO025COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO041COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO052COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO060COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO062COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO066COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO074COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO075COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO075CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO076COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO077COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO078COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO083COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO087COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO088COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO091COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO101COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO101CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO104COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO105COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO105CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO106COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO109COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO112COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO112CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO132COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO132CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO137COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO137CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO155COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO155CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO157COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO157CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO161COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO161CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO162COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO184COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO185COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO185CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO186COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO186CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO187COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO187CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO205COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO224COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO227COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO227CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO233COMM |

Utility Service List
Telephone

| Supplier Name | Street Address | City | State | Zip Code | Country | Billing Account Numbers |
|---|---|---|---|---|---|---|
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO237COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO238COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO240COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO240CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO242COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO243COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO243CSTTAX |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO253COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO269COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | NAO323COMM |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 906-8382 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | EU000384.034 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | EU000778.016 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | EU00973.005 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1200002112 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 5200003557 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 2200000784 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 4200000944 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | PO8001.2 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | EU001000.001 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1563-3872 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1564-8777 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1564-8777 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1003-4065 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1007-2793 |
| EDS LLC | 500 Renaissance | Detroit | MI | 48243 | USA | 1007-2793 |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| **Arlington (City of)      TX76004 USA** | | PO BOX 90020, ARLINGTON, TX 76004-3020 | |
| N0011546 | ARLINGTON ASSEMBLY | | '480104300 - 2525 E ABRAM ST |
| N0011546 | ARLINGTON ASSEMBLY | | '92833300 |
| **Artesian Water Company      DE19702 USA** | | 664 CHURCHMAN'S ROAD, NEWARK DE 19702 | |
| N0011531 | WILMINGTON ASSEMBLY | | '3957200000 - 801 BOXWOOD RD BOXWOOD |
| N0011531 | WILMINGTON ASSEMBLY | | '4997600000 - 801 BOXWOOD RD |
| N0011531 | WILMINGTON ASSEMBLY | | '5764300000 - BOXWOOD & DODSON RD |
| N0011531 | WILMINGTON ASSEMBLY | | '5870700000 - INDUSTRIAL 8" MTR + FIRE LINE |
| **Aurora Util Dept (City of)  CO80012 USA** | | PO BOX 31629 AURORA, CO 80041 | |
| N0015030 | SPO DENVER PDC 22 | | '233135138552 - 23400 E SIMTH RD |
| **Austin Utilities (City of)  TX78768 USA** | | PO BOX 2267, AUSTIN, TX 78783-2267 | |
| N0014958 | RFO AUSTIN CALL CENTER | | '03091501 |
| **Baltimore (City of)      MD21202 USA** | | 200 HOLLIDAY ST, SUITE 3, BALTIMORE, MD 21202-3683 | |
| N0014948 | BALTIMORE POWERTRAIN | | '05429182008 - ANNUAL FIRE SVC |
| N0014948 | BALTIMORE POWERTRAIN | | '05429381006 - ANNUAL FIRE SVC |
| N0014948 | BALTIMORE POWERTRAIN | | '09429181002 - 10301 PHILADEPHIA RD |
| N0014948 | BALTIMORE POWERTRAIN | | '09429183008 - 10301 PHILADEPHIA R |
| **Bay City (City of)      MI48708 USA** | | 301 WASHINGTON, BAY CITY, MI 48708-5866 | |
| N0011452 | BAY CITY COMPONENTS | | '10400066001 - 1501 N MADISON AVE |
| N0011452 | BAY CITY COMPONENTS | | '10400067001 - 100 FITZGERALD ST |
| N0011452 | BAY CITY COMPONENTS | | '10400068001 - 1535 N MADISON AVE |
| N0011452 | BAY CITY COMPONENTS | | '10400069001 - 1500 N MADISON AVE |
| **Beaverton (City of)      OR97076 USA** | | PO BOX 3188, PORTLAND, OR 97208-3188 | |
| N0013672 | SPO PORTLAND | | '003843000 - 15005 SW TUALATIN HWY FIRELINE |
| N0013672 | SPO PORTLAND | | '003843001 - 15005 SW TUALATIN VALLEY HWY |
| N0013672 | SPO PORTLAND | | '003843002 - 15005 SW TUALATIN VALLEY HWY |
| **Bedford City Utilities    IN47421 USA** | | 1614 L STREET, BEDFORD, IN 47421-3730 | |
| N0011611 | BEDFORD FOUNDRY | | '1380240000 - 105 GENERAL MOTORS DR PLANT |
| N0011611 | BEDFORD FOUNDRY | | '1380280000 - 105 GENERAL MOTORS DR PLANT |
| **Berkeley Bus.Park Assocs.LC  VA22604 USA** | | PO BOX 2530, WINCHESTER, VA 22604-1730 | |
| N0011562 | SPO EAST COAST BULK CENTER | | 'WGMSPOECBS37 |
| **Berkeley Cnty Pub Svc Wt Dt  WV25402 USA** | | PO BOX 944, MARTINSBURG, WV 25402-0944 | |
| N0015010 | SPO MARTINSBURG PDC 51 | | '346022000 - 608 CAPERTON BLVD. |
| **Berkeley Cnty Pub Swr Dist  WV25402 USA** | | PO BOX 944, MARTINSBURG, WV 25402-0944 | |
| N0015010 | SPO MARTINSBURG PDC 51 | | '9542 - 6160 W COMBO YARDS |
| **Brandon (City of)      MS39043 USA** | | PO BOX 1539, BRANDON, MS 39042 | |
| N0014918 | SPO JACKSON PDC 34 | | '040061000 - 1500 MARQUETTE RD |
| N0014918 | SPO JACKSON PDC 34 | | '040062000 - 1500 MARQUETTE RD |
| **Burbank  (City of)      CA91360 USA** | | PO BOX 631, BURBANK, CA 91503-0631 | |
| N0013534 | RFO BURBANK TRAINING CENTER | | '1282314574 - 1105 RIVERSIDE DR |
| **Burton  (City of)      MI48519 USA** | | 4303 S CENTER ROAD, BURTON, MI 48519 | |
| N0017530 | SPO BURTON 2 DAVISON RD | | '0888370 - SPO Burton 2 Davison Rd 2 |
| N0017530 | SPO BURTON 2 DAVISON RD | | '088837F - SPO Burton 2 Davison Rd 2 |
| N0017530 | SPO BURTON 2 DAVISON RD | | '088837G - SPO Burton 2 Davison Rd 2 |
| **Butler Cnty Dept of Environ  OH45011 USA** | | 130 HIGH STREET, HAMILTON, OH 45011 | |
| N0015009 | SPO CINCINNATI PDC 07 | | '30328522031427 - 8752 JACQUEMIN LN |
| **California-American Water Comp USA** | | PO BOX 7150, PASADENA, CA 91109-7150 | |
| N0012686 | RFO THOUSAND OAKS CONSLDTD OFF | | '0503444168 - MARIN 515 ST |
| N0012686 | RFO THOUSAND OAKS CONSLDTD OFF | | '0503444176 - 00515 MARIN ST |
| **Charlotte(City of) 600E4THST  NC63301 USA** | | BILLING CENTER, 600 EAST 4TH STREET, CHARLOTTE, NC 28250-0001 | |
| N0014920 | SPO CHARLOTTE PDC 39 | | '20409199753 - 10515 QUALITY DRIVE |
| **Cleveland (City of)      OH44101 USA** | | PO BOX 94540, CLEVELAND, OH 44101-4540 | |

Utility Services for Water and Sewage

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011485 | PARMA STAMPING COMPLEX | | '603840290091 - 5400 CHEVROLET BLVD |
| N0011485 | PARMA STAMPING COMPLEX | | '603840300071 - CHEVROLET BLVD |
| N0011485 | PARMA STAMPING COMPLEX | | '603840630081 - 5500 CHEVROLET BLVD |
| Columbia (City of)    TN38401 USA | | 707 NORTH MAIN ST, COLUMBIA, TN 38401 | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | 'SATURNWASTEWATER |
| Columbia Pwr & Wtr Systems   TN38402 USA | | PO BOX 379, COLUMBIA, TN 38402-0379 | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109188003 - BARN-BOUTHOF CHEAIRS |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '109192701 - FOREHAND ROAD METER STATION |
| Columbus (City of)    OH43215 USA | | PO BOX 182882, COLUMBUS, OH 43218-2882 | |
| N0014921 | SPO COLUMBUS AC DELCO PLT 23 | | '3494941092120 - 6000 GREENPOINTE DR S |
| Cucamonga County Water Dist.  CA91729 USA | | PO BOX 51788, LOS ANGELES, CA 90051-6088 | |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '17433586604 - 9150 HERMOSA AVENUE |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '17433586606 - 9150 HERMOSA AVENUE |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '17433586608 - FIRE SUPPLY 10INC |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '17433586614 - LANDSCAPE/PARKWAY |
| N0015027 | SPO RANCHO CUCAMONGA PDC 85 | | '17433587980 - 9150 HERMOSA AVENUE |
| Defiance Utils Billing    OH43512 USA | | PO BOX 425, 324 PERRY ST, DEFIANCE, OH 43512 | |
| N0011483 | DEFIANCE FOUNDRY | | '4868701700 - STATE ROUTE 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '4868701800 - State Route 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '4868701900 - STATE ROUTE 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '4868702000 - 26427 STATE ROUTE 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '4868702600 - State Route 281 E |
| N0011483 | DEFIANCE FOUNDRY | | '4868702700 - STATE ROUTE 281 E |
| DeKalb Cnty Treasury & Accs.  GA30031 USA | | PO BOX 1027, DECATUR, GA 30031-1027 | |
| N0011534 | DORAVILLE ASSEMBLY | | '263528 - 5801 PEACHTREE RD |
| N0011534 | DORAVILLE ASSEMBLY | | '263539 - 5901 PEACHTREE RD |
| N0011534 | DORAVILLE ASSEMBLY | | '268118 - 3900 MOTORS INDUSTRIAL WAY |
| N0011534 | DORAVILLE ASSEMBLY | | '518666 - 5801 PEACHTREE RD |
| Delta Charter Township    MI48917 USA | | 7710 WEST SAGINAW HWY, LANSING, MI 48917-9712 | |
| N0011555 | SPO LANSING NPDC 76 | | '00003854 - 4400 W MOUNT HOPE |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '00019002 - 8527 GUINEA ROAD - SEWER |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '00019127 - 8527 GUINEA ROAD - WATER |
| N0014945 | LANSING DELTA TWP. ASMBLY CPX. | | '00021871 - 8171 Millett Hwy - Water#10 |
| Denver W/Water Managmnt Div  CO80217 USA | | PO BOX 173343, DENVER, CO 80217-3343 | |
| N0010022 | WRE DENVER WAREHOUSE | | '600120200130000 - 4355 KEARNEY ST |
| Denver Water    CO80254 USA | | PO BOX 173343, DENVER, CO 80217-3343 | |
| N0016897 | RFO DENVER EMISSIONS LAB | | '10133671016 - 4750 KINGSTON ST |
| Detroit Brd of Wtr Comisnrs  MI48232 USA | | PO BOX 32711, DETROIT, MI 48232-0711 | |
| N0011515 | HAMTRAMCK ASSEMBLY | | '0301020300 - 2500 EAST GRAND BLVD |
| N0011515 | HAMTRAMCK ASSEMBLY | | '0301021300 - 2500 EAST GRAND BLVD |
| Falls (Twp of) Wtr&Swr Dept  PA19030 USA | | 435 ALDEN AVENUE, PMB 63, MORRISVILLE, PA 19067-4805 | |
| N0015007 | SPO PHILADELPHIA PDC 06 | | '000000016800 - 200 CABOT BLVD - LAWN |
| N0015007 | SPO PHILADELPHIA PDC 06 | | '000000910400 |
| Flagg Creek Wtr Reclam.Dist  IL60527 USA | | 7001 FRONTAGE ROAD, BURR RIDGE, IL 60527 | |
| N0013301 | RFO HINSDALE TRAINING CENTER | | 574163 |
| Flint (City of)    MI48502 USA | | PO BOX 1950, FLINT, MI 48501 | |
| N0011460 | GREAT LAKES TECH CENTER | | 'ATHW000395000001 - 395 W ATHERTON RD |
| N0011443 | FLINT SOUTH COMPLEX | | 'BRIS0021004PT101 - 2100 BRISTOL RD |
| N0011443 | FLINT SOUTH COMPLEX | | 'BRIS0021004PT201 - L6 Mtr.Pit4/2 (F. Eng. South) |
| N0011443 | FLINT SOUTH COMPLEX | | 'BRISG022385PT101 - 2140 W BRISTOL Flint Metal Ctr |
| N0011443 | FLINT SOUTH COMPLEX | | 'BRISG022385PT201 - MF MTR PIT5/2 |
| N0013899 | SPO BURTON | | 'CENNG01216000001 - G1216 N CNTR RD |

Utility Service - Water and Sewage

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0013899 | SPO BURTON | | 'CENNG01216FIRE02 - G1216 N CHESTER RD |
| N0011442 | FLINT NORTH COMPONENTS | | 'INDU002901000001 - BLD 18 PERSONNEL 800 LEATH ST |
| N0011442 | FLINT NORTH COMPONENTS | | 'JAMS004002000001 - 4002 JAMES P COLE BLVD |
| N0011442 | FLINT NORTH COMPONENTS | | 'LEIT001096000001 - E LEATH SECURITY GATE HOUSE |
| N0011442 | FLINT NORTH COMPONENTS | | 'STEE000000000001 - STEWART AVE MAIN 10 PARK LOT |
| N0011442 | FLINT NORTH COMPONENTS | | 'STEE000000BL3601 - V6 ENGINE PLT #36 STEWART AVE |
| N0011442 | FLINT NORTH COMPONENTS | | 'STEE000000BL4301 - BLDG 43 STEWART ST GATE |
| N0011442 | FLINT NORTH COMPONENTS | | 'STJ000000SEWE01 - 100 WWTP SEWER |
| N0010350 | GMSC FLINT TOOL & DIE | | 'STNS000425000001 - 425 STEVENSON ST |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG03100000601 - TRUCK ASSEMBLY |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG03100000701 - 0 VAN SLYKE-PRVT SWR #7 |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG031001PT101 - G3100 VAN SLYKE RD |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG031001PT201 - G3100 VAN SLYKE RD MTR #2 |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG031002PT101 - G-3100 VAN SLYKE |
| N0011443 | FLINT SOUTH COMPLEX | | 'VANSG031002PT201 - G3100 VAN SLYKE RD MTR#2 |
| Flint TWSP Board Public Wks  MI48532 USA | | 1490 SOUTH DYE ROAD, FLINT, MI 48532-4121 | |
| N0015018 | SPO FLINT IE LAB | | '070000391360159713 - 3023 AIR PARK DR N |
| Fontana (City of)  CA92335 USA | | 8353 SIERRA AVENUE, FONTANA, CA 92335-3528 | |
| N0014646 | SPO FONTANA AC DELCO 48 | | '01078300 |
| Fontana Water Company  CA91734 USA | | PO BOX 5970, EL MONTE, CA 91734-1970 | |
| N0014646 | SPO FONTANA AC DELCO 48 | | '35903470051 - 11900 CABERNET DRIVE |
| N0014646 | SPO FONTANA AC DELCO 48 | | '35903470151 - 11900 CABERNET DRIVE |
| N0014646 | SPO FONTANA AC DELCO 48 | | '35913470001 - 11900 CABERNET DRIVE |
| N0014646 | SPO FONTANA AC DELCO 48 | | '35913470101 - 11900 CABERNET DRIVE |
| Forsyth Cnty Dept of Water  GA300028 USA | | PO BOX 100003, CUMMING, GA 30028-8303 | |
| N0014579 | RFO ALPHARETTA TRAINING CENTER | | '0001886001 - 6395 C SHILOH RD |
| N0014579 | RFO ALPHARETTA TRAINING CENTER | | '0001886101 - 6395 D SHILOH RD |
| N0014579 | RFO ALPHARETTA TRAINING CENTER | | '0003109701 - 6395 F SHILOH RD |
| Fort Wayne City Utilities  IN46802 USA | | ONE E MAIN STREET, FORT WAYNE, IN 46802 | |
| N0011469 | FORT WAYNE ASSEMBLY | | '1153 - 1220 LAFAYETTE CITY RD |
| N0011469 | FORT WAYNE ASSEMBLY | | '1153 - 1220 LAFAYETTE CNTR RD |
| Garland (City of) Util Svcs  TX75046 USA | | PO BOX 461508, GARLAND, TX 75046-1508 | |
| N0014170 | RFO GARLAND TRAINING CENTER | | '14461782 - GARLAND 3635 S SHILOH ROAD |
| Grand Blanc Charter Twp  MI48439 USA | | PO BOX 1833, GRAND BLANC, MI 48480-0057 | |
| N0011441 | GRAND BLANC STAMPING | | '3101700 - 10800 SAGINAW ST |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '3719600 - 6200 GRAND POINTE DR |
| N0013425 | SPO GRAND BLANC (WORLD HQ) | | '3719601 - 6200 GRAND POINTE DR FS |
| Grand Blanc (City of)  MI48439 USA | | 203 E GRAND BLANC RD, GRAND BLANC, MI 48439 | |
| N0011441 | GRAND BLANC STAMPING | | '100 - 10800 SOUTH SAGINAW W |
| Hinsdale (Village of)  IL60521 USA | | 19 EAST CHICAGO AVE, HINSDALE, IL 60521-3489 | |
| N0013301 | RFO HINSDALE TRAINING CENTER | | '0900500 - 336 E OGDEN AV |
| Hudson (City of)  WI54016 USA | | | |
| N0015587 | SPO HUDSON PDC 30 | | '63370009700 - 3300 HEISER ST |
| N0015587 | SPO HUDSON PDC 30 | | '63770009700 - 3300 HEISER ST |
| N0015587 | SPO HUDSON PDC 30 | | '81270009700 - 3300 HEISER ST - FIRE SUPPLY |
| N0015587 | SPO HUDSON PDC 30 | | '81270009800 - 3300 HEISER ST - FIRE SUPPLY |
| Illinois-American Water Comp  61602 USA | | PO BOX 94551, PALATINE, IL 60094-4551 | |
| N0015008 | SPO CHICAGO PDC 02 | | '0904628914 |
| N0015008 | SPO CHICAGO PDC 02 | | '0904628922 |
| Indianapolis Water Company  46206 USA | | PO BOX 1990, INDIANAPOLIS, IN 46206-1990 | |
| N0011465 | INDIANAPOLIS STAMPING | | '00001001000000993 - FIRELINE |
| N0011465 | INDIANAPOLIS STAMPING | | '000001005000000997 |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011465 | INDIANAPOLIS STAMPING | | '00000100600000998 |
| N0014949 | GMPT INDY - PLANT 39 | | '00000351400003436 - 3 INCH FIRE SERVICE |
| N0011465 | INDIANAPOLIS STAMPING | | '00000561100005292 - 340 S WHITE RIVER PKY W |
| N0011465 | INDIANAPOLIS STAMPING | | '00000596000005641 - 340 S Wht Prky |
| N0011465 | INDIANAPOLIS STAMPING | | '00000638700006051 - 201 S HARDING ST |
| N0011465 | INDIANAPOLIS STAMPING | | '00000638900006053 |
| N0011465 | INDIANAPOLIS STAMPING | | '00000639000006054 - 340 WHITE RIVER PARKWAY |
| N0014949 | GMPT INDY - PLANT 39 | | '00032051000262374 - 7601 E 88TH STREET |
| N0014949 | GMPT INDY - PLANT 39 | | '000902347000653398 - GMPT INDY - PLANT 39 16 |
| Jacksonville (City of) DPW USA | | | |
| N0010298 | SPO JACKSONVILLE PDC 79 | | '1680835900 |
| Jacksonville Elec Authority  FL32202 USA | | PO BOX 44297, JACKSONVILLE, FL 32231-4297 | |
| N0010298 | SPO JACKSONVILLE PDC 79 | | '5960124200 - 12751 GRAND BAY PARKWAT WEST |
| Janesville Water (City of)  WI53547 USA | | 18 NORTH JACKSON ST, PO BOX 5005, JANESVILLE, WI 53547-5005 | |
| N0011525 | JANESVILLE ASSEMBLY | | '1707916412 - 1405 SOUTH JACKSON ST |
| N0011525 | JANESVILLE ASSEMBLY | | '4198331476 - 1000 INDUSTRIAL AVE |
| N0011525 | JANESVILLE ASSEMBLY | | '4198531478 - 1201 HAROLD AVE |
| N0011525 | JANESVILLE ASSEMBLY | | '4198731480 - 1000 INDUSTRIAL AVE |
| N0011525 | JANESVILLE ASSEMBLY | | '4198931482 - 1210 SOUTH ACADEMY ST |
| N0011525 | JANESVILLE ASSEMBLY | | '4199131484 - 600 W DELAVAN DR |
| N0011525 | JANESVILLE ASSEMBLY | | '4199331486 - 1210 CEDAR ST |
| N0011525 | JANESVILLE ASSEMBLY | | '4199531488 - 1000 INDUSTRIAL AVE |
| N0011525 | JANESVILLE ASSEMBLY | | '4199731490 - 1200 S ACADEMY ST |
| N0011525 | JANESVILLE ASSEMBLY | | '7908537028 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7924316389 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7924536380 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7924716406 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7924916407 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7925116408 - STORM WATER |
| N0011525 | JANESVILLE ASSEMBLY | | '7925316413 - STORM WATER |
| Kansas City Board Public Utils64121 USA | | PO BOX 219661, KANSAS CITY, MO 64121-9661 | |
| N0011542 | FAIRFAX ASSEMBLY COMPLEX | | '2004957 - 3201 FAIRFAX TRAFFICWAY |
| Lansing Board of Wtr & Lght  MI48901 USA | | PO BOX 13007, LANSING, MI 48901-3007 | |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340133302549 - 920 TOWNSEND ST APT 2 |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340133302550 - 920 TOWNSEND ST APT 10 |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340133565210 - 920 TOWNSEND ST BLDG 66 |
| N0010067 | NMO LANSING ADMIN-ENG | | '0109340133661061 - 920 TOWNSEND ST BLDG 66B |
| N0014910 | LANSING GRAND RIVER ASSEMBLY | | '0109340547 - 817 S Martin Luther King |
| Livonia Wtr & Sew(City of)  MI48154 USA | | 33000 CIVIC CENTER DR, LIVONIA, MI 48154-3097 | |
| N0011510 | LIVONIA ENGINE | | '000406500001 - 12200 MIDDLEBELT RD |
| N0011510 | LIVONIA ENGINE | | '000406550001 - 12200 MIDDLEBELT RD |
| N0011510 | LIVONIA ENGINE | | '000407000001 - 12200 MIDDLEBELT RD |
| Lordstown Water Department  OH USA | | 1455 SALT SPRINGS RD SW, LORDSTOWN, OH 44481 | |
| N0011491 | LORDSTOWN ASSEMBLY | | '35301 - 2200 HALLOCK YOUNG RD SW |
| N0011491 | LORDSTOWN ASSEMBLY | | '35311 - 1829 HALLAOCK YOUNG |
| N0011491 | LORDSTOWN ASSEMBLY | | '35691 - 2369 Ellsworth Bailey |
| N0011491 | LORDSTOWN ASSEMBLY | | '37391 - 2369 ELLSWORTH BAILEY |
| N0011491 | LORDSTOWN ASSEMBLY | | '6521 - FIRELINE |
| Los Angeles (City of) DWP   CA91410 USA | | PO BOX 30808, LOS ANGELES, CA 90030-0808 | |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '10837175322662445 - 5353 CLYBOURNE AVE |
| N0014963 | RFO N HOLLYWOOD DESIGN | | '108371753249138561 - 5353 CLYBOURN AVENUE |
| Mansfield (City of)       OH44902 USA | | MANSFIELD (CITY OF)  OH | |

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011490 | MANSFIELD STAMPING | | '40505017001 - 2525 WEST FOURTH ST |
| Marion Municipal Utilities   IN46952 USA | | PO BOX 718, MARION, IN 46952-0718 | |
| N0011470 | MARION STAMPING | | '4040940000 - 2400 W 2ND ST |
| N0011470 | MARION STAMPING | | '4040941000 - Sewer |
| N0011470 | MARION STAMPING | | '4040950000 - 2400 W 2ND ST |
| Memphis Light Gas & Wtr Div  TN38145 USA | | PO BOX 388, MEMPHIS, TN 38145-0388 | |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455402 - 5115 PLEASANT HILL RD |
| N0014941 | SPO MEMPHIS PLANT 92 | | '0004455771455403 |
| Mesa (City of)      AZ85211 USA | | PO BOX 1878, MESA, AZ 85211-1878 | |
| N0011569 | MESA PROVING GROUNDS | | '504963194877 - 13303 S ELLSWORTH RD |
| Monroe Cnty Water Authority  NY14604 USA | | PO BOX 41999, ROCHESTER, NY 14604-4999 | |
| N0010066 | RFO HONEOYE FALLS | | '0060735 - 10 CARRIAGE ST |
| N0010066 | RFO HONEOYE FALLS | | '0380272 - 10 CARRIAGE ST |
| N0010066 | RFO HONEOYE FALLS | | '0390514 - 10 CARRIAGE ST - 8INFIRE |
| N0010066 | RFO HONEOYE FALLS | | '0390515 - 10 CARRIAGE ST - 12IN FIRE |
| N0010066 | RFO HONEOYE FALLS | | '0391370 - 10 CARRIAGE ST - 8IN FIRE |
| Montgomery Cnty San Eng DeptOH45481 USA | | 1850 SPAULDING ROAD, PO BOX 817601, DAYTON, OH 45481-7601 | |
| N0014865 | MORAINE ASSEMBLY | | '108247569598 - 4100 SPRINGBORO PIKE |
| N0014865 | MORAINE ASSEMBLY | | '109293570450 - 4100 SPRINGBORO PIKE |
| N0014865 | MORAINE ASSEMBLY | | '113071573212 - 4100 SPRINGBORO PIKE |
| N0014865 | MORAINE ASSEMBLY | | '211897638054 |
| N0014865 | MORAINE ASSEMBLY | | '211897638056 - DRYDEN RD & HOYLAKE RD |
| N0014865 | MORAINE ASSEMBLY | | '211897638058 - 4100 SPRINGBORO PIKE |
| N0014865 | MORAINE ASSEMBLY | | '84171550838 |
| New Castle County      DE19720 USA | | FINANCE DIV - TREASURY, 87 READS WAY, NEW CASTLE, DE 19720 | |
| N0011531 | WILMINGTON ASSEMBLY | | '0704210055 |
| New Jersey-American Water Co  08035 USA | | CLOSED PLANT | |
| N0011529 | LINDEN ASSEMBLY | | '5202519483 - 301 PLEASANT ST |
| Northeast Ohio Regnl Swr Dist 44101 USA | | PO BOX 94550, CLEVELAND, OH 44101-4550 | |
| N0011485 | PARMA STAMPING COMPLEX | | '603840290091 |
| N0011485 | PARMA STAMPING COMPLEX | | '603840300071 |
| N0011485 | PARMA STAMPING COMPLEX | | '603840630081 - 5400 CHEVROLET BLVD |
| Norton (Town of)      MA02205 USA | | | |
| N0016620 | SPO BOSTON PDC 55 | | '008260 - 45 COMMERCE WAY |
| NYC Water Board      NY10008 USA | | PO BOX 410, CHURCH STREET STATION, NEW YORK, NY 10008-0410 | |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '2000517818001 - 39-10 43 STREET |
| N0014965 | LONG ISLAND CITY DEALERSHIP | | '7000516852001 - 43-20 NORTHERN BL |
| Ontario (Village of)      OH44906 USA | | 3375 MILLIGAN ROAD, MANSFIELD, OH 44906-0166 | |
| N0011490 | MANSFIELD STAMPING | | '14126231 - 2525 WEST FOURTH ST |
| Orion (Charter Township)    MI48360 USA | | 2525 JOSLYN RD, LAKE ORION, MI 48360 | |
| N0011506 | ORION ASSEMBLY | | 'GID1004555000002 - 4555 GIDDINGS RD |
| N0011506 | ORION ASSEMBLY | | 'GID1004555000003 - 4555 GIDDINGS RD |
| N0011506 | ORION ASSEMBLY | | 'GID100455500SE01 - 4555 GIDDINGS RD #SE |
| Pennsylvania-American Wtr Comp 15317 USA | | PO BOX 371412, PITTSBURGH, PA 15250-7412 | |
| N0011492 | PITTSBURGH STAMPING | | '2409101488 - CAMDEN RD |
| N0011492 | PITTSBURGH STAMPING | | '2409101603 - 1451 LEBANON SCHOOL RD |
| Pontiac (City of)      MI48343 USA | | PO BOX 805046, CHICAGO, IL 60680-4111 | |
| N0015024 | PONTIAC NORTH COMPLEX | | '2100900001 - 48 PC PLAZA PLOT 51 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101000001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101100001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101200001 - 1049 HIWD.SO.COL |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101400001 |

Utility Services - Water and Sewage

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0015024 | PONTIAC NORTH COMPLEX | | '2101500001 - 1251 JOSLYN |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101600001 - 1251 JOSLYN |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101700001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2101800001 - 1 JOSLYN (ENGINEERING) |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102000001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102100001 - 1 PONTIAC PLAZA |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102101001 - 823 JOSLYN |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102102001 - 823 JOSLYN |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102103001 - 823 JOSLYN |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102800001 - WASTE TREATMENT |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102900001 - 200 EAST MONTCALM - FIRELINE |
| N0015024 | PONTIAC NORTH COMPLEX | | '2102901001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2103000001 - GMSC PONTIAC NORTH 12 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2103100001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2103200001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2103400001 |
| N0019086 | PONTIAC 1 TENNYSON SUB | | '2103401001 |
| N0019087 | PONTIAC 1 PORTLAND | | '2103500001 |
| N0014906 | PONTIAC EMPLOYEE DEVELOPMENT C | | '2103600001 - 65 UNIVERSITY |
| N0014906 | PONTIAC EMPLOYEE DEVELOPMENT C | | '2103700001 - 65 UNIVERSITY |
| N0014908 | PCC VALIDATION | | '2103701001 - 25 RAPID |
| N0014908 | PCC VALIDATION | | '2103702001 - 25 RAPID - FIRELINE |
| N0014908 | PCC VALIDATION | | '2104400001 - 660 SOUTH BLVD EAST - FIRELINE |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104902001 |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104903001 |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104905001 - 2000 Centerpoint Pkwy |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104906001 - 2000 Centerpoint Pkwy |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104907001 - 660 S Blvd E (Fireline) |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104908001 |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104909001 - 2000 CENTERPOINT |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2104910001 |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2105000001 - 660 S Blvd E (Fireline) |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105001001 - 660 SOUTH BLVD EAST |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2105006001 - 1999 CENTERPOINTE |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2105007001 - 1999 CENTERPOINTE |
| N0013668 | PONTIAC CENTERPOINT CAMPUS | | '2105015001 - 1999 CENTERPOINT PKWY |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105100001 - FIRELINE |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105200001 - 660 SOUTH BLVD |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105201001 - 2100 SOUTH OPDYKE |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105202001 - 2100 SOUTH OPDYKE RD |
| N0011508 | PONTIAC ASSEMBLY CENTER | | '2105203001 |
| N0015024 | PONTIAC NORTH COMPLEX | | '2409300 - #1 WATER TANK |
| N0015024 | PONTIAC NORTH COMPLEX | | '2409400 - #2 MONTCALM & SAGINAW |
| N0015024 | PONTIAC NORTH COMPLEX | | '2409600 - #4 PORTLAND |
| **Reno (City of)** | **NV89505 USA** | **ONE EAST 1ST STREET. 2ND FLOOR, PO BOX 1900, RENO, NV 89505-1900** | |
| N0015028 | SPO RENO PDC 86 | | '910970 |
| **Riverfront Holdings Inc.** | | **200 Renaissance Center, Detroit, MI  48243** | |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100011300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 101283300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100009300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100012300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100014300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |

| Site Code | Site Name | Utility Address | Account # |
|-----------|-----------|-----------------|-----------|
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100013300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100016300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100008300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100015300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0100050300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0101283300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| N0013356 | GM GLOBAL HQ AT THE RENAISSANCE CENTER | | 0401164300 - DETROIT BRD OF WTR COMMISNRS ACCOUNT |
| Roanoke (City of)        TX76262 USA | | | |
| N0015006 | SPO FORT WORTH PDC 41 | | '75012600 |
| N0015006 | SPO FORT WORTH PDC 41 | | '75012700 |
| N0015006 | SPO FORT WORTH PDC 41 | | '75012800 |
| Romulus (City of)        MI49174 USA | | 11111 WAYNE RD, ROMULUS, MI 48174 | |
| N0011493 | ROMULUS POWERTRAIN COMPLEX | | '369720130 - 36880 ECORSE RD |
| N0011493 | ROMULUS POWERTRAIN COMPLEX | | '40035506 - 36880 ECORSE RD |
| N0011493 | ROMULUS POWERTRAIN COMPLEX | | '40135516 - 37350 ECORSE RD |
| Saginaw (City of) Wtr & Swr  MI48601 USA | | TREASURER, PO BOX 5079, SAGINAW, MI 48605-5079 | |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525154544 - WWT - MAIN BLDG (1 & 3 INCH) |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161428 - MAIN PLANT - WEST PIT |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161430 - MAIN PLANT - WEST PIT |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161432 - FIRE SYSTEM |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161442 - POWERHOUSE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161444 - WWT - PROCESS 8 INCH |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525161446 - WWT - TREATMENT POND |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525164038 - 1629 N WASHINGTON AVE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525164148 - 1629 N WASHINGTON AVE |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '3525164154 - 2270 VETERANS MEMORIAL |
| N0011451 | SAGINAW METAL CASTING FOUNDRY | | '5359564042 |
| Shreveport (City of)        LA71153 USA | | PO BOX 30065, SHREVEPORT, LA 71153-0065 | |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '0000007359001 - 7600 GENERAL MOTORS BLVD |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '0000007360001 - 7600 GENERAL MOTORS BLVD |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '0000085967001 - 7303 WEST PARK RD |
| N0011543 | SHREVEPORT ASSEMBLY COMPLEX | | '0000162935001 - 7655 GENERAL MOTORS BLVD |
| Spotsylvania (Cnty Tresur)  VA22553 USA | | PO BOX C 9000, SPOTSYLVANIA, VA 22553-9000 | |
| N0011533 | FREDERICKSBURG COMPONENTS | | '15425531342 - 3401 TIDEWATER TRAIL |
| Spring Hill (City of)        TN37174 USA | | | |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0020247601 - RE FARM |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0020247901 - BRANDON HOUSE |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0020248001 - HAYNES HAVEN |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0020248201 - HAYNES HAVEN MANSION |
| N0011536 | SPRING HILL ASSEMBLY COMPLEX | | '0020248301 - RIPPA VILLA |
| Sterling Heights (City of)   MI USA | | PO BOX 55000, DETROIT, MI 48255-1816 | |
| N0019112 | STERLING HEIGHTS TOOLING CTR | | '501903 - 33500 MOUND RD |
| N0015146 | GM HERITAGE CENTER | | '503653 - 6400 CENTER DR |
| Swartz Creek (City of)        MI48473 USA | | 8083 CIVIC DR., SWARTZ CREEK, MI 48473-1377 | |
| N0011557 | SPO FLINT SWARTZ CREEK | | 'BR20006060000001 - 6060 BRISTOL RD |
| N0011557 | SPO FLINT SWARTZ CREEK | | 'DY10003406000001 - GUARD HOUSE 3408 S DYE RD |
| Thousand Oaks (City of)    CA91362 USA | | DEPARTMENT NUMBER 7235, LOS ANGELES, CA 90088-7235 | |
| N0012686 | RFO THOUSAND OAKS CONSLDTD OFF | | '3946836529 |
| Toledo (City of)        OH43604 USA | | 420 MADISON AVE STE 100, TOLEDO, OH 43667-0001 | |
| N0011484 | TOLEDO TRANSMISSION | | '770000109221 - 1455 W ALEXIS RD |
| N0011484 | TOLEDO TRANSMISSION | | '770000680635 - 1455 W ALEXIS RD-LAWN |
| N0011484 | TOLEDO TRANSMISSION | | '770000688489 - RECREATION PK 5536 JACKMAN RD |

Utility Service - Water and Sewage

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0011484 | TOLEDO TRANSMISSION | | '770001606563 |
| Tonawanda (Town of)    NY14217 USA | | ROOM 14 MUNICIPAL BLDG, 2919 DELAWARE, AVE, KENMORE, NY 14217 | |
| N0011480 | TONAWANDA ENGINE | | '40100700 - 2390 KENMORE AVE |
| N0011480 | TONAWANDA ENGINE | | '40100800 |
| Tonawanda (Town of) PrTrt  NY14150 USA | | PRETREATMENT DIVISION, 779 TWO MILE CREEK ROAD, TONAWANDA, NY 14150 | |
| N0011480 | TONAWANDA ENGINE | | '0167D - WASTEWATER PRETREATMENT |
| N0011480 | TONAWANDA ENGINE | | '0167INDUSTRIALPERMIT - INDUSTRIAL PERMIT FEE |
| Torrance (City of)    CA USA | | PO BOX 9005, SAN DIMAS, CA 91773 | |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '80004161 - 3040-80 LOMITA |
| N0019846 | GM ATV TORRANCE OPERATIONS | | '80004179 - 3040-80 LOMITA |
| Trenton Waterwrks (City of)  NJ08603 USA | | | |
| N0019338 | TRENTON 1375 PARKWAY AVE | | '7335367300 - 1375 PARKWAY AVE |
| Troy (City of )    MI48084 USA | | DRAWER #0103, PO BOX 33321 DETROIT, MI 48232-5321 | |
| N0015017 | TROY CALL CENTER | | '3110945 - 1350 JOHN R |
| N0019170 | GM ON STAR ENGINEERING | | '3210401 - 2321 JOHN R |
| Truckee Meadows Water Auth   NE69363 USA | | PO BOX 659565, SAN ANTONIO, TX, 78265-9565 | |
| N0015028 | SPO RENO PDC 86 | | '01000975 - 6565 ECHO AVE |
| Trumbull County Wtr & Swr   OH44483 USA | | ACCOUNTS RECEIVABLES DEPT, 842 YOUNGSTOWN KINGSVILLE ROAD, VIENNA, OH 44473 | |
| N0011491 | LORDSTOWN ASSEMBLY | | '0065B - 2300 HALLOCK YOUNG RD SW |
| Van Buren Charter Township   MI USA | | 46425 TYLER RD, BELLEVILLE, MI 48111 | |
| N0011553 | SPO WILLOW RUN PDC 58 | | '006608000 - 50000 ECORSE |
| N0011553 | SPO WILLOW RUN PDC 58 | | '006609000 - 50000 ECORSE |
| Warren (City of) Water Div   MI48090 USA | | ONE CITY SQUARE, SUITE 420, WARREN, MI 48093-2394 | |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '207921711 - 28720 LORNA |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '207921712 - 28720 LORNA |
| N0014870 | WARREN TRANSMISSION | | '400060337 - 23500 MOUND RD |
| N0014870 | WARREN TRANSMISSION | | '400060367 - 23500 MOUND RD |
| N0014870 | WARREN TRANSMISSION | | '400060397 - 23500 MOUND RD |
| N0014870 | WARREN TRANSMISSION | | '400060407 - 23500 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060605 - 6750 CHICAGO RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060607 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060637 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060667 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060697 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060727 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060737 - 30001 VAN DYKE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060757 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060787 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060817 - 30800 MOUND RD |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060827 - 30800 MOUND RD - FIRELINE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060830 - 30800 MOUND RD - FIRELINE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060837 - 6700 TWELVE MILE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060839 - 6700 TWELVE MILE |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060850 - PUMP HOUSE |
| Warren (City of) WWTP MI   48093 USA | | ONE CITY SQUARE, SUITE 420, WARREN, MI 48093-2394 | |
| N0014870 | WARREN TRANSMISSION | | '400060397302105 - 23500 Mountd Rd |
| N0011563 | WARREN TECHNICAL CENTER CAMPUS | | '400060637302206 - 6250 CHICAGO RD 1-1 |
| Warren (City of)Util Srvcs   OH44482 USA | | 580 LAIRD AVE SE, PO BOX 670, WARREN, OH 44482-0670 | |
| N0011491 | LORDSTOWN ASSEMBLY | | 'M05490310 - 1829 HALLOCK YOUNG RD SW |
| Waterford Twp Wtr & Swr    MI48329 USA | | 5240 CIVIC CENTER DRIVE, WATERFORD, MI 48329 | |
| N0011554 | SPO DRAYTON PLAINS | | '132013 - 5260 WILLIAMS LAKE RD |
| Wayne (County of)    MI48242 USA | | WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE, DETROIT, MI 48242 | |

Utility Services - Water and Sewage

| Site Code | Site Name | Utility Address | Account # |
|---|---|---|---|
| N0019491 | GM AIR TRANSPORT | | '31914027 - MTR # 31914027 |
| **Wentzville (City of)      MO63385 USA** | | **310 W. PEARCE BLVD., WENTZVILLE, MO 63385-0308** | |
| N0011541 | WENTZVILLE ASSEMBLY COMPLEX | | '033298500 |
| N0011541 | WENTZVILLE ASSEMBLY COMPLEX | | '120489001 - HAULWAY BUILDING |
| **West Mifflin SSA PA Legal Tax 15236 USA** | | **LEGAL TAX SERVICE INC, PO BOX 10020, PITTSBURGH, PA 15236-6020** | |
| N0011492 | PITTSBURGH STAMPING | | 'WMS0902090000 |
| N0011492 | PITTSBURGH STAMPING | | 'WMS0902096300 |
| **West Side Wtr  Lansing Twp   MI48917 USA** | | **3209 W MICHIGAN AVE, LANSING, MI 48917** | |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '001970000 - 2704 W MICHIGAN |
| N0011518 | LANSING ASSEMBLY COMPLEX | | '0064G |
| **Wixom (City of)        MI48279 USA** | | **PO BOX 79001, DETROIT, MI 48279-1077** | |
| N0013847 | WIXOM ENGINE (PBC) | | '183059200 - 30240 OAK CREEK DRIVE |
| N0013847 | WIXOM ENGINE (PBC) | | '183085700 - 30240 OAK CREEK DRIVE |
| **Wyoming (City of)        MI49509 USA** | | **PO BOX 905, WYOMING, MI 49509-0905** | |
| N0013431 | GRAND RAPIDS STAMPING | | '19218 - 300 36TH ST SW |
| **Ypsilanti Comm Utils Auth    MI48198 USA** | | **2777 STATE ROAD, CITIZEN BANK OF FLINT, YPSILANTI, MI 48198-9112** | |
| N0012635 | WILLOW RUN TRANSMISSION & YTO | | '350010000101 - 2932 ECORSE RD |
| N0012635 | WILLOW RUN TRANSMISSION & YTO | | '74 - SAMPLING & EVALUATION |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                    :
In re                                               :        **Chapter 11 Case No.**
                                                    :
**GENERAL MOTORS CORP., *et al*.,**                 :        **09- _____ (  )**
                                                    :
            **Debtors.**                            :        **(Jointly Administered)**
                                                    :
-------------------------------------------------------------x

### ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 366 (I) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT, (II) ESTABLISHING PROCEDURES FOR RESOLVING OBJECTIONS BY UTILITY COMPANIES, AND (III) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE

Upon the Motion, dated June 1, 2009 (the "Motion"),[1] of General Motors

Corporation and certain of its subsidiaries, as debtors and debtors in possession in the above-

captioned chapter 11 cases (collectively, the "Debtors"), pursuant to sections 105(a) and 366 of

title 11, United States Code (the "Bankruptcy Code"), for entry of an order (i) approving the

Debtors' Proposed Adequate Assurance; (ii) establishing procedures for resolving any objections

to the Motion by the Utility Companies that the Proposed Adequate Assurance is not adequate;

and (iii) prohibiting the Utility Companies from altering, refusing, or discontinuing service, all as

more fully described in the Motion; and the Court having jurisdiction to consider the Motion and

the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing

Order M-61 Referring to Bankruptcy Judges for the Southern District of New York of Any and

All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of

the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C.

---
[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

§ 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Motion having been provided to (i) the Office of the United States

Trustee for the Southern District of New York, (ii) the attorneys for the U.S. Treasury, (iii) the

attorneys for EDC; (iv) the attorneys for the agent under GM's prepetition secured term loan

agreement, (v) the attorneys for the agent under GM's prepetition amended and restated secured

revolving credit agreement, (vi) the holders of the fifty largest unsecured claims against the

Debtors (on a consolidated basis), (vii) the attorneys for the International Union, United

Automobile, Aerospace and Agricultural Implement Workers of America, (viii) the attorneys for

the International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers—

Communications Workers of America, (ix) the United States Department of Labor, (x) the

attorneys for the National Automobile Dealers Association, and (xi) the attorneys for the ad hoc

bondholders committee, and it appearing that no other or further notice need be provided; and a

hearing having been held to consider the relief requested in the Motion (the "Hearing"); and

upon the record of the Hearing and all of the proceedings had before the Court; and the Court

having found and determined that the relief sought in the Motion is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

forth in the Motion establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted as provided herein; and it is further

ORDERED that the Debtors' Proposed Adequate Assurance satisfies the

requirements under section 366 of the Bankruptcy Code; and it is further

ORDERED that no Utility Company shall (i) discontinue, alter, or refuse service

to, or discriminate against, any of the Debtors on the basis of the commencement of these chapter

11 cases or as a result of any unpaid prepetition charges or (ii) require additional adequate

assurance of payment, other than the Adequate Assurance Deposit supplied; and it is further

ORDERED that any Utility Company seeking an Adequate Assurance Deposit

shall make such request in writing to (i) General Motors Corporation, 30200 Mound Rd.,

Engineering Bldg, M/C 480-111-W65, Warren, MI 48090 (Attn:  Mike Demsky) and (ii) the

attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY

10153 (Attn: Pablo Falabella) (together, the "Notice Parties"), so that it is received on or before

**4:00 p.m. (Eastern Time) on [_____]** ("Adequate Assurance Deposit Request Deadline"); and it

is further

ORDERED that any Utility Company that is not satisfied with the Adequate

Assurance Deposit shall (i) file an objection with the Court ("Objection"), which Objection shall

(a) be in writing, (b) set forth the amount and form of additional assurance of payment requested,

(c) set forth the location(s) for which Utility Services are provided, (d) include a summary of the

Debtors' payment history to such Utility Company, including any security deposits, and (e) set

forth why the Utility Company believes the Proposed Adequate Assurance is not sufficient

adequate assurance of payment; and (ii) serve the Objection upon the Notice Parties so that it is

received on or before **4:00 p.m. (Eastern Time) on [_____]**; and it is further

ORDERED that any Utility Company that fails to timely serve and file its (i)

request for an Adequate Assurance Deposit or (ii) Objection to the Motion, is deemed to have

adequate assurance that is satisfactory to it, within the meaning of section 366 of the Bankruptcy

Code without further application to, or order of, the Court; and it is further

ORDERED that a hearing shall be conducted on **[_____] at [__:__] __.(Eastern**

**Time)** to resolve any timely filed Objection; and it is further

ORDERED that the Debtors are authorized to supplement, as necessary, the list of

Utility Companies annexed to the Motion as <u>Exhibit A</u> (the "<u>Utility Service List</u>"), and this

Order shall apply to any such Utility Company that is subsequently added to the Utility Service

List, and shall be binding on all Utility Companies, regardless of when such Utility Companies

are added to the Utility Service List, with the related Adequate Assurance Request Deadline

extended for any newly-identified Utility Company (a "<u>New Utility</u>") to a date twenty (20) days

from the date the amendment is filed; and it is further

ORDERED that any Adequate Assurance Deposit requested by, and provided to,

any Utility Company pursuant to the Motion shall be returned to the Debtors at the conclusion of

these chapter 11 cases, if not returned or applied earlier; and it is further

ORDERED that the Debtors are authorized and empowered to take all actions

necessary or appropriate to implement the relief granted in this Order; and it is further

ORDERED that nothing in this Order or the Motion shall be deemed to constitute

the assumption of any agreement pursuant to section 365 of the Bankruptcy Code; and it is

further

ORDERED that the Debtors shall serve a copy of this Order and the Motion on

the Utility Companies listed on <u>Exhibit A</u> to the Motion by first class mail on or before June __,

2009, and shall serve the same on a New Utility in the same fashion on or before 3 days after the

applicable amendment is filed; and it is further

ORDERED that the Debtors' service of the Motion upon the Utility Companies

shall not constitute an admission or concession that any such entity is a utility within the

meaning of section 366 of the Bankruptcy Code, and all rights and defenses of the Debtors are

reserved with respect thereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
_____, 2009


_____
United States Bankruptcy Judge