UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------X

In re                                                    :
                                                         :        Chapter 11 Case No.
GENERAL MOTORS CORP., *et. al.*                          :
                                                         :        09-50026 (REG)
                                                         :
                    Debtors.                             :        (Jointly Administered)
                                                         :
------------------------------------------------------------X

## AFFIDAVIT OF SERVICE

STATE OF WASHINGTON :
                                        ss:
COUNTY OF KING          :

Laurie M. Thornton, being duly sworn, deposes and states:

1.    I am a Senior Bankruptcy Consultant with the Business Reorganization Department of The Garden City Group, Inc., the proposed claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  I work in the Seattle office of The Garden City Group and the business address of the Seattle office is 815 Western Avenue, Seattle, Washington, 98104.

2.    On June 2, 2009, at the direction of Weil, Gotshal & Manges LLP ("Weil Gotshal"), proposed counsel for the Debtors, I caused true and correct copies of the following documents to be served by first class mail on the parties set forth on Exhibit A (the master service list and all parties who filed a Notice of Appearance) attached hereto:

- **Order Pursuant to Fed. R. Bankr. P. 1015(b) Directing Joint Administration of Chapter 11 Cases (Docket No. 156);**

- **Case Management Order #1 (Docket No. 157);**

- **Order Pursuant to 11 U.S.C. §§ 105(a), 342(a), And 521(a)(1), Fed. R. Bankr. P. 1007(a) And 2002(a), (d), (f) And (l), And Local Bankruptcy Rule 1007-1 (I) Waiving Requirement to File Lists of Creditors and Equity Security Holders and (II) Approving Form and Manner of Notifying Creditors of Commencement of Debtors' Chapter 11 Cases and First Meeting of Creditors (Docket No. 158);**

- **Order Pursuant to 11 U.S.C. § 521 And Fed. R. Bankr. P. 1007(c) Extending Time to File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs (Docket No. 160);**

- **Order Pursuant to 11 U.S.C. §§ 363(c)(1) And 503(b)(1)(A) Granting Administrative Expense Status to Debtors' Undisputed Obligations to Vendors Arising from Postpetition Delivery of Goods and Services Ordered Prepetition and Authorizing Debtors to Pay Such Obligations in Ordinary Course of Business (Docket No. 161);**

- **Order Pursuant to 11 U.S.C. § 105 Enforcing Protections of 11 U.S.C. §§ 362, 365(e)(1), And 525 (Docket No. 162);**

- **Order Pursuant to 11 U.S.C. §§ 105(a), 363, And 507 (I) Authorizing Debtors to (a) Pay Certain Employee Compensation and Benefits, and (b) Maintain and Continue Such Benefits and Other Employee-Related Programs and (II) Directing Banks to Honor Prepetition Checks for Payment of Prepetition Employee Obligations (Docket No. 164);**

- **Order Pursuant to 11 U.S.C. §§ 105(a) And 503(b)(9) Establishing Procedures for the Assertion, Resolution and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) (Docket No. 166);**

- **Order Pursuant to 11 U.S.C. §§ 105(a) And 363 Authorizing Debtors to Honor Prepetition Obligations to Customers, Dealers, and Trade Customers and to Otherwise Continue Warranty, Credit Card, Other Customer, Dealer and Trade Customer Programs in the Ordinary Course of Business (Docket No. 167);**

- **Order Pursuant to 11 U.S.C. §§ 105(a) And 546(c) Establishing and Implementing Exclusive And Global Procedures for Treatment of Reclamation Claims (Docket No. 169);**

- **Order Pursuant to 11 U.S.C. §§ 105(a) And 363(b) Authorizing Payment of Certain Prepetition (I) Shipping and Delivery Charges for Goods in Transit, (II) Customs Duties, And (III) Tooling and Mechanics Lien Charges (Docket No. 170);**

- **Order Pursuant to 11 U.S.C. §§ 363(b), 503(b), And 105(a) And Fed. R. Bankr. P. 6003 And 6004 (I) Authorizing Debtors to (a) Continue Their Liability, Product, Property and Other Insurance Programs And (b) Pay All Obligations In Respect Thereof, And (II) Authorizing And Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Obligations (Docket No. 172);**

- **Order Pursuant to 11 U.S.C. §§ 105(a) And 366 (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies, And (III) Prohibiting Utilities From Altering, Refusing or Discontinuing Service (Docket No. 173);**

- **Order Pursuant to 11 U.S.C. §§ 363(b), 507(a)(8), 541, And 105(a) Authorizing Debtors to Pay Prepetition Taxes and Assessments (Docket No. 174);**

- **Interim Order Pursuant to 11 U.S.C. §§ 105, 363, And 364 Authorizing Debtors to (I) Pay Prepetition Claims of Certain Essential Suppliers, Vendors, And Service Providers, (II) Continue Troubled Supplier Assistance Program, And (III) Continue Participation in the United States Treasury Auto Supplier Support Program (Docket No. 175);**

- **Interim Order Pursuant to 11 U.S.C. §§ 105(a) And 363(b) (I) Authorizing Debtors to Pay Prepetition Obligations to Foreign Creditors And (II) Authorizing And Directing Financial Institutions to Honor and Process Related Checks And Transfers (Docket No. 176);**

- **Order Pursuant to 11 U.S.C. § 107(b), And Fed. R. Bankr. P. 9018, Granting Joint Motion Of The Debtors And GMAC LLC To File Documents Under Seal (Docket No. 177);**

- **Order Pursuant to 11 U.S.C. §§ 105, 362, 363, 364(b), 364(e), 365 And 503(b) And Fed. R. Bankr. P. Rules 2002, 4001, 6003, 6004 And 9014(1), Authorizing Debtors to**

Enter Into, And Approving, Ratification Agreement With GMAC LLC (The "Ratification Order") (Docket No. 178);

- **Interim Order Pursuant to 11 U.S.C. §§ 105(a), 345(b), 363(b), 363(c) And 364(a) And Fed. R. Bankr. P. 6003 And 6004 (A) Authorizing Debtors to (i) Continue Using Existing Cash Management System, (ii) Honor Certain Prepetition Obligations Related to the Use of the Cash Management System, And (iii) Maintain Existing Bank Accounts and Business Forms; (B) Extending Time to Comply With 11 U.S.C. § 345(b), And (C) Scheduling A Final Hearing (Docket No. 179);**

- **Interim Order Under 11 U.S.C. §§ 105, 361, 362, 363 and Fed. R. Bankr. P. 2002, 4001 And 9014 (I) Authorizing Debtors to Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Revolver Secured Parties and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b) (Docket N. 180) ("Interim Cash Collateral Order") (Docket No. 180);** and

- **Interim Order Under 11 U.S.C. §§ 105, 361, 362, 363 And Fed. R. Bankr. P. 2002, 4001 And 9014 (I) Granting Adequate Protection to Term Loan Secured Parties and (II) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b) ("Interim Term Loan Adequate Protection Order") (Docket No. 181).**

3.    In addition, on June 2, 2009, at the instruction of Weil Gotshal, I caused true and correct copies of the following documents to be served by first class mail on the parties set forth on Exhibit B (Lienholders) attached hereto:

- **Interim Order Under 11 U.S.C. §§ 105, 361, 362, 363 and Fed. R. Bankr. P. 2002, 4001 And 9014 (I) Authorizing Debtors to Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Revolver Secured Parties and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b) (Docket N. 180) ("Interim Cash Collateral Order") (Docket No. 180);** and

- **Interim Order Under 11 U.S.C. §§ 105, 361, 362, 363 And Fed. R. Bankr. P. 2002, 4001 And 9014 (I) Granting Adequate Protection to Term Loan Secured Parties and (II) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b) ("Interim Term Loan Adequate Protection Order") (Docket No. 181).**

4.    I certify under penalty of perjury that, to the best of my knowledge, the foregoing is true and correct.

/s/  Laurie M. Thornton

# Exhibit A

9TROUTMAN SANDERS LLP
ATT: JEFFREY W. KELLEY, ESQ.
600 PEACHTREE STREET
NE SUITE 5200
ATLANTA GA 30308

AIRGAS, INC.
ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT
259 RADNOR CHESTER ROAD
RADNOR PA 19087

ALIX PARTNERS LLP
ATTN: MICHELLE CAMPBELL
300 N LASALLE STREET
CHICAGO IL 60654

ALPHA SA DE CV
AVENIDA GÓMEZ MORÍN NO. 1111 SUR
SAN PEDRO GARZA GARCÍA N.L
C.P. 66254 MEXICO

ALPINE ELECTRONICS OF AMERICA, INC.
ATT: CYNTHIA WOODRUFF-NEER, ESQ.
19145 GRAMERCY PLACE
TORRANCE CA 90501-1162

ARCELOR MITTAL
19, AVENUE DE LA LIBERTE
LUXEMBOURG, L-2930 LUXEMBOURG

ARENT FOX LLP
ATT: JAMES M. SULLIVAN, ESQ.
ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL, INC.
1675 BROADWAY
NEW YORK NY 10019

ARNALL GOLDEN GREGORY LLP
ATT: DARRYL S. LADDIN & FRANK N. WHITE
ATTY FOR VERIZON COMMUNICATIONS INC.
171 17TH STREET, NW, SUITE 2100
ATLANTA GA 30363-1031

ATTORNEY GENERAL FOR THE STATE OF NEW YORK
ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL
ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE
120 BROADWAY - 24TH FLOOR
NEW YORK NY 10271

ATTORNEY GENERAL OF OHIO
ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL
COLLECTIONS & ENFORCEMENT
441 VINE STREET
1600 CAREW TOWER
CINCINNATI OH 45202

AFFINIA
DAVID OVERBEEKE, CEO
4400 PRIME PARKWAY
MCHENRY IL 60050

AK STEEL HOLDING CORP
ATTN: JEFFREY L ZACKERMAN
COMMERCIAL AFFAIRS COUNSEL
9227 CENTRE POINTE DRIVE
WESTCHESTER OH 45069

ALLARD & FISH
ATT: DEBORAH L. FISH, ESQ.
2600 BUHL BLDG
535 GRISWOLD
DETROIT MI 48226

ALPHA SA DE CV
ATTN: MANUEL RIVERA, PRESIDENT & CEO
AVE GOMEZ MORIN 1111
COL. CARRIZALEJO GARZA GARCIA
NL CP66254 MEXICO

AMERICAN AXLE & MFG HOLDINGS INC
ATTN: MR. RICHARD DAUCH, CO FOUNDER, CHAIRMAN
ONE DAUCH DRIVE
DETROIT MI 48211-1198

ARCELOR MITTAL
ATTN: LAKSHMI MITTAL, CEO
BERKLEY SQUARE HOUSE, 7TH FLOOR
LONDON, ENGLAND W1J6DA

ARENT FOX LLP
ATT: JAMES M. SULLIVAN, ESQ.
ATTY FOR TIMKEN COMPANY
1675 BROADWAY
NEW YORK NY 10019

AT&T CORP
RICHARD G LINDNER CFO
208 S. AKARD ST
DALLAS TX 75202

ATTORNEY GENERAL FOR THE STATE OF TEXAS
ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN TX 78711-2548

ATTORNEY GENERAL OF STATE OF TEXAS
ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN TX 78711-2548

AVIS RENTAL CAR
ATTN: ROBERT SALERNO, PRESIDENT
6 SYLVAN WAY
PARSIPPANY NJ 07054

BANK OF NEW YORK MELLON
ONE WALL STREET
NEW YORK NY 10286

BANK OF NEW YORK MELLON
ATTN: GREGORY KINDER
GLOBAL CORPORATE TRUST
101 BARCLAY, 7W
NEW YORK NY 10286

BARNES & THORNBURG LLP
ATT: JOHN T. GREGG, ESQ.
ATTY FOR CONTINENTAL
171 MONROE AVENUE, NW, SUITE 1000
GRAND RAPIDS MI 49503

BARTLETT HACKETT FEINBERG P.C.
ATT: FRANK F. MCGINN, ESQ.
ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC.
155 FEDERAL STREET, 9TH FLOOR
BOSTON MA 02110

BASF
DR. KURT BOCK, CHAIRMAN AND CEO
100 CAMPUS DRIVE
FLORHAM PARK NJ 07932

BECKER GLYNN MELAMED & MUFFLY LLP
ATT: CHESTER B. SALOMON, ESQ.
ATTY FOR FACTORY MOTOR PARTS COMPANY
299 PARK AVENUE, 16TH FLOOR
NEW YORK NY 10171

BINGHAM MCCUTCHEN LLP
ATT ROBERT DOMBROFF & JEFFREY SABIN, ESQ.
ATTY FOR DEUTSCHE BANK AG
399 PARK AVENUE
NEW YORK NY 10022-4689

BLANK ROME LLP
ATT: MARC E. RICHARDS, ESQ.
ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174

BLUE CROSS AND BLUE SHIELD OF MICHIGAN
ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL
600 LAFAYETTE EAST #1925
DETROIT MI 48226-2998

BRAYTON PURCELL LLP
ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE
ATTY FOR CERTAIN ASBESTOS CLAIMANTS
222 RUSH LANDING ROAD
NOVATO CA 94945

BRIDGESTONE CORP
535 MARRIOT DRIVE
NASHVILLE TN 37214

BRIDGESTONE CORP
ATTN: MR. SHOSHI ARAKAWA, CHAIRMAN
10-1 KYOBASHI 1-CHROME CHUOKU
TOKYO JAPAN 104

BRIGGS AND MORGAN P.A.
ATT: JOHN R. MCDONALD, ESQ.
ATTY FOR FACTORY MOTOR PARTS COMPANY
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS MN 55402

BUSH SEYFERTH & PAIGE PLLC
ATT: SCOTT A. WOLFSON, ESQ.
ATTY FOR LEN INDUSTRIES, INC.
3001 W. BIG BEAVER ROAD, SUITE 600
TROY MI 48084

BUSH SEYFERTH & PAIGE PLLC
ATT: SCOTT A. WOLFSON, ESQ.
ATTY FOR MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC.
3001 W. BIG BEAVER ROAD, SUITE 600
TROY MI 48084

CADWALADER, WICKERSHAM & TAFT LLP
ATT: JOHN J. RAPISARDI, ESQ.
ATTY FOR UNITED STATES OF AMERICA
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

CAP GEMENI AMERICA INC
ATTN: THIERRY DELAPORTE, CFO
623 FIFTH AVENUE
33RD FL
NEW YORK NY 10022

CASSELS BROCK
ATT: MICHAEL WEINCZOK
2100 SCOTIA PLAZA - 40 KING STREET WEST
TORONTO, ON M5H 3C2
CANADA

CHARLES CLARK CHEVROLET CO.
P.O. BOX 520
MCALLEN TX 78505-0520

CHEMICO SYSTEMS
LEON C. RICHARDSON, PRESIDENT
10 W.HURON, SUITE 300
PONTIAC MI 48342

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATT: JAMES L. BROMLEY, ESQ.
ATTY FOR UAW
ONE LIBERTY PLAZA
NEW YORK NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
A RICHARD SUSKO, ESQ
ONE LIBERTY PLAZA
NEW YORK NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
RICHARD S LINCER, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006

CLEARY GOTTLIEB STEEN & HAMILTON LLP
DAVID I GOTTLIEB, ESQ.
ONE LIBERTY PLAZA
NEW YORK NY 10006

CLIFFORD CHANCE US LLP
ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ.
31 WEST 52ND STREET
NEW YORK NY 10019-6131

COBASYS
MR. TOM NESLAGE, PRESIDENT & CEO
3740 LAPEER RD. SOUTH
ORION MI 48359

COHEN WEISS AND SIMON LLP
ATT: BABETTE A. CECCOTTI, ESQ.
ATTY FOR UAW
330 WEST 42ND STREET
NEW YORK NY 10036

COHEN, WEISS AND SIMON LLP
ATT: BABETTE A. CECCOTTI, ESQ.
ATTY FOR INTERNATIONAL UNION, UAW
330 WEST 42ND STREET
NEW YORK NY 10036

CONTINENTAL AG
VAHRENWALDER STR 9
D-30165 HANOVER GERMANY

CONTINENTAL AG
ATTN:  MR. KARL-THOMAS NEUMANN
GUERICKESTRASSE 7
60488 FRANKFURT GERMANY

COOLIDGE WALL CO., L.P.A.
ATT: RONALD S. PRETEKIN, ESQ.
ATTY FOR HARCO MANUFACTURING GROUP LLC
33 WEST FIRST STREET, SUITE 600
DAYTON OH 45402

CSX CORP
OSCAR MUNOZ CFO
500 WATER STREET, 15TH FLOOR
SPEED CODE C900
JACKSONVILLE FL 32202

DANA HOLDING COMPANY
ATT: LISA WURSTER
4500 DORR STREET
TOLEDO OH 43615

DANIEL W. SHERRICK, GENERAL COUNSEL
8000 EAST JEFFERSON AVE
DETROIT MI 48214

DAVIS POLK & WARDWELL
ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER
ATTY FOR FORD MOTOR COMPANY
450 LEXINGTON AVENUE
NEW YORK NY 10017

DELPHI CORP
ATTN: MR. RODNEY O'NEAL CHIEF EXECUTIVE OFFICER
5725 DELPHI DRIVE
TROY MI 48098

DENSO CORP
ATTN MR. HARUYA MARUYAMA, PRESIDENT & CEO
24777 DENSO DRIVE
SOUTHFIELD MI 48086-5047

DEPARTMENT OF LABOR
ATTN: DEPUTY SOLICITOR OF LABOR
200 CONSTITUTION AVENUE, NW
WASHINGTON DC 20201

DEPARTMENT OF THE TREASURY
ATTN: OFFICE OF GENERAL COUNSEL
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20220

DEUTSCHE BANK AG
ATTN: STUART HARDING
1 GREAT WINCHESTER ST
LONDON EC2N 2DB ENGLAND

DICKINSON WRIGHT PLLC
ATT: DAWN R. COPLEY, ESQ.
ATTY FOR JOHNSON CONTROLS
500 WOODWARD AVENUE, SUITE 4000
DETROIT MI 48226

DICKINSON WRIGHT PLLC
ATT: JAMES A. PLEMMONS, ESQ.
ATTY FOR MAGNA INTERNATIONAL, INC.
500 WOODWARD AVENUE, SUITE 4000
DETROIT MI 48226

DICKINSON WRIGHT PLLC
ATT: KERRY MASTERS EWALD, ESQ.
ATTY FOR MAGNA INTERNATIONAL
424 CHURCH STREET, SUITE 1401
NASHVILLE TN 37219

DICKINSON WRIGHT PLLC
ATT: COLLEEN M. SWEENEY, ESQ,
ATTY FOR MAGNA INTERNATIONAL, INC.
424 CHURCH STREET, SUITE 1401
NASHVILLE TN 37219

DICKINSON WRIGHT PLLC
ATT: DORON YITZCHAKI, ESQ.
ATTY FOR MAGNA INTERNATIONAL, INC.
301 E. LIBERTY, SUITE 500
ANN ARBOR MI 48101

DICKINSON WRIGHT PLLC
ATT: MICHAEL C. HAMMER, ESQ.
ATTY FOR VISTEON CORPORATION
301 E. LIBERTY, SUITE 500
ANN ARBOR MI 48104

DICKINSON WRIGHT, PLLC
ATT: MICHAEL C. HAMMER, ESQ.
ATTY FOR MAGNA INTERNATIONAL, INC.
301 E. LIBERTY, SUITE 500
ANN ARBOR MI 48104

DOW AUTOMOTIVE
MR. PETER SYKES, PRESIDENT
2-2-24 HIGASHI-SHINAGAWA
SHINAGAWA-KU, TOKYO 140-8617

DURA AUTOMOTIVE
TIM LEULIETTE, CHAIRMAN
2791 RESEARCH DRIVE
ROCHESTER HILLS MI 48309-3575

DICKINSON WRIGHT PLLC
ATT: MICHAEL C. HAMMER, ESQ.
ATTY FOR JOHNSON CONTROLS, INC.
301 E. LIBERTY, SUITE 500
ANN ARBOR MI 48104

DICKINSON WRIGHT PLLC
ATT: KERRY MASTERS EWALD, ESQ.
ATTY FOR JOHNSON CONTROLS, INC.
424 CHURCH STREET, SUITE 1401
NASHVILLE TN 37219

DICKINSON WRIGHT PLLC
ATT: DAWN R. COPLEY, ESQ.
ATTY FOR MAGNA INTERNATIONAL, INC.
500 WOODWARD AVENUE, SUITE 4000
DETROIT MI 48226

DICKINSON WRIGHT PLLC
ATT: COLLEEN M. SWEENEY, ESQ.
ATTY FOR JOHNSON CONTROLS, INC.
424 CHURCH STREET, SUITE 1401
NASHVILLE TN 37219

DICKINSON WRIGHT PLLC
ATT: DORON YITZCHAKI, ESQ.
ATTY FOR JOHNSON CONTROLS, INC.
301 E. LIBERTY, SUITE 500
ANN ARBOR MI 48101

DICKINSON WRIGHT PLLC
ATT: JAMES A. PLEMMONS, ESQ.
ATTY FOR VISTEON CORPORATION
500 WOODWARD AVENUE, SUITE 4000
DETROIT MI 48226

DICKINSON WRIGHT, PLLC
ATT: JAMES A. PIEMMONS, ESQ.
ATTY FOR JOHNSON CONTROLS, INC.
500 WOODWARD AVENUE, SUITE 4000
DETROIT MI 48226

DICONZA LAW P.C.
ATT: GERARD DICONZA, ESQ.
ATTY FOR ARCADIS U.S., INC.
630 THIRD AVENUE, 7TH FLOOR
NEW YORK NY 10017

DUPONT
ELLEN J. KULLMAN, CEO
1007 MARKET STREET
WILMINGTON DL 19898

DYNAMIC MANUFACTURING
MRS. MARY PARTIPILO, CEO
1930 N. MANNHEIM ROAD
MELROSE PARK IL 60160

ENTERGY SERVICES, INC
ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL
639 LOYOLA AVENUE, 26TH FLOOR
NEW ORLEANS LA 70113

ENTERPRISE RENT A CAR
6929 N LAKEWOOD AVE SUITE 100
TULSA OK 74117

ENTERPRISE RENT A CAR
ATTN: MR. GEORGE STUBBLEFILED, PRESIDENT
600 CORPORATE PARK DRIVE
ST. LOUIS MO 63105

EXXON MOBIL CORP
5959 LAS COLINAS BOULEVARD
IRVING TX 75039

EXXON MOBIL CORP
JAMES P. HENNESSY EM GLOBAL EXECUTIVE
3225 GALLOWS ROAD
FAIRFAX VA 22037

FACTORY MOTOR PARTS COMPANY
1380 CORPORATE CENTER CURVE
EAGAN MN 55121

FARELLA BRAUN & MARTEL LLP
ATT: NEIL A. GOTEINER, ESQ.
ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION
235 MONTGOMERY STREET, 17TH FLOOR
SAN FRANCISCO CA 94104

FLEX-N-GATE CORP
ATTN: MR SHAHID KHAN, CEO
1306 EAST UNIVERSITY
URBANA IL 61802

FMR CORP
ROBERT J CHERSI CFO
82 DEVONSHIRE ST
BOSTON MA 02109

FREEBORN & PETERS LLP
ATT: AARON L. HAMMER & THOMAS R. FAWKES
ATTY FOR PGW, LLC
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO IL 60606

FREEBORN & PETERS LLP
ATT: AARON L. HAMMER & THOMAS R. FAWKES
ATTY FOR TRICO CORPORATION
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO IL 60606

GENERAL PHYSICS CORP
1500 W BIG BEAVER RD
TROY MI 48084

GENERAL PHYSICS CORP
ATTN: MS SHARON ESPOSITO
6095 MARSHALEE DR
SUITE 300
ELKRIDGE MD 21075

GIBSON, DUNN & CRUTCHER LLP
ATT: DAVID M. FELDMAN, ESQ.
ATTY FOR WILMINGTON TRUST COMPANY
200 PARK AVENUE
NEW YORK NY 10166-0193

GIBSON, DUNN & CRUTCHER LLP
ATT: MATTHEW J. WILLIAMS, ESQ.
ATTY FOR WILMINGTON TRUST COMPANY
200 PARK AVENUE
NEW YORK NY 10166-0193

GOLENBOCK EISMAN ASSOR BELL & PESKOE LLP
ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO
437 MADISON AVENUE
NEW YORK NY 10022

GOODYEAR TIRE & RUBBER CO
ROBERT KEEGAN CHAIRMAN, CEO & PRES
1144 E MARKET ST
AKRON OH 44316-0001

GOULSTON & STORRS, P.C.
ATT: DOUGLAS B. ROSNER, ESQ.
ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC
400 ATLANTIC AVENUE
BOSTON MA 02110-3333

GOULSTON & STORRS, P.C.
ATT: GREGORY O. KADEN, ESQ.
ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC
400 ATLANTIC AVENUE
BOSTON MA 02110-3333

HARTER SECREST & EMERY LLP
ATT: KENNETH W. AFRICANO & RAYMOND L. FUNK
ATTY FOR PADDOCK CHEVROLET, INC.
TWELVE FOUNTAIN PLAZA, SUITE 400
BUFFALO NY 14202-2293

HARTER SECREST & EMERY LLP
ATT: JOHN WEIDER & INGRIDE PALERMO
ATTY FOR PADDOCK CHEVROLET, INC.
1600 BAUSCH & LOMB PLACE
ROCHESTER NY 14606

HAYNES AND BOONE LLP
ATT: PATRICK L. HUGHES & PETER C. RUGGERO
ATTY FOR AIRGAS, INC.
1221 MCKINNEY, SUITE 2100
HOUSTON TX 77010

HERTZ CORPORATION
14501 HERTZ QUAIL SPRINGS PARKWAY
OKLAHOMA CITY OK 73134

HEWLETT PACKARD CO
3000 HANOVER ST
PALO ALTO CA 94304

HEWLETT -PACKARD DEVELOPMENT COMPANY, L.P.
MIKE NEFKENS, VICE PRESIDENT
500 RENAISSANCE CENTER, MC:20A
DETROIT MI 48243

HITACHI LTD
955 WARWICK ROAD
PO BOX 510
HARRODSBURG KY 40330

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATT: ROBERT B. WEISS, ESQ.
ATTY FOR GENERAL MOTORS CORPORATION
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATT: JOSEPH R. SGROI, ESQ.
ATTY FOR GENERAL MOTORS CORPORATION
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226

INDUSTRY CANADA, LEGAL SERVICES
ATT: ANNE BOUDREAU
235 QUEEN STREET
OTTAWA, ON K1A OH5
CANADA

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY SECTION
P.O. BOX 21126
PHILADELPHIA PA 19114

HAYNES AND BOONE LLP
ATT: JONATHAN HOOK, ESQ.
ATTY FOR AIRGAS, INC.
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020-1007

HERRICK, FEINSTEIN LLP
ATT: STEPHEN B. SELBST & PAUL RUBIN
ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC
2 PARK AVENUE
NEW YORK NY 10016

HERTZ CORPORATION
ATTN: MS. ELYSE DOUGLAS CFO
225 BRAE BOULEVARD PARK
RIDGE NJ 07656

HEWLETT PACKARD CO
MIKE NEFKENS, VP
500 RENAISSANCE CENTER
MC:20A
DETROIT MI 48243

HINCKLEY, ALLEN & SNYDER LLP
ATT: THOMAS CURRAN, PAUL O'DONNELL & JENNIFER DORAN
ATTY FOR DAVE DELANEY'S COLUMBIA BUICK PONTIAC GMAC CO
28 STATE STREET
BOSTON MA 02109

HITACHI LTD
ATTN MR. YASUHIKO HONDA CEO
AKIHABARA DAIBIRU BUILDING
18-13, SOTO-KANDA, 1-CHROME
CHIYODA-KU, TOKYO, JAPAN 101-8608

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATT: TRICIA A. SHERICK, ESQ.
ATTY FOR GENERAL MOTORS CORPORATION
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226

HSS/SAGINAW
MR. ERIC LARSON, COO
5446 DIXIE HIGHWAY
SAGINAW MI 48601

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY SECTION
290 BROADWAY
NEW YORK NY 10007

INTERNATIONAL AUTOMOTIVE COMPONENTS
JAMES KAMSICKAS, PRESIDENT AND CEO
5300 AUTO CLUB DRIVE
DEARBORN MI 48126

INTERNATIONAL UNION OF ELECTRIC, SALARY, MACHINE AND FURNITURE WORKERS
3461 OFFICE PARK DR
KETTERING OH 45439

INTERNATIONAL UNION OF ELECTRIC, SALARY, MACHINE AND FURNITURE WORKERS
JIM CLARK/ PETER MITCHELL
2701 DRYDEN ROAD
DAYTON OH 45439

INTERNATIONAL UNION, UAW
ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA - LEGAL DEPT
8000 EAST JEFFERSON AVENUE
DETROIT MI 48124

INTERNATIONAL UNION, UAW
ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT.
ATTY FOR INTERNATIONAL UNION, UAW
8000 EAST JEFFERSON AVENUE
DETROIT MI 48214

INTERPUBLIC GROUP OF COMPANIES INC
MR. MICHAEL ROTH, CEO
1114 AVENUE OF THE AMERICAS
NEW YORK NY 10036

JOHNSON CONTROLS INC
ATTN: MR. STEPHEN A. ROELL, CHAIRMAN
5757 N. GREEN BAY AVENUE
GLENDALE WI 53209

JONES LANG LASALLE INC
ATTN: MR COLIN DRYER
200 EAST RANDOLPH DRIVE
CHICAGO IL 60601

JTEKT AUTOMOTIVE
MOTOHIKO YOKOYAMA, CEO
15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI
NAGOYA HEAD OFFICE
NAKAMURA-KU, NAGOYA, JAPAN, 450-8515

K&L GATES LLP
ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQ.
ATTY FOR PPG INDUSTRIES, INC.
599 LEXINGTON AVENUE
NEW YORK NY 10022

KAYE SCHOLER LLP
ATT: RICHARD G. SMOLEV & LAUREN ATTARD
ATTY FOR PHILLIP MORRIS CAPITAL CORP
425 PARK AVENUE
NEW YORK NY 10022-3598

KELLEY & FERRARO, LLP
ATT: THOMAS M. WILSON, ESQ.
ATTY FOR ASBESTOS CLAIMANTS
2200 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND OH 44114

KELLEY DRYE & WARREN, LLP
ATT: JAMES S. CARR & JORDAN A. BERGMAN
ATTY FOR BP CANADA ENERGY MARKETING AND BP ENERGY CO
101 PARK AVENUE
NEW YORK NY 10178

KEM KREST
AMISH SHAH. CEO
1919 SUPERIOR ST.
ELKHART IN 46515

KENNEDY JENNIK & MURRAY P.C.
ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ.
ATTY FOR IUE-CWA
113 UNIVERSITY PLACE, 7TH FLOOR
NEW YORK NY 10003

KENNEDY, JENNIK & MURRAY P.C.
ATTN: THOMAS M  KENNEDY, ESQ.
113 UNIVERSITY PLACE
NEW YORK NY 10003

KENNEDY, JENNIK & MURRAY P.C.
ATTN: SUSAN JENNICK, ESQ.
113 UNIVERSITY PLACE
NEW YORK NY 10003

KENNEDY, JENNIK & MURRAY P.C.
ATTN: LARRY MAGARIK, ESQ.
113 UNIVERSITY PLACE
NEW YORK NY 10003

KILPATRICK & ASSOCIATES, P.C.
ATT: RICHARDO I. KILPATRICK & LEONARA K. BAUGHMAN
ATTY FOR OAKLAND COUNTY TREASURER
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS MI 48326

KILPATRICK & ASSOCIATES, P.C.
ATT: RICHARDO I. KILPATRICK & LEONARA K. BAUGHMAN
ATTY FOR WAYNE COUNTY TREASURER
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS MI 48326

KILPATRICK & ASSOCIATES, P.C.
ATT: RICHARDO I. KILPATRICK & LEONARA K. BAUGHMAN
ATTY FOR HEIDTMAN STEEL PRODUCTS, INC.
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS MI 48326

KILPATRICK & ASSOCIATES, P.C.
ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN
ATTY FOR HOEGH AUTOLINERS, AS
615 GRISWOLD, SUITE 1004
DETROIT MI 48226

KNAPP CHEVROLET
815 HOUSTON AVENUE
HOUSTON TX 77007

LAW OFFICES OF ROBERT E. LUNA, P.C.
ATT: ANDREA SHEEHAN, ESQ.
ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD
4411 N. CENTRAL EXPRESSWAY
DALLAS TX 75205

LEAR CORP
MR. ROBERT ROSSITER
21557 TELEGRAPH ROAD
SOUTHFIELD MI 48033

LEVY RATNER P.C.
ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP
ATTY FOR UNITED STEELWORKERS
80 EIGHTH AVENUE, 8TH FLOOR
NEW YORK NY 10011

LEVY RATNER, P.C.
ATT: DAVID R. JURY, ESQ.
ATTY FOR UNITED STEELWORKERS
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH PA 15222

LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATT: ELIZABETH WELLER, ESQ.
ATTY FOR TARRANT COUNTY & DALLAS COUNTY
2323 BRYAN STREET, SUITE 1600
DALLAS TX 75201

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATT: MICHAEL S. LIEB, ESQ.
ATTY FOR TENIBAC-GRAPHION, INC.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD MI 48034

MAGNA INTERNATIONAL INC
ATTN: MR. DON WALKER, CEO
337 MAGNA DRIVE
AURORA, ON L4G 7K1 CANADA

MANDO CORP.
4201 NORTHPARK DR
OPELIKA AL 36801

MANDO CORP.
ATTN: ZUNG SU BYUN, CEO
343-1, MANHO-RE, POSEUNGMYON
PYONGTACK KYONGGI, SOUTH KOREA

MANUFACTURERS EQUIPMENT & SUPPLY CO
GREG M GRUIZENGA, PRESIDENT
2401 LAPEER RD
FLINT MI 48503-4350

MARITZ INC
ATTN: MR.STEVE MARTIZ, CEO
1375 NORTH HIGHWAY DRIVE
FENTON MO 63099

MCCANN ERICKSON
238 11 AVENUE, SE
CALGARY, ALBERTA T2G 0X8

MCCANN ERICKSON
ATTN: MR. GARY LEE, CFO
622 3RD AVENUE
NEW YORK NY 10017

MCCREARY VEDELKA BRAGG & ALLEN, P.C.
ATT: MICHAEL REED, ESQ.
ATTY FOR LOCAL TEXAS TAXING AUTHORITIES
P.O. BOX 1269
ROUND ROCK TX 78680

MCKENNA LONG & ALDRIDGE LLP
ATT: CHRISTOPHER F. GRAHAM, ESQ.
ATTY FOR INDUSTRY CANADA
230 PARK AVENUE
NEW YORK NY 10169

MCKENNA LONG & ALDRIDGE LLP
ATT: JESSICA H. MAYES, ESQ.
ATTY FOR INDUSTRY CANADA
230 PARK AVENUE
NEW YORK NY 10169

MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, P.C.
ATT: PAUL J. RICOTTA, ESQ.
ONE FINANCIAL CENTER
BOSTON MA 02111

MISSOURI DEPARTMENT OF REVENUE
ATT: STEVEN A. GINTHER, ESQ.
ATTY FOR MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT
P.O. BOX 475
JEFFERSON CITY MO 65105-0475

MORGAN, LEWIS & BOCKIUS LLP
ATTN:  RICHARD S. TODER, ESQ.
101 PARK AVENUE
NEW YORK NY 10178

MORGAN, LEWIS & BOCKIUS LLP
ATTN:  ANDREW D GOTTFRIED, ESQ.
101 PARK AVENUE
NEW YORK NY 10178

MORRISON COHEN LLP
ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO
ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN
909 THIRD AVENUE
NEW YORK NY 10022

MOTLEY RICE LLC
ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN
ATTY FOR ASBESTOS TORT CLAIMANTS
28 BRIDGESIDE BLVD.
MT. PLEASANT SC 29464

NEW YORK CITY DEPT. OF FINANCE
ATTN: LEGAL AFFAIRS - DEVORA COHN
345 ADAMS ST- 3RD FLOOR
BROOKLYN NY 11201

NEW YORK STATE DEPT TAXATION & FINANCE
ATTN: BANKRUPTCY/SPECIAL PROC. SECT.
PO BOX 5300
ALBANY NY 12205

OFFICE OF THE ATTORNEY GENERAL
ANDREW M. CUOMO
120 BROADWAY
NEW YORK NY 10271

OFFICE OF THE UNITED STATES TRUSTEE
33 WHITEHALL STREET
21ST FLOOR
NEW YORK NY 10004

OHIO ATTORNEY GENERAL
ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL
ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY
ENVIRONMENTAL ENFORCEMENT SECTION
30 E. BROAD STREET, 25TH FLOOR
COLUMBUS OH 43215

ORRICK HERRINGTON & SUTCLIFF LLP
ATTN: ROGER FRANKEL, ESQ
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON DC 20005

ORRICK HERRINGTON & SUTCLIFF LLP
ATTN: RICHARD H WYRON, ESQ.
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON DC 20005

ORRICK HERRINGTON & SUTCLIFFE LLP
ATT: ROGER FRANKEL & RICHARD H. WYRON
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON DC 20005-1706

ORRICK HERRINGTON & SUTCLIFFE LLP
ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS
ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE
666 FIFTH AVENUE
NEW YORK NY 10103

OTTERBOURG STEINDLER HOUSTON & ROSEN PC
ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ.
230 PARK AVENUE
NEW YORK NY 10169

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
ATT: DANIEL WALLEN, MELANIE CYGANOWSKI, JONATHAN HELFAT, STEVEN SOL
ATTY FOR GMAC
230 PARK AVENUE
NEW YORK NY 10169

PADDOCK CHEVROLET, INC.
ATT: DUANE PADDOCK, PRESIDENT
3232 DELAWARE AVENUE
KENMORE NY 14217

PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQ.
ATTY FOR DANA HOLDING COMPANY
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019

PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.
ATTY FOR ENTERPRISE RENT-A-CAR COMPANY
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019-6064

PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ANDREW N. ROSENBERG, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE GENERAL COUNSEL
1200 K STREET, NW
WASHINGTON DC 20005-4026

PENSKE LOGISTICS
MR. TERRY MILLER, CEO
PO BOX 563
READING PA 19603

PEPPER HAMILTON LLP
ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP
ATTY FOR URBAN SCIENCE APPLICATIONS, INC.
100 RENAISSANCE CENTER, SUITE 3600
DETROIT MI 48243-1157

PEPPER HAMILTON LLP
ATT: HENRY J. JAFFE & JAMES C. CARIGNAN
HERECULES PLAZA, SUITE 5100
1313 MARKET STREET
P.O. BOX 1709
WILMINGTON DE 19899-1709

PERDUE BRANDON FIELDER COLLINS & MOTT, L.L.P.
ATT: ELIZABETH BANDA, ESQ.
ATTY FOR ARLINGTON ISD
P.O. BOX 13430
ARLINGTON TX 76094-0430

POTTER ANDERSON & CORROON LLP
ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL
HERCULES PLAZA, 6TH FLOOR
1313 NORTH MARKET STREET
P.O. BOX 951
WILMINGTON DE 19801

PROSKAUER ROSE LLP
ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ
ATTY FOR STATE STREET BANK VAND TRUST CO
1585 BROADWAY
NEW YORK NY 10036-8299

RANDSTAD
MS.LINDA GALIPEAU, PRESIDENT - NORTH AMERICA
2015 SOUTH PARK PLACE
ATLANTA GA 30339

RENCO GROUP INC, THE
1 ROCKEFELLER PLAZA, 29TH FLOOR
NEW YORK NY 10020

RICHARD W. MARTINEZ, APLC
ATT: RICHARD W. MARTINEZ, ESQ.
ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS
228 ST. CHARLES AVENUE, SUITE 1310
NEW ORLEANS LA 70130

ROBERT BOSCH
38000 HILLS TECH DRIVE
FARMINGTON HILLS MI 48331

PEPPER HAMILTON LLP
ATT: DENNIS S. KAYE & DEBORAH KOVSKY-APAP
ATTY FOR VALEO SYLVANIA LLC
100 RENAISSANCE CENTER, SUITE 3600
DETROIT MI 48243-1157

PEPPER HAMILTON LLP
ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ.
ATTY FOR PILKINGTON NORTH AMERICA, INC.
100 RENAISSANCE CENTER, SUITE 3600
DETROIT MI 48243-1157

PEPPER-HAMILTON LLP
ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP
ATTY FOR OSRAM SYLVANIA PRODUCTS, INC.
100 RENAISSANCE CENTER, SUITE 3600
DETROIT MI 48243-1157

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATT: RICHARD EPLING, KAREN B. DINE & ERICA E. CARRIG
ATTY FOR PSEG RESOURCES LLP
1540 BROADWAY
NEW YORK NY 10036-4039

PPG INDUSTRIES INC.
MR. CHARLES E. BUNCH, CEO
ONE PPG PLACE
PITTSBURGH PA 15272

PUBLICIS GROUPE SA
MR. MAURICE LEVY CEO
133 AVENUE DES CHAMPS ELYSEES
PARIS 75008 FRANCE

REED SMITH LLP
ATT: KURT F. GWYNNE, ESQ.
ATTY FOR UNITED STATES STEEL CORPORATION
1201 MARKET STREET, SUITE 1500
WILMINGTON DE 19801

RENCO GROUP INC, THE
MR. LON OFFENBACHER, PRESIDENT & CEO
1401 CROOKS ROAD
TROY MI 48084

RIDDELL WILLIAMS P.S.
ATT: JOSEPH E. SHICKICH, ESQ.
ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING
1001 - 4TH AVENUE, SUITE 4500
SEATTLE WA 98154

ROBERT BOSCH
ATTN: MR. FRANZ FEHRENBACH
ROBERT-BOSCH-PLATZ 1
70839 CERLINGEN-SCHILLERHOEHE, GER

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.
ATT: RUSSELL P. MCRORY, ESQ.
ATTY FOR SATURN OF HEMPSTEAD, INC.
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105

SCAFER AND WEINER, PLLC
ATT: RYAN D. HEILMAN, ESQ.
ATTY FOR HIROTEC AMERICA
40950 WOODWARD AVENUE, SUITE 100
BLOOMFIELD HILLS MI 48304

SCHNADER HARRISON SEGAL & LEWIS LLP
ATT: BENJAMIN P. DEUTSCH, ESQ.
ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM
140 BROADWAY, SUITE 3100
NEW YORK NY 10005-1101

SCHNADER HARRISON SEGAL & LEWIS LLP
ATT: BARRY E. BRESSLER, ESQ.
ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM
1600 MARKET STREET, SUITE 3600
PHILADELPHIA PA 19103-7286

SECURITIES AND EXCHANGE COMMISSION
ATTN: MARK SCHONFELD, REGIONAL DIRECTOR
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK NY 10281

SECURITIES AND EXCHANGE COMMISSION
ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL
100 F STREET, ND
WASHINGTON DC 20549

SEVERSTAL O A O
MR. GREGORY MASON CEO
4661 ROTUNDA DRIVE
PO BOX 1699
DEARBORN MI 48120

SEYBURN, KAHN, GINN, BESS & SERLIM, P.C.
ATT: LESLIE STEIN, ESQ.
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD MI 48075-1195

SEYBURN, KAHN, GINN, BESS & SERLIN P.C.
ATT: DAVID T. LIN, ESQ.
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD MI 48075-1195

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
ATT: BRIAN L. SHAW, ESQ.
ATTY FOR ATC DRIVETRAIN, INC
321 N. CLARK STREET, SUITE 800
CHICAGO IL 60654

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
ATT: BRIAN L. SHAW, ESQ.
ATTY FOR ATC LOGISTICS & ELECTRONICS, INC.
321 N. CLARK STREET, SUITE 800
CHICAGO IL 60654

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
ATT: BRIAN L. SHAW, ESQ.
ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD.
321 N. CLARK STREET, SUITE 800
CHICAGO IL 60654

SHIVELY BROTHERS
SCOTT SHIVELY, CEO
2919 S.GRAND TRAVERSE ST
FLINT MI 48507

SILVERMANACAMPORA LLP
ATT: ADAM L. ROSEN, ESQ.
100 JERICHO QUADRANGLE, SUITE 300
JERICHO NY 11753

SIMPSON THACHER & BARTLETT LLP
ATT: PETER V. PANTALEO & DAVID J. MACK, ESQ.
ATTY FOR CITICORP USA, INC.
425 LEXINGTON AVENUE
NEW YORK NY 10017

SIMPSON THACHER & BARTLETT LLP
ATTN: PETER V. PANTALEO, ESQ.
425 LEXINGTON AVENUE
NEW YORK NY 10017

SIMPSON THACHER & BARTLETT LLP
ATTN: DAVID J. MACK, ESQ.
425 LEXINGTON AVENUE
NEW YORK NY 10017

SINGER & LEVICK P.C.
ATT: LARRY A. LEVICK, ESQ.
ATTY FOR AFFILIATED COMPUTER SERVICES, INC.
16200 ADDISON ROAD, SUITE 140
ADDISON TX 75001

SKADDEN ARPS SLATE MEAGHER & FLOM LLP
ATT: JOHN WM. BUTLER, JR., ESQ.
ATTY FOR DELPHI CORPORATION
333 WEST WACKER DRIVE, SUITE 2100
CHICAGO IL 60606

SKADDEN ARPS SLATE MEAGHER & FLOM LLP
AT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ.
ATTY FOR DELPHI CORPORATION
FOUR TIMES SQUARE
NEW YORK NY 10036

SOUTHERN DISTRICT OF NEW YORK
ATT: DAVID S. JONES, JEFFREY S. OESTERICHER, JOSEPH N. CORDARO
ASSISTANT UNITED STATES ATTORNEYS
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK NY 10007

STARCOM MEDIAVEST GROUP INC
LAURA DESMOND, CEO
35 W. WACKER DRIVE
CHICAGO IL 60601

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
EDWARD J FEINSTEIN, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING , 17TH FL
PITTSBURGH PA 15219

STITES & HARBISON PLLC
ATT: ROBERT C. GOODRICH & MADISON L. MARTIN
ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC
424 CHURCH STREET, SUITE 1800
NASHVILLE TN 37219

STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C.
ATT: SANDER ESSERMAN, PETER D'APICE, JO HARTWICK, JACOB NEWTON
ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS
2323 BRYAN STREET, SUITE 220
DALLAS TX 75201

TENNECO INC
GREGG SHERRILL, CHAIRMAN & CEO
500 NORTH FIELD DRIVE
LAKE FOREST IL 60045

THE GARDEN CITY GROUP INC
ATTN: KEN FREDA
105 MAXESS ROAD
MELVILLE NY 11747

TROUTMAN SANDERS LLP
ATT: BRETT D. GOODMAN, ESQ.
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174

TRW AUTOMOTIVE HOLDINGS CORP
ATTN: MR. JOHN PLANT PRESIDENT & CEO
12001 TECH CENTER DR
LIVONIA MI 48150

UNION PACIFIC CORP
ROBERT M KNIGHT, JR. CFO
1400 DOUGLAS STREET
OMAHA NE 68179

STAHL COWEN CROWLEY ADDIS LLC
ATT: TRENT P. CORNELL, ESQ.
ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE
55 WEST MONROE STREET, SUITE 1200
CHICAGO IL 60603

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
JOHN STEMBER, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING , 17TH FL
PITTSBURGH PA 15219

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
ELLEN M DOYLE, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING , 17TH FL
PITTSBURGH PA 15219

STITES & HARBISON, PLLC
ATT: BRIAN H. MELDRUM, ESQ.
ATTY FOR AKEBONO CORP.
400 W. MARKET STREET, SUITE 1600
LOUISVILLE KY 40202

SUN CAPITAL PARTNERS INC.
ATTN: MR KEVIN CALHOUN CFO
5200 TOWN CENTER CIRCLE
SUITE 600
BOCA RATON FL 33486

TENNESSEE ATORNEY GENERAL'S OFFICE
ATT: ROBERT COOPER & MARVIN CLEMENTS
ATTY FOR TENNESSEE DEPARTMENT OF REVENUE
PO BOX 20207
NASHVILLE TN 37202-0207

TIPOTEX CHEVROLET, INC.
1600 N. EXPRESSWAY 77/83
BROWNSVILLE TX 78521

TRW AUTOMOTIVE HOLDINGS CORP
12025 TECH CENTER DR
LIVONIA MI 48150

U.S. TREASURY
ATTN: MATTHEW FELDMAN, ESQ.
1500 PENNSYLVANIA AVENUE NW
ROOM 2312
WASHINGTON DC 20220

UNITED AUTO WORKERS
ATTN: MR RON GETTLEFINGER
8000 EAST JEFFERSON
DETROIT MI 48214

UNITED STATES ATTORNEYS OFFICE
ATTN: LEV DASSIN, USA
ONE ST. ANDREWS PLAZA
NEW YORK NY 10007

UNITED STATES ATTORNEY'S OFFICE
ATTN: CLAIMS UNIT - ROOM 417
ONE ST. ANDREWS PLAZA
NEW YORK NY 10007

UNITED STATES DEPT. OF JUSTICE
ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530

UNITED STATES DEPT. OF JUSTICE
ATTN: ANTI-TRUST DIVISION
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530

VALEO
MR. JACQUES ASCHENBROICH, CEO
43 RUE BAYEN
PARIS, FRANCE 75848

VEDDER PRICE
MICHAEL EDELMAN, ESQ.
1633 BROADWAY
47TH FLOOR
NEW YORK NY 10019

VEDDER PRICE
MICHAEL SCHEIN, ESQ.
1633 BROADWAY
47TH FLOOR
NEW YORK NY 10019

VISTEON CORP
DONALD J STEBBINS, PRESIDENT AND CEO
ONE VILLAGE CENTER DRIVE
VAN BUREN TOWNSHIP MI 48111

VOITH AG
2200 N. ROEMER RD
APPLETON WI

VOITH AG
DR. HUBERT LIENHARD, PRESIDENT & CEO
ST. POLTENER STRASSE 43,
HEIDENHEIM, D-89522, GERMANY

VOITH AG
HARRY NEIMAN, CEO
9395 KENWOOD RD SUITE 200
CINCINNATI OH 45242

WARBURG E M PINCUS & CO INC
466 LEXINGTON AVE
NEW YORK NY 10017

WARNER NORCROSS & JUDD LLP
ATT: GORDON TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYONS STREET NW
GRAND RAPIDS MI 49508

WARNER NORCROSS & JUDD LLP
ATT: MICHAEL G. CRUSE, ESQ.
ATTY FOR BORGWARNER, INC.
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD MI 48075-1318

WARREN, DRUGAN & BARROWS, P.C.
ATT: ROBERT L. BARROW, ESQ.
ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY
800 BROADWAY
SAN ANTONIO TX 78215

WEIL, GOTSHAL & MANGES LLP
ATTN: HARVEY R. MILLER, ESQ.
767 FIFTH AVE
NEW YORK NY 10153

WEIL, GOTSHAL & MANGES LLP
ATTN: STEPHEN KAROTKIN, ESQ.
767 FIFTH AVE
NEW YORK NY 10153

WEIL, GOTSHAL & MANGES LLP
ATTN: JOSEPH H. SMOLINSKY, ESQ.
767 FIFTH AVE
NEW YORK NY 10153

WHITE AND WILLIAMS LLP
ATT: KAREL S. KARPE, ESQ.
ATTY FOR SIEMENS PRODUCT LIFECYCLE MANAGEMENT SYSTEMS, INC.
ONE PENN PLAZA, SUITE 410
NEW YORK NY 10119

WILDMAN, HARROLD, ALLEN & DIXON
ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO IL 60606-1229

WILMER CUTLER PICKERING HALE AND DORR LLP
ATT: PHILP D. ANKER & MELANIE J. DRITZ
ATTY FOR PENSION BENEFIT GUARANTY CORPORATION
399 PARK AVENUE
NEW YORK NY 10022

WILMINGTON TRUST
MR. GEOFFREY J LEWIS
RODNEY SQUARE NORTH
1100 NORTH MARKET ST
WILMINGTON DE 19890-1615

ZEICHNER ELLMAN & KRAUSE LLP
ATT: STUART A. KRAUSE & BRYAN D. LEINBACH
ATTY FOR TOYOTA TSUSHO CANADA & TOYOTA TSUSHO AMERICA
575 LEXINGTON AVENUE
NEW YORK NY 10022

WILMER CUTLER PICKERING HALE AND DORR LLP
ATT: DENNIS L. JENKINS, ESQ.
ATTY FOR PENSION BENEFIT GUARANTY CORPORATION
60 STATE STREET
BOSTON MA 02109

YAZAKI CORP
ATTN: GEORGE PERRY, PRES AND CEO
6801 HAGGERTY ROAD, 48E
CANTON MI 48187

# Exhibit B

3D SYSTEMS, INC.

ABN AMRO BANK N.V.
GUSTAV MAHIERIAAN 10
1082 PP
AMSTERDAM H07020
THE NETHERLANDS

ACCU DIE & MOLD, INC
7473 RED ARROW HWY
STEVENSVILLE MI 49127

ACCUBILT, INC
PO BOX 844
JACKSON MI 49204

ACEMCO INCORPORATED
7297 ENTERPRISE DRIVE
SPRING LAKE MI 49546

ACTIVE MOULD & DESIGN, LTD
2155 NORTH TALBOT ROAD
WINDSOR
ONTARIO N9A6J3, CANADA

ADAM OPEL GMBH
FRIEDRICH-LUTZMANN-RING
RUSSELSHEIM
65423 GERMANY

ADVANCE TOOLING SYSTEMS, INC
1166 SEVEN MILE ROAD
COMSTOCK PARK MI 49321

AEL FINANCIAL, L.L.C.
600 NORTH BUFFALO GROVE ROAD
BUFFALO GROVE IL 60089

AGGRESSIVE TOOL & DIE, INC
15630 68TH AVE
COOPERSVILLE MI 49404

AGGRESSIVE TOOLING INC.
608 INDUSTRIAL PARK DRIVE
GREENVILLE MI 48838

AIR QUALITY ENGINEERING INC
7140 NORTHLAND DR N
BROOKLYN PARK MN 55428

ALBERT BECKER EST
ATTORNEY: GARRUTO GALEX CANTOR

ALL POINTS CAPITAL CORP
275 BROADHOLLOW ROAD
MELVILLE NY 11747

ALLISON TRANSMISSION
4700 W. 10TH STREET
INDIANAPOLIS IN 46222

AMERICAN ENTERPRISE LEASING, INC.
600 NORTH BUFFALO GROVE ROAD
BUFFALO GROVE IL 60089

AMERICAN TOOLING CENTER, INC
411 MOUNT HOPE ROAD
GRASS LAKE MI 49240

AMERICAN TOOLING CENTER, INC
4311 MOUNT HOPE ROAD
GRASS LAKE MI 49240

AMERITECH CREDIT COPORATION
2000 WEST AMERITECH CENTER DRIVE
HOFFMAN ESTATES IL 60198

AMERITECH CREDIT COPORATION
2550 WEST GOLF ROAD
ROLLING MEADOWS IL 60008

AMERITECH CREDIT CORPORATION
200 WEST AMERITECH CENTER DRIVE
HOFFMAN ESTATES IL 60196

AMERITECH CREDIT CORPORATION
2000 W AMERITECH CENTER DR
HOFFMAN ESTATES IL 60198

AMERITECH CREDIT CORPORATION
2000 W. SBC CENTER DRIVE
HOFFMAN ESTATES IL 60196

AMERITECH CREDIT CORPORATION
2000 WEST AT&T CENTER DRIVE
HOFFMAN ESTATES IL 60192

AMERITECH CREDIT CORPORATION
2550 WEST GOLF ROAD
ROLLING MEADOWS IL 60008

AMERITECH CREDIT CORPORATION
2550 WEST GULF RD
ROLLING MEADOWS IL 60008

ANDERSEN & ASSOCIATES
30575 ANDERSEN CT.
WIXOM MI 48393

ANV AIR, LLC
4 NORTH PARK DRIVE
SUITE 500
HUNT VALLEY MD 21030

ARAB BANKING CORPORATION (B. S. C.), AS COLLATERAL AGENT
600 THIRD AVENUE
NEW YORK NY 10016

ARAB BANKING CORPORATION (B.S.C.)
AS COLLATERAL AGENT
600 THIRD AVENUE
NEW YORK NY 10016

ARLEN TOOL COMPANY LIMITED
3305 DEZIEL DR
WINDSOR, ONTARIO N8W5A5 CANADA

ASML US, INC
8555 SOUTH RIVER PARKWAY
TEMPE AZ 85284

ASSOCIATES LEASING INC
2300 CABOT DR
SUITE 300
LISLE IL 60532

AT&T CAPITAL SERVICES INC
2000 W AT&T CENTER DR
HOFFMAN ESTATES IL 60192

ATEL CAPITAL EQUIPMENT FUND IX, LLC
600 CALIFORNIA STREET
6TH FLOOR
SAN FRANCISCO CA 94108

ATEL CAPITAL EQUIPMENT FUND VII L.P.
600 CALIFORNIA ST
6TH FLOOR
SAN FRANCISCO CA 94108

ATEL LEASING CORPORATION
235 PINE ST
6TH FLOOR
SAN FRANCISCO CA 94104

ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC
2998 DUTTON ROAD
AUBURN HILLS MI 48326

ATLAS TECHNOLOGIES, INC.
3100 COOPER AVE
FENTON MI 48430

ATLAS TOOL, INC
29880 GROESBECK HIGHWAY
ROSEVILLE MI 48066

ATLAS TOOL, INC
29880 GROESBECK
ROSEVILLE MI 48066

AUTO CRAFT TOOL AND DIE CO., INC.
1800 FRUIT RD.
ALGONAC MI 48001

AUTO FACILITIES REAL ESTATE TRUST 2000-1
C/O WILMINGTON TRUST COMPANY
1100 NORTH MARKET STREET
WILMINGTON DE 19890

AUTO FACILITIES REAL ESTATE TRUST 2001-1 C/O WILMINGTON TRUST COMPANY
1100 NORTH MARKET SQUARE
WILMINGTON DE 19890-0001

AVN AIR, LLC
4 NORTH PARK DRIVE
SUITE 500
HUNT VALLEY MD 21030

AVN AIR, LLC
44 OLD RIDGEBURY ROAD
DANBURY CT 06810

B & B TOOL & MOULD LTD
3245 NORTH TALBOT ROAD R.R. 1
OLDCASTLE
ON  N0R1L0 CANADA

BANC OF AMERICA LEASING & CAPITAL , LLC
555 CALIFORNIA ST
4TH FLOOR
SAN FRANCISCO CA 94104

BANC OF AMERICA LEASING & CAPITAL, LLC
231 SOUTH LASALLE STREET
16TH FL.
CHICAGO IL 60697

BANC OF AMERICA LEASING & CAPITAL, LLC.
ONE SOUTH WACKER DRIVE
SUITE 3700
CHICAGO IL 60606

BANC OF AMERICA VENDOR FINANCE
450 "B" ST
SUITE 1600
SAN DIEGO CA 92101

BANK FINANCIAL, F.S.B
15W060 NORTH FRONTAGE ROAD
BURR RIDGE IL 60527

BANK FINANCIAL, F.S.B.
1200 INTERNATIONALE PKWY
SUITE 101
WOODRIDGE IL 60517

BANK OF AMERICA
201 E. WASHINGTON STREET
PHOENIX AZ 85004

BANK OF AMERICA LEASING & CAPITAL, LLC
231 SOUTH LASALLE STREET
16TH FL
CHICAGO IL 60697

BANK OF AMERICA, N.A.
9000 SOUTHSIDE BLVD.
FL9-100-03-15
JACKSONVILLE FL 32256-0793

BANK OF SHOREWOOD
700 W JEFFERSON
JOLIET IL 60431

BANK ONE
NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE
(GM 199A-4)
1 BANK ONE PLAZA
CHICAGO IL 60670

BANK ONE
NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE
(GM 199A-6)
1 BANK ONE PLAZA
CHICAGO IL 60670

BANK ONE NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE
1 BANK ONE PLAZA
CHICAGO IL 60670

BANK ONE, N.A.
AS INDENTURE TRUSTEE (GM-1991A-3)
1 BANK ONE PLAZA
CHICAGO IL 60670

BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-4)
1 BANK ONE PLAZA
CHICAGO IL 60670

BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-5)
1 BANK ONE PLAZA
CHICAGO IL 60670

BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-2)
1 BANK ONE PLAZA
CHICAGO IL 60670

BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-5)
1 BANK ONE PLAZA
CHICAGO IL 60670

BANK ONE, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE (GM 1991A-6)
1 BANK ONE PLAZA
CHICAGO IL 60670

BANKFINANCIAL F.S.B.
1200 INTERNATIONAL PKWY
SUITE 1200
WOODRIDGE IL 60517

BANKFINANCIAL FSB
15W060 NORTH FRONTAGE ROAD
BURR RIDGE IL 60527

BANKFINANCIAL, F.S.B
1200 INTERNATIONAL PKWY
SUITE 101
WOODRIDGE IL 60517

BASS, BERRY & SIMS PLC
315 DEADERICK STREET
SUITE 2700
NASHVILLE TN 37238

BEHR DAYTON THERMAL PRODUCTS LLC
1600 WEBSTER ST.
DAYTON OH 45404

BELTON, MICHAEL ANGELO EL
20498 CHEYENNE RD.
DETROIT MI 48235

BERNARD MOULD, INC
5150 URE STREET
OLDCASTLE
ON  N0R-1L0 CANADA

BERNARD MOULD, LTD
5150 URE STREET
OLD CASTLE, ONTARIO N0R1L0 CANADA

BETZDEARBOURN INC
C/O ATTNY KAREN TIDWELL
44 E MIFFLIN STREET
C/O REG AGENT - CT CORP
MADISON WI 53703

BILL'S ROOFING INC., ET AL

BLACKHAWK AUTOMOTIVE PLASTICS
800 PENNSYLVANIA AVE
SALEM OH 44460

BNP PARIBAS LEASING CORPORATION
12201 MERIT DR
SUITE 860
DALLAS TX 75251

BNY CAPITAL FUNDING LLC

BOBIER TOOL SUPPLY, INC.
G-4163 CORUNNA RD
FLINT MI 48532

BOKF EQUIPMENT FINANCE, INC
PO BOX 22117
TULSA OK 74121

BRIAN GOODELL
C/O ATTNY KEITH LALLISS
1837 S. MESA DR. #C-100
MESA AZ 85210

BRP ACQUISITION GROUP INC
2345 PETIT
PORT HURON MI 48860

BRP ACQUISITION GROUP INC D/B/A BLACK RIVER PLASTICS
2611 16TH STREET
PORT HURON MI 48060

BUITER TOOL & DIE, INC
8187 S DIVISION
GRAND RAPIDS MI 49548

CAD CAM SERVICES INC
4017 BROCKTON AVE
KENTWOOD MI 49512

CANON FINANCIAL SERVICES, INC.
158 GAITHER DRIVE
#200
MT. LAUREL NJ 08054

CAPITAL ASSOCIATES INTERNATIONAL, INC.
44 OLD RIDGEBURY ROAD
DANBURY CT 06810

CAPITAL ASSOCIATES INTERNATIONAL, INC.
7175 W. JEFFERSON AVE.
STE 4000
LAKEWOOD CO 80235

CAPITAL ASSOCIATES INTERNATIONAL, INC.
7175 W. JEFFERSON AVE.
STE 3000
LAKEWOOD CO 80235

CAPITAL ASSOCIATES INTERNATIONAL, INC.
7175 W. JEFFERSON AVE.
STE 400
LAKEWOOD CO 80235

CAPITAL PREFERRED YIELD FUND-III L P
7175 W. JEFFERSON AVE.
#4000
LAKEWOOD CO 80235

CARGILL LEASING CORPORATION
6000 CLEARWATER DRIVE
MINNETONKA MN 55343-9497

CARGILL LEASING CORPORATION
PO BOX 5627
MINNEAPOLIS MN 55440

CARIBEX RECEIVABLES FINANCE CO.
C/O DEUTSCHE BANK AG, NEW YORK BRANCH
WALL STREET
25TH FLOOR
NEW YORK NY 10005

CARL ZEISS IMT CORP
6250 SYCAMORE LANE N
MAPLE GROVE MN 55369

CARMEN MASTRANDO
ATTORNEY : DAVIDOW SHERMAN EDDO WES

CASCADE METAL WORKS, INC.
6098 ALDEN NASH AVE
ALTO MI 49302

CATERPILLAR LOGISTICS SERVICES INC
500 N MORTON AVE
MORTON IL 61550

CAVALIER TOOL & MANUFACTURING LTD.
3450 WHEETON DRIVE
WINDSOR, ONTARIO N8W5A7 CANADA

CBA FINANCIAL CORP
22 BATTERYMARCH STREET
BOSTON MA 02109

CCA FINANCIAL LLC
10411 DOW-GIL ROAD
ASHLAND VA 23005

CCA FINANCIAL LLC
7275 GLEN FOREST DRIVE
SUITE 100
RICHMOND VA 23226

CENTERLINE DIE & ENGINEERING ORGANIZATION
28661 VAN DYKE
WARREN MI 48093

CG AUTOMATION & FIXTURE INC
5352 RUSCHE DR NW
COMSTOCK PARK MI 49321

CHAMPION PLASTICS, INC.
1892 TAYLOR RD
AUBURN HILLS MI 48326

CHARTER ONE VENDOR FINANCE LLC
2300 CABOT DR
SUITE 355
LISLE IL 60532

CHASE EQUIPMENT LEASING

CHASE MANHATTAN BANK
450 WEST 33RD STREET
15TH FLOOR
NEW YORK NY 10001

CHECKER MOTORS CO., L.P.
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON DE 19808

CHECKER MOTORS CORPORATION
1209 ORANGE STREET
WILMINGTON DE 19801

CHICORP FINANCIAL SERVICES INC
208 S LASALLE STREET
SUITE 400
CHICAGO IL 60604

CHILOH INDUSTRIES, INC.
2711 CENTERVILLE RD
SUITE 400
WILMINGTON DE 19808

CINETIC AUTOMATION CORP
23400 HALSTEAD RD
FARMINGTON HILLS MI 48335

CINETIC LANDIS GRINDING CORP
16778 HALFWAY BLVD
HAGERSTOWN MI 21740

CINETIC LANDIS GRINDING CORP
20 EAST 6TH ST
WAYNESBORO PA 17268

CISCO SYSTEMS CAPITAL CORPORATION
170 W. TASMAN DRIVE
MS SJ13-3
SAN JOSE CA 95134

CIT SYSTEMS LEASING
2285 FRANKLIN ROAD
BLOOMFIELD HILLS MI 48303

CIT TECHNOLOGIES CORPORATION
2285 FRANKLIN ROAD
2ND FLOOR
BLOOMFIELD HILLS MI 48302

CIT TECHNOLOGY FINANCING SERVICES, INC
ONE DEERWOOD
10201 CENTURION PKWY
STE 100
JACKSONVILLE FL 32256

CITIBANK N. A. AS COLLATERAL AGENT
388 GREENWICH STREET
14TH FLOOR
NEW YORK NY 10013

CITIBANK, N.A., AS COLLATERAL AGENT
398 GREENWICH STREET
14TH FLOOR
NEW YORK NY 10013

CITICAPITAL COMMERCIAL LEASING CORPORATION
2300 CABOT DRIVE
SUITE 300
LISLE IL 60532

CITICAPITAL COMMERCIAL LEASING CORPORATION
FKA ASSOCIATES LEASING, INC.
450 MAMARONECK AVENUE
HARRISON NY 10528

CITICORP (USA), INC
GLOBAL LOAN SUPPORT SERVICES
TWO PENNS WAY
SUITE 200
NEW CASTLE DE 19720

CITICORP (USA), INC.
388 GREENWICH STREET
19TH FLOOR
NEW YORK NY 10013

CITICORP (USA), INC.
TWO PENNS WAY
SUITE 200
NEW CASTLE DE 19720

CITICORP USA, INC
AS AGENT FOR THE BANK PRIORITY SECURED PARTIES
AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES
GLOBAL LOANS SUPPORT SERVICES
TWO PENNS WAY SUITE 200
NEW CASTLE DE 19720

CITICORP USA, INC.
GLOBAL LOAN SUPPORT SERVICES
TWO PENNS WAY
SUITE 200
NEW CASTLE DE 19720

CITICORP USA, INC., AS AGENT
GLOBAL LOAN SUPPORT SERVICES
TWO PENNS WAY
SUITE 200
NEW CASTLE DE 19720

CITICORP VENDOR FINANCE

CITY OF DETROIT
MICHIGAN MUNICIPLE CORPORATION

CITY OF KANSAS CITY, KANSAS
MANICIPAL OFFICE BUILDING
ONCE CIVIC CENTER PLAZA
KANSAS CITY KS 66101

CITY OF KANSAS CITY, KANSAS
ONE MCDOWELL PLAZA
701 N. 7TH STREET
KANSAS CITY KS 66101

CITY OF WENTZVILLE, MISSOURI
310 WEST PEARCE BLVD - CITY HALL
WENTZVILLE MO 64133

COACTIV CAPITAL PARTNERS, INC.
655 BUSINESS CENTER DRIVE
SUITE 250
HORSHAM PA 19044

COGNI-TECH, INC.

COLD JET INC.
455 WARDS CORNER ROAD
LOVELAND OH 45140

COLMAN SUPPLY CO.
15201 EAST 11 MILE RD
ROSEVILLE MI 48066

COMERICA BANK
39200 SIX MILE ROAD
MC 7578
LIVONIA MI 48152

COMMERCE BANK N.A
8000 FORSYTH BLVD
SUITE 110
ST. LOUIS MO 63105

COMPETITION ENGINEERING, INC
975 COMSTOCK ST
MARNE MI 49435

COMPUTER SYSTEMS OF AMERICA, INC.
22 BATTERYMARCH STREET
BOSTON MA 02109

CONNELL FINANCE COMPANY INC
DBA CONNELL EQUIPMENT LEASING COMPANY
ONE CONNELL DRIVE, SUITE 400
BERKELEY HEIGHTS NJ 07922

CRANDELL BROS. TRUCKING CO.
800 ISLAND HWY.
CHARLOTTE MI 48813

CREDIT SUISSE LOAN FUNDING LLC
1 MADISON AVE
2ND FL
NEW YORK NY 10010

CS TOOL ENGINEERING, INC
251 WEST CHEERY STREET
PO BOX 210K
CEDAR SPRINGS MI 49319

CTS MANUFACTURING STATUTORY TRUST - 2001
C/O WELLS FARGO BANK NW NATL ASSOC
213 COURT ST
SUITE 902
MIDDLETOWN CT 06547

D & F MOLD, LLC
8088 JERICHO RD
BRIDGMAN MI 49106

DANE SYSTEMS, LLC
7275 RED ARROW HIGHWAY
STEVENSVILLE MI 49127

COMMERCIAL TOOL & DIE, INC
5351 RUSCHE DRIVE NW
COMSTOCK PARK MI 49321

COMPTROLLER OF PUBLIC ACCOUNTS
4040 FOSSIL CREEK BLVD.
SUITE 100
FORT WORTH TX 76137

CONCOURS MOLD INC
3400 ST ETIENNE BLVD
WINDSOR, ONTARIO N8W5E1 CANADA

CONSUMER RESOURCES OF COLORADO
C/O 3001 SOUTH JAMAICA CT. #320
AURORA CO 80014

CREATIVE MACHINE COMPANY
50140 PONTIAC TRAIL
WIXOM MI 48393

CRESTAR LEASING COMPANY
120 EAST BALTIMORE STREET
23RD FLOOR
BALTIMORE MD 21202

CSA FINANCIAL CORPORATION
22 BATTERYMARCH ST
BOSTON MA 02109

CUSTOM TOOL & DIE SERVICE, INC
5090 40TH AVE
HUDSONVILLE MI 49426

D. HEINZMANN TOOL & DIE, INC.
4335 PINEVIEW DRIVE
WALLED LAKE MI 48390

DATUM INDUSTIES, LLC
4740 44TH STREET SE
KENTWOOD MI 49512

DATUM INDUSTRIAL, LLC
618 KENMORE AVE SE
GRAND RAPIDS MI 49546

DE LAGE LANDEN FINANACIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087

DEALER ENHANCED RECEIVABLES COMPANY
CO DEUTSCHE BANK AG
NEW YORK BRANCH
60 WALL STREET
25TH FLOOR
NEW YORK NY 10005

DEAN, LESLIE NEIL
C/O 4936 WATERS RD.
ANN ARBOR MI 48103

DELL FINANCIAL SERVICES, L.P.
12234 N IH-35
BLDG B
AUSTIN TX 78753

DELPHI CORPORATION
1209 ORANGE STREET
WILMINGTON DE 19801

DELTA ENGINEERED PLASTICS, LLC
1350 HARMON ROAD
AUBURN HILLS MI 48326

DELTA TOOLING CO.
1350 HARMON ROAD
AUBURN HILLS MI 48326

DENKEN TOOLING CENTRE INC.
465 JUTRAS DRIVE S.
LAKESHORE
ON N6N5C4 CANADA

DETAIL INDUSTRIES LLC
5900 CROSS ROADS COMMERCE PARKWAY
WYOMING MI 49519

DETAIL TECHNOLOGIES, LLC
5900 CROSS ROADS COMMERCE DR. SW
WYOMING MI 49519

DEUTSCHE BANK AG
NEW YORK BRANCH AS COTTATERAL AGENT
60 WALL STREET
25TH FLOOR
NEW YORK NY 10005

DEUTSCHE BANK TRUST COMPANY AMERICAS
AS COLLATERAL AGENT
60 WALL STREET
25TH FLOOR
NEW YORK NY 10005

DIETOOL ENGINEERING COMPANY INC
4303 THREE MILE ROAD NW
GRAND RAPIDS MI 49543

DIETOOL ENGINEERING COMPANY INC
39555 I94 S SERVICE DR
BELLEVILLE MI 48111

DIMENSION MACHINE ENGINEERING, L.L.C
15773 LEONE DR.
MACOMB MI 48042

DIRECT TOOLING GROUP INC
1143 ELECTRIC AVENUE
WAYLAND MI 49348

DOMINION TECHNOLOGIES GROUP, INC
15736 STURGEON STREET
ROSEVILLE MI 48066

DRYADES SAVINGS BANK, F.S.B
233 CARONDELET STREET
NEW ORLEANS LA 70130

DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS, INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST COMPANY
1209 ORANGE ST.
WILMINGTON DE 19801

DURR ECOCLEAN INC
31077 DURR DR
WIXOM MI 48393

EAGLE ALUMINUM CAST PRODUCTS
5142 EVANSTON AVE
MUSKEGON MI 49442

EAGLE ALUMINUM CAST PRODUCTS
5142 EVANSTON AVE
MUSKEGON MI 49442

EASOM AUTOMATION SYSTEMS INC
32471 INDUSTRIAL DRIVE
MADISON HEIGHTS MI 48071

ECLIPSE EXCAVATING
1726 HOWARD STREET
DETROIT MI 48216

ECLIPSE TOOL & DIE
1713 CIRCUIT COURT
WAYLAND MI 49348

ECLIPSE TOOL & DIE INC
4713 CIRCUIT COURT
WAYLAND MI 49348

ECM CORPORATION
176 SOUTH STREET
MAIL CODE B1/B4 5
HOPKINTON MA 01748

ECORSE MCAHINERY SALES & REBUILDING

EDITH BECKER ADX & AXP OF ESTATE
ATTORNEY: GARRUTO GALEX CANTOR

EDITH BECKER IND
ATTORNEY: GARRUTO GALEX CANTOR

EMC CORPORATION
171 SOUTH STREET
HOPKINTON MA 01748

EMC CORPORATION
176 SOUTH STREET
MAIL CODE B1/B4 5
HOPKINTON MA 01748

EMC CORPORATION
179 SOUTH STREET MAIL CODE B1/B45
HOPKINTON MA 01748

EMC CORPORATION (ASSIGNOR)
171 SOUTH STREET
HOPKINTON MA 01748

EMIGRANT BUSINESS CREDIT CORP
101 EXECUTIVE BLVD
ELMSFORD NY 10523

EMIGRANT BUSINESS CREDIT CORPORATION
7 WESTCHESTER PLAZA
ELMSFORD NY 10523

ENGINEERED PLASTIC PRODUCTS

ENGINEERED TOOLING SYSTEMS INC.
2780 COURIER NW
GRAND RAPIDS MI 49534

ERVIN LEASING COMPANY
3893 RESEARCH PARK DR
ANN ARBOR MI 48108

EXCEL BANK, N.A.
400 PARK AVE
17TH FLOOR
NEW YORK NY 10022

EXPERI-METAL, INC.

EXPORT DEVELOPMENT CANADA
151 O'CONNOR ST
OTTAWA ON
K1A 1K3 CANADA

FACILITY MATRIX GROUP INC
555 FRIENDLY
PONTIAC MI 48341

FANUC ROBOTICS AMERICA, INC
3900 W HAMLIN
ROCHESTER HILLS MI 48309

FARO TECHNOLOGIES
250 TECHNOLOGY PARK
LAKE MARY FL 32746

FAURECIA EXHAUST SYSTEMS, INC.
1209 ORANGE STREET
WILMINGTON DE 19801

FEDERAL BROACH & MACHINE COMPANY LLC
1961 SULLIVAN DRIVE
HARRISON MI 48625

FEUER POWERTRAIN GMBH & CO KG
ROTHENBURGSTRASSE 27
NORDHAUSEN 99734
GERMANY

FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC
1600 RAND TOWER
527 MARQUETTE AVE, S.
MINNEAPOLIS MN 55402

FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC.
2330 SIOUX TRAIL, N.W.
SUITE 114
PRIOR LAKE MN 55372

FIRST BANK & TRUST
820 CHURCH STREET
EVANSON IL 60201

FIRST BANK OF HIGHLAND PARK
1835 FIRST STREET
HIGHLAND PARK IL 60035

FIRST BANK OF HIGHLAND PARK
633 SKOKIE BLVD
SUITE 330
NORTHBROOK IL 60062

FIRST BANK OF HIGHLAND TRUST
1835 FIRST STREET
HIGHLAND PARK IL 60035

FIRST BANK OF HIGHLAND TRUST
633 SKOKIE BOULEVARD
SUITE 330
NORTHBROOK IL 60062

FIRST EAGLE NATIONAL BANK
1201 W. MADISON
CHICAGO IL 60607

FIRST FEDERAL SAVINGS BANK
11805 NORTH PENNSYLVANIA STREET
CARMEL IN 46032

FIRST INDEPENDENCE BANK
44 MICHIGAN AVENUE
DETROIT MI 48226

FIRST SECURITY BANK
381 EAST BROADWAY
SALT LAKE CITY UT 84111

FIRST SECURITY BANK OF IDAHO, N.A.
381 EAST BROADWAY
SALT LAKE CITY UT 84111

FIRST SECURITY BANK, N.A.
79 SOUTH MAIN STREET
3RD FLOOR
SLT LAKE CITY UT 84111

FIRST SECURITY BANK, NA SUCCESSOR IN INTEREST TO
FIRST AMERICAN CAPITAL MANAGEMENT GROUP
3814 EAST BROADWAY
SALT LAKE CITY UT 84111

FIRST SECURITY LEASING COMPANY
381 EAST BROADWAY
SALT LAKE CITY IL 84111

FIRST UNION COMMERCIAL CORPORATION
7 ST. PAUL STREET
3RD FLOOR
BALTIMORE MD 21202

FIRST UNION COMMERCIAL CORPORATION
SUCCESSOR BY MERGER
TO SIGNET LEASING AND FINANCIAL CORPORAT
7 ST. PAUL ST.
BALTIMORE MD 21202

FIRST UNION COMMERCIAL CORPORATION
SUCCESSOR BY MERGER
TO SIGNET LEASING AND FINANCIAL CORPORAT
PO BOX 2373
BALTIMORE MD 21203

FLEET BUSINESS CREDIT LLC (ASSIGNEE)
ONE SOUTH WACKER DRIVE
CHICAGO IL 60606

FLEET BUSINESS CREDIT, LLC
ONE SOUTH WACKER DRIVE
CHICAGO IL 60606

FRANCHESKA MARQUEZ
1100 VIRGINIA DRIVE
FT. WASHINGTON PA 19034-3200

FRANKENMUTH MUTUAL CORPORATION
3044 WEST GRAND
DETROIT MI 48202

FRANKENMUTH MUTUAL INSURANCE CO
ONE MUTUAL AVENUE
FRANKENMUTH MI 48734

FRA-WOD COMPANY, INC
44035 PHOENIX DRIVE
STERLING HEIGHTS MI 48314

FUTURE TOOL & DIE, INC.
3115 DIXIE SW
GRANDVILLE MI 49418

GARNIER GROUP AND ASSOCIATES LLC
14383 TRAILWAY ROAD
POWAY CA 92064

GASTON COUNTY DYEING MACHINE CO

GE POLYMERLAND, INC
9930 KINCEY AVE
HUNTERSVILLE NC 28078

GELCO CORPORATION
3 CAPITAL DRIVE
EDEN PRAIRIE MN 55344

GENERAL ELECTRIC CAPITAL CORP
1301 VIRGINIA DRIVE
SUITE 200
FORT WASHINGTON PA 19034

GENERAL ELECTRIC CAPITAL CORPORATION
10 RIVERVIEW DR
DANBURY CT 06810

GENERAL ELECTRIC CAPITAL CORPORATION
1301 VIRGINIA DRIVE
SUITE 200
FORT WAHINGTON PA 19034

GENERAL ELECTRIC CAPITAL CORPORATION
1787 SENTRY PARKWAY/WEST
16 SENTRY PARK/WEST
SUITE 200
BLUE BELL PA 19422

GENERAL ELECTRIC CAPITAL CORPORATION
3000 LAKESIDE DRIVE
SUITE 200N
BANNOCKBURN IL 60015

GENERAL ELECTRIC CAPITAL CORPORATION
4 NORTH PARK DR
SUITE 500
HUNT VALLEY MD 21030

GENERAL ELECTRIC CAPITAL CORPORATION
1787 SENTRY PARKWAY WEST
18 SENTRY PARK/WEST
SUITE 450
BLUE BELL PA 19422

GENERAL MOTORS ACCEPTANCE CORPORATION
ATTENTION: DIRECT OR CREDIT ANALYSIS
200 RENAISSANCE CENTER
MAIL CODS B10-B84
ATTN: DIRECTOR CREDIT ANALYSIS
DETROIT MI 48265

GENERAL MOTORS ACCEPTANCE CORPORATION
500 ENTERPRISE DRIVE
ROCKY HILL CT 06067

GENERAL MOTORS CORPORATION
300 RENAISSANCE CENTER
DETROIT MI 48265

GENERAL MOTORS CORPORATION
1209 ORANGE STREET
WILMINGTON DE 19801

GENERAL MOTORS TRADE REVEIVABLES LLC

GEOFFREY PECAN
ATTORNEY: TOBOLSKY & ASSOCIATES

GESTAMP US HARDTECH, INC.
2711 CENTERVILLE RAOD
STE 400
WILMINGTON DE 19808

GILL INDUSTRIES INC
5271 PLAINFIELD NE
GRAND RAPIDS MI 49525

GM FACILITIES TRUST NO 1999-1
C/O WILMINGTON TRUST COMPANY
ONE RODNEY SQUARE NORTH
1100 N. MARKET STREET
WILMINGTON DE 19890

GM FACILITIES TRUST NO. 2000-1
1100 N MARKET STREET
WILMINGTON DE 19890

GM FACILITIES TRUST NO. 2000-1
C/O WILMINGTON TRUST COMPANY, AS TRUSTEE
ATTN: CORPORATE TRUST ADMINISTRATION
1100 NORTH MARKET STREET
WILMINGTON DE 19890-0001

GMAC
3104 UNIONVILLE RD
SUITE 200
CRANBERRY TWP PA 16066

GMAC
ATTENTION: DIRECTOR CREDIT ANALYSIS
200 RENAISSANCE CENTER
MAIL CODE 482-B10-B84
ATTN: D
DETROIT MI 48265

GMAC
3104 UNIONVILLE RD.
SUITE 200
CRANBERRY TWP PA 16066

GMAC
3104 UNIONVILLE RD
2ND FLOOR
CRANBERRY TOWNSHIP PA 16066

GMAC COMMERCIAL FINANCE LLC
210 INTERSTATE NORTH PARKWAY
SUITE 315
ATLANTA GA 30339

GMAC LLC
200 RENAISSANCE CENTER
DETROIT MI 48265

GMAC; ATTENTION: DIRECTOR CREDIT ANALYSIS
200 RENAISSANCE CENTER
MAIL CODE 482-B10-B84
ATTN: DIRECTOR CREDIT ANALYSIS
DETROIT MI 48265

GMAC; ATTENTION: DIRECTOR CREDIT ANALYSIS
200 RENAISSANCE CENTER
MAIL CODE 482-B10-B84
DETROIT MI 48265

GMETR TRADE RECEIVABLES LLC
CO GENERAL MOTORS CORPORATION
767 FIFTH AVENUE
14TH FLOOR
NEW YORK NY 10153

GMODC TRADE RECEIVABLES LLC
C/O GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION
RENAISSANCE CENTER, TOWER 100, 32ND FLOOR
DETROIT MI 48265

GOLDMAN SACHS MORTGAGE COMPANY
85 BROAD STREET
NEW YORK NY 10004

GONZALES PRODUCTION SYSTEMS, INC.

GOSIGER MICHIGAN
14600 KEEL STREET
PLYMOUTH MI 48170

GRAND DIE ENGRAVERS INC.
233 WEATHLY ST SW
GRAND RAPIDS MI 49503

GRAND TRAVERSE PLASTICS CORP.
5780 MOORE ROAD
WILLIAMSBURG MI 49690

GROVER HOBBS

H. S. DIE & ENGINEERING INC.
0-215 LAKE MICHIGAN DR., N.W.
GRAND RAPIDS MI 49534

H. S. TECHNOLOGIES, INC
0-159 FIRST COURT
GRAND RAPIDS MI 49534

HANSON INTERNATIONAL, INC
3500 HOLLYWOOD ROAD
ST JOSEPH MI 49085

HARBOR CAPITAL LLC
1364 ESTATE LANE EAST
LAKE FOREST IL 60045

HATFIELD AUTO AUCTION FOR ITSELF AND AS AGENT
ATTN:  HAROLD SMITH
435 METROPLEX
NASHVILLE TN 37211

HATICHI CREDIT AMERICA CORP
777 W PUTNAM AVE
GREENWICH CT 06830

HELLER FINANCIAL LEASING, INC.
201 W. BIG BEAVER ROAD
TROY MI 48084

HENZE STAMPING & MFG. CO.

HERC EXCHANGE, LLC
3817 NORTHWEST EXPRESSWAY
OKLAHOMA CITY OK 73112

HERCULES INC
C/O ATTNY KAREN TIDWELL
44 E MIFFLIN STREET
C/O REG AGENT - CT CORP
MADISON WI 53703

HERITAGE BANK
120 FIRST AVENUE NORTH
GREAT FALLS MT 59401

HERSH KOZLOV
ATTORNEY: KOZLOV SEATON ROMANINI & BROOK
HAMBURG NY 14075

HEWLETT PACKARD FINANCIAL SERVICES COMPANY
420 MOUNTAIN AVENUE
MURRAY HILL NJ 07974

HEWLETT-PACKARD COMPANY
3000 HANOVER ST
PALO ALTO CA 94304-1112

HI - TECH TOOL INDUSTRIES, INC.
6701 CENTER DRIVE
STERLING HEIGHTS MI 48312

HIGHLAND COMMUNITY BANK
1701 W 87TH ST
CHICAGO IL 60620

HIGHLAND COMMUNITY BANK
1701 W. 87TH STREET BANK
CHICAGO IL 60620

HIROTEC AMERICA (PREVIOUSLY TESCO ENGINEERING)

HIROTEC AMERICA, INC
4567 GLENMEADE LANE
AUBURN HILLS MI 48326

HITACHI CREDIT AMERICA CORP
777 W. PUTNAM
GREENWICH CT 06830

HS DIE & ENGINEERING INC
0-215 LAKE MICHIGAN DR NW
GRAND RAPIDS MI 49534

HS TECHNOLOGIES, INC
0-159 FIRST COURT
GRAND RAPIDS MI 49534

HSBC BANK USA
452 FIFTH AVE
5TH FLOOR
NEW YORK NY 10018

HSBC BANK USA, NATIONAL ASSOCIATION
452 FIFTH AVE
5TH FLOOR
NEW YORK NY 10018

HTI CYBERNETICS
6701 CENTER DRIVE
STERLING HEIGHTS MI 48312

I C X CORP
3 SUMMIT PARK DR
STE 200
CLEVELAND OH 44131

IBJ SCHRODER BUSINESS CREDIT CORP.
ONE STATE STREET
NEW YORK NY 10004

IBJ WHITEHALL
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

IBJ WHITEHALL BUSINESS
CREDIT CORPORATION
1251 AVENUES OF AMERICAS
32ND FLOOR
NEW YORK NY 10020

IBJ WHITEHALL BUSINESS CREDIT CORPORATION
ONE STATE ST
NEW YORK NY 10004

IBM CORPORATION
1 NORTH CASTLE DRIVE
ARMONK NY 10504-2575

IBM CREDIT CORPORATION
1 NORTH CASTLE DRIVE
ARMONK NY 10504-2575

IBM CREDIT LLC
1 NORTH CASTLE DR
ARMONK NY 10504

ICG CASTINGS, INC.
1209 ORANGE STREET
WILMINGTON DE 19801

ICON INCOME FUND TEN LLC
100 FIFTH AVE
NEW YORK NY 10011

ICX CORP D/B/A RBS ASSET FINANCE
2 SUMMIT PARK DR.
SUITE 300
CLEVELAND OH 44131

ICX CORPORATION
2 SUMMIT PARK DR
SUITE 300
CLEVELAND OH 44131

IDB LEASING INC
511 5TH AVENUE
NEW YORK NY 10017

IDG USA, LLC
950 EAST PACES FERRY RD
SUITE 1575
ATLANTA GA 30326

IHM CREDIT LLC

IJB WHITEHALL
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

IJB WHITEHALL BUSINESS CREDIT CORPORATION
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

INDUSTRIAL BANK OF JAPAN LIMITED

INDUSTRIAL BANK OF JAPAN, UNITED NEW YORK BRANCH
AS ADMINISTRATIVE AGENT
1251  AVENUE OF THE AMERICAS
NEW YORK NY 10020

INERGY AUTOMOTIVE SYSTEMS (USA) LLC
2710 BELLINGHAM
SUITE 400
TROY MI 48083

INFORMATION LEASING COPROTATION
995 DALTON AVENUE
CINCINNATI OH 45203

INLAND TOOL & MANUFACTURING COMPANY
630 S FIFTH STREET
KANSAS CITY KS 66105

INNOMET CORPORATION
18600 APPLETON
DETROIT MI 48219

INTEGRITY TOOL & MOLD INC.
3651 DELDUCA DRIVE
OLDCASTLE
ON, N0R 1L0, CANADA

INTERNATIOAL TOOLING SOLUTIONS, LLC
731 BROADWAY AVENUE NW
GRAND RAPIDS MI 49504


INTERTEC SYSTEMS, LLC
2600 BELLINGHAM RD
SUITE 400
TROY MI 48083

INTIOR AUTOMOTIVE INTERIORS OF AMERICA, INC.


IOS  CAPITAL
1738 BASS RD
MACON GA 31210-1043

ISUZU COMMERCIAL TRUCK OF AMERICA INC
13340 183RD STREET
CERRITOS CA 90703


J R AUTOMATION TECHNOLOGIES LLC
13365 TYLER STREET
HOLLAND MI 49424

J.P. MORGAN CHASE BANK, AS TRUSTEE
450 WEST 33RD STREET
15TH FLOOR


J.P. MORGAN CHASE BANK, N.A.
AS ADMINISTRATIVE AGENT
P.O. BOX 2558
HOUSTON TX 77252

JB COMMODITIES (OVERSEAS) LTD
9300 SHELBYVILLE ROAD
SUITE 910I
LOUISVILLE KY 40222


JCIM, LLC
45000 HELM ST
PLYMOUTH MI 48170

JEFF WEINER
C/O BRYAN BRODY
17295 CHESTERFIELD AIRPORT RD.
SUITE 200
CHESTERFIELD MO 63005


JERVIS B. WEBB COMPANY

JOHN HANCOCK LEASING CORPORATION
197 CLARENDON STREET
BOSTON MA 02117


JOHNSON CONTROLS INC
1209 ORANGE STREET
WILMINGTON DE 19801

JOHNSON CONTROLS INC (AUTOMOTIVE EXPERIENCE-NA)
49200 HALYARD DRIVE
PLYMOUTH MI 48170


JOHNSON CONTROLS, INC
5757 N GREENE BAY AVE
PO BOX 591
MILWAUKEE WI 53201

JOSEPH LIPTON
ATTORNEY : DAVIDOW SHERMAN EDDO WES


JP MORGAN CHASE BANK
450 W 33RD ST
15TH FLOOR
NEW YORK NY 10001

JP MORGAN CHASE BANK
AS ADMINISTRATIVE AGENT
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10081

JP MORGAN CHASE BANK
AS ADMINISTRATIVE AGENT
(F/K/A THE CHASE MANHATTAN BANK)
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10081

JP MORGAN CHASE BANK
AS COLLATERAL AGENT

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
PO BOX 2558
HOUSTON TX 77252

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10081

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
270 PARK AVENUE
NEW YORK NY 10017

JR AUTOMATION TECHNOLOGIES, LLC

JXO INC
2750 SOUTH WADSWORTH BLVD
#C200
DENVER CO 80227

JXO, INC
7901 SOUTHPARK PLAZA
SUITE 107
LITTLETON CO 80120

KAMMER TOOL & DIE, INC
2900 HIGHLAND BLVD
HUDSONVILLE MI 49426

KAMMER TOOL & DIE, INC ORGANIZATION
2900 HUDSONVILLE BLVD.
HUDSONVILLE MI 49426

KARLA COSTING

KEVIN T. BLOCK

KEY EQUIPMENT FINANCE
A DIVISION OF KEY CORPORATE CAPITAL, INC
1000 SOUTH MCCASLIN BLVD
UCC DEPARTMENT
SUPERIOR CO 80027

KRAMER TOOL & DIE INC

L&L MACHINE TOOL, INC.

LAKEFRONT CAPITAL, LLC
28175 HAGGERTY ROAD
NOVI MI 48377

LAKELAND BANK
166 CHANGEBRIDGE ROAD
MONTVILLE NJ 07045

LAKESIDE PLASTICS LTD
28834 BARKMAN DRIVE
ROSEVILLE MI 48066

LANSING TOOL & ENGINEERING INC
1313 S WAVERLY RD
LANSING MI 48917

LAURIE SCRIMGEOUR
42790 ETHAN CT
PARKER CO 80138

LEASE CORPORATION OF AMERICA
3150 LIVERNOIS
SUITE 300
TROY MI 48083

LEASE GROUP RESOURCES, INC
80 HIGH STREET
MT HOLLY NJ 08060

LEON STROLLO

LGR GROUP INC
80 HIGH STREET
MOUNT HOLLY NJ 08060

LIBERTAD, LLC
3001 JAMAICA COURT
#320
AURORA CO 80014

LIBERTY BANK AND TRUST COMPANY (ASSIGNEE)
3801 CANAL STREET
NEW ORLEANS MI 70119

LINEAR MOLD & ENGINEERING, INC
12926 STARK RD
LIVONIA MI 48150

LS MOLD INC
750 WAVERLY COURT
HOLLAND MI 49423

LS MOLD INC.
750 WAVERLY COURT
HOLLAND MI 49423

MAHAR TOOL SUPPLY CO, INC.
112 WILLIAMS STREET
SAGINAW MI 48602

MAKINO INC
7680 INNOVATION WAY
MASON OH 45040

MANOR TOOL AND DIE LTD
5264 PULLEYBANK STREET
OLDCASTLE, ONTARIO N0R1L0 CANADA

MANUFACTURERS' LEASING SERVICES CORP
7310 N. 16TH ST
SUITE 250
PHOENIX AZ 85020

MARIDIAN LEASING CORPORATION
NINE PARKWAY NORTH
SUITE 500
DEERFIELD IL 60015

MARION COUNTY INDIANA

MARRILL LYNCH CAPITAL-EQUIPMENT FINANCE
222 N. LASALLE STREET
16TH FLOOR
CHICAGO IL 60601

MARY SANFORD
ATTORNEY: MANDY R STEELE PC

MATTSON TOOL & DIE COPR.
5670 WEST RIVER DRIVE
BELMONT MI 49306

MB FINANCIAL BANK, N.A.
1200 NORTH ASHLAND AVE.
CHICAGO IL 60622

MB FINANCIAL BANK, N.A.
15 ENTERPRISE
SUITE 400
ALISO VIEJO CA 92656

MB FINANCIAL BANK, N.A.
6111 N RIVER RD
ROSEMONT IL 60018

MB FINANCIAL BANK, N.A. F/K/A MANUFACTURERS BANK

MELLON U.S. LEASING
44 OLD RIDGEBURY ROAD
DANBURY CT 06810

MELLON U.S. LEASING
6060 OLD RIDGEBURY ROAD
DANBURY CT 06810

MELLON U.S. LEASING
525 MARKET STREET
SUITE 3500
SAN FRANCISCO CA 94105

MELLON US LEASING
44 OLD RIDGEBURY RD
DANBURY CT 06810

MELLON US LEASING
525 MARKET ST
SUITE 3500
SAN FRANCISCO CA 94105-2743

MELLON US LEASING
6060 OLD RIDGEBURY ROAD
DANBURY CT 06810

MELLON US LEASING
A DIVISION OF MELLON LEASING CORPORATION
44 OLD RIDGEBURY ROAD
DANBURY CT 06810

MERIDIAN LEASING CORPORATATION
NINE PARKWAY NORTH
SUITE 500
DEERFIELD IL 60015

MERIDIAN LEASING CORPORATION
AS AGENT FOR G.C. MICRO CORPORATION
NINE PARKWAY NORTH
SUITE 500
DEERFIELD IL 60015

MERRILL LYNCH CAPITAL
A DIVISION OF MERRILL LYNCH BUSINESS FINANCIAL SERVICES INC
222 NORTH LASALLE STREET
16TH FLOOR
CHICAGO IL 60601

MERRILL LYNCH CAPITAL
EQUIPMENT FINANCE
222 N. LASALLE STREET
16TH FLOOR
CHICAGO IL 60601

MET CENTER PARTNERS-3, LTD.
611 W. 15TH STREET
AUSTIN TX 78701

METAL PROCESSORS INC
1010 W JOHN BEERS RD
STEVENSVILLE MI 49127

MICHAEL BELTON
20498 CHEYENNE
DETROIT MI 48235

MICHAEL D FISH

MICHALSKI ENTERPRISES D/B/A TOOL CRAFT CORPORATION
16733 INDUSTRIAL PARKWAY
LANSING MI 48906

MICHIGAN HERITAGE BANK
28300 ORCHARD LAKE ROAD
SUITE 200
FARMINGTON HILLS MI 48334

MICRO CORPORATION

MIDBROOK INC
2080 BROOKLYN ROAD
JACKSON MI 49203

MIHUZO CORPORATE BANK (USA)
1251 AVENUE OF THE AMERICAS
32ND FLOOR
NEW YORK NY 10020

MILLER TOOL & DIE CO
829 BELDEN RD
JACKSON MI 49203

MINORITY ALLIANCE CAPITAL LLC (LESSOR)
6960 ORCHARD LAKE ROAD
SUITE 306
WEST BLOOMFIELD MI 48322

MIZUHO CORPORATE BANK (USA)
1251 AVENUE OF THE AMERICAS
32ND FLOOR
NEW YORK NY 10020

MODELS & TOOLS, INC
1880 E MAPLE RD
TROY MI 48083

MODINEER CO
2190 INDUSTRIAL DR
NILES MI 49120

MODULAR SPACE CORPORATION
1200 SWEDESFORD RD
BERWYN PA 19312

MOLLERTECH LLC
13877 TERESA DRIVE
SHELBY TWP. MI 48315

MONTAPLAST OF NORTH AMERICA
2011 HOOVER BLVD
FRANKFORT KY 40601

MONTAPLAST OF NORTH AMERICA
24901 NORTHWESTERN HWY
STE 511
SOUTHFIELD MI 48075

MOTION INDUSTRIES INC
1605 ALTON RD
BIRMINGHAM AL 35210

MOTOR CITY STAMPINGS
47783 N. GRATIOT
CHESTERFIELD MI 48051

MPD WELDING INC
4200 S. LAPEER ROAD
ORION MI 48359

NARMCO
2575 AIRPORT RD
WINDSOR, ONTARIO  N8W 1Z4
CANADA

NARTECH METAL PRODUCTS LIMITED
2575 AIRPORT RD
WINDSOR, ONTARIO  N8W 1Z4
CANADA

NATIONAL AUTO RADIATOR MANUFACTURING CO LTD.
2575 AIRPORT ROAD
WINDSOR, ON N8N1Z4
CANADA

NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC
2300 CABOT DR
STE 355
LISLE IL 60532

NATIONAL CITY COMMERCIAL CAPITAL CORPORATION
955 DALTON AVE
CINCINNATI OH 45203

NATIONAL CITY VENDOR FINANCE
A DIVISION OF NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC
2300 CABOT DR
LISLE IL 60532

NATIONSBANC LEASING CORPORATION OF NORTH CAROLINA

NATIXIS, NEW YORK BRANCH
1251 AVENUE OF THE AMERICAS, 34TH FLOOR
NEW YORK NY 10020

NETBANK BUSINESS FINANCE
100 EXECUTIVE CENTER DRIVE
COLUMBIA SC 29210

NEWCOURT TECHNOLOGIES CORPORATION
2285 FRANKLIN ROAD
2ND FLOOR
BLOOMFIELD HILLS MI 48302

NMHG FINANCIAL SERVICES
44 OLD RIDGEBURY ROAD
DANBURY CT 06810

NORTH FORK BUSINESS CAPITAL CORPORATION
AS ADMINISTRATIVE AGENT

NOVA TOOL & MOLD INC
5100 HALFORD DRIVE RR#1
WINDSOR  ON N9A 6J3
CANADA

OACAR W LARSON NMA COMPANY
10080 DIXIE HIGHWAY
CLARKSTON MI 48348

OAK BROOK BANK
1400 SIXTEENTH STREET
OAK BROOK IL 60523

OAKWOOD ENERGY MANAGEMENT INC
1100 OAKWOOD BLVD
DEARBORN MI 48124

OAKWOOD ENERGY MANAGEMENT, INC
9755 INKSTER ROAD
TAYLOR MI 48180

OAKWOOD METAL FABRICATING COMPANY
110 FORTON COURT
CLINTON TOWNSHIP MI 48035

OAKWOOD METAL FABRICATING COMPANY
1100 OAKWOOD
DEARBORN MI 48124

OCE FINANCIAL SERVICES, INC.
5450 NORTH CUMBERLAND AVE
CHICAGO IL 60654

OCE NORTH AMERICA, INC.
5450 N CUMBERLAND AVE
CHICAGO IL 60656

OCE-USA INC.
5450 N CUMBERLAND AVENUE
CHICAGO IL 60656

OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

OLD SECOND NATIONAL BANK
37 S RIVER ST
AURORA IL 60506

ONSITE ENERGY CORPORATION
701 PALOMAR AIRPORT RD
SUITE 200
CARLSBAD CA 92009

OSCAR W LARSON NMA COMPANY
10080 DIXIE HIGHWAY
CLARKSTON MI 48348

PACIFIC RIM CAPMITAL, INC.
15 ENTERPRISE
SUITE 400
ALISO VIEJO CA 92656

PACIFIC RIM CAPITAL
ONE JENNER
STE 170
IRVINE CA 92618

PARAGON MOLDS CORPORATION
33997 RIVIERA DR.
FRASER MI 48026

PARAGON PATTERN & MFG. CO
2620 PARK STREET
MUSKEGON HEIGHTS MI 49444

PARAMOUNT TOOL & DIE, INC.
13864 EAGLE RIDGE DRIVE
KENT CITY MI 49330

PARK NATIONAL BANK
28 W MADISON
OAK PARK IL 60302

PARK NATIONAL BANK
3930 EDISON LAKES PARKWAY
MISHAWAKA IN 46545

PATRICIA M. SKINNER
3689 BRIARWOOD COURT

PELICAN METAL PRODUCTS LLC
24951 JOY BLVD
HARRISON TOWNSHIP MI 48045

PERFORMANCE MANUFACTURING GROUP LLC
699 JAMES L HART PKWY
YPSILANTI MI 48197

PHAROS FINANCIAL SERVICES L.P.
100 CRESCENT COURT
SUITE 1740
DALLAS TX 75201

PHILIP MASTIN, CITY ASSESSOR FOR THE CITY OF WARREN
ONE CITY SQUARE, SUITE 400
WARREN MI 48093-5285

PINNACLE MOLDED PLASTICS CORP.

PITNEY BOWES CREDIT CORPORATION
3020 OLD RANCH PARKWAY
#410
SEAL BEACH CA 90740

PLASTIC MOLD TECHNOLOGY INC
4201 BROADMOOR AVE SE
KENTWOOD MI 49512

PLASTIC TRIM INTERNATIONAL, INC
27611 HALSTED ROAD
FARMINGTON HILLS MI 48331-3511

PME COMPANIES, INC
13870 E 11 MILE RD
WARREN MI 48089

PRC HF, LLC

PREFERRED TOOL & DIE CO., INC.
5400 WEST RIVER DRIVE
COMSTOCK PARK MI 49321

PRIME ALLIANCE BANK
1868 S 500 W
WOODSCROSS UT 84087

PRINCE METAL STAMPINGS USA INC
1108 AIRPORT INDUSTRIAL DR
GADSDEN AL 35904

PRODUCTION SERVICE MANAGEMENT, INC.
1777 HIGHLAND DRIVE, SUITE E
ANN ARBOR MI 48108

PROPER GROUP INTERNATIONAL, INC.
13870 E 11 MILE ROAD
WARREN MI 48089

PROVIDENT COMMERCIAL GROUP, INC.
ONE EAST FOURTH STREET
CINCINNATI OH 45202

PTI INTERNATIONAL INC
27611 HALSTED ROAD
FARMINGTON HILLS MI 48331-3511

PULLMAN BANK AND TRUST COMPANY
1000 EAST 111TH STREET
CHICAGO IL 60697

PYPER TOOL & ENGINEERING INC
3003 WILSON DR NW
GRAND RAPIDS MI 49534

QUALITY CAVITY, INC
47955 ANNA COURT
WIXOM MI 48393

QUALITY INSPECTIONS
2701 INDUSTRIAL ROW
TROY MI 48084

RADIANCE MOLD & ENGINEERING

RADIANCE MOLD & ENGINEERING, INC.
28195 KEHRIG DRIVE
CHESTERFIELD MI 48047

RECO EQUIPMENT INC
2841 BRECKSVILLE ROAD
RICHFIELD OH 44286

RELATIONAL FUNDING CORPORATION
3701 ALGONQUIN ROAD
SUITE 600
ROLLING MEADOWS IL 60008-3120

RELATIONAL FUNDING CORPORATION
450 B STREET SUITE 1600
SAN DIEGO CA 92101

RELATIONAL II, LLC
3701 ALGONQUIN RD
SUITE 600
ROLLING MEADOWS IL 60008

RELATIONAL, LLC
3701 ALGONQUIN ROAD
SUITE 600
ROLLING MEADOWS IL 60008

REPUBLIC BANK
801 NORTH 500 WEST
SUITE 103
WEST BOUNTIFUL UT 84087

REPUBLIC BANK OF CHICAGO
2720 WEST DEVON AVE
CHICAGO IL 60659

RESUN LEASING, INCORPORATED
22810 QUICKSILVER DRIVE
DULLES VA 20166

REUBEN ERRICKSON
ATTORNEY : DAVIDOW SHERMAN EDDO WES

RICHARD T. ALDGIDGE
ATTORNEY: TOMAR  SIMONOFF  ANDOUR  IAN

RICHARD TOOL & DIE CORP.
29700 W.K. SMITH DRIVE
NEW HUDSON MI 48165

RIVAS, INC
14055 SIMONE
SHELBY TOWNSHIP MI 48315

RIVERFRONT PLASTICS PRODUCTS, INC.
780 HILLSDALE
WYANDOTTE MI 48192

ROBERTS TOOL COMPANY
PO BOX 400
TECUMSEH MI 49286

ROYAL BANK OF CANADA
AS ADMINISTRATIVE AGENT
ONE LIBERTY PLAZA
5TH FLOOR
NEW YORK NY 10006

ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT
ONE LIBERTY PLAZA, 5TH FLOOR
NEW YORK NY 10006

SACHS ELECTRIC COMPANY
POST OFFICE BOX 96
ST. LOUIS MO 63166

SATURN CORPORATION
100 SATURN PARKWAY
SPRING HILL TN 37174

SCG CAPITAL CORPORATION
74 WEST PARK PLACE
STAMFORD CT 06901

SECO ACQUISITION L.L.C
C/O FIRST CAPITAL CORPORATION OF CHICAGO
THREE FIRST NATIONAL PLAZA
CHICAGO IL 60670-0610

SECURITY BANK, N.A.
381 EAST BROADWAY
SALT LAKE CITY UT 84111

SEKELY INDUSTRIES, INC.

SHARP MODEL COMPANY
70745 POWELL ROAD
ROMEO MI 48065

SHELVING & RACK SUPPLY INC
4325 MARTIN RD
WALLED LAKE MI 48390

SHILOH INDUSTRIES

SIEMENS FINANCIAL SERVICES, INC.
200 SOMERSET CORPORATE BLVD
BRIDGEWATER NJ 08807

SIEMENS FINANCIAL SERVICES, INC.
170 WOOD AVENUE SOUTH
ISELIN NJ 08830

SIGMA TOOL MFG. CO ORGANIZATION
35280 FORTON COURT
CLINTON TOWNSHIP MI 48035

SIGNA GROUP, INC
D/B/A WHITEHALL INDUSTRIES, INC
801 SOUTH MADISON ST
LUDINGTON MI 49431

SIGNET LEASING AND FINANCIAL CORPORATION
7 SAINT PAUL STREET
3RD FLOOR
BALTIMORE MD 21202

SINGLE SOURCE TECHNOLOGIES, INC.

SLOMA HOLDING, INC.
8500 PIEDMONT INDUSTRIAL PARK DR
BYRON CENTER MI 49315

SLOMA HOLDINGS INC.
D/B/A  J.S. DIE & MOLD, INC.
204 S MACOMB ST
MONROE MI 48161

SLOMA HOLDINGS, INC
8500 PIEDMONT INDUSTRIAL PARK DR
SYRON CENTER MI 49315

SLOMA HOLDINGS, INC.
204 S. MACOMB ST
MONROE MI 48161

SOLAR STAMPING COMPANY

SOLARTEC INC
240 PENNSYLVANIA AVE
SALEM OH 44460

SOMERSET CAPITAL GROUP LTD
1087 BROAD ST
SUITE 301
BRIDGEPORT CT 06614

SOMERSET LEASING CORP VIII
1087 BROAD ST
STE 401
BRIDGEPORT CT 06604

SOMERSET LEASING CORP. VI
1087 BROAD STREET
SUITE 201
BRIDGEPORT CT 06604

SOUTHEASTERN EQUIPMENT CO INC
3875 WEST FOURTH STREET
MANSFIELD OH 44903

SPECIALTY FINANCE GROUP
THREE RAVINIA DRIVE
SUITE 230
ATLANTA GA 30346

STANDARD FEDERAL BANK NA

STANDARD TOOL & DIE, INC,
2950 JOHNSON ROAD
PO BOX 608
STEVENSVILLE MI 49127

STANDEX INTERNATIONAL
A/K/A MOLD - TECH MICHIGAN
34497 KELLY ROAD
FRASER MI 48026

STAR FINANCIAL BANK
3815 RIVER CROSSING PARKWAY
SUITE 330
INDIANAPOLIS IN 46240

STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT
CENTRAL COLLECTION DIVISION, MTC 92
PO BOX 826880
SACRAMENTO CA 94280-0001

STATE OF INDIANA

STATE OF LOUISIANA DEPARTMENT OF LABOR, OFFICE OF REGULATORY SERVICES
TAX OPERATIONS
POST OFFICE BOX 44127
BATON ROUGE LA 70804-4127

STATE STREET BANK & TRUST CO
AS OWNER TRUSTEE (GM 1991A-3)
225 ASYLUM ST
23RD FL
HARTFORD CT 06103

STATE STREET BANK & TRUST COMPANY
AS OWNER TRUSTEE
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK & TRUST COMPANY
AS OWNER TRUSTEE
(GM 191A-5)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK & TRUST COMPANY OF CONNECTICUT
NATIONAL ASSOCIATION, AS OWNER TRUSTEE
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK AND TRUST COMPANY
OF CONNECTICUT, NATIONAL ASSOCIATION
AS OWNER TRUSTEE (GM 2000A-2)

STATE STREET BANK AND TRUST COMPANY
AS OWNER TRUSTEE
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK AND TRUST COMPANY AS OWNER TRUSTEE (GM 1991A-6)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK AND TRUST COMPANY NATIONAL ASSOCIATION
AS OWNER TRUSTEE (GM 2000A-3)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT
NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 2000A-1)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT
NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 2000A-2)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-4)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-5)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-6)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 92A-2)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

STEELCASE FINANCIAL SERVICES INC
901 44TH STREET S.E.
GRAND RAPIDS MI 49508

STEEPLECHASE TOOL & DIE
9307 M-46
LAKEVIEW MI 48850

STERLING BANK
3100 ROUTE 38
PO BOX 5900
NJ 08054

STREAMLINE TOOLING SYSTEMS (STS), INC
301 W LAKETON
MUSKEGON MI 49441

SUMMIT FUNDING GROUP, INC
ONE NORTHLAKE PLACE
11500 NORTHLAKE DR
STE 300
CINCINNATI OH 45249

SUMMIT PRC FINANCIAL SERVICES, INC
11500 NORTHLAKE DR.
STE 300
CINCINNATI OH 45249

SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES LLC
A BUSINESS OF SUN MICROSYSTEMS, INC
4150 NETWORK CIRCLE
SANTA CLARA CA 95054

SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC
C/O 2600 EL CAMINO REAL
SUITE 300
PALO ALTO CA 94306

SUNTRUST LEASING CORPORATION
29 SUSQUEHANNA AVENUE
TOWSON MD 21204

SUPERIOR TOOL & MOLD, INC

SUZANNE HERNDERSON
TARRANT COUNTY CLERK
TARRANT COUNTY COURTHOUSE
100 WEST WEATHERFORD
FORT WORTH TX 76196

TARPON AUTOMATION & DESIGN CO
26692 GROESBECK HIGHWAY
WARREN MI 48089

TCF EQUIPMENT FINANCE, INC.
F/K/A TCF LEASING, INC.
11100 WAYZATA BLVD
SUITE 801
MINNETONKA MN 55305

TCF LEASING INC
11100 WAYZATA BLVD
MINNETONKA MN 55305

TCF LEASING, INC.
P.O. BOX 4130
HOPKINS MN 55343-4130

TECHNICAL SOLUTIONS, LLC
1920 LIVERNOIS ROAD
TROY MI 48083

TECHNOLOGY INVESTIMENT PARTNERS LLC
3955 PINNACLE COURT
SUITE 200
AUBURN HILLS MI 48326

TECHNOLOGY INVESTIMENT PARTNERS LLC
40950 WOODWARD AVE., SUITE 201
BLOOMFIELD HILLS MI 48304

TECHNOLOGY INVESTMENT PARTNERS LLC
200 RENAISSANCE CENTER
DETROIT MI 48265

TEHNICAL SOLUTIONS, LLC
1920 LIVERNOIS
TROY MI 48083

TEKSID ALUMINUM NORTH AMERICA, INC.
14903 GALLEON COURT
PLYMOUTH MI 48170

TENNANT FINANCIAL SERVICES
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52411

TENNESSEE COMMERCE BANK
381 MALLORY STATION ROAD
SUITE 207
FRANKLIN TN 37067

TESCO ENGINEERING INC
4567 GLENMEADE LANE
AUBURN HILLS MI 48326

TESCO TECHNOLOGIES, LLC
4567 GLENMEADE RD
AUBURN HILLS MI 48326

TEXAS INDEPENDENT BANK

THAD JOHNSON

THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A.
601 TRAVIS STREET
HOUSTON TX 77002

THE BANK OF NEW YORK TRUST COMPANY
AS INDENTURE TRUSTEE (GM-1991A-3)
2 NORTH LASALLE STREET
SUITE 1020
CHICAGO IL 60602

THE BANK OF NEW YORK TRUST COMPANY N.A.
601 TRAVIS ST
HOUSTON TX 77002

THE BANK OF NEW YORK TRUST COMPANY, NA
AS INDENTURE TRUSTEE
2 NORTH LASALLE STREET
SUITE 1020
CHICAGO IL 60602

THE HUNTINGTON NATIONAL BANK
AS AGENT
105 EAST 4TH STREET
SUITE 120
CINCINNATI OH 45202

THE HUNTINGTON NATIONAL BANK
105 EAST 4TH STREET
SUITE 120
CINCINNATI OH 45202

THE LGR GROUP, INC.
80 HIGH STREET
MT. HOLLY NJ 08060

THE OAKWOOD GROUP
1100 OAKWOOD BLVD
DEARBORN MI

THE UNITED STATES DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVE, NW
ROOM 312
WASHINGTON DC 20220

THE UNITED STATES DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON DC 20220

THE UNITED STATES DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20220

THIERICA CONTROLS, INC
900 CLANCY AVENUE, NE
GRAND RAPIDS MI 49503

THOMAS ZAHOREC

THRIVENT FINANCIAL FOR LUTHERANS
625 FOURTH AVENUE SOUTH
MINNEAPOLIS MN 55415

TIB - THE INDEPENDENT BANKERS BANK
350 PHELPS COURT
IRVINE TX 75038

TOOL VENTURES, INC.
4621 SPARTAN INDUSTRIAL DR
GRANDVILLE MI 49418

TOOLING SYSTEMS GROUP, INC
8075 GRAPHIC DRIVE NE
BELMONT MI 49306

TOOL-PLAS SYSTEMS INC
1905 BLACKACRE DR
OLDCASTLE, ONTARIO N0R1L0 CANADA

TORONTO DOMINION (TEXAS), INC
AS ADMINISTRATIVE AGENT

TRU INDUSTRIES, INC.
15300 TWELVE MILE RD.
ROSEVILLE MI 48066

TRUE INDUSTRIAL COPRORATION DBA TRUE INDUSTRIES INC
15300 TWELVE MILE RD
ROSEVILLE MI 48066

TSI FINANCIAL SERVICES

U.S BANK NATIONAL ASSOCIATION
555 SW OAK ST
PORTLAND OR 97204

U.S BANK TRUST NATIONAL ASSOCIATION, AS OWNER TRUSTEE(TRUSTEE)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

U.S. BANCORP EQUIPMENT FINANCE, INC
P.O. BOX 230789
PORTLAND OR 97281

U.S. BANCORP EQUIPMENT FINANCE, INC.
P.O. BOX 2177
TUALATIN OR 97062

U.S. BANK NATIONAL ASSOCIATION
555 SW OAK ST
PD-OR-P7LD
PORTLAND OR 97204

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM 2000A-3 OWNER TRUST
225 ASYLUM STREET
HARTFORD CT 06103

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE (GM 1991A-1)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

U.S. BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE
OF THE GM 2000A-1 OWNER TRUST
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 1991A-2)
225 ASYLUM ST
23RD FLOOR
HARTFORD CT 06103

U.S. BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE FOR THE GM 2003-A TRUST
225 ASYLUM ST
23RD FLOOR
HARTFORD CT 06103

U.S. BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM 2000A-2 OWNER TRUST
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

U.S. BANK TRUST NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM2004A-1)
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY
BUT SOLELY AS OWNER TRUSTEE UNDER THE TRUST AGREEMENT (GM2004A-1)
225 ASYLUM ST
23RD FL
HARTFORD CT 06103

U.S. GAUGE & FIXTURE, INC.
6094 CORPORATE DRIVE
IRA TOWNSHIP MI 48023

UNIMERCO INC.
6620 STATE ROAD
SALINE MI 48176

UNIQUE MODEL, INC.
2500 WALKER AVENUE NW
GRAND RAPIDS MI 49544

UPS CAPITAL CORPORATION
35 GLENLAKE PARKWAY NE
SUITE 300
ATLANTA GA 30328

US BANCORP EQUIPMENT FINANCE, INC
P.O. BOX 2177
TUALATIN OR 97062

US BANCORP EQUIPMENT FINANCE, INC
P.O. BOX 230789
PORTALND OR 97281

US BANK NATIONAL ASSOCIATION
225 ASYLUM STREET
23RD FLOOR
HARTFORD CT 06103

US BANK NATIONAL ASSOCIATION
555 SW OAK ST
PD-OR-P7LD
PORTLAND OR 97204

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE
225 ASYLUM ST
23RD FLOOR
HARTFORD CT 06103

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE (GM 1991A-1)
225 ASYLUM ST
23RD FLOOR
HARTFORD CT 06103

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE (GM 1991A-2)

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE
225 ASLAM STREET
23RD FL
HARTFORD CT 08103

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE FOR THE GM 2003-A TRUST
225 ASYLUM ST
23RD FLOOR
HARTFORD CT 06103

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM 2004A-2 TRUST
225 ASYLUM ST
23RD FLOOR
HARTFORD CT 06103

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE UNDER THE
GM 2004 A-3 TRUST
225 ASYLUM ST
23RD FLOOR
HARTFORD CT 06103

US BANK TRUST NATIONAL ASSOCIATION
SOLEY AS OWNER TRUSTEE (GM 2004 A-1)
225 ASYLUM ST
23RD FLOOR
HARTFORD CT 06103

USHER TOOL & DIE, INC
1015 84TH ST SW
BYRON CENTER MI 49315

VALIANT TOOL & MOLD INC
6775 HAWTHORNE
WINDSOR
ON  N8T3B8  CANADA

VALIANT TOOL & MOLD INC. - DIVISION GLOBAL I. E. M.
2895 KEW DRIVE
WINDSOR
ON N8T3B7 CANADA

VALLEY ENTERPRISES, INC
2147 LEPPEK
UBLY MI 48475

VALLEY INDUSTRIES
2147 LEPPEK
UBLY MI 48475

VANEX MOLD, INC.
2240 PINE RIDGE
JENISON MI 49428

VARGO, MICHAEL THOMAS
255 WEST ROSS COURT
HIGHLAND MI 48357-3667

WACHOVIA BANK
1201 E. CARY STREET
RICHMOND VA 23219

WAFRA VARIABLE INCOME IJARA FUND LTD.
HARBOR CENTRE
PO BOX 61 GT
GRAND CAYMAN
CAYMAN ISLANDS

WAINWRIGHT BANK & TRUST COMPANY
63 FRANKLIN STREET
BOSTON MA 02110

WASHINGTON TRUST COMPANY
AS INDENTURE TRUSTEE (GM 2000A-2)
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON DE 19890-0001

WAYNE COUNTY TREASURER
19945 ANNOTT
DETROIT

WELL FARGO EQUIPMENT FINANCE, INC.
733 MARQUETTE AVE.
SUITE 700
MINNEAPOLIS MN 55402

WELL FARGO FOOTHILL
2450 COLORADO AVENUE SUITE 3000
WEST
SANTA MONICA CA 90404

WELLINGTON BELLEVILLE, LLC
3411 SILVERSIDE ROAD
WILMINGTON DE 19810

WELLINGTON INDUSTRIES, INC.
2711 CENTERVILLE ROAD
WILMINGTON DE 19808

WELLS FARGO BANK NORTHWEST
NATIONAL ASSOCIATION AS INDENTURE TRUSTEE
79 SOUTH MAIN STREET
3RD FLOOR
SALT LAKE CITY UT 84111

WELLS FARGO BANK NORTHWEST
NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE
299 SOUTH MAIN STREET
12TH FLOOR
SALT LAKE CITY UT 84111

WELLS FARGO BANK NORTHWEST , N.A.
733 MARQUETTE AVE.
STE 700
MINNEAPOLIS MN 55402

WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION
79 SOUTH MAIN STREET 3RD FLOOR
SALT LAKE CITY UT 84111

WELLS FARGO BANK NORTHWEST, N.A
733 MARQUETTE AVE.
STE 700
MINNEAPOLIS MN 55402

WELLS FARGO BANK NORTHWEST, N.A.
SUCCESSOR IN INTEREST TO FIRST SECURITY BANK OF UTAH, N.A.
381 E BROADWAY
SALT LAKE CITY UT 84111

WELLS FARGO BANK NORTHWEST, N.A. AS AGENT
299 S. MAIN STREET
12TH FLOOR
MAC: U1228-120
C/O CORPORATE TRUST SERVICES
SALT LAKE CITY UT 84111

WELLS FARGO BANK NORTHWEST, N.A. SUCCESSOR IN INTEREST TO
FIRST SECURITY BANK OF UTAH, N.A.
381 EAST BROADWAY
SALT LAKE CITY UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
AS INDENTURE TRUSTEE
79 SOUTH MAIN STREET
3RD FLOOR
SALT LAKE CITY UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE
79 S MAIN ST
3RD FLOOR
SALT LAKE CITY UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS AGENT
79 SOUTH MAIN STREET
SALT LAKE CITY UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE
299 S MAIN ST
12TH FLOOR
SALT LAKE CITY UT 84111

WELLS FARGO BANK, NORTHWEST, N.A., AS AGENT
C/O CORPORATE TRUST SERVICES MAC U1228-120
299 S. MAIN STREET
12TH FLOOR
SALT LAKE UT 84111

WELLS FARGO EQUIPMENT FINANCE INC
733 MARQUETTE AVE
SUITE 700
MINNEAPOLIS MN 55402

WELLS FARGO FOOTHILL
2450 COLORADO AVENUE
SUITE 3000 WEST
SANTA MONICA CA 90404

WELLS FARGO NORTHWEST , N.A. SUCCESSOR IN INTEREST TO
FIRST SECURITY BANK OF UTAH, N.A.
381 EAST BROADWAY
SALT LAKE CITY UT 84111

WELLSFARGO BANK NORTHWEST
NATIONAL ASSOCIATION
AS INDENTURE TRUSTEE
299 SOUTH MAIN STREET
12TH FLOOR
SALT LAKE CITY UT 84111

WEST MICHIGAN TOOL & DIE INC
1007 NICKERSON AVE
RENTON HARBOR MI 49022

WILMINGTON TRUST COMPANY
1100 NORTH MARKET ST
RODNEY SQUARE NORTH
WILMINGTON DE 19890

WILMINGTON TRUST COMPANY
OWNER TRUSTEE
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON DE 19890

WILMINGTON TRUST COMPANY,
AS INDENTURE TRUSTEE (GM 2000A-1)
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON DE 19890

WILMINGTON TRUST COMPANY,
AS INDENTURE TRUSTEE (GM 2000A-2)
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON DE 19890

WILMINGTON TRUST COMPANY,
AS INDENTURE TRUSTEE (GM 2000A-3)
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON DE 19890

WILMINGTON TRUST COMPANY, AS UTI TRUSTEE AND OWNER TRUSTEE
UNDER TRUST AGREMENT DATED MAY 29, 1999
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON DE 19890-0001

WILMINGTON TRUST COMPANY, OWNER TRUSTEE
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON DE 19890

WINDSOR MOLD INC
444 HANNA ST
WINDSOR  ON  N8X 2N4
CANADA

WINDSOR MOLD INC TEXAS
444 HANNA
WINDSOR  ON  N8X 2N4
CANADA

WINDSOR MOLD INC USA
444 HANNA
WINDSOR  ON  N8X 2N4
CANADA

WINMARK SPECIAL FINANCE, LLC
2 HAMPSHIRE STREET
SUITE 101
FOXBORO MA 02035

WISCONSIN POWER & LIGHT
PO BOX 77007
MADISON WI 53707

WISCONSIN POWER AND LIGHT
PO BOX 192
MADISON WI 53701

WISCONSIN POWER AND LIGHT ATTN: CUSTOMER BILLING
222 W. WASHINGTON AVE
MADISON WI 53701-0192

WOLVERINE FIRE PROTECTION CO.
G-8067 N. DORT HWY.
PO BOX 219
MOUNT MORRIS MI 48458

WOLVERINE TOOL & ENGINEERING , CO.
5641 WEST RIVER DR. NE
BELMONT MI 49306

WYNNCHURCH CAPITAL, LTD.
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON DE 19808

XEROX CORPORATION
1301 RIDGEVIEW
BLDG 300
LEWISVILLE TX 75057

YALE FINANCIAL SERVICE, INC
15 JUNCTION ROAD
FLEMINGTON NJ 08822

ZIONS CREDIT CORPORATION
P.O. BOX 3954
SALT LAKE CITY UT 84110-3954