## CERTIFICATE OF SERVICE

    I, Regina Stango Kelbon, hereby certify that a copy of the *Motion for Admission to Practice Pro Hac Vice* was served on June 10, 2009 (i) electronically via the Court's ECF system upon all subscribed parties and (ii) upon the parties listed on the attached 2002 Service List via Electronic Mail, if email address available, of First Class Mail, postage prepaid.

Dated:  June 10, 2009                                  **BLANK ROME LLP**

                                                    */s/  Regina Stango Kelbon*
                                                    One Logan Square
                                                    130 N. 18th Street
                                                    Philadelphia, PA  19103
                                                    Tel:  215.569.5507
                                                    Fax:  215.832.5507
                                                    Email:  Kelbon@blankrome.com

                                                    Attorneys for Comito Associates, LLC

017286.01681/21793375v.1

General Motors Corporation, et al.
SD of NY; Case No. 09-50026 (REG)
2002 Service List

| Company Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 | Email |
|---|---|---|---|---|---|---|---|---|---|
| AFFINIA | DAVID OVERBEEKE, CEO | 4400 PRIME PARKWAY | | | MCHENRY | IL | 60050 | | DAVID.OVERBEEKE@AFFINIAGROUP.COM |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR CHESTER ROAD | | | RADNOR | PA | 19087 | | david.boyle@airgas.com |
| ALIX PARTNERS LLP | ATTN: MICHELLE CAMPBELL | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 | | MCAMPBELL@ALIXPARTNERS.COM |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 | | dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501 | 1162 | cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 | | Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | ATTY FOR SUPERIOR INDUSTRIES | ATT: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 | | sullivan.james@arentfox.com |
| ARENT FOX LLP | ATTY FOR TIMKEN COMPANY | ATT: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 | | sullivan.james@arentfox.com |
| ARENT FOX LLP | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | | dowd.mary@arentfox.com |
| ARENT FOX LLP | ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 | | giaimo.christopher@arentfox; rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARNALL GOLDEN GREGORY LLP | ATTY FOR VERIZON COMMUNICATIONS INC. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363 | 1031 | dladdin@agg.com; frank.white@agg.com |
| ATTORNEY GENERAL FOR THE STATE OF | ATT: MARK BROWNING, ASSISTANT ATTORNEY | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | 2548 | bk-mbrowning.oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 | | victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF | ATTY FOR WORKERS COMPENSATION AGENCY | ATTN: MICHAEL A. COX & DENNIS J. | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 | | raterink@michigan.gov |
| ATTORNEY GENERAL OF STATE OF | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | 2548 | bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF | ATTY FOR NEW YORK STATE DEPARTMENT OF | ATT: NEAL S. MANN, ASSTISTANT | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 | | neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | ATTY FOR SCRIPPS NETWORKS & TELEVISION | ATTN: WENDY J. GIBSON, ESQ. | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | CLEVELAND | OH | 44114 | 3485 | wgibson@bakerlaw.com |
| BARNES & THORNBURG LLP | ATTY FOR CONTINENTAL | ATT: JOHN T. GREGG, ESQ. | 171 MONROE AVENUE, NW, SUITE | | GRAND RAPIDS | MI | 49503 | | jgregg@btlaw.com |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | | ffm@bostonbusinesslaw.com |
| BASF | DR. KURT BOCK, CHAIRMAN AND CEO | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 | | KURT.BOCK@BASF.COM |
| BECKER, GLYNN, MELAMED & MUFFLY | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 | | CSALOMON@BECKERGLYNN.COM |
| BERGER SINGERMAN, P.A. | ATTY FOR SCI, LTD. | ATT: ARTHUR J. SPECTOR, ESQ. | 350 E. LAS OLAS BOULEVARD | 10TH FLOOR | FORT LAUDERDALE | FL | 33301 | | aspector@bergersingerman.com |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ. | 399 PARK AVENUE | | NEW YORK | NY | 10022 | 4689 | robert.dombroff@bingham.com; jeffrey.sabin@bingham.com |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | ATTY FOR DENSO INTERNATIONAL | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | | mrichards@blankrome.com |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | | Kelbon@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226 | 2998 | JRumley@bcbsm.com |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | | ROCHESTER | NY | 14625 | | |
| BODMAN LLP | ATTY FOR PRODUCTION MODELING | ATTN: COLIN T. DARKE, ESQ. | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 | | cdarke@bodmanllp.com |
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 | | bankruptcy.asbpo.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | | JMcDonald@Briggs.com |
| BROWN & CONNERY, LLP | ATTY FOR SAP AMERICA, INC. | ATT: KENNETH J. SCHWEIKER, JR., ESQ. | 6 NORTH BROAD STREET, SUITE | | WOODBURY | NJ | 08096 | | kschweiker@brownconnery.com |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 | | |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP | ATT: D. CHRISTOPHER CARSON & | 420 NORTH 20TH STREET, SUITE | | BIRMINGHAM | AL | 35203 | | ccarson@burr.com; jkimble@burr.com |
| BUSH FEYFERTH & PAIGE PLLC | ATTY FOR GUARDIAN INDUSTRIES CORP. | ATT: SCOTT A. WOLFSON, ESQ. | 3001 W. BIG BEAVER ROAD, SUITE | | TROY | MI | 48084 | | wolfson@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | ATTY FOR LEN INDUSTRIES, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3001 W. BIG BEAVER ROAD, SUITE | | TROY | MI | 48084 | | wolfson@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | ATTY FOR MITSUBISHI ELECTRIC AUTOMOTIVE | ATT: SCOTT A. WOLFSON, ESQ. | 3001 W. BIG BEAVER ROAD, SUITE | | TROY | MI | 48084 | | wolfson@bsplaw.com |
| BUSH SEYFERTH & PAIGE PLLC | ATTY FOR GUARDIAN PARTIES | ATTN: SCOTT A. WOLFSON, ESQ. | 3001 W. BIG BEAVER ROAD, SUITE | | TROY | MI | 48084 | | wolfson@bsplaw.com |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033 | 2000 | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTY FOR UNITED STATES OF AMERICA | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | | john.rapisardi@cwt.com |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | ATTY FOR COONEY & CONWAY ASBESTOS | 375 PARK AVENUE, 35TH FLOOR | | NEW YORK | NY | 10152 | 3500 | ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & | ATTY FOR COONEY & CONWAY ASBESTOS | 1 THOMAS CIRCLE | | WASHINGTON | DC | 20005 | | |
| CARSON FISCHER P.L.C. | ATTY FOR KARMANN U.S.A., INC. | ATT: ROBERT WEISBERG & PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 | | brcy@carsonfischer.com; |
| CARSON FISCHER, P.L.C. | ATTY FOR COBASYS LLC | ATT: JOSEPH FISCHER, ROBERT | 4111 ANDOVER ROAD, WEST-2ND | | BLOOMFIELD HILLS | MI | 48302 | | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTY FOR FINDLAY INDUSTRIES, INC. | ATT: JOSEPH FISCHER & PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND | | BLOOMFIELD HILLS | MI | 48302 | | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTY FOR BING METALS GROUP, INC. | ATT: JOSEPH FISCHER, ROBERT | 4111 ANDOVER ROAD, WEST-2ND | | BLOOMFIELD HILLS | MI | 48302 | | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTY FOR BEHR AMERICA, INC. | ATT: JOSEPH FISCHER, ROBERT | 4111 ANDOVER ROAD, WEST-2ND | | BLOOMFIELD HILLS | MI | 48302 | | brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | ATTY FOR VITEC, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. | 4111 ANDOVER ROAD, WEST-2ND | | BLOOMFIELD HILLS | MI | 48302 | | brcy@carsonfischer.com |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET | TORONTO, ON M5H 3C2 | CANADA | | | | | mweinczok@casselsbrock.com |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520 | | | | MCALLEN | TX | 78505 | 0520 | |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT | 10 W.HURON, SUITE 300 | | | PONTIAC | MI | 48342 | | LCRICHARDSON@CHEMICOSYSTEMS.COM |
| CLARK HILL PLC | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD | | BIRMINGHAM | MI | 48009 | | rgordon@clarkhill.com |
| CLARK HILL PLC | ATTY FOR THE ENVIRONMENTAL QUALITY | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD | | BIRMINGHAM | MI | 48009 | | rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON | ATTY FOR UAW | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | | jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON | ATTY FOR THE INTERPUBLIC GROUP OF | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | | soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | | RLINCER@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | | DGOTTLIEB@CGSH.COM |
| CLIFFORD CHANCE US LLP | ATTY FOR THE ROYAL BANK OF SCTOLAND PLC, ABN AMRO BANK N.V. AND | RBS CITIZENS N.A. | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. | 31 WEST 52ND STREET | NEW YORK | NY | 10019 | 6131 | andrew.brozman@cliffordchance.com; sarah.campbell@cliffordchance.com |
| COBASYS | MR. TOM NESLAGE, PRESIDENT & CEO | 3740 LAPEER RD. SOUTH | | | ORION | MI | 48359 | | TNESLAGE@COBASYS.COM |
| COHEN WEISS AND SIMON LLP | ATTY FOR UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | | bceccotti@cwsny.com |
| COHEN, WEISS AND SIMON LLP | ATTY FOR INTERNATIONAL UNION, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | | bceccotti@cwsny.com |
| COOLIDGE WALL CO., L.P.A. | ATTY FOR HARCO MANUFACTURING GROUP LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 | | pretekin@coollaw.com |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 | 2401 | mbaxter@cov.com |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: SUSAN POWER JOHNSTON, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | | sjohnston@cov.com |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 | | jcarberry@cl-law.com |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | 4500 DORR STREET | | | TOLEDO | OH | 43615 | | lisa.wurster@dana.com |
| DANIEL W. SHERRICK, GENERAL | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 | | |

General Motors Corporation, et al.
SD of NY; Case No. 09-50026 (REG)
2002 Service List

| Company Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 | Email |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | gm.service@dpw.com |
| DAWDA, MANN, MULCAHY & SADLER, | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE | | BLOOMFIELD HILLS | MI | 48304 | | gm@dmms.com |
| DEBEVOISE & PLIMPTON LLP | ATTY FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | | rfhahn@debevoise.com |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | | CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | | |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DAWN R. COPLEY, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | dcopley@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | | kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL INC. | ATT: DAWN R. COPLEY, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | dcopley@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | | kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | | csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 | | csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR VISTEON CORPORATION | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR VISTEON CORPORATION | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR SUMITOMO ELECTRIC WIRING | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR ADVICS NORTH AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR YAZAKI NORTH AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR SUMITOMO ELECTRIC WIRING | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR ADVICS NORTH AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR YAZAKI NORTH AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR NILES AMERICA WINTECH | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR RHYTHM NORTH AMERICA | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR YOROZU AMERICA CORPORATION | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR DEALER SERVICES GROUP, A DIVISION | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE | | DETROIT | MI | 48226 | | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR RHYTHM NORTH AMERICA | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR YOROZU AMERICA CORPORATION | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR NILES AMERICA WINTECH | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | ATTY FOR DEALER SERVICES GROUP, A DIV OF | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICKINSON WRIGHT, PLLC | ATTY FOR MAGNA INTERNATIONAL INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 | | mchammer3@dickinsonwright.com |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | | gdiconza@dlawpc.com |
| DLA PIPER LLP | ATTY FOR HEWLETT PACKARD CO | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 | | karol.denniston@dlapiper.com; jennifer.nassiri@dlapiper.com |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT | 2-2-24 HIGASHI-SHINAGAWA | | SHINAGAWA-KU, TOKYO | | | | | PSYKES@DOW.COM |
| DUPONT | ELLEN J. KULLMAN, CEO | 1007 MARKET STREET | | | WILMINGTON | DL | 19898 | | ELLEN.J.KULLMAN@USA.DUPONT.COM |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN | 2791 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309 | 3575 | TIM@LEULIETTEPARTNERS.COM |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO | 1930 N. MANNHEIM ROAD | | | MELROSE PARK | IL | 60160 | | MPARTIPILO@DMIMAIL.COM |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR | H3-3A-05 | 5400 LEGACY DRIVE | PLANO | TX | 75024 | | ayala.hassell@hp.com |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | | akatz@entergy.com |
| FACTORY MOTOR PARTS COMPANY | 1380 CORPORATE CENTER CURVE | | | | EAGAN | MN | 55121 | | |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH | | SAN FRANCISCO | CA | 94104 | | ngoteiner@fbm.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY | ATTY FOR THE MCCLATCHY COMPANY | ATT: PAUL J. PASCUZZI, ESQ. | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 | | ppascuzzi@ffwplaw.com |
| FOLEY & LARDNER LLP | ATTY FOR VISIOCORP USA, INC. | ATTN: MARK A AIELLO & SALVATORE A. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, | DETROIT | MI | 48226 | 3489 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR MOLEX, INC. | ATTN: MARK A AIELLO & SALVATORE A. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, | DETROIT | MI | 48226 | 3489 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR MICHIGAN PRODUCTION MACHINING, | ATTN: MARK A. AIELLO & SALVATORE A. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, | DETROIT | MI | 48226 | 3489 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), | ATTN: MARK A. AIELLO & SALVATORE A. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, | DETROIT | MI | 48226 | 3489 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR CONTINENTAL PLASTICS COMPANY | ATTN: MARK A. AIELLO & SALVATORE A. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, | DETROIT | MI | 48226 | 3489 | sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP | ATTY FOR CADILLAC PRODUCTS AUTOMOTIVE | ATTN: MARK A. AIELLO & SALVATORE A. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, | DETROIT | MI | 48226 | 3489 | sbarbatano@foley.com; maiello@foley.com |
| FRASER TREBILCOCK DAVIS & DUNLAP, | ATTY FOR CITY OF LANSING | ATTN: G. ALAN WALLACE, ESQ. | 124 WEST ALLEGAN STREET, SUITE | | LANSING | MI | 48933 | | gwallace@fraserlawfirm.com |
| FREEBORN & PETERS LLP | ATTY FOR PGW, LLC | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | 6677 | ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FREEBORN & PETERS LLP | ATTY FOR TRICO CORPORATION | ATT: AARON L. HAMMER & THOMAS R. FAWKES | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | | ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| GIBBONS P.C. | ATTY FOR J.D. POWER AND ASSOCIATES | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102 | 5310 | dncrapo@gibbonslaw.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | 0193 | dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | 0193 | mjwilliams@gibsondunn.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | 437 MADISON AVENUE | NEW YORK | NY | 10022 | | jflaxer@golenbock.com; dfurth@golenbock.com; avassallo@golenbock.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 | | bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS LLC AND | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | 3333 | |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS AND | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | 3333 | |
| HARMAN BECKER AUTOMOTIVE | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 | | |
| HARTER SECREST & EMERY LLP | ATT: KENNETH W. AFRICANO & RAYMOND L. | ATTY FOR PADDOCK CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE | | BUFFALO | NY | 14202 | 2293 | kafricano@hselaw.com; rfink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATT: JOHN WEIDER & INGRIDE PALERMO, ESQS. | ATTY FOR PADDOCK CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | | jweider@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR THE VALLEY CADILLAC CORPORATION | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO, ESQS | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | | jaho@hselaw.com; wkreienberg@hselaw.com; jweider@hselaw.com; ipalermo@hselaw.com |

General Motors Corporation, et al.
SD of NY; Case No. 09-50026 (REG)
2002 Service List

| Company Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 | Email |
|---|---|---|---|---|---|---|---|---|---|
| HARTER SECREST & EMERY LLP | ATTY FOR THE VALLEY CADILLAC CORPORATION | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE | | BUFFALO | NY | 14202 | 2293 | rfink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR TEAM CHEVROLET, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | | jaho@hselaw.com; jweider@hselaw.com; wkreienberg@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR TEAM CHEVROLET, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE | | BUFFALO | NY | 14202 | 2293 | rfink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR SATURN OF ROCHESTER, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | | jaho@hselaw.com; wkreienberg@hselaw.com; jweider@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR SATURN OF ROCHESTER, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE | | BUFFALO | NY | 14202 | 2293 | rfink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR JIM BARNARD CHEVROLET, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | | jaho@hselaw.com; wkreienberg@hselaw.com; jweider@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR JIM BARNARD CHEVROLET, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE | | BUFFALO | NY | 14202 | 2293 | rfink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR BOB HASTINGS BUICK-GMC, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | | jaho@hselaw.com; wkreienberg@hselaw.com; jweider@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR BOB HASTINGS BUICK-GMC, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE | | BUFFALO | NY | 14202 | 2293 | rfink@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | | jaho@hselaw.com; wkreienberg@hselaw.com; jweider@hselaw.com; ipalermo@hselaw.com |
| HARTER SECREST & EMERY LLP | ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC- | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE | | BUFFALO | NY | 14202 | 2293 | rfink@hselaw.com |
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. | ATT: JONATHAN HOOK, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | 1007 | jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 | | patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| HAYNES AND BOONE, LLP | ATTY FOR CEVA LOGISTICS | ATTN: JUDITH ELKIN | 1221 AVENUE OF THE AMERICAS, | | NEW YORK | NY | 10020 | 1007 | judith.elkin@haynesboone.com |
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 | | sselbst@herrick.com; prubin@herrick.com |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 | | ecurrenti@hess.com |
| HEWLETT -PACKARD DEVELOPMENT | MIKE NEFKENS, VICE PRESIDENT | 500 RENAISSANCE CENTER, MC:20A | | | DETROIT | MI | 48243 | | MIKE.NEFKENS@EDS.COM |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | | BOISE | ID | 83714 | | Ramona.neal@hp.com |
| HEWLETT-PACKARD FINANCIAL | ATT: LINDA D'AMICO | 420 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 07640 | | linda.damico@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP | ATTY FOR DAVE DELANEY'S COLUMBIA BUICK- | ATT: THOMAS H CURRAN, PAUL F | 28 STATE STREET | | BOSTON | MA | 02109 | | tcurran@haslaw.com |
| HISCOCK & BARCLAY, LLP | ATTY FOR THE SCHAEFER GROUP INC. | ATTN: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 | | |
| HODGSON RUSS LLP | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | ATTN: STEPHEN H. GROSS, ESQ. | 60 EAST 42ND STREET, 37TH FLOOR | | NEW YORK | NY | 10165 | 0150 | sgross@hodgsonruss.com; mbass@hodgsonruss.com |
| HONIGMAN MILLER SCHWARTZ AND | ATTY FOR GENERAL MOTORS CORPORATION | ATT: ROBERT B. WEISS, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | | rweiss@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND | ATTY FOR GENERAL MOTORS CORPORATION | ATT: TRICIA A. SHERICK, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | | tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND | ATTY FOR GENERAL MOTORS CORPORATION | ATT: JOSEPH R. SGROI, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | | jsgroi@honigman.com |
| HSS/SAGINAW | MR. ERIC LARSON, COO | 5446 DIXIE HIGHWAY | | | SAGINAW | MI | 48601 | | ELARSON@HSS-MMS.COM |
| HUNTER & SCHANK CO., LPA | ATTY FOR ZF FRIEDRICHSHAFEN AG | ATT: JOHN J. HUNTER, JR., ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | | jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA | ATTY FOR ZF FRIEDRICHSHAFEN AG | ATT: THOMAS J. SCHANK, ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 | | tomschank@hunterschank.com |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A 0H5 | CANADA | | | | | anne.boudreau@ic.gc.ca |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | 290 BROADWAY | | | NEW YORK | NY | 10007 | | |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | P.O. BOX 21126 | | | PHILADELPHIA | PA | 19114 | | |
| INTERNATIONAL UNION OF OPERATING | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | 1125 SEVENTEENTH STREET, NW | | | WASHINGTON | DC | 20036 | | rgriffin@iuoe.org |
| INTERNATIONAL UNION, UAW | ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA - | 8000 EAST JEFFERSON AVENUE | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48124 | | |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 | | |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | 7107 BUFFALO ROAD | | | CHURCHVILLE | NY | 14428 | | |
| JOHNSON, HEARN, VINEGAR, GEE & | ATTY FOR D & J AUTOMOTIVE, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 | | jboyles@jhvgglaw.com |
| JOHNSTON BARTON PROCTOR & ROSE | ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, | ATTN: MAX A. MOSELEY, ESQ. | 569 BROOKWOOD VILLAGE | SUITE 901 | BIRMINGHAM | AL | 35209 | | mam@johnstonbarton.com |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO | 15TH FLOOR MIDLAND SQUARE, 4-7-1 | NAGOYA HEAD OFFICE | NAKAMURA-KU, NAGOYA, | | | | | TAKAYA_YAMADA@JTEKT.CO.JP |
| K&L GATES LLP | ATTY FOR PPG INDUSTRIES, INC. | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | jeff.rich@klgates.com; eric.moser@klgates.com |
| KAYE SCHOLER LLP | ATTY FOR PHILLIP MORRIS CAPITAL CORP | ATT: RICHARD G. SMOLEV & LAUREN ATTARD | 425 PARK AVENUE | | NEW YORK | NY | 10022 | 3598 | rsmolev@kayescholer.com; lattard@kayescholer.com |
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | | |
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | | KDWBankruptcyDepartment@kelleydrye.com |
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | | KDWBankruptcyDepartment@kelleydrye.com |
| KEM KREST | AMISH SHAH. CEO | 1919 SUPERIOR ST. | | | ELKHART | IN | 46515 | | |
| KENNEDY JENNIK & MURRAY P.C. | ATTY FOR IUE-CWA | ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ. | 113 UNIVERSITY PLACE, 7TH FLOOR | | NEW YORK | NY | 10003 | | tkennedy@kjmlabor.com; sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | | |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNICK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | | |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | | |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | | ecf@kaalaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR WAYNE COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | | ecf@kaalaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR HEIDTMAN STEEL PRODUCTS, INC. | ATT: RICHARDO I. KILPATRICK & LEONORA | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | | ecf@kaalaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR HOEGH AUTOLINERS, AS | ATT: RICHARDO I. KILPATRICK & LEONORA | 903 N OPDYKE RD., SUITE C | | AUBURN HILLS | MI | 48326 | | ecf@kaalaw.com |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR THE CITY OF DETROIT | ATT: RICHARDO KILPATRICK & LEONORA | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 | | ecf@kaalaw.com |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE | | | | HOUSTON | TX | 77007 | | |

General Motors Corporation, et al.
SD of NY; Case No. 09-50026 (REG)
2002 Service List

| Company Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 | Email |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: KENNETH H. ECKSTEIN | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | keckstein@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | tmayer@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: KENNETH P. KOPELMAN | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | kkopelman@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS E. MOLNER | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | tmolner@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: ADAM C. ROGOFF | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | arogoff@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: ROBERT T. SCHMIDT | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | rschmidt@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: AMY CATON | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | acaton@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: P. BRADLEY O'NEILL | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | boneill@kramerlevin.com |
| KUTAK ROCK LLP | ATTY FOR XEROX CAPITAL SERVICES, LLC | ATTN: JOHN J. JOLLEY, JR., ESQ. | 1650 FARNAM STREET | | OMAHA | NE | 68102 | | jay.jolley@kutakrock.com |
| LAMBERT, LESER, ISACKSON, COOK & | ATTY FOR LINAMAR CORP & MAHAR TOOL | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE | | BAY CITY | MI | 48708 | | scook@lambertleser.com |
| LAMBERT, LESER, ISACKSON, COOK & | ATTY FOR LINAMAR CORP & MAHAR TOOL | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE | | BAY CITY | MI | 48708 | | abruski@lambertleser.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTY FOR HESS CORPORATION | ATT: GABRIEL DEL VIRGINIA, ESQ. | 641 LEXINGTON AVENUE, 21ST | | NEW YORK | NY | 10022 | | gabriel.delvirginia@verizon.ne |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATTY FOR CARROLLTON FARMERS BRANCH ISD & | ATT: ANDREA SHEEHAN, ESQ. | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 | | sheehan@txschoollaw.com |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET, SUITE 4 | | | | SHERMAN OAKS | CA | 91423 | 5846 | larrykraines@gmail.com |
| LEVY RATNER P.C. | ATTY FOR UNITED STEELWORKERS | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 | | shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| LINEBARGER GOGGAN BLAIR & | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 | | dallas.bankruptcy@publicans.com |
| MADDIN, HAUSER, WARTELL, ROTH & | ATTY FOR TENIBAC-GRAPHION, INC. | ATT: MICHAEL S. LIEB, ESQ. | 28400 NORTHWESTERN HWY., 3RD | | SOUTHFIELD | MI | 48034 | | msl@maddinhauser.com |
| MADDIN, HAUSER, WARTELL, ROTH & | ATTY FOR M-TECH ASSOCIATES | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD | | SOUTHFIELD | MI | 48034 | | khk@maddinhauser.com |
| MCCREARY, VESELKA, BRAGG & ALLEN, | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATT: MICHAEL REED, ESQ. | P.O. BOX 1269 | | ROUND ROCK | TX | 78680 | | |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR INDUSTRY CANADA | ATT: CHRISTOPHER F. GRAHAM, ESQ. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | | cgraham@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR INDUSTRY CANADA | ATT: JESSICA H. MAYES, ESQ. | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 | | jmayes@mckennalong.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 | | hkolko@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER. | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | | elobello@msek.com |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 8100 WASHINGTON AVENUE, SUITE | | HOUSTON | TX | 77007 | | msholmes@cowgillholmes.com |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | LANSING | MI | 48917 | | |
| MICHIGAN WORKERS' COMPENSATION | 7150 HARRIS DR. | | | | DIMONDALE | MI | 48821 | | |
| MIKE BARNARD CHEVROLET-CADILLAC- | ATT: MICHAEL E. BARNARD, PRESIDENT | 616 THAYER ROAD | | | FAIRPORT | NY | 14450 | | |
| MILLER JOHNSON | ATTY FOR BENTELER AUTOMOTIVE | ATT: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501 | 0306 | ECFWolfordR@millerjohnson.com |
| MILLER JOHNSON | ATTY FOR TRAN TEK AUTOMATION CORP. | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENEU, N.W., SUITE | PO BOX 306 | GRAND RAPIDS | MI | 49501 | 0306 | ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | ATTY FOR BURKE E. PORTER COMPANY | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVE., N.W., SUITE | PO BOX 306 | GRAND RAPIDS | MI | 49501 | 0306 | ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | ATTY FOR PRIDGEON & CLAY, INC. | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVE., N.W., SUITE | PO BOX 306 | GRAND RAPIDS | MI | 49501 | 0306 | ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 | 0306 | ecfwolfordr@millerjohnson.com |
| MILLER JOHNSON | ATTY FOR TRANS-MATIC | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVE., N.W., SUITE | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 | 0306 | ecfwolfordr@millerjohnson.com |
| MILLER JOHNSON | ATTY FOR MARIAH INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVE., N.W., SUITE | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 | 0306 | ecfwolfordr@millerjohnson.com |
| MILLER JOHNSON | ATTY FOR BENTELER AUTOMOTIVE | ATTN: THOMAS P. SARB, ESQ | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501 | 0306 | ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND | ATTY FOR LANSING BOARD OF WATER & LIGHT | ATT: DONALD J. HUTCHINSON, ESQ. | 150 WEST JEFFERSON AVENUE, | | DETROIT | MI | 48226 | | hutchinson@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND | ATTY FOR LANSING BOARD OF WATER & LIGHT | ATT: SUSAN I. ROBBINS, ESQ. | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS | NEW YORK | NY | 10110 | | robbins@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE | TOKICO (USA), INC. AND HITACHI CABLE | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | | pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105 | 0475 | sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109 | 1099 | nramsey@mmwr.com; joneil@mmwr.com |
| MOORE & VAN ALLEN PLLC | ATTY FOR HAGEMEYER N.A. | ATT: CYNTHIA JORDAN LOWERY, ESQ. | 40 CALHOUN STREET, SUITE 300 | POST OFFICE BOX 22828 | CHARLESTON | SC | 29413 | 2828 | cynthialowery@mvalaw.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR FMR CORP. | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 | | hbeltzer@morganlewis.com; eliu@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | | RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | | AGOTTFRIED@MORGANLEWIS.COM |
| MORRISON COHEN LLP | ATTY FOR BLUE CROSS BLUE SHIELD OF | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | | bankruptcy@morrisoncohen.com |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTY FOR COMPUTER SCIENCES CORPORATION | ATT: RAYMOND J. URBANIK, ESQ. | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201 | 6659 | rurbanik@munsch.com |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY | 377 BROADWAY | | | NEW YORK | NY | 10013 | | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 | | george.cauthen@nelsonmullins.com; linda.barr@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NELSON MULLINS RILEY & | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | ONE BOSTON PLACE | | BOSTON | MA | 02108 | | peter.haley@nelsonmullins.com |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | | BROOKLYN | NY | 11201 | | |
| NEW YORK STATE DEPT TAXATION & | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | | ALBANY | NY | 12205 | | |
| OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO | 120 BROADWAY | | | NEW YORK | NY | 10271 | | |
| OFFICE OF THE UNITED STATES | 33 WHITEHALL STREET | 21ST FLOOR | | | NEW YORK | NY | 10004 | | |
| OHIO ATTORNEY GENERAL | ATTY FOR OHIO ENVIRONMENTAL PROTECTION | ATT: MICHELLE T. SUTTER, PRINCIPAL | ENVIRONMENTAL ENFORCEMENT | 30 E. BROAD STREET, 25TH | COLUMBUS | OH | 43215 | | Michelle.sutter@ohioattorneygeneral.gov |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 | | RFRANKEL@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 | | RWYRON@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | ATT: ROGER FRANKEL & RICHARD H. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005 | 1706 | rfrankel@orrick.com; rwyron@orrick.com |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | | lmcgowen@orrick.com; aenglund@orrick.com; crogers@orrick.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | | DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & | ATTY FOR GMAC LLC AND ITS AFFILIATES | ATT: DANIEL WALLEN, MELANIE L. | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 | | OSHR-GM-bk@oshr.com |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | 3232 DELAWARE AVENUE | | | KENMORE | NY | 14217 | | |
| PATTON BOGGS LLP | ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS | ATTN: MICHAEL RICHMAN, MARK SALZBERG MELISSA IACHAN | 1185 AVENUE OF THE AMERICAS, 30TH FLOOR | | NEW YORK | NY | 10036 | | mrichman@pattonboggs.com; msalzberg@pattonboggs.com; miachan@pattonboggs.com |
| PAUL WEISS RIFKIND WHARTON & | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | | AROSENBERG@PAULWEISS.COM |

General Motors Corporation, et al.
SD of NY; Case No. 09-50026 (REG)
2002 Service List

| Company Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 | Email |
|---|---|---|---|---|---|---|---|---|---|
| PAUL, HASTINGS, JANOFSKY & WALKER | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 | 3205 | harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | 6064 | akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | 6064 | akornberg@paulweiss.com; jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS, M. SCHECK | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | 6064 | arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com; mscheck@paulweiss.com |
| PENSION BENEFIT GUARANTY | OFFICE OF THE GENERAL COUNSEL | 1200 K STREET, NW | | | WASHINGTON | DC | 20005 | 4026 | |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO | PO BOX 563 | | | READING | PA | 19603 | | TERRY.MILLER@PENSKE.COM |
| PEPPER HAMILTON LLP | ATTY FOR VALEO SYLVANIA LLC | ATT: DENNIS S. KAYE & DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | 1157 | kayesd@pepperlaw.com; kovskyd@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTY FOR URBAN SCIENCE APPLICATIONS, INC. | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | 1157 | kayesd@pepperlaw.com; kovsky@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTY FOR PILKINGTON NORTH AMERICA, INC. | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | 1157 | kovskyd@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTY FOR SKF USA INC. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERECULES PLAZA, SUITE 5100 | 1313 MARKET STREET P.O. BOX 1709 | WILMINGTON | DE | 19899 | 1709 | jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| PEPPER HAMILTON LLP | ATTY FOR NOVODYNAMICS, INC. | ATT: DENNIS KAYES & DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | 1157 | kayesd@pepperlaw.com |
| PEPPER-HAMILTON LLP | ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 | 1157 | kayesd@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & | ATTY FOR ARLINGTON ISD | ATT: ELIZABETH BANDA | P.O. BOX 13430 | | ARLINGTON | TX | 76094 | 0430 | ebanda@pbfcm.com |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTY FOR PSEG RESOURCES L.L.P. | ATT: RICHARD EPLING, KAREN B. DINE & ERICA E. CARRIG | 1540 BROADWAY | | NEW YORK | NY | 10036 | 4039 | richard.epling@pillsburylaw.com; karen.dine@pillsburylaw.com; erica.carrig@pillsburylaw.com |
| PLUNKETT COONEY | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | | dlerner@plunkettcooney.com |
| PLUNKETT COONEY | ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 | | DBernstein@plunkettcooney.com; MFleming@plunkettcooney.com |
| PORZIO BROMBERG & NEWMAN P.C. | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 | | dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| PPG INDUSTRIES INC. | MR. CHARLES E. BUNCH, CEO | ONE PPG PLACE | | | PITTSBURGH | PA | 15272 | | BUNCH@PPG.COM |
| PROSKAUER ROSE LLP | ATTY FOR STATE STREET BANK AND TRUST CO | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | 1585 BROADWAY | | NEW YORK | NY | 10036 | 8299 | srutsky@proskauer.com; aberkowitz@proskauer.com |
| RANDSTAD | MS.LINDA GALIPEAU, PRESIDENT - NORTH | 2015 SOUTH PARK PLACE | | | ATLANTA | GA | 30339 | | LINDA.GALIPEAU@US.RANDSTAD.COM |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | | kgwynne@reedsmith.com |
| REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. | 435 SIXTH AVENUE | | | PITTSBURGH | PA | 15219 | | |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT ERIC A. SCHAFFER, ESQ. | 435 SIXTH AVE. | | PITTSBURGH | PA | 15219 | | eschaffer@reedsmith.com |
| REID AND REIGE, P.C. | ATTY FOR BARNES GROUP INC. | ATT: CAROL A. FELICETTA, ESQ. | 195 CHURCH STREET | | NEW HAVEN | CT | 06510 | | cfelicetta@reidandriege.com |
| RICHARD W. MARTINEZ, APLC | ATTY FOR W A THOMAS CO. AND SPECIALTY | ATT: RICHARD W. MARTINEZ, ESQ. | 228 ST. CHARLES AVENUE, SUITE | | NEW ORLEANS | LA | 70130 | | richardnotice@rwmaplc.com |
| RIDDELL WILLIAMS P.S. | ATTY FOR MICROSOFT CORP AND MICROSOFT | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 | | jshickich@riddellwilliams.com |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | | FARMINGTON HILLS | MI | 48331 | | judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 | | rsmith@cniinc.cc |
| ROBINSON BROG LEINWAND GREENE | ATTY FOR SATURN OF HEMPSTEAD, INC. | ATT: RUSSELL P. MCRORY, ESQ. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | | rpm@robinsonbrog.com |
| ROCCO LOESER & PARKS LLP | ATTY FOR LEE D. POWAR & DANIEL A. DEMARCO & | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 | | |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTY FOR MOODY'S INVESTORS SERVICE | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 | | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SATURN OF ROCHESTER, INC. | ATT: DAVID P. STOETZEL | 770 PANORAMA TRAIL SOUTH | P.O. BOX 25427 | | ROCHESTER | NY | 14625 | | |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, | PHILADELPHIA | PA | 19102 | | jhampton@saul.com |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, | PHILADELPHIA | PA | 19102 | | aisenberg@saul.com |
| SCHAFER AND WEINER, PLLC | ATTY FOR HIROTEC AMERICA | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | | rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS | ATTY FOR AD HOC COMMITTEE OF CONSUMER | ATT: BENJAMIN P. DEUTSCH, ESQ. | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005 | 1101 | bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | ATT: BARRY E. BRESSLER, ESQ. | 1600 MARKET STREET, SUITE 3600 | | PHILADELPHIA | PA | 19103 | 7286 | bbressler@schnader.com; aadams@schnader.com; tlewis@schnader.com; rbarkasy@schnader.com; mbarrie@schnader.com |
| SCHULTE ROTH & ZABEL LLP | ATTY FOR PARNASSUS HOLDINGS II, LLC; PARTNERS II, LP | ATT: DAVID J. KARP, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | | david.karp@srz.com |
| SECURITIES AND EXCHANGE | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 | | |
| SECURITIES AND EXCHANGE | ATTN: ANDREW N. VOLLMER, ACTING GEN. | 100 F STREET, ND | | | WASHINGTON | DC | 20549 | | |
| SEYBURN, KAHN, GINN, BESS & SERLIN | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A GREAT LAKES COMPANY | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE | | SOUTHFIELD | MI | 48075 | 1195 | dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A GREAT LAKES COMPANY | ATT: LESLIE STEIN, ESQ. | 2000 TOWN CENTER, SUITE | | SOUTHFIELD | MI | 48075 | 1195 | lstein@seyburn.com |
| SHAW GUSSIS FISHMAN GLANTZ | ATTY FOR ATC DRIVETRAIN, INC | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | | bshaw100@shawgussis.com |
| SHAW GUSSIS FISHMAN GLANTZ | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | | bshaw100@shawgussis.com |
| SHAW GUSSIS FISHMAN GLANTZ | ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | | bshaw100@shawgussis.com |
| SHAW GUSSIS FISHMAN GLANTZ | ATTY FOR RIZZA CADILLAC-BUICK-HUMMER, INC. | ATTN: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | | bshaw100@shawgussis.com |
| SHAW GUSSIS FISHMAN GLANTZ | ATTY FOR RIZZA CHEVROLET, INC. | ATTN: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | | bshaw100@shawgussis.com |

General Motors Corporation, et al.
SD of NY; Case No. 09-50026 (REG)
2002 Service List

| Company Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 | Email |
|---|---|---|---|---|---|---|---|---|---|
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTY FOR HANKOOK TIRE CO LTD AND HANKOOK TIRE AMERICA CORP | ATT: CARREN SHULMAN, SETH KIM, ROGER ZAITZEFF, BLANKA WOLFE | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 | | cshulman@sheppardmullin.com; skim@sheppardmullin.com; rzaitzeff@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO | 2919 S.GRAND TRAVERSE ST | | | FLINT | MI | 48507 | | SCOTTS@SHIVELYBROS.COM |
| SIDLEY AUSTIN LLP | ATTY FOR THE LENDER GROUP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 | | kkansa@sidley.com |
| SILVERMANACAMPORA LLP | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM DIGITAS, INC., PUBLICIS GROUPE | ATT: ADAM L. ROSEN, ESQ. | 100 JERICHO | | JERICHO | NY | 11753 | | ARosen@SilvermanAcampora.com |
| SIMPSON THACHER & BARTLETT LLP | ATTY FOR CITICORP USA, INC. | ATT: PETER V. PANTALEO & DAVID J. MACK, ESQS. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | ppantaleo@stblaw.com; dmack@stblaw.com |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | | PPANTALEO@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | | DMACK@STBLAW.COM |
| SINGER & LEVICK P.C. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | ATT: LARRY A. LEVICK, ESQ. | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 | | levick@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & | ATTY FOR DELPHI CORPORATION | ATT: JOHN WM. BUTLER, JR., ESQ. | 333 WEST WACKER DRIVE, SUITE | | CHICAGO | IL | 60606 | | jack.butler@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 | | kayalyn.marafioti@skadden.com; gregory.fox@skadden.com |
| STAHL COWEN CROWLEY ADDIS LLC | ATTY FOR GM NAT'L RETIREE ASS., OVER THE | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE | | CHICAGO | IL | 60603 | | tcornell@stahlcowen.com |
| STARK REAGAN | ATTY FOR SATTERLUND SUPPLY COMPANY | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE | | TROY | MI | 48098 | | ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: WILLIAM PAYNE, J. STEMBER, E. | 429 FORBES AVENUE | ALLEGHENY BUILDING | PITTSBURGH | PA | 15219 | | wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE | JOHN STEMBER, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING , 17TH FL | | PITTSBURGH | PA | 15219 | | JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING , 17TH FL | | PITTSBURGH | PA | 15219 | | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & | 429 FORBES AVENUE | ALLEGHENY BUILDING , 17TH FL | | PITTSBURGH | PA | 15219 | | EDOYLE@STEMBERFEINSTEIN.COM |
| STITES & HARBISON PLLC | ATTY FOR BRIDGESTONE AMERICAS TIRE | ATT: ROBERT C. GOODRICH & MADISON L. | 424 CHURCH STREET, SUITE 1800 | | NASHVILLE | TN | 37219 | | nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | ATTY FOR AKEBONO CORP. | ATT: BRIAN H. MELDRUM, ESQ. | 400 W. MARKET STREET, SUITE | | LOUISVILLE | KY | 40202 | | bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | ATTY FOR DELL MARKETING, L.P. AND DELL | ATTN: SABRINA L. STREUSAND, ESQ. | 515 CONGRESS STREET, STE 2523 | | AUSTIN | TX | 78701 | | streusand@streusandlandon.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | ATT: SANDER ESSERMAN, PETER D'APICE, JO HARTWICK, JACOB NEWTON | 2323 BRYAN STREET, SUITE 220 | | DALLAS | TX | 75201 | | esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com; newton@sbep-law.com |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | ROUTE 16 | | | OLEAN | NY | 14760 | | |
| TENNESSEE ATORNEY GENERAL'S | ATTY FOR TENNESSEE DEPARTMENT OF | ATT: ROBERT COOPER & MARVIN | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202 | 0207 | |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA | 105 MAXESS ROAD | | | MELVILLE | NY | 11747 | | KENNETH_FREDA@GARDENCITYGROUP.COM |
| THE TEXAS ATTORNEY GENERAL'S | ATTY FOR TEXAS DEPT OF TRANSPORTATION, | ATTN: J. CASEY ROY, ASST. ATTORNEY | BANKRUPTCY & COLLECTIONS | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711 | 2548 | casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE | ATTY FOR THE BOARD OF REGENTS OF THE | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM | | ANN ARBOR | MI | 48109 | 1340 | dkowich@umich.edu |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | 3100 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14623 | 2986 | |
| THOMPSON COBURN LLP | ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ | ATTN: ROBERT H. BROWNLEE, ESQ. | ONE U.S. BANK PLAZA, SUITE 2600 | | ST. LOUIS | MO | 63101 | | rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 | | |
| TOYOTA BOSHOKU AMERICA, INC. | 28000 WEST PARK DRIVE | | | | NOVI | MI | 48377 | | |
| TRENK DIPASQUALE WEBSTER DELLA | ATTY FOR SIKA CORPORATION | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE | | WEST ORANGE | NJ | 07052 | | sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | ATT: BRETT D. GOODMAN, ESQ., AND TRANSPORT SUPPORT LLC | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, | AND TRANSPORT SUPPORT LLC | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, | ATLANTA | GA | 30308 | | jeffrey.kelley@troutmansanders.com |
| U.S. TREASURY | ATTN: MATTHEW FELDMAN, ESQ. | 1500 PENNSYLVANIA AVENUE NW ROOM 2312 | | | WASHINGTON | DC | 20220 | | MATTHEW.FELDMAN@DO.TREAS.GOV |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 | | mkilgore@up.com |
| UNITED STATES ATTORNEY | FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: MATTHEW L SCHWARTZ AND DAVID S. JONES, ESQS. | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | | david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; matthew.schwartz@usdoj.gov; joseph.cordaro@usdoj.gov |
| UNITED STATES ATTORNEYS OFFICE | ATTN: LEV DASSIN, USA | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | | |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | | |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | | |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | | |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | | djury@usw.org |
| VALEO | MR. JACQUES ASCHENBROICH, CEO | 43 RUE BAYEN | | | PARIS, FRANCE 75848 | | | | CHRISTINE.OSSIKIAN@VALEO.COM |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | | MJEDELMAN@VEDDERPRICE.COM |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | | MSCHEIN@VEDDERPRICE.COM |
| VEDDER PRICE P.C. | ATTY FOR EXPORT DEVELOPMENT CANADA | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN, ERIN ZAVALKOFF-BABEJ | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 | | MJEdelman@vedderprice.com; MSchein@vedderprice.com; Ezavalkoff-babej@vedderprice.com |
| VOITH AG | HARRY NEIMAN, CEO | 9395 KENWOOD RD SUITE 200 | | | CINCINNATI | OH | 45242 | | HNEIMAN@VOITH.COM |
| VORYS, SATER, SEYMOUR AND PEASE | ATTY FOR WORTHINGTON IND., WORTHING STEEL | AND WORTHINGTON SPECIALTY | ATT: TIFFANY STRELOW COBB, | 52 EAST GAY STREET | COLUMBUS | OH | 43215 | | tscobb@vorys.com |
| VORYS, SATER, SEYMOUR AND PEASE | ATTY FOR SHERWIN-WILLIAMS | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | | tscobb@vorys.com |
| VORYS, SATER, SEYMOUR AND PEASE | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | | tscobb@vorys.com |
| VORYS, SATER, SEYMOUR AND PEASE | ATTY FOR AOL LLC; MAPQUEST.COM, INC., AND | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | | tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH LLC | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR BORGWARNER, INC. | ATT: MICHAEL G. CRUSE, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 | 1318 | mcruse@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR MAHLE INDUSTRIES, INC. | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH GMBH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | | gtoering@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 | | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | | HARVEY.MILLER@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | | STEPHEN.KAROTKIN@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | | JOSEPH.SMOLINSKY@WEIL.COM |
| WHITE AND WILLIAMS LLP | ATTY FOR SIEMENS PRODUCT LIFECYCLE | ATT: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 | | karpek@whiteandwilliams.com |

General Motors Corporation, et al.
SD of NY; Case No. 09-50026 (REG)
2002 Service List

| Company Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Zip4 | Email |
|---|---|---|---|---|---|---|---|---|---|
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606 | 1229 | Dockterman@wildman.com; Young@wildman.com; Friedman@wildman.com |
| WILLIAM T. GREEN, III, P.C. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 | | |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 | | philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND | ATTY FOR PENSION BENEFIT GUARANTY | ATT: DENNIS L. JENKINS, ESQ. | 60 STATE STREET | | BOSTON | MA | 02109 | | dennis.jenkins@wilmerhale.com |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | skrause@zeklaw.com; bleinbach@zeklaw.com |