**CSX TRANSPORTATION, INC.**    **EXHIBIT A**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 27742222 | 89204 | 3714993 | CR 223339 | 834487 | 11/06/08 | BESSEMER , PA | INDIANAPOLIS , IN | $2,688.00 | CSXT84324 |
| 27742247 | 89189 | 3714993 | NYC 221290 | 861490 | 11/06/08 | BESSEMER , PA | INDIANAPOLIS , IN | $2,688.00 | CSXT84324 |
| 27742225 | 221771 | 3714993 | NYC 221771 | 890604 | 11/06/08 | BESSEMER , PA | INDIANAPOLIS , IN | $2,688.00 | CSXT84324 |
| 27742237 | 89188 | 3714993 | NYC 221807 | 934111 | 11/06/08 | BESSEMER , PA | INDIANAPOLIS , IN | $2,688.00 | CSXT84324 |
| 27742216 | 89129 | 3714993 | NYC 221516 | 930984 | 11/03/08 | BESSEMER , PA | INDIANAPOLIS , IN | $2,688.00 | CSXT84324 |
| 29136924 | 286281 282 285 | 3714993 | NYC 297646 | 800497 | 06/01/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29172480 | 504580 | 3714993 | UP 961461 | 800611 | 06/01/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29172481 | 504578 | 3714993 | UP 961285 | 800612 | 06/01/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 29160572 | 295370 | 3714993 | NYC 221759 | 863177 | 06/01/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29186757 | 423138 | 3714993 | NS 470155 | 863545 | 06/01/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29186758 | 423139 | 3714993 | NS 655847 | 863546 | 06/01/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29172105 | 6/01/09-1234 | 3714315 | FTTX978336 | 912132 | 06/01/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29172106 | 6/01/09-1234 | 3714315 | FTTX974001 | 912133 | 06/01/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29172107 | 6/01/09-1234 | 3714315 | FTTX982053 | 912134 | 06/01/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29172108 | 6/01/09-1234 | 3714315 | FTTX991792 | 912135 | 06/01/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29160573 | 295374 | 3714993 | NYC 220917 | 958498 | 06/01/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29162080 | 286287 | 3714993 | CSXT180171 | 961676 | 06/01/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29160574 | 295377 | 3714993 | NYC 281402 | 987125 | 06/01/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29115071 | 286254 255 256 | 3714993 | CSXT180609 | 837729 | 05/29/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29125722 | 286246 | 3714993 | NYC 297837 | 862120 | 05/29/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29125723 | 286247 | 3714993 | NYC 221319 | 862125 | 05/29/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29125724 | 286248 | 3714993 | NYC 223044 | 862126 | 05/29/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29125717 | 504530 | 3714993 | CSXT181000 | 889446 | 05/29/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29125718 | 504499 | 3714993 | CSXT180804 | 910204 | 05/29/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 29125719 | 504501 | 3714993 | NYC 181016 | 910210 | 05/29/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29131733 | 423108 | 3714993 | NS 471006 | 910830 | 05/29/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29131734 | 423108 | 3714993 | NS 470206 | 910831 | 05/29/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29125720 | 504536 | 3714993 | UP 961283 | 960335 | 05/29/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29125721 | 504514 | 3714993 | NYC 181022 | 979974 | 05/29/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29119574 | 504457 | 3714993 | CSXT180849 | 817554 | 05/28/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 29119575 | 504464 | 3714993 | NYC 223056 | 817670 | 05/28/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29096219 | 286215 16 17 18 | 3714993 | CSXT180740 | 836186 | 05/28/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29119588 | 286219 | 3714993 | NYC 221364 | 860746 | 05/28/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29119576 | 504453 | 3714993 | UP 961266 | 861194 | 05/28/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29119597 | 286222 | 3714993 | NYC 221379 | 887986 | 05/28/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29118582 | 295311 | 3714993 | NYC 220244 | 908848 | 05/28/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29119601 | 286228 | 3714993 | CSXT180698 | 909538 | 05/28/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29119577 | 504454 | 3714993 | UP 961502 | 936526 | 05/28/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29151580 | 977384 | 4021125 | CSXT707998 | 956400 | 05/28/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 29119578 | 504439 | 3714993 | CSXT180764 | 979141 | 05/28/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 29131735 | 423054 | 3714993 | NS 470211 | 984907 | 05/28/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29131736 | 423055 | 3714993 | NS 471088 | 984908 | 05/28/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29125714 | 5/28/09-1,2,3. | 3714315 | FTTX972414 | 985038 | 05/28/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29125715 | 5/28/09-1,2,3. | 3714315 | FTTX971157 | 985039 | 05/28/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29125716 | 5/28/09-1,2,3. | 3714315 | FTTX963252 | 985040 | 05/28/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29103264 | 295280 | 3714993 | SP 654796 | 816256 | 05/27/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29086293 | 286190 | 3714993 | CSXT180134 | 816310 | 05/27/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29107262 | 504383 | 3714993 | CSXT180595 | 816375 | 05/27/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 29107317 | 286198 | 3714993 | CSXT180680 | 816810 | 05/27/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29125728 | 422974 | 3714993 | NS 655849 | 816811 | 05/27/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29125729 | 422973 | 3714993 | NS 468046 | 816812 | 05/27/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29125730 | 422972 | 3714993 | NS 471381 | 816813 | 05/27/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29107263 | 504400 | 3714993 | CSXT180451 | 816814 | 05/27/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 29105978 | 5/27/09-1,2. | 3714315 | FTTX973408 | 817002 | 05/27/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29105979 | 5/27/09-1,2. | 3714315 | FTTX975253 | 817003 | 05/27/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29105980 | 5/26/09-5 | 3714315 | FTTX980731 | 835615 | 05/27/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29103265 | 295287 | 3714993 | NYC 281512 | 879196 | 05/27/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29103266 | 295292 | 3714993 | MP 376717 | 879197 | 05/27/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29119594 | 286207 | 3714993 | NYC 223439 | 879969 | 05/27/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29107264 | 504392 | 3714993 | UP 961337 | 955607 | 05/27/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29107265 | 504407 | 3714993 | UP 961388 | 955859 | 05/27/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29107319 | 286201 | 3714993 | NYC 221869 | 955860 | 05/27/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29107266 | 504405 | 3714993 | NYC 221469 | 978443 | 05/27/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29091606 | 504305 | 3714993 | CSXT180693 | 814843 | 05/26/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 29091607 | 504304 | 3714993 | NYC 238407 | 814844 | 05/26/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 29108086 | 422908 | 3714993 | NS 655848 | 815663 | 05/26/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29108087 | 422909 | 3714993 | NS 470258 | 815664 | 05/26/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29091636 | 286169 | 3714993 | NYC 181020 | 834538 | 05/26/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $2,167.00 | CSXT84324 |
| 29091637 | 286170 | 3714993 | NYC 223618 | 834546 | 05/26/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29091638 | 286173 | 3714993 | CSXT180369 | 834663 | 05/26/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29091608 | 504349 | 3714993 | NYC 223636 | 834963 | 05/26/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29091640 | 977382 | 4021125 | CSXT485612 | 853731 | 05/26/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 29091609 | 504340 | 3714993 | UP 961466 | 854213 | 05/26/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29091610 | 504341 | 3714993 | UP 961299 | 854218 | 05/26/09 | PARMA , OH | BUFFALO , NY | $1,030.00 | CSXT84324 |
| 29077286 | 286171 | 3714993 | NYC 239973 | 907379 | 05/26/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29105981 | 39959 | 3714315 | FTTX922005 | 907536 | 05/26/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29105982 | 39959 | 3714315 | FTTX972138 | 907537 | 05/26/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29105983 | 39959 | 3714315 | FTTX970355 | 907538 | 05/26/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29105984 | 39959 | 3714315 | FTTX961188 | 907539 | 05/26/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29091611 | 504335 | 3714993 | UP 961359 | 934798 | 05/26/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29091651 | 977381 | 4021125 | NYC 587139 | 954489 | 05/26/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 29090343 | 295256 | 3714993 | CSXT166418 | 954607 | 05/26/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**                                                    **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29091652 | 977383 | 4021125 | NOKL321627 | 977175 | 05/26/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 29069348 | 39955 | 3714315 | FTTX991313 | 885271 | 05/22/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29064222 | 39955 | 3714315 | FTTX970620 | 982066 | 05/22/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29069351 | 39955 | 3714315 | FTTX993152 | 982067 | 05/22/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29069352 | 39955 | 3714315 | FTTX971728 | 982068 | 05/22/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29069353 | 39955 | 3714315 | FTTX991466 | 982069 | 05/22/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29072981 | 504274 | 3714993 | UP 961389 | 831925 | 05/21/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29072982 | 504273 | 3714993 | UP 961298 | 831926 | 05/21/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29056282 | 295210 | 3714993 | NYC 221693 | 876300 | 05/21/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29056283 | 295211 | 3714993 | NYC 281447 | 876301 | 05/21/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29057691 | 286142 | 3714993 | NYC 221550 | 876316 | 05/21/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29064224 | 504228 | 3714993 | NYC 181023 | 884021 | 05/21/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29064225 | 504227 | 3714993 | NYC 181017 | 884022 | 05/21/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29038765 | 286147 286148 | 3714993 | CSXT180126 | 932142 | 05/21/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29072983 | 504262 | 3714993 | NYC 223016 | 974918 | 05/21/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29070236 | 422798 | 3714993 | NS 471055 | 974920 | 05/21/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29070237 | 422799 | 3714993 | NS 471359 | 974921 | 05/21/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29070238 | 422802 | 3714993 | NS 655794 | 974922 | 05/21/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29070239 | 422800 | 3714993 | NS 468040 | 974923 | 05/21/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29064217 | 5-21-09123456 | 3714315 | FTTX972482 | 975624 | 05/21/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29069350 | 5-21-09123456 | 3714315 | FTTX972563 | 975625 | 05/21/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29064218 | 5-21-09123456 | 3714315 | FTTX980642 | 975626 | 05/21/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29064219 | 5-21-09123456 | 3714315 | FTTX972660 | 975627 | 05/21/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29064220 | 5-21-09123456 | 3714315 | FTTX970571 | 975628 | 05/21/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29064221 | 5-21-09123456 | 3714315 | FTTX972715 | 975629 | 05/21/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29064223 | 227882 | 1441310 | CSXT227882 | 811320 | 05/20/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 29044194 | 295176 | 3714993 | MP 376308 | 849769 | 05/20/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29046504 | 286124 | 3714993 | NYC 223628 | 849770 | 05/20/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29057118 | 5-20-09 12345 | 3714315 | FTTX970642 | 850652 | 05/20/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29057119 | 5-20-09 12345 | 3714315 | FTTX961187 | 850653 | 05/20/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29057120 | 5-20-09 12345 | 3714315 | FTTX961182 | 850654 | 05/20/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29057121 | 5-20-09 12345 | 3714315 | FTTX963303 | 850655 | 05/20/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29057122 | 5-20-09 12345 | 3714315 | FTTX991062 | 850656 | 05/20/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29046509 | 286126 | 3714993 | NYC 223058 | 883219 | 05/20/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29045591 | 5/19/09-9 | 3714315 | FTTX973971 | 903346 | 05/20/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29057661 | 504203 | 3714993 | UP 961253 | 951181 | 05/20/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29057868 | 422758 | 3714993 | NS 655751 | 951185 | 05/20/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29057869 | 422759 | 3714993 | NS 470993 | 951186 | 05/20/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29057662 | 504189 | 3714993 | NYC 223646 | 973806 | 05/20/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29057663 | 504188 | 3714993 | NYC 181012 | 973820 | 05/20/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29057664 | 504190 | 3714993 | NYC 181014 | 973821 | 05/20/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**                                                                                              **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29031475 | 295131 | 3714993 | NYC 221491 | 848883 | 05/19/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29033170 | 286116 | 3714993 | NYC 221752 | 849057 | 05/19/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29016801 | 286105 286106 | 3714993 | CSXT180586 | 874412 | 05/19/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29033129 | 504134 | 3714993 | UP 961459 | 874866 | 05/19/09 | PARMA , OH | BUFFALO , NY | $1,030.00 | CSXT84324 |
| 29045583 | 39952 | 3714315 | FTTX972060 | 882970 | 05/19/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29045584 | 39952 | 3714315 | FTTX974696 | 882971 | 05/19/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29045585 | 39952 | 3714315 | FTTX972421 | 882972 | 05/19/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29045586 | 39952 | 3714315 | FTTX974243 | 882973 | 05/19/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29045587 | 39952 | 3714315 | FTTX993496 | 882974 | 05/19/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29045588 | 39952 | 3714315 | FTTX978804 | 882975 | 05/19/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29045589 | 39952 | 3714315 | FTTX991230 | 882976 | 05/19/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29045590 | 39952 | 3714315 | FTTX961180 | 882977 | 05/19/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29033171 | 286110 | 3714993 | CSXT180523 | 950244 | 05/19/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29033130 | 504124 | 3714993 | CHTT101174 | 972968 | 05/19/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29046754 | 422678 | 3714993 | NS 655808 | 999393 | 05/19/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29046755 | 422679 | 3714993 | NS 655896 | 999398 | 05/19/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29022328 | 504062 | 3714993 | UP 961540 | 809061 | 05/18/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29033128 | 504095 | 3714993 | NYC 181015 | 848769 | 05/18/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29022462 | 286092 | 3714993 | NYC 238276 | 881741 | 05/18/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29022329 | 504086 | 3714993 | NYC 221781 | 929974 | 05/18/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 29021171 | 295100 | 3714993 | NYC 222603 | 948910 | 05/18/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29022330 | 504038 | 3714993 | NYC 181001 | 971899 | 05/18/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29022331 | 504039 | 3714993 | NYC 181009 | 971900 | 05/18/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29022332 | 504073 | 3714993 | UP 961352 | 972391 | 05/18/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29022333 | 504072 | 3714993 | UP 961353 | 972396 | 05/18/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 29022467 | 286082 | 3714993 | NYC 181024 | 998188 | 05/18/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $2,167.00 | CSXT84324 |
| 29033131 | 504097 | 3714993 | NYC 181013 | 998668 | 05/18/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29032660 | 39951 | 3714315 | FTTX993374 | 998675 | 05/18/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29032661 | 39951 | 3714315 | FTTX972652 | 998676 | 05/18/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29032662 | 39951 | 3714315 | FTTX922051 | 998677 | 05/18/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29032663 | 39951 | 3714315 | FTTX993114 | 998678 | 05/18/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29032664 | 39951 | 3714315 | FTTX990601 | 998679 | 05/18/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29032665 | 39951 | 3714315 | FTTX972907 | 998680 | 05/18/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29032666 | 39951 | 3714315 | FTTX961185 | 998681 | 05/18/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29032667 | 39951 | 3714315 | FTTX975108 | 998682 | 05/18/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28998903 | 286059 | 3714993 | NYC 221373 | 807709 | 05/15/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28998865 | 504025 | 3714993 | MP 269485 | 808079 | 05/15/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28998806 | 295085 | 3714993 | NYC 221798 | 808080 | 05/15/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29004750 | 4571002 | 4021125 | CSXT709046 | 808320 | 05/15/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29004751 | 4570999 | 4021125 | NYC 588200 | 808321 | 05/15/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29004752 | 4571000 | 4021125 | CSXT481648 | 808322 | 05/15/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**                                                    **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29004753 | 4571001 | 4021125 | BO 350310 | 808323 | 05/15/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29004754 | 4571003 | 4021125 | CSXT707099 | 808324 | 05/15/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28998866 | 503993 | 3714993 | UP 961301 | 872329 | 05/15/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28987921 | 286067 68 69 70 | 3714993 | CSXT180619 | 928575 | 05/15/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28998867 | 504016 | 3714993 | NYC 223080 | 948081 | 05/15/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28998868 | 503970 | 3714993 | NYC 181011 | 970345 | 05/15/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28998869 | 503971 | 3714993 | NYC 240760 | 970346 | 05/15/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 28998870 | 503972 | 3714993 | CSXT180138 | 970350 | 05/15/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 29004759 | 422552 | 3714993 | NS 655837 | 970700 | 05/15/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29004760 | 422551 | 3714993 | NS 470242 | 970701 | 05/15/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29004202 | 5-15-09 1234 | 3714315 | FTTX974240 | 997502 | 05/15/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29004203 | 5-15-09 1234 | 3714315 | FTTX972628 | 997503 | 05/15/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29004204 | 5-15-09 1234 | 3714315 | FTTX972509 | 997504 | 05/15/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 29004205 | 5-15-09 1234 | 3714315 | FTTX972727 | 997505 | 05/15/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28992434 | 286028 | 3714993 | NYC 243488 | 826673 | 05/14/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 28992435 | 286029 | 3714993 | NYC 240989 | 826674 | 05/14/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 28991089 | 295035 | 3714993 | NYC 221728 | 826864 | 05/14/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 28992415 | 503909 | 3714993 | NYC 181019 | 845474 | 05/14/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28992416 | 503908 | 3714993 | NYC 181021 | 845475 | 05/14/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28992417 | 503943 | 3714993 | UP 961362 | 845886 | 05/14/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28992447 | 286034 | 3714993 | NYC 223610 | 899102 | 05/14/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28992418 | 503944 | 3714993 | NYC 223357 | 899268 | 05/14/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29004756 | 422512 | 3714993 | NS 471393 | 899284 | 05/14/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29004757 | 422511 | 3714993 | NS 470247 | 899286 | 05/14/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28991090 | 295054 | 3714993 | NYC 279516 | 899287 | 05/14/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 28974017 | 286044 286046 | 3714993 | CSXT180627 | 900320 | 05/14/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28998844 | 5-14-09123456 | 3714315 | FTTX159423 | 900810 | 05/14/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28998845 | 5-14-09123456 | 3714315 | FTTX972576 | 900811 | 05/14/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28998846 | 5-14-09123456 | 3714315 | FTTX974545 | 900812 | 05/14/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28998847 | 5-14-09123456 | 3714315 | FTTX975748 | 900813 | 05/14/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28998848 | 5-14-09123456 | 3714315 | FTTX925128 | 900814 | 05/14/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28998849 | 5-14-09123456 | 3714315 | FTTX970610 | 900815 | 05/14/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28992419 | 503953 | 3714993 | NYC 221458 | 946830 | 05/14/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28991091 | 295059 | 3714993 | NYC 221369 | 946836 | 05/14/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 28992460 | 286043 | 3714993 | NYC 294771 | 996382 | 05/14/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 28991092 | 295057 | 3714993 | CSXT166236 | 996384 | 05/14/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 28998902 | 977332 | 4021125 | NYC 587369 | 805393 | 05/13/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28981459 | 503884 | 3714993 | UP 961483 | 805584 | 05/13/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28998904 | 977330 | 4021125 | CSXT485724 | 826006 | 05/13/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28992661 | 422421 | 3714993 | NS 470968 | 826062 | 05/13/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29004755 | 422422 | 3714993 | NS 471392 | 826063 | 05/13/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**                                                                                      **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28998905 | 977331 | 4021125 | BO 350733 | 844919 | 05/13/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28981460 | 503829 | 3714993 | NYC 181008 | 870604 | 05/13/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28981461 | 503828 | 3714993 | NYC 181027 | 870605 | 05/13/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28992151 | L1915 | 1441310 | CSXT227819 | 870667 | 05/13/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28992152 | L1916 | 1441310 | CSXT227056 | 870668 | 05/13/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28979133 | 294996 | 3714993 | SP 654787 | 870674 | 05/13/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29119589 | 977333 | 4021125 | NRLX528106 | 870742 | 05/13/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28991907 | 5-13-09 123456 | 3714315 | FTTX963394 | 871139 | 05/13/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28991908 | 5-13-09 123456 | 3714315 | FTTX970207 | 871140 | 05/13/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28991909 | 5-13-09 123456 | 3714315 | FTTX972807 | 871141 | 05/13/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28991910 | 5-13-09 123456 | 3714315 | FTTX972587 | 871142 | 05/13/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28991911 | 5-13-09 123456 | 3714315 | FTTX993215 | 871143 | 05/13/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28991912 | 5-13-09 123456 | 3714315 | FTTX990454 | 871144 | 05/13/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28998906 | 977329 | 4021125 | CSXT708505 | 898246 | 05/13/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28981506 | 286017 | 3714993 | NYC 223600 | 918878 | 05/13/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28981507 | 286016 | 3714993 | NYC 222704 | 918879 | 05/13/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28979134 | 295014 | 3714993 | NYC 281553 | 919186 | 05/13/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 28998907 | 977333 | 4021125 | CSXT485706 | 926466 | 05/13/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28968070 | 286001 | 3714993 | NYC 243726 | 804141 | 05/12/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 28968010 | 503805 | 3714993 | UP 961461 | 804322 | 05/12/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28968011 | 503806 | 3714993 | NYC 223072 | 870214 | 05/12/09 | PARMA , OH | BUFFALO , NY | $1,030.00 | CSXT84324 |
| 28968082 | 286000 | 3714993 | NYC 223630 | 918248 | 05/12/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28968083 | 285999 | 3714993 | NYC 223623 | 918249 | 05/12/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28968012 | 503794 | 3714993 | NYC 181022 | 945111 | 05/12/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28981644 | 422339 | 3714993 | NS 655862 | 945112 | 05/12/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28968013 | 503793 | 3714993 | NYC 181028 | 945113 | 05/12/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29004758 | 422338 | 3714993 | NS 470080 | 945114 | 05/12/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28980455 | 5/12/09-1234 | 3714315 | FTTX978851 | 994561 | 05/12/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28980456 | 5/12/09-1234 | 3714315 | FTTX972280 | 994562 | 05/12/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28980457 | 5/12/09-1234 | 3714315 | FTTX973184 | 994563 | 05/12/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28980458 | 5/12/09-1234 | 3714315 | FTTX991282 | 994564 | 05/12/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28981645 | 4570542 | 4021125 | CSXT706785 | 994753 | 05/12/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28981646 | 4570548 | 4021125 | CSXT706084 | 994754 | 05/12/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28981647 | 4570549 | 4021125 | CSXT484230 | 994785 | 05/12/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28981648 | 4570546 | 4021125 | CSXT709094 | 994786 | 05/12/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28981649 | 4570550 | 4021125 | CSXT485001 | 994787 | 05/12/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28956148 | 294940 | 3714993 | MP 376791 | 803211 | 05/11/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 28957080 | 503680 | 3714993 | CSXT181000 | 823359 | 05/11/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28957081 | 503706 | 3714993 | NYC 221882 | 823677 | 05/11/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28968343 | 422285 | 3714993 | NS 470223 | 824026 | 05/11/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28968344 | 422284 | 3714993 | NS 470954 | 824027 | 05/11/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28957082 | 503700 | 3714993 | CSXT180299 | 842703 | 05/11/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 28944218 | 285973 285974 | 3714993 | CSXT180479 | 843094 | 05/11/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28967578 | 5-11-09 1234 | 3714315 | FTTX972909 | 843764 | 05/11/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28967579 | 5-11-09 1234 | 3714315 | FTTX991587 | 843765 | 05/11/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28967580 | 5-11-09 1234 | 3714315 | FTTX975297 | 843766 | 05/11/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28967581 | 5-11-09 1234 | 3714315 | FTTX971108 | 843767 | 05/11/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28957083 | 503716 | 3714993 | NYC 223104 | 896326 | 05/11/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28957084 | 503665 | 3714993 | NYC 223660 | 916845 | 05/11/09 | PARMA , OH | BUFFALO , NY | $1,030.00 | CSXT84324 |
| 28957085 | 503703 | 3714993 | CSXT180566 | 993532 | 05/11/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 28957086 | 503735 | 3714993 | CHTT101195 | 993870 | 05/11/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28934262 | 503618 | 3714993 | NYC 181017 | 841610 | 05/08/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28934263 | 503619 | 3714993 | NYC 181016 | 841611 | 05/08/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28956951 | 917955 | 3295232 | CSXT248138 | 868243 | 05/08/09 | LETOHATCHIE , AL | DEFIANCE , OH | $3,414.11 | CSXT84324 |
| 28934267 | 442435 | 3714993 | CSXT173465 | 868506 | 05/08/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28934264 | 503649 | 3714993 | NYC 221469 | 868507 | 05/08/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28934268 | 442457 | 3714993 | CSXT173469 | 868799 | 05/08/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28939194 | 5/8/09-12345 | 3714315 | FTTX972460 | 895167 | 05/08/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28939195 | 5/8/09-12345 | 3714315 | FTTX991792 | 895168 | 05/08/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28939196 | 5/8/09-12345 | 3714315 | FTTX972001 | 895169 | 05/08/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28939197 | 5/8/09-12345 | 3714315 | FTTX972597 | 895170 | 05/08/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28939198 | 5/8/09-12345 | 3714315 | FTTX971157 | 895171 | 05/08/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28934265 | 285942 | 3714993 | NYC 237731 | 915942 | 05/08/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 28934266 | 285943 | 3714993 | NYC 221714 | 915947 | 05/08/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28930511 | 285962 | 3714993 | NYC 240902 | 916268 | 05/08/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28947314 | 422222 | 3714993 | NS 470237 | 923425 | 05/08/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28947315 | 422221 | 3714993 | NS 471412 | 923426 | 05/08/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28934269 | 442410 | 3714993 | NYC 221208 | 965737 | 05/08/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28939591 | 285954 | 3714993 | NYC 223343 | 992730 | 05/08/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28934248 | 442484 | 3714993 | NYC 221170 | 992765 | 05/08/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28939582 | 285961 | 3714993 | NYC 223647 | 992766 | 05/08/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28928486 | 503604 | 3714993 | NYC 223323 | 800388 | 05/07/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28928671 | 442348 | 3714993 | NYC 221521 | 800389 | 05/07/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28928487 | 503602 | 3714993 | UP 961283 | 800390 | 05/07/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28939189 | 5/7/09-1234 | 3714315 | FTTX983135 | 800563 | 05/07/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28939190 | 5/7/09-1234 | 3714315 | FTTX972612 | 800564 | 05/07/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28939191 | 5/7/09-1234 | 3714315 | FTTX982053 | 800565 | 05/07/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28939192 | 5/7/09-1234 | 3714315 | FTTX972414 | 800566 | 05/07/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28928488 | 503561 | 3714993 | NYC 181013 | 820884 | 05/07/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28928489 | 503562 | 3714993 | NYC 181023 | 820885 | 05/07/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28907975 | 285914 | 3714993 | NYC 243454 | 820955 | 05/07/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28947312 | 422175 | 3714993 | NS 471386 | 821388 | 05/07/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**                                                          **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28947313 | 422174 | 3714993 | NS 655742 | 821389 | 05/07/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28927146 | 55457390 | 3714993 | CSXT165176 | 821559 | 05/07/09 | LOCKPORT , NY | SALEM , IL | $1,840.00 | CSXT84324 |
| 28927147 | 55457388 | 3714993 | NYC 222844 | 821560 | 05/07/09 | LOCKPORT , NY | SALEM , IL | $1,840.00 | CSXT84324 |
| 28926187 | 285936 | 3714993 | NYC 221727 | 868123 | 05/07/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28928672 | 442320 | 3714993 | CSXT173487 | 894571 | 05/07/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28934260 | SH131614 | 3714993 | NYC 223014 | 915044 | 05/07/09 | FRUITPORT SIDING , MI | SALEM , IL | $2,260.00 | CSXT84324 |
| 28934261 | SH131615 | 3714993 | NYC 223092 | 915045 | 05/07/09 | FRUITPORT SIDING , MI | SALEM , IL | $2,260.00 | CSXT84324 |
| 28928673 | 442325 | 3714993 | UP 961056 | 915071 | 05/07/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28928674 | 442301 | 3714993 | MP 269797 | 922116 | 05/07/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28928675 | 442308 | 3714993 | NYC 221887 | 922165 | 05/07/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28927149 | 294866 | 3714993 | NYC 221715 | 922176 | 05/07/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 28909176 | 285919 920 921 | 3714993 | NYC 297795 | 922599 | 05/07/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28928676 | 442354 | 3714993 | NYC 221201 | 964953 | 05/07/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28947316 | 4570252 | 4021125 | CSXT708572 | 965224 | 05/07/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28947317 | 4570253 | 4021125 | BO 357035 | 965225 | 05/07/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28947318 | 4570254 | 4021125 | CSXT707460 | 965226 | 05/07/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28947319 | 4570256 | 4021125 | BO 356826 | 965227 | 05/07/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28947320 | 4570257 | 4021125 | BO 356544 | 965228 | 05/07/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28926189 | 285935 | 3714993 | NYC 221007 | 965401 | 05/07/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28928490 | 503565 | 3714993 | UP 961389 | 991067 | 05/07/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28926190 | 285933 | 3714993 | NYC 240964 | 991782 | 05/07/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 28914902 | 55449009 | 3714993 | CSXT166413 | 819630 | 05/06/09 | LOCKPORT , NY | SALEM , IL | $1,840.00 | CSXT84324 |
| 28914903 | 55448494 | 3714993 | CSXT166415 | 819631 | 05/06/09 | LOCKPORT , NY | SALEM , IL | $1,840.00 | CSXT84324 |
| 28914904 | 55448499 | 3714993 | NYC 282811 | 819632 | 05/06/09 | LOCKPORT , NY | SALEM , IL | $1,840.00 | CSXT84324 |
| 28897384 | 285890 | 3714993 | CSXT180823 | 820174 | 05/06/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28917482 | 285889 | 3714993 | NYC 221550 | 820183 | 05/06/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28928668 | 261701A | 3714995 | NYC 221307 | 820455 | 05/06/09 | TOLEDO , OH | SALEM , IL | $2,475.00 | CSXT84324 |
| 28917447 | 503543 | 3714993 | NYC 223115 | 820518 | 05/06/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28928738 | 179801 | 3714993 | NYC 221514 | 820685 | 05/06/09 | BUFFALO , NY | SALEM , IL | $3,563.00 | CSXT84324 |
| 28928027 | 5-06-09 1 | 3714315 | FTTX963252 | 820803 | 05/06/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28917789 | 442211 | 3714993 | CSXT173491 | 867111 | 05/06/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28917790 | 442213 | 3714993 | CSXT173485 | 867112 | 05/06/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28928500 | 977277 | 4021125 | CSXT481888 | 867348 | 05/06/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28928727 | 422133 | 3714993 | NS 470211 | 893625 | 05/06/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28928728 | 422134 | 3714993 | NS 471088 | 893626 | 05/06/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28917791 | 442218 | 3714993 | MP 269799 | 913898 | 05/06/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28917448 | 503501 | 3714993 | NYC 181014 | 920994 | 05/06/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28917449 | 503502 | 3714993 | NYC 181015 | 920995 | 05/06/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28917792 | 442220 | 3714993 | NYC 221532 | 921406 | 05/06/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28928669 | 261703A | 3714995 | NYC 221390 | 921615 | 05/06/09 | TOLEDO , OH | SALEM , IL | $2,475.00 | CSXT84324 |
| 28897564 | 285892 893 894 | 3714993 | NYC 239690 | 940923 | 05/06/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**EXHIBIT A**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28917450 | 503531 | 3714993 | NYC 221304 | 941037 | 05/06/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28928517 | 977278 | 4021125 | CSXT485331 | 941327 | 05/06/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28928518 | 977280 | 4021125 | NOKL322118 | 941328 | 05/06/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28928523 | 977281 | 4021125 | NYC 576177 | 963897 | 05/06/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28917451 | 503539 | 3714993 | UP 961460 | 990627 | 05/06/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28928526 | 977279 | 4021125 | CSXT485398 | 990651 | 05/06/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28928527 | 977282 | 4021125 | NYC 587000 | 990656 | 05/06/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28928029 | 5/6/09-1234 | 3714315 | FTTX974001 | 990743 | 05/06/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28928030 | 5/6/09-1234 | 3714315 | FTTX972475 | 990744 | 05/06/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28928031 | 5/6/09-1234 | 3714315 | FTTX972482 | 990745 | 05/06/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28928032 | 5/6/09-1234 | 3714315 | FTTX991062 | 990746 | 05/06/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28886714 | 285862 | 3714993 | CSXT180586 | 817332 | 05/05/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28901587 | 294787 | 3714993 | MP 269876 | 817414 | 05/05/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 28917446 | 503454 | 3714993 | NYC 221839 | 817502 | 05/05/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28903296 | 503459 | 3714993 | UP 961561 | 817872 | 05/05/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28928491 | 977271 | 4021125 | SBD 481818 | 818316 | 05/05/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28903297 | 503467 | 3714993 | NYC 221423 | 839645 | 05/05/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28903523 | 442138 | 3714993 | NYC 221431 | 839646 | 05/05/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28917843 | 4570021 | 4021125 | CSXT708248 | 859220 | 05/05/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28917844 | 4570024 | 4021125 | BO 350783 | 859221 | 05/05/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28928502 | 977272 | 4021125 | CSXT481729 | 892986 | 05/05/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28917787 | 261696A | 3714995 | CSXT173481 | 913276 | 05/05/09 | TOLEDO , OH | SALEM , IL | $2,475.00 | CSXT84324 |
| 28928504 | 977274 | 4021125 | NYC 582245 | 913308 | 05/05/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28886772 | 285863 | 3714993 | NYC 297837 | 920255 | 05/05/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28917859 | 179737 | 3714993 | NYC 221206 | 920493 | 05/05/09 | BUFFALO , NY | SALEM , IL | $3,563.00 | CSXT84324 |
| 28928505 | 977273 | 4021125 | CSXT486190 | 920511 | 05/05/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28928506 | 977275 | 4021125 | NYC 587945 | 920512 | 05/05/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28917059 | N29233 | 1441310 | CSXT242187 | 940197 | 05/05/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28917060 | N29232 | 1441310 | CSXT227798 | 940198 | 05/05/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28917061 | N29231 | 1441310 | CSXT228257 | 940199 | 05/05/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28917062 | N29230 | 1441310 | CSXT227154 | 940200 | 05/05/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28928729 | 422068 | 3714993 | NS 471006 | 940240 | 05/05/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28928730 | 422067 | 3714993 | NS 471381 | 940241 | 05/05/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28903298 | 503472 | 3714993 | UP 961299 | 940321 | 05/05/09 | PARMA , OH | BUFFALO , NY | $1,030.00 | CSXT84324 |
| 28903299 | 503473 | 3714993 | UP 961335 | 940322 | 05/05/09 | PARMA , OH | BUFFALO , NY | $1,030.00 | CSXT84324 |
| 28917055 | SH131613 | 3714993 | CHTT101204 | 940346 | 05/05/09 | FRUITPORT SIDING , MI | SALEM , IL | $2,260.00 | CSXT84324 |
| 28917056 | SH131610 | 3714993 | UP 961368 | 940366 | 05/05/09 | FRUITPORT SIDING , MI | SALEM , IL | $2,260.00 | CSXT84324 |
| 28917057 | SH131611 | 3714993 | NYC 223100 | 940367 | 05/05/09 | FRUITPORT SIDING , MI | SALEM , IL | $2,260.00 | CSXT84324 |
| 28917058 | SH131612 | 3714993 | NYC 221893 | 940370 | 05/05/09 | FRUITPORT SIDING , MI | SALEM , IL | $2,260.00 | CSXT84324 |
| 28903524 | 442156 | 3714993 | NYC 221490 | 940537 | 05/05/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28917788 | 261697A | 3714995 | NYC 221853 | 940559 | 05/05/09 | TOLEDO , OH | SALEM , IL | $2,475.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**                                    **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28903300 | 503439 | 3714993 | NYC 181012 | 959590 | 05/05/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28903301 | 503438 | 3714993 | NYC 223114 | 959591 | 05/05/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28901584 | 55441168 | 3714993 | NYC 220230 | 963454 | 05/05/09 | LOCKPORT , NY | SALEM , IL | $1,840.00 | CSXT84324 |
| 28903525 | 442107 | 3714993 | CSXT173467 | 989263 | 05/05/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28903302 | 503469 | 3714993 | UP 961359 | 989464 | 05/05/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28902737 | 5/5/09-12345 | 3714315 | FTTX961182 | 989476 | 05/05/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28902738 | 5/5/09-12345 | 3714315 | FTTX970642 | 989477 | 05/05/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28902739 | 5/5/09-12345 | 3714315 | FTTX973971 | 989478 | 05/05/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28902740 | 5/5/09-12345 | 3714315 | FTTX963303 | 989479 | 05/05/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28928028 | 5/5/09-12345 | 3714315 | FTTX970355 | 989480 | 05/05/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28901585 | 55441166 | 3714993 | CSXT165387 | 989808 | 05/05/09 | LOCKPORT , NY | SALEM , IL | $1,840.00 | CSXT84324 |
| 28901586 | 55441318 | 3714993 | MP 269844 | 989809 | 05/05/09 | LOCKPORT , NY | SALEM , IL | $1,840.00 | CSXT84324 |
| 29032857 | 324046 | 3714993 | CR 242467 | 305332 | 05/04/09 | CINCINNATI , OH | MURRAY , KY | $2,678.00 | CSXT84324 |
| 28903518 | 261693A | 3714995 | NYC 221367 | 816932 | 05/04/09 | TOLEDO , OH | SALEM , IL | $2,475.00 | CSXT84324 |
| 28892783 | 503376 | 3714993 | UP 961345 | 838621 | 05/04/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28892784 | 503377 | 3714993 | NYC 181001 | 838622 | 05/04/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28903359 | 977261 | 4021125 | CSXT481815 | 858072 | 05/04/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 28879794 | 285846 | 3714993 | CSXT180537 | 858094 | 05/04/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28892785 | 503423 | 3714993 | NYC 223359 | 858389 | 05/04/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 28892895 | 285835 | 3714993 | NYC 223439 | 892017 | 05/04/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 28891667 | 294754 | 3714993 | NYC 221739 | 892089 | 05/04/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 28903659 | 4569889 | 4021125 | CSXT706004 | 892351 | 05/04/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28903660 | 4569891 | 4021125 | CSXT705680 | 892353 | 05/04/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28903661 | 4569890 | 4021125 | CSXT706355 | 892355 | 05/04/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 28892786 | 503404 | 3714993 | NYC 181009 | 912055 | 05/04/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 28903519 | 261691A | 3714995 | MP 269763 | 939289 | 05/04/09 | TOLEDO , OH | SALEM , IL | $2,475.00 | CSXT84324 |
| 28917054 | SH131482 | 3714993 | NYC 221161 | 939491 | 05/04/09 | FRUITPORT SIDING , MI | SALEM , IL | $2,260.00 | CSXT84324 |
| 28903068 | SH131481 | 3714993 | UP 961259 | 939492 | 05/04/09 | FRUITPORT SIDING , MI | SALEM , IL | $2,260.00 | CSXT84324 |
| 28891665 | 55431062 | 3714993 | NYC 220236 | 939918 | 05/04/09 | LOCKPORT , NY | SALEM , IL | $1,840.00 | CSXT84324 |
| 28891666 | 55431076 | 3714993 | NYC 221524 | 939919 | 05/04/09 | LOCKPORT , NY | SALEM , IL | $1,840.00 | CSXT84324 |
| 28903070 | N29229 | 1441310 | CSXT224982 | 958901 | 05/04/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28903071 | N29228 | 1441310 | CSXT227460 | 958902 | 05/04/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28903072 | N29227 | 1441310 | CO 604930 | 958904 | 05/04/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28903073 | N29226 | 1441310 | CSXT228211 | 958905 | 05/04/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28903074 | N29225 | 1441310 | CSXT220138 | 958906 | 05/04/09 | MUSKEGON , MI | DEFIANCE , OH | $1,845.34 | CSXT84324 |
| 28892787 | 503415 | 3714993 | NYC 223063 | 958988 | 05/04/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28892788 | 503417 | 3714993 | UP 961235 | 959003 | 05/04/09 | PARMA , OH | SALEM , IL | $1,040.00 | CSXT84324 |
| 28893022 | 442022 | 3714993 | NYC 221157 | 962214 | 05/04/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 28917845 | 422000 | 3714993 | NS 468046 | 988461 | 05/04/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28917846 | 422001 | 3714993 | NS 655849 | 988462 | 05/04/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 28902734 | 5/4/09-1,2,3. | 3714315 | FTTX972660 | 988536 | 05/04/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**                                                                                       **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28902735 | 5/4/09-1,2,3. | 3714315 | FTTX980642 | 988537 | 05/04/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28902736 | 5/4/09-1,2,3. | 3714315 | FTTX970571 | 988538 | 05/04/09 | HOPKINSVILLE , KY | EAST ST LOUIS , IL | $1,537.00 | CSXT84324 |
| 28892897 | 285849 | 3714993 | NYC 242344 | 988868 | 05/04/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 28845200 | 285819 820 821 | 3714993 | NYC 239576 | 891019 | 05/01/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 28614432 | 502092 | 3714993 | CSXT181000 | 857852 | 04/06/09 | PARMA , OH | BUFFALO , NY | $951.00 | CSXT84324 |
| 28614437 | 502125 | 3714993 | NYC 181021 | 962357 | 04/06/09 | PARMA , OH | BUFFALO , NY | $951.00 | CSXT84324 |
| 29191611 | UP SD001616 | 3711120 | TTGX159924 | 443248 | 06/01/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29199874 | UP SD001614 | 3711120 | TTGX983193 | 443249 | 06/01/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29191625 | UP SD001617 | 3711120 | TTGX994288 | 443250 | 06/01/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29199875 | UP SD001613 | 3711120 | CP 542644 | 443251 | 06/01/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29201310 | UP SD001615 | 3711120 | TTGX853091 | 443252 | 06/01/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29178834 | UP SD001620 | 3711120 | CN 712145 | 443253 | 06/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29178795 | UP SD001619 | 3711120 | TTGX851115 | 443256 | 06/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29178796 | UP SD001637 | 3711120 | TTGX151534 | 449138 | 06/01/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29168000 | UP XX002289 | 3711120 | ETTX853831 | 449142 | 06/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29167972 | UP XX002285 | 3711120 | ETTX700621 | 449145 | 06/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29178836 | UP SD001635 | 3711120 | TTGX157928 | 449146 | 06/01/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29167973 | UP XX002293 | 3711120 | ETTX702157 | 449147 | 06/01/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29201311 | UP SD001639 | 3711120 | TTGX993356 | 449149 | 06/01/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29178798 | UP SD001641 | 3711120 | CP 542568 | 449150 | 06/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29178835 | UP SD001631 | 3711120 | TTGX153994 | 449151 | 06/01/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29167975 | UP XX002296 | 3711120 | ETTX801276 | 449153 | 06/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29205056 | UP XX002280 | 3711120 | ETTX850274 | 449155 | 06/01/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29205040 | UP XX002282 | 3711120 | ETTX850052 | 449156 | 06/01/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29178799 | UP SD001642 | 3711120 | TTGX983747 | 449157 | 06/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29191627 | UP SD001640 | 3711120 | TTGX992057 | 449158 | 06/01/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29168001 | UP XX002288 | 3711120 | ETTX852974 | 449159 | 06/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29178797 | UP XX002306 | 3711120 | ETTX904652 | 449160 | 06/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29178837 | UP XX002304 | 3711120 | ETTX907096 | 449161 | 06/01/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29178839 | UP XX002303 | 3711120 | ETTX711232 | 449163 | 06/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29168002 | UP XX002290 | 3711120 | ETTX700948 | 449167 | 06/01/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29168003 | UP XX002294 | 3711120 | ETTX850057 | 449168 | 06/01/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29168004 | UP XX002295 | 3711120 | ETTX850142 | 449170 | 06/01/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29178800 | UP XX002305 | 3711120 | ETTX820362 | 449173 | 06/01/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29205170 | UP XX002301 | 3711120 | ETTX904646 | 449174 | 06/01/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29167974 | UP XX002286 | 3711120 | ETTX908919 | 449176 | 06/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29178838 | UP XX002302 | 3711120 | ETTX908279 | 449177 | 06/01/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29205188 | UP XX002281 | 3711120 | ETTX850290 | 449201 | 06/01/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29233925 | UP RA069702 | 3711120 | TTGX970549 | 454853 | 06/01/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29213228 | UP RA069703 | 3711120 | TTGX256129 | 454855 | 06/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29213261 | UP RA069701 | 3711120 | TTGX980301 | 454856 | 06/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                      **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29213229 | UP RA069705 | 3711120 | TTGX971346 | 454857 | 06/01/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29229708 | UP RA069704 | 3711120 | NS 171147 | 454858 | 06/01/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29165195 | NS 3W003486 | 3711215 | NS 171040 | 475318 | 06/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29165206 | NS 3W003487 | 3711215 | TTGX994718 | 475319 | 06/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29165209 | NS 3W003488 | 3711215 | TTGX963775 | 475320 | 06/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29165207 | NS 3W003489 | 3711215 | TTGX952179 | 475321 | 06/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29164263 | NS 3W003490 | 3711215 | TTGX987104 | 475322 | 06/01/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 29164357 | NS 3W003476 | 3711215 | CNA 712969 | 475351 | 06/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29164264 | NS 3W003477 | 3711215 | TTGX997383 | 475352 | 06/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29164358 | NS 3W003478 | 3711215 | TTGX940118 | 475353 | 06/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29165214 | NS 3W003479 | 3711215 | TTGX982477 | 475354 | 06/01/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29165226 | NS 3W003480 | 3711215 | TTGX255947 | 475355 | 06/01/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29164265 | NS 3W003496 | 3711215 | TTGX973492 | 475361 | 06/01/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29164359 | NS 3W003497 | 3711215 | TTGX993103 | 475362 | 06/01/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29164266 | NS 3W003498 | 3711215 | TTGX988184 | 475363 | 06/01/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29164360 | NS 3W003501 | 3711215 | TTGX964683 | 475366 | 06/01/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 29164267 | NS 3W003502 | 3711215 | TTGX991013 | 475367 | 06/01/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 29164361 | NS 3W003503 | 3711215 | TTGX952294 | 475368 | 06/01/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 29164268 | NS 3W003504 | 3711215 | TTGX974821 | 475369 | 06/01/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29164362 | NS 3W003505 | 3711215 | TTGX970699 | 475370 | 06/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29201309 | 911832 | 3711215 | TTGX255366 | 667766 | 06/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 29175882 | 911833 | 3711215 | TTGX964654 | 667767 | 06/01/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29175920 | 911834 | 3711215 | TTGX974437 | 667768 | 06/01/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29175883 | 911835 | 3711215 | TTGX986358 | 667769 | 06/01/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29175884 | 911837 | 3711215 | CN 710740 | 667770 | 06/01/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29175921 | 911836 | 3711215 | TTGX964768 | 667771 | 06/01/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29175885 | 911838 | 3711215 | TTGX700872 | 667772 | 06/01/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29175922 | 911839 | 3711215 | TTGX255623 | 667773 | 06/01/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29201277 | 911840 | 3711215 | TTGX941064 | 667774 | 06/01/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 29175886 | 911841 | 3711215 | TTGX994997 | 667775 | 06/01/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 29175923 | 911842 | 3711215 | TTGX992991 | 667777 | 06/01/09 | DETROIT , MI | PALM CENTER , FL | $2,961.00 | CSXT84325 |
| 29175890 | 911822 | 3711215 | TTGX603418 | 668726 | 06/01/09 | DETROIT , MI | ORLANDO , FL | $2,676.00 | CSXT84325 |
| 29175927 | 911821 | 3711215 | TTGX980499 | 668727 | 06/01/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29175929 | 911823 | 3711215 | TTGX964416 | 668728 | 06/01/09 | DETROIT , MI | JACKSONVILLE , FL | $2,391.00 | CSXT84325 |
| 29175892 | 911824 | 3711215 | TTGX987933 | 668729 | 06/01/09 | DETROIT , MI | DREW , FL | $2,790.00 | CSXT84325 |
| 29175930 | 911825 | 3711215 | TTGX978958 | 668730 | 06/01/09 | DETROIT , MI | DREW , FL | $2,790.00 | CSXT84325 |
| 29175893 | 911826 | 3711215 | TTGX941151 | 668731 | 06/01/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29175933 | 911845 | 3711120 | ETTX711111 | 671774 | 06/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29175896 | 911846 | 3711120 | ETTX700176 | 671775 | 06/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29201279 | 911847 | 3711120 | ETTX710310 | 672447 | 06/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29164893 | CN VO025121 | 3711215 | ETTX902730 | 688466 | 06/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                              **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29164823 | CN VO025122 | 3711215 | ETTX853216 | 688467 | 06/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29164894 | CN VO025120 | 3711215 | ETTX702060 | 688468 | 06/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29164824 | CN VO025124 | 3711215 | ETTX852167 | 688469 | 06/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29164895 | CN VO025123 | 3711215 | ETTX802761 | 688471 | 06/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29164825 | CN VO025131 | 3711215 | ETTX851875 | 688996 | 06/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29164896 | CN VO025132 | 3711215 | ETTX907259 | 688998 | 06/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29164897 | CN VO025119 | 3711215 | ETTX802310 | 689002 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164826 | CN VO025133 | 3711215 | ETTX710230 | 689003 | 06/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29164827 | CN VO025117 | 3711215 | ETTX710218 | 689004 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164898 | CN VO025134 | 3711215 | ETTX852276 | 689005 | 06/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29164828 | CN VO025118 | 3711215 | ETTX801963 | 689006 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164899 | CN VO025135 | 3711215 | ETTX903544 | 689008 | 06/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29164900 | CN VO025115 | 3711215 | ETTX901265 | 689508 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164830 | CN VO025116 | 3711215 | ETTX903234 | 689509 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164901 | CN VO025114 | 3711215 | ETTX852552 | 689510 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164902 | CN VO025125 | 3711215 | ETTX702284 | 690263 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164831 | CN VO025127 | 3711215 | ETTX711333 | 690265 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164832 | CN VO025126 | 3711215 | ETTX902792 | 690267 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164833 | CN VO025128 | 3711215 | CP 556329 | 691384 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164903 | CN VO025130 | 3711215 | ETTX900589 | 691385 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29164922 | CN VO025129 | 3711215 | CNA 704686 | 691397 | 06/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29137063 | CSXTHL002698 | 3711215 | GTW 504136 | 800544 | 06/01/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29137083 | CSXTHL002699 | 3711215 | TTGX996115 | 800545 | 06/01/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29137064 | CSXTHL002700 | 3711215 | TTGX979381 | 800546 | 06/01/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29137084 | CSXTHL002701 | 3711215 | TTGX963070 | 800547 | 06/01/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29137065 | CSXTHL002702 | 3711215 | TTGX852442 | 800548 | 06/01/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29137085 | CSXTHL002703 | 3711215 | TTGX941030 | 800549 | 06/01/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29137094 | CSXTHL002704 | 3711215 | TTGX159795 | 800550 | 06/01/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29137090 | CSXTHL002705 | 3711215 | TTGX975084 | 800551 | 06/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29137770 | CSXTHL002706 | 3711215 | TTGX970529 | 800552 | 06/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29137092 | CSXTHL002707 | 3711215 | TTGX985775 | 800553 | 06/01/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29137379 | CSXTDR057956 | 4111835 | TTGX603710 | 800730 | 06/01/09 | DREW , FL | BIRMINGHAM , AL | $1,978.00 | CSXT84325 |
| 29137376 | CSXTDR057957 | 4111830 | ETTX905783 | 800731 | 06/01/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29152579 | CSXTHL002712 | 3711215 | TTGX941222 | 800820 | 06/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29152630 | CSXTJC057960 | 4111830 | ETTX905076 | 800821 | 06/01/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 29152734 | CSXTHL002708 | 3711215 | TTGX978411 | 800840 | 06/01/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29152727 | CSXTHL002709 | 3711215 | CNA 711865 | 800841 | 06/01/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29152735 | CSXTHL002710 | 3711215 | TTGX604078 | 800842 | 06/01/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29152728 | CSXTHL002711 | 3711215 | TTGX981185 | 800843 | 06/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29152736 | CSXTHL002713 | 3711215 | TTGX700878 | 800844 | 06/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29152729 | CSXTHL002714 | 3711215 | TTGX942524 | 800845 | 06/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                          **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29152737 | CSXTHL002715 | 3711215 | TTGX977041 | 800846 | 06/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29152730 | CSXTHL002716 | 3711215 | TTGX985407 | 800847 | 06/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29152738 | CSXTHL002717 | 3711215 | TTGX992888 | 800848 | 06/01/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 29222160 | UP ZZ001384 | 3711120 | TTGX983807 | 437964 | 05/31/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29178824 | UP RA069610 | 3711120 | TTGX159266 | 435344 | 05/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29178786 | UP RA069613 | 3711120 | TTGX603706 | 435345 | 05/30/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29157866 | UP XX002253 | 3711120 | ETTX820560 | 436260 | 05/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29157814 | UP XX002252 | 3711120 | ETTX904359 | 436263 | 05/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29157867 | UP XX002251 | 3711120 | ETTX907683 | 436265 | 05/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29157815 | UP XX002254 | 3711120 | ETTX901657 | 436266 | 05/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29157868 | UP XX002255 | 3711120 | ETTX853807 | 436268 | 05/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29157816 | UP XX002266 | 3711120 | ETTX900954 | 436466 | 05/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29157817 | UP XX002268 | 3711120 | ETTX860151 | 436470 | 05/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29157869 | UP XX002267 | 3711120 | ETTX711615 | 436471 | 05/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29157870 | UP XX002269 | 3711120 | ETTX901831 | 436473 | 05/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29178825 | UP RA069627 | 3711120 | TTGX852733 | 436658 | 05/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29178787 | UP RA069626 | 3711120 | TTGX971681 | 436659 | 05/30/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29178826 | UP RA069623 | 3711120 | TTGX963203 | 436660 | 05/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29157818 | UP XX002278 | 3711120 | ETTX853865 | 437115 | 05/30/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,821.00 | CSXT84325 |
| 29157871 | UP XX002276 | 3711120 | ETTX710891 | 437117 | 05/30/09 | EAST ST LOUIS , IL | DREW , FL | $2,573.00 | CSXT84325 |
| 29157819 | UP XX002277 | 3711120 | ETTX803489 | 437118 | 05/30/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 29178788 | UP RA069633 | 3711120 | TTGX991145 | 437122 | 05/30/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29178827 | UP RA069630 | 3711120 | TTGX851071 | 437123 | 05/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29178789 | UP RA069634 | 3711120 | TTGX980877 | 437124 | 05/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29157872 | UP XX002275 | 3711120 | CNA 703097 | 437125 | 05/30/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,421.00 | CSXT84325 |
| 29178828 | UP RA069635 | 3711120 | TTGX987172 | 437127 | 05/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29157820 | UP XX002279 | 3711120 | ETTX852598 | 437128 | 05/30/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,397.00 | CSXT84325 |
| 29200227 | UP ZZ001381 | 3711120 | TTGX160049 | 437256 | 05/30/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29178790 | UP RA069636 | 3711120 | TTGX852322 | 437257 | 05/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29178829 | UP RA069641 | 3711120 | TTGX980613 | 437258 | 05/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29178830 | UP RA069639 | 3711120 | TTGX985196 | 437259 | 05/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29178792 | UP RA069637 | 3711120 | TTGX253923 | 437260 | 05/30/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29178791 | UP RA069642 | 3711120 | TTGX983175 | 437261 | 05/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29178831 | UP RA069640 | 3711120 | TTGX990748 | 437262 | 05/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29178793 | UP RA069638 | 3711120 | TTGX253897 | 437263 | 05/30/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29178832 | UP RA069658 | 3711120 | TTGX952138 | 437266 | 05/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29178794 | UP RA069656 | 3711120 | SP 518192 | 437267 | 05/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29174620 | UP RA069657 | 3711120 | TTGX995814 | 437268 | 05/30/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29174582 | UP RA069655 | 3711120 | TTGX160936 | 437269 | 05/30/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29180274 | UP ZZ001371 | 3711120 | TTGX952213 | 437275 | 05/30/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29180241 | UP ZZ001369 | 3711120 | TTGX995405 | 437277 | 05/30/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                              **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29180275 | UP ZZ001370 | 3711120 | TTGX157353 | 437280 | 05/30/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29180242 | UP ZZ001375 | 3711120 | TTGX988089 | 437283 | 05/30/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |
| 29180243 | UP ZZ001374 | 3711120 | CNA 712186 | 437286 | 05/30/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $1,934.00 | CSXT84325 |
| 29180276 | UP ZZ001376 | 3711120 | TTGX156349 | 437287 | 05/30/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29202965 | UP RA069667 | 3711120 | TTGX978191 | 437510 | 05/30/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29178833 | UP RA069666 | 3711120 | TTGX983563 | 437512 | 05/30/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29202995 | UP RA069669 | 3711120 | TTGX975091 | 437514 | 05/30/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29201276 | UP RA069668 | 3711120 | TTGX992202 | 437515 | 05/30/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29202996 | UP RA069672 | 3711120 | NS 110163 | 437516 | 05/30/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,990.00 | CSXT84325 |
| 29202966 | UP RA069671 | 3711120 | TTGX975145 | 437518 | 05/30/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29202967 | UP RA069677 | 3711120 | TTGX942604 | 437629 | 05/30/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29202997 | UP RA069676 | 3711120 | TTGX992264 | 437631 | 05/30/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29210839 | UP BMBMV179 | 3711120 | ETTX908072 | 437632 | 05/30/09 | CHICAGO , IL | SELKIRK , NY | $2,146.00 | CSXT84325 |
| 29164258 | NS 3W003436 | 3711215 | CNA 710798 | 475234 | 05/30/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 29164352 | NS 3W003437 | 3711215 | TTGX991292 | 475235 | 05/30/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 29164259 | NS 3W003438 | 3711215 | CN 712180 | 475236 | 05/30/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 29164353 | NS 3W003439 | 3711215 | CPAA543028 | 475237 | 05/30/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 29164260 | NS 3W003440 | 3711215 | CP 546055 | 475238 | 05/30/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 29164354 | NS 3W003451 | 3711215 | TTGX987876 | 475249 | 05/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29164261 | NS 3W003452 | 3711215 | TTGX851172 | 475250 | 05/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29164355 | NS 3W003453 | 3711215 | TTGX973380 | 475251 | 05/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29164262 | NS 3W003454 | 3711215 | TTGX962198 | 475252 | 05/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29164356 | NS 3W003455 | 3711215 | TTGX854082 | 475253 | 05/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29175880 | 911820 | 3711120 | ETTX854079 | 659175 | 05/30/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29175918 | 911817 | 3711120 | ETTX710368 | 659504 | 05/30/09 | DETROIT , MI | DREW , FL | $2,909.00 | CSXT84325 |
| 29205534 | 911816 | 3711120 | ETTX820075 | 659505 | 05/30/09 | DETROIT , MI | DREW , FL | $2,909.00 | CSXT84325 |
| 29175881 | 911819 | 3711120 | ETTX711296 | 659506 | 05/30/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 29175919 | 911818 | 3711120 | ETTX803355 | 659507 | 05/30/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 29166093 | CN DV575290 | 3711215 | TTGX988879 | 684124 | 05/30/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29166066 | CN DV575293 | 3711215 | TTGX603364 | 684126 | 05/30/09 | TOLEDO , OH | PALM CENTER , FL | $2,861.00 | CSXT84325 |
| 29166094 | CN DV575292 | 3711215 | TTGX987866 | 684127 | 05/30/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29166067 | CN DV575291 | 3711215 | TTGX971943 | 684129 | 05/30/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29166095 | CN DV575335 | 3711215 | CNA 711807 | 684336 | 05/30/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29166068 | CN DV575336 | 3711215 | BNSF300259 | 684337 | 05/30/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29166096 | CN DV575337 | 3711215 | TTGX963016 | 684340 | 05/30/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29166069 | CN DV575459 | 3711215 | TTGX971187 | 685121 | 05/30/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29166097 | CN DV575456 | 3711215 | TTGX995973 | 685122 | 05/30/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29166070 | CN DV575458 | 3711215 | TTGX987359 | 685123 | 05/30/09 | TOLEDO , OH | NASHVILLE , TN | $1,370.00 | CSXT84325 |
| 29166098 | CN DV575457 | 3711215 | TTGX983395 | 685124 | 05/30/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29123651 | CSXTUU122353 | 3711120 | ETTX801808 | 819260 | 05/30/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29123652 | CSXTUU122484 | 3711120 | ETTX902910 | 819261 | 05/30/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29123933 | CSXTNZ054287 | 3711120 | ETTX909154 | 819294 | 05/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29123934 | CSXTNZ054290 | 3711120 | ETTX800288 | 819295 | 05/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29123935 | CSXTNZ054795 | 3711120 | ETTX710248 | 819296 | 05/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29124035 | CSXTUU122515 | 3711120 | GTW 310081 | 819297 | 05/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29124041 | CSXTUU122516 | 3711120 | ETTX950176 | 819298 | 05/30/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29124036 | CSXTUU122517 | 3711120 | ETTX852758 | 819299 | 05/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29124042 | CSXTUU122526 | 3711120 | ETTX801758 | 819300 | 05/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29124202 | CSXTNZ052585 | 3711215 | TTGX255221 | 819304 | 05/30/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 29124217 | CSXTNZ054793 | 3711120 | CNA 703089 | 819305 | 05/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29124203 | CSXTNZ054794 | 3711120 | ETTX854039 | 819306 | 05/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29124306 | CSXTUU122489 | 3711120 | GTW 310228 | 819307 | 05/30/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29124310 | CSXTUU122510 | 3711120 | ETTX820869 | 819308 | 05/30/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29124343 | CSXTNZ054288 | 3711120 | ETTX853827 | 819349 | 05/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29124348 | CSXTNZ054289 | 3711120 | ETTX901644 | 819350 | 05/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29124586 | CSXTUU122502 | 3711120 | ETTX712039 | 819351 | 05/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29124587 | CSXTUU122507 | 3711120 | ETTX902776 | 819352 | 05/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29124344 | CSXTUU122508 | 3711120 | ETTX851384 | 819353 | 05/30/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29124588 | CSXTUU122512 | 3711120 | ETTX702405 | 819354 | 05/30/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29124589 | CSXTUU122518 | 3711120 | SSW 080812 | 819355 | 05/30/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29124595 | CSXTNZ046800 | 3711215 | TTGX851150 | 819372 | 05/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29124605 | CSXTNZ048823 | 3711215 | TTGX963396 | 819373 | 05/30/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 29124596 | CSXTNZ048824 | 3711215 | TTGX940858 | 819374 | 05/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29124606 | CSXTNZ053080 | 3711215 | TTGX991799 | 819375 | 05/30/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29124597 | CSXTNZ053081 | 3711215 | TTGX985663 | 819376 | 05/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 29124607 | CSXTNZ057474 | 3711120 | ETTX908758 | 819377 | 05/30/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29124598 | CSXTNZ057475 | 3711120 | ETTX850026 | 819378 | 05/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29124608 | CSXTNZ057476 | 3711120 | ETTX908749 | 819379 | 05/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29124599 | CSXTNZ057477 | 3711120 | ETTX908021 | 819380 | 05/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29124609 | CSXTNZ057478 | 3711120 | ETTX905929 | 819381 | 05/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29124600 | CSXTNZ057479 | 3711215 | TTGX852905 | 819382 | 05/30/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,061.00 | CSXT84325 |
| 29124610 | CSXTUU122293 | 3711120 | CPAA556566 | 819383 | 05/30/09 | LORDSTOWN , OH | JACKSONVILLE , FL | $2,734.00 | CSXT84325 |
| 29124601 | CSXTUU122496 | 3711120 | ETTX905146 | 819384 | 05/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29124958 | CSXTNZ050364 | 3711120 | ETTX800793 | 819426 | 05/30/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 29124967 | CSXTNZ051779 | 3711120 | ETTX850380 | 819427 | 05/30/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29124959 | CSXTNZ051780 | 3711120 | CNA 704145 | 819428 | 05/30/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 29124968 | CSXTNZ052304 | 3711215 | TTGX911003 | 819429 | 05/30/09 | NEW BOSTON , MI | DREW , FL | $2,871.00 | CSXT84325 |
| 29124960 | CSXTNZ052377 | 3711120 | ETTX710460 | 819430 | 05/30/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29124969 | CSXTNZ057469 | 3711120 | ETTX908442 | 819431 | 05/30/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29124961 | CSXTNZ057470 | 3711120 | ETTX702468 | 819432 | 05/30/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29124970 | CSXTNZ057472 | 3711120 | ETTX700346 | 819433 | 05/30/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29124962 | CSXTNZ057473 | 3711120 | ETTX901483 | 819434 | 05/30/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29125119 | CSXTNZ057461 | 3711120 | ETTX800768 | 819442 | 05/30/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 29125125 | CSXTNZ057462 | 3711120 | ETTX802693 | 819443 | 05/30/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 29125120 | CSXTNZ057463 | 3711120 | ETTX860172 | 819444 | 05/30/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 29125126 | CSXTNZ057466 | 3711120 | CP 556184 | 819445 | 05/30/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29125121 | CSXTNZ057467 | 3711120 | ETTX900664 | 819446 | 05/30/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29125127 | CSXTNZ057553 | 3711120 | ETTX820345 | 819447 | 05/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29125351 | CSXTNZ050204 | 3711215 | BTTX880045 | 819450 | 05/30/09 | NEW BOSTON , MI | DIXIANA , SC | $3,251.00 | CSXT84325 |
| 29125352 | CSXTNZ057464 | 3711120 | ETTX901526 | 819451 | 05/30/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29125353 | CSXTNZ057465 | 3711120 | ETTX900789 | 819452 | 05/30/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29133038 | UP SD001598 | 3711120 | TTGX253595 | 418774 | 05/29/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29137474 | UP SD001605 | 3711120 | TTGX940045 | 418775 | 05/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29133035 | UP SD001597 | 3711120 | TTGX979974 | 418776 | 05/29/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29137432 | UP SD001603 | 3711120 | TTGX992877 | 418778 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29137475 | UP SD001604 | 3711120 | TTGX966040 | 418781 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29201308 | UP SD001595 | 3711120 | TTGX975022 | 418782 | 05/29/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29201275 | UP SD001594 | 3711120 | TTGX156133 | 418783 | 05/29/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29191605 | UP SD001596 | 3711120 | TTGX994577 | 418789 | 05/29/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29180231 | UP ZZ001320 | 3711120 | TTGX158695 | 421526 | 05/29/09 | CHICAGO , IL | TWIN OAKS , PA | $1,954.00 | CSXT84325 |
| 29180265 | UP ZZ001319 | 3711120 | TTGX993047 | 421527 | 05/29/09 | CHICAGO , IL | TWIN OAKS , PA | $1,954.00 | CSXT84325 |
| 29180232 | UP ZZ001322 | 3711120 | TTGX982769 | 421528 | 05/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29180266 | UP ZZ001321 | 3711120 | TTGX971339 | 421529 | 05/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29137476 | UP SD001611 | 3711120 | TTGX986801 | 422771 | 05/29/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29178822 | UP ZZ001326 | 3711120 | TTGX151239 | 422772 | 05/29/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 29137434 | UP SD001612 | 3711120 | TTGX971445 | 422773 | 05/29/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29137477 | UP SD001609 | 3711120 | TTGX980660 | 422775 | 05/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29128553 | UP XX002224 | 3711120 | CP 556189 | 422777 | 05/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29128525 | UP XX002221 | 3711120 | ETTX900459 | 422778 | 05/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29128554 | UP XX002245 | 3711120 | ETTX800515 | 422779 | 05/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29128527 | UP XX002223 | 3711120 | ETTX800991 | 422780 | 05/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29128526 | UP XX002244 | 3711120 | ETTX908765 | 422781 | 05/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29128555 | UP XX002222 | 3711120 | ETTX820423 | 422782 | 05/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29137435 | UP SD001608 | 3711120 | TTGX942456 | 422785 | 05/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29128556 | UP XX002225 | 3711120 | ETTX907628 | 422788 | 05/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29128529 | UP XX002231 | 3711120 | ETTX905698 | 422789 | 05/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29128528 | UP XX002235 | 3711120 | ETTX905405 | 422794 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29128557 | UP XX002238 | 3711120 | CNA 704608 | 422797 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29128558 | UP XX002237 | 3711120 | ETTX702482 | 422801 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29128530 | UP XX002239 | 3711120 | ETTX700160 | 422805 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29128559 | UP XX002236 | 3711120 | ETTX802473 | 422808 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29128531 | UP XX002240 | 3711120 | ETTX904290 | 422812 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29128561 | UP XX002242 | 3711120 | ETTX801202 | 422815 | 05/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29128560 | UP XX002243 | 3711120 | ETTX851520 | 422819 | 05/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29128532 | UP XX002241 | 3711120 | ETTX711785 | 422821 | 05/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29128533 | UP XX002247 | 3711120 | ETTX907760 | 425722 | 05/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29128562 | UP XX002246 | 3711120 | ETTX853100 | 425723 | 05/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29128534 | UP XX002249 | 3711120 | ETTX701158 | 425727 | 05/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29167992 | UP RA069560 | 3711120 | TTGX994041 | 425732 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29167965 | UP RA069561 | 3711120 | TTGX994301 | 425734 | 05/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29167993 | UP RA069568 | 3711120 | TTGX853462 | 425735 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29167963 | UP RA069569 | 3711120 | TTGX985305 | 425736 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29167964 | UP RA069570 | 3711120 | TTGX995660 | 425746 | 05/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29167994 | UP RA069562 | 3711120 | TTGX987906 | 425751 | 05/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29128563 | UP XX002250 | 3711120 | ETTX908971 | 425753 | 05/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29128535 | UP XX002248 | 3711120 | ETTX701283 | 425755 | 05/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29167966 | UP RA069567 | 3711120 | TTGX989144 | 425758 | 05/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29167995 | UP RA069571 | 3711120 | TTGX994250 | 425760 | 05/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29167967 | UP RA069563 | 3711120 | TTGX153073 | 425832 | 05/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29167996 | UP RA069559 | 3711120 | TTGX985398 | 425837 | 05/29/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29167968 | UP RA069566 | 3711120 | TTGX987441 | 425843 | 05/29/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29180233 | UP ZZ001332 | 3711120 | TTGX991072 | 427352 | 05/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29180234 | UP ZZ001330 | 3711120 | TTGX941876 | 427372 | 05/29/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |
| 29180267 | UP ZZ001335 | 3711120 | TTGX851942 | 427387 | 05/29/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |
| 29180235 | UP ZZ001334 | 3711120 | TTGX994483 | 427446 | 05/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29180268 | UP ZZ001333 | 3711120 | TTGX942792 | 427447 | 05/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29167997 | UP RA069572 | 3711120 | TTGX986016 | 427448 | 05/29/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29178823 | UP RA069586 | 3711120 | TTGX987241 | 432782 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29167969 | UP RA069584 | 3711120 | TTGX986313 | 432783 | 05/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29178785 | UP RA069585 | 3711120 | TTGX985591 | 432784 | 05/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29167998 | UP RA069600 | 3711120 | TTGX851350 | 432789 | 05/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29202963 | UP RA069598 | 3711120 | TTGX604072 | 432790 | 05/29/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29167970 | UP RA069590 | 3711120 | TTGX995068 | 432795 | 05/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29167999 | UP RA069588 | 3711120 | CPAA543063 | 432797 | 05/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29167971 | UP RA069589 | 3711120 | TTGX971718 | 432798 | 05/29/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29202993 | UP RA069597 | 3711120 | TTGX993249 | 432799 | 05/29/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29174562 | UP RA069593 | 3711120 | TTGX255945 | 432800 | 05/29/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29174634 | UP RA069594 | 3711120 | TTGX981670 | 432801 | 05/29/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29202964 | UP RA069595 | 3711120 | TTGX982242 | 432802 | 05/29/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29202994 | UP RA069596 | 3711120 | TTGX991105 | 432803 | 05/29/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29180270 | UP ZZ001346 | 3711120 | TTGX983048 | 433986 | 05/29/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29180237 | UP ZZ001342 | 3711120 | TTGX977051 | 433989 | 05/29/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $1,934.00 | CSXT84325 |
| 29180271 | UP ZZ001345 | 3711120 | TTGX983092 | 433990 | 05/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29180238 | UP ZZ001343 | 3711120 | TTGX971725 | 433998 | 05/29/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                           **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29180272 | UP ZZ001344 | 3711120 | TTGX979030 | 434002 | 05/29/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,146.00 | CSXT84325 |
| 29180239 | UP ZZ001350 | 3711120 | TTGX965905 | 434729 | 05/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29180273 | UP ZZ001351 | 3711120 | TTGX973235 | 434734 | 05/29/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $1,934.00 | CSXT84325 |
| 29180240 | UP ZZ001349 | 3711120 | SP 516968 | 434748 | 05/29/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29200231 | UP ZZ001366 | 3711120 | TTGX997034 | 434848 | 05/29/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29200226 | UP ZZ001362 | 3711120 | TTGX981202 | 434855 | 05/29/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 29135306 | NS 3W003396 | 3711215 | TTGX941150 | 475158 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29135288 | NS 3W003397 | 3711215 | TTGX159546 | 475159 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29135289 | NS 3W003398 | 3711215 | TTGX253957 | 475160 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29135326 | NS 3W003399 | 3711215 | TTGX983120 | 475161 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29135387 | NS 3W003400 | 3711215 | TTGX941745 | 475162 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29126391 | NS 3W003401 | 3711215 | TTGX987788 | 475163 | 05/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29135378 | NS 3W003402 | 3711215 | TTGX964045 | 475164 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29135390 | NS 3W003403 | 3711215 | NS 171683 | 475165 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29135379 | NS 3W003404 | 3711215 | TTGX913174 | 475166 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29135380 | NS 3W003405 | 3711215 | TTGX965802 | 475167 | 05/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29126411 | NS 3W003416 | 3711215 | TTGX255627 | 475192 | 05/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29126392 | NS 3W003417 | 3711215 | CN 712141 | 475193 | 05/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29126412 | NS 3W003418 | 3711215 | TTGX971684 | 475194 | 05/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29126393 | NS 3W003419 | 3711215 | TTGX988115 | 475195 | 05/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29126413 | NS 3W003420 | 3711215 | TTGX160390 | 475196 | 05/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29126394 | NS 3W003421 | 3711215 | TTGX160155 | 475197 | 05/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29126414 | NS 3W003422 | 3711215 | TTGX978352 | 475198 | 05/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29126395 | NS 3W003423 | 3711215 | TTGX975400 | 475199 | 05/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29126415 | NS 3W003424 | 3711215 | TTGX973932 | 475200 | 05/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29126396 | NS 3W003431 | 3711215 | TTGX991999 | 475215 | 05/29/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29126416 | NS 3W003432 | 3711215 | TTGX988195 | 475216 | 05/29/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29126397 | NS 3W003433 | 3711215 | TTGX992253 | 475217 | 05/29/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29126417 | NS 3W003434 | 3711215 | TTGX963901 | 475218 | 05/29/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29126398 | NS 3W003435 | 3711215 | PW 100023 | 475219 | 05/29/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29133596 | 911806 | 3711120 | ETTX710128 | 649599 | 05/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29133551 | 911805 | 3711120 | ETTX711542 | 649600 | 05/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29133552 | 911808 | 3711120 | ETTX904175 | 649601 | 05/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29133597 | 911807 | 3711120 | ETTX710274 | 649602 | 05/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29133553 | 911809 | 3711120 | ETTX701548 | 649603 | 05/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29133598 | 911810 | 3711120 | ETTX800602 | 649604 | 05/29/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29133543 | 911811 | 3711120 | ETTX712101 | 649605 | 05/29/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29133554 | 911812 | 3711120 | ETTX700870 | 649606 | 05/29/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29133599 | 911813 | 3711120 | ETTX902252 | 649607 | 05/29/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29133555 | 911814 | 3711120 | ETTX850288 | 649608 | 05/29/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29133609 | 911815 | 3711120 | SSW 080690 | 649610 | 05/29/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29133610 | 911795 | 3711120 | SP 517397 | 650675 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133565 | 911794 | 3711120 | ETTX852804 | 650676 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133566 | 911796 | 3711120 | ETTX702839 | 650677 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133611 | 911797 | 3711120 | ETTX810392 | 650678 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133567 | 911798 | 3711120 | ETTX702362 | 650679 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133612 | 911799 | 3711120 | ETTX802364 | 650680 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133568 | 911800 | 3711120 | ETTX801291 | 650681 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133613 | 911801 | 3711120 | ETTX908605 | 650682 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133569 | 911783 | 3711120 | ETTX820010 | 651389 | 05/29/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29133614 | 911784 | 3711120 | ETTX700203 | 651390 | 05/29/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29133570 | 911785 | 3711120 | ETTX711874 | 651392 | 05/29/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29133615 | 911786 | 3711120 | ETTX853000 | 651393 | 05/29/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29133588 | 911787 | 3711120 | ETTX810436 | 651394 | 05/29/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29133571 | 911788 | 3711120 | ETTX950813 | 651395 | 05/29/09 | DETROIT , MI | PALM CENTER , FL | $3,109.00 | CSXT84325 |
| 29133616 | 911789 | 3711120 | ETTX950098 | 651396 | 05/29/09 | DETROIT , MI | PALM CENTER , FL | $3,109.00 | CSXT84325 |
| 29133619 | 911790 | 3711120 | ETTX711966 | 651522 | 05/29/09 | DETROIT , MI | PALM CENTER , FL | $3,109.00 | CSXT84325 |
| 29133574 | 911791 | 3711120 | ETTX710049 | 651523 | 05/29/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29133618 | 911793 | 3711120 | ETTX711683 | 651524 | 05/29/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29133573 | 911802 | 3711120 | ETTX900288 | 651525 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133572 | 911803 | 3711120 | SSW 080667 | 651526 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133617 | 911804 | 3711120 | ETTX710630 | 651527 | 05/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29133390 | CN VO025051 | 3711215 | ETTX803475 | 675884 | 05/29/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29133465 | CN VO025053 | 3711215 | ETTX907590 | 675886 | 05/29/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29133389 | CN VO025057 | 3711215 | ETTX850710 | 675887 | 05/29/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29133464 | CN VO025056 | 3711215 | ETTX853780 | 675888 | 05/29/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29133391 | CN VO025054 | 3711215 | ETTX702638 | 675889 | 05/29/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29133466 | CN VO025055 | 3711215 | ETTX801923 | 675890 | 05/29/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29133392 | CN VO025052 | 3711215 | ETTX851383 | 675894 | 05/29/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29133467 | CN VO025047 | 3711215 | ETTX801030 | 676824 | 05/29/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29133393 | CN VO025045 | 3711215 | TTGX982583 | 676831 | 05/29/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 29133468 | CN VO025048 | 3711215 | SP 517377 | 676834 | 05/29/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29133394 | CN VO025050 | 3711215 | ETTX904292 | 676836 | 05/29/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29133469 | CN VO025049 | 3711215 | ETTX860297 | 676848 | 05/29/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29133395 | CN VO025046 | 3711215 | TTGX980534 | 676851 | 05/29/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29166089 | CN DV574029 | 3711215 | TTGX990229 | 678434 | 05/29/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29166062 | CN DV574030 | 3711215 | TTGX965514 | 678436 | 05/29/09 | TOLEDO , OH | BIRMINGHAM , AL | $1,881.00 | CSXT84325 |
| 29166090 | CN DV574026 | 3711215 | TTGX941575 | 678439 | 05/29/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29166063 | CN DV574024 | 3711215 | TTGX971901 | 678443 | 05/29/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29166091 | CN DV574305 | 3711215 | TTGX159051 | 678449 | 05/29/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29166064 | CN DV574306 | 3711215 | TTGX993510 | 678452 | 05/29/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29166092 | CN DV574308 | 3711215 | TTGX981736 | 678453 | 05/29/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                      **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29128793 | CN WN574049 | 4111830 | TTGX991913 | 679467 | 05/29/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,184.00 | CSXT84325 |
| 29128794 | CN WN573995 | 4111830 | ETTX901130 | 679469 | 05/29/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,297.00 | CSXT84325 |
| 29113628 | CSXTUU122395 | 3711120 | ETTX851495 | 818338 | 05/29/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 29113666 | CSXTUU122414 | 3711120 | ETTX903907 | 818339 | 05/29/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 29113629 | CSXTUU122450 | 3711120 | ETTX802046 | 818340 | 05/29/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29113667 | CSXTUU122486 | 3711120 | ETTX700218 | 818341 | 05/29/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29114092 | CSXTUU122491 | 3711120 | ETTX900213 | 818342 | 05/29/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29114101 | CSXTUU122503 | 3711120 | ETTX903276 | 818343 | 05/29/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29114065 | CSXTHW057064 | 4111830 | SOO 515881 | 818464 | 05/29/09 | PALM CENTER , FL | CHICAGO , IL | $3,179.00 | CSXT84325 |
| 29114749 | CSXTHW057065 | 4111830 | ETTX852344 | 818465 | 05/29/09 | PALM CENTER , FL | , FREIGHT GATEWAY , | $4,459.00 | CSXT84325 |
| 29114066 | CSXTHW057068 | 4111830 | ETTX950208 | 818466 | 05/29/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 29114067 | CSXTUU122338 | 3711120 | ETTX803345 | 818467 | 05/29/09 | LORDSTOWN , OH | LAWRENCEVILLE , GA | $2,134.00 | CSXT84325 |
| 29114068 | CSXTUU122378 | 3711120 | ETTX800933 | 818468 | 05/29/09 | LORDSTOWN , OH | BIRMINGHAM , AL | $2,397.00 | CSXT84325 |
| 29114445 | CSXTHW057066 | 4111835 | TTGX255078 | 818490 | 05/29/09 | PALM CENTER , FL | CHICAGO , IL | $2,970.00 | CSXT84325 |
| 29114453 | CSXTHW057067 | 4111835 | CN 710880 | 818491 | 05/29/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 29114446 | CSXTUU122479 | 3711120 | SP 516536 | 818492 | 05/29/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29114454 | CSXTUU122483 | 3711120 | ETTX801990 | 818493 | 05/29/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29115423 | CSXTUU122485 | 3711120 | ETTX820582 | 818494 | 05/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29115488 | CSXTUU122505 | 3711120 | ETTX820791 | 818495 | 05/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29114447 | CSXT4F052809 | 4111835 | TTGX820103 | 818496 | 05/29/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 29114740 | CSXTHL002678 | 3711215 | TTGX851840 | 818519 | 05/29/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29114727 | CSXTHL002679 | 3711215 | TTGX851365 | 818520 | 05/29/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29114741 | CSXTHL002680 | 3711215 | TTGX982016 | 818521 | 05/29/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29114729 | CSXTHL002681 | 3711215 | TTGX992684 | 818522 | 05/29/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29114742 | CSXTHL002682 | 3711215 | TTGX942334 | 818523 | 05/29/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29114730 | CSXTHW057122 | 4111830 | ETTX700248 | 818524 | 05/29/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 29114743 | CSXTHW057123 | 4111830 | ETTX901920 | 818525 | 05/29/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 29114734 | CSXTUU122424 | 3711120 | ETTX905458 | 818526 | 05/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29114744 | CSXTUU122456 | 3711120 | SOO 516068 | 818527 | 05/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29115103 | CSXTDR057156 | 4111830 | ETTX702869 | 818662 | 05/29/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |
| 29116063 | CSXTUU122236 | 3711120 | ETTX851777 | 818665 | 05/29/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29115898 | CSXTUU122481 | 3711120 | ETTX850849 | 818666 | 05/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29115905 | CSXTUU122495 | 3711120 | ETTX852878 | 818667 | 05/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29115136 | CSXTRQ050235 | 4111830 | ETTX701299 | 818668 | 05/29/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29115183 | CSXTJC055216 | 4111830 | CP 556275 | 818669 | 05/29/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 29115185 | CSXTHW057124 | 4111835 | TTGX992247 | 818670 | 05/29/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 29115614 | CSXTRI223696 | 4111835 | TTGX974576 | 818811 | 05/29/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 29115574 | CSXTRI223697 | 4111835 | TTGX854048 | 818812 | 05/29/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 29115580 | CSXTRI223698 | 4111830 | ETTX701334 | 818813 | 05/29/09 | PORT NEWARK ELIZABE , NJ | MEMPHIS , TN | $2,760.00 | CSXT84325 |
| 29115615 | CSXTRI223699 | 4111830 | CP 556169 | 818814 | 05/29/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 29116018 | CSXTUU122465 | 3711120 | ETTX710156 | 818815 | 05/29/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29115983 | CSXTUU122493 | 3711120 | ETTX710511 | 818816 | 05/29/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29116024 | CSXTUU122511 | 3711120 | ETTX700755 | 818817 | 05/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29115944 | CSXTUU121964 | 3711120 | SOO 516027 | 818859 | 05/29/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29115933 | CSXTUU122469 | 3711120 | CNA 704023 | 818860 | 05/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29115945 | CSXTUU122472 | 3711120 | SSW 080689 | 818861 | 05/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29115934 | CSXTUU122475 | 3711120 | ETTX850880 | 818862 | 05/29/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 29116250 | CSXTUU122504 | 3711120 | ETTX850374 | 818863 | 05/29/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29116433 | CSXTUU122399 | 3711120 | ETTX800077 | 818989 | 05/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29120780 | CSXTUU122477 | 3711120 | SOO 515935 | 818990 | 05/29/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29120709 | CSXTUU122497 | 3711120 | ETTX950031 | 818991 | 05/29/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29120748 | CSXTHL002683 | 3711215 | TTGX255049 | 819081 | 05/29/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29120822 | CSXTHL002684 | 3711215 | TTGX973714 | 819082 | 05/29/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29120749 | CSXTHL002685 | 3711215 | TTGX985338 | 819083 | 05/29/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29120823 | CSXTHL002686 | 3711215 | TTGX985237 | 819084 | 05/29/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29120750 | CSXTHL002687 | 3711215 | TTGX989010 | 819085 | 05/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29120751 | CSXTHL002689 | 3711215 | TTGX156770 | 819087 | 05/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29120825 | CSXTHL002690 | 3711215 | TTGX985924 | 819088 | 05/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29120752 | CSXTHL002691 | 3711215 | TTGX912911 | 819089 | 05/29/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29120826 | CSXTHL002692 | 3711215 | TTGX853129 | 819090 | 05/29/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29121043 | CSXTHL002693 | 3711215 | TTGX994253 | 819105 | 05/29/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29121052 | CSXTHL002694 | 3711215 | TTGX985562 | 819106 | 05/29/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29121044 | CSXTHL002695 | 3711215 | CNA 712381 | 819107 | 05/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29121053 | CSXTHL002696 | 3711215 | TTGX712114 | 819108 | 05/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29121045 | CSXTHL002697 | 3711215 | CN 711966 | 819109 | 05/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29135950 | CSXTHL002688 | 3711215 | TTGX985973 | 819149 | 05/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29128511 | UP SD001564 | 3711120 | TTGX996084 | 404867 | 05/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29128512 | UP SD001565 | 3711120 | TTGX254028 | 404869 | 05/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29125956 | UP SD001568 | 3711120 | TTGX850856 | 404872 | 05/28/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29128541 | UP SD001569 | 3711120 | TTGX986858 | 404873 | 05/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29177553 | UP SD001574 | 3711120 | TTGX159535 | 404875 | 05/28/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29128513 | UP SD001572 | 3711120 | TTGX988183 | 404877 | 05/28/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29176018 | UP SD001575 | 3711120 | TTGX700775 | 404878 | 05/28/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29125977 | UP SD001577 | 3711120 | TTGX980588 | 404879 | 05/28/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29137763 | UP SD001576 | 3711120 | TTGX994096 | 404881 | 05/28/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29128542 | UP XX002200 | 3711120 | ETTX710285 | 408009 | 05/28/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29128543 | UP XX002194 | 3711120 | ETTX908395 | 408010 | 05/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29128515 | UP XX002197 | 3711120 | ETTX701298 | 408011 | 05/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29128544 | UP XX002195 | 3711120 | ETTX902498 | 408013 | 05/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29128514 | UP XX002196 | 3711120 | ETTX851242 | 408014 | 05/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29128516 | UP XX002210 | 3711120 | ETTX908275 | 408017 | 05/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29128545 | UP XX002198 | 3711120 | ETTX850044 | 408018 | 05/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                        **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29128517 | UP XX002203 | 3711120 | ETTX711449 | 408021 | 05/28/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29128546 | UP XX002199 | 3711120 | ETTX850018 | 408022 | 05/28/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29167981 | UP XX002209 | 3711120 | ETTX711955 | 408023 | 05/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29128518 | UP XX002206 | 3711120 | ETTX853933 | 408024 | 05/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29128547 | UP XX002211 | 3711120 | ETTX711395 | 408025 | 05/28/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29128519 | UP XX002208 | 3711120 | ETTX852429 | 408027 | 05/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29128548 | UP XX002202 | 3711120 | ETTX702556 | 408029 | 05/28/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29128520 | UP XX002204 | 3711120 | ETTX902398 | 408035 | 05/28/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29128549 | UP XX002207 | 3711120 | CNA 703007 | 408037 | 05/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29128521 | UP XX002201 | 3711120 | ETTX907794 | 408038 | 05/28/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,605.00 | CSXT84325 |
| 29128550 | UP XX002205 | 3711120 | ETTX902043 | 408040 | 05/28/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29176019 | UP SD001573 | 3711120 | TTGX993267 | 408701 | 05/28/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29167953 | UP RRRRN479 | 3711120 | TTGX159164 | 409186 | 05/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29128522 | UP SD001582 | 3711120 | TTGX974094 | 409189 | 05/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29128551 | UP SD001584 | 3711120 | TTGX604257 | 409192 | 05/28/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29128523 | UP SD001589 | 3711120 | TTGX970235 | 409200 | 05/28/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29128524 | UP SD001588 | 3711120 | CP 546120 | 409201 | 05/28/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29128552 | UP SD001583 | 3711120 | TTGX993155 | 409202 | 05/28/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29174411 | UP RA069520 | 3711120 | TTGX989071 | 413593 | 05/28/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29167982 | UP RA069524 | 3711120 | TTGX942461 | 413594 | 05/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29167954 | UP RA069519 | 3711120 | TTGX952155 | 413595 | 05/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29167983 | UP RA069522 | 3711120 | TTGX995570 | 413598 | 05/28/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29200223 | UP RA069523 | 3711120 | TTGX965389 | 413607 | 05/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29167955 | UP RRRRN478 | 3711120 | NS 171163 | 413609 | 05/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29167956 | UP RA069521 | 3711120 | TTGX913666 | 413610 | 05/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29167984 | UP RA069534 | 3711120 | TTGX995587 | 413612 | 05/28/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29201273 | UP RA069537 | 3711120 | TTGX974350 | 413613 | 05/28/09 | NEW ORLEANS , LA | ORLANDO , FL | $2,120.00 | CSXT84325 |
| 29167985 | UP RRRRN482 | 3711120 | TTGX941110 | 413614 | 05/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29167957 | UP RA069535 | 3711120 | TTGX159747 | 413615 | 05/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29167986 | UP RRRRN481 | 3711120 | TTGX712161 | 413616 | 05/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29167958 | UP RRRRN484 | 3711120 | TTGX983621 | 413618 | 05/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29167987 | UP RRRRN483 | 3711120 | TTGX995994 | 413621 | 05/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29167959 | UP RRRRN480 | 3711120 | TTGX159280 | 413622 | 05/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29167988 | UP RA069513 | 3711120 | TTGX983654 | 414686 | 05/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29167989 | UP RA069514 | 3711120 | TTGX993021 | 414687 | 05/28/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29167960 | UP RA069517 | 3711120 | CNA 712232 | 414688 | 05/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29167961 | UP RA223694 | 3711120 | TTGX254001 | 415173 | 05/28/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29167990 | UP RA223693 | 3711120 | TTGX996411 | 415174 | 05/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29167962 | UP RA069541 | 3711120 | TTGX151848 | 415893 | 05/28/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29167991 | UP RA069544 | 3711120 | TTGX993059 | 415896 | 05/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29202962 | UP RA069550 | 3711120 | TTGX985823 | 416158 | 05/28/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**                                                                 **EXHIBIT A**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29126407 | NS 3W003359 | 3711215 | NS 110277 | 475093 | 05/28/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $2,421.00 | CSXT84325 |
| 29126388 | NS 3W003361 | 3711215 | FEC 110629 | 475094 | 05/28/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $2,421.00 | CSXT84325 |
| 29126408 | NS 3W003374 | 3711215 | TTGX987945 | 475104 | 05/28/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29126389 | NS 3W003375 | 3711215 | TTGX986387 | 475105 | 05/28/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29126409 | NS 3W003360 | 3711215 | NS 110556 | 475106 | 05/28/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $2,421.00 | CSXT84325 |
| 29126390 | NS 3W003384 | 3711215 | CN 710903 | 475126 | 05/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29126410 | NS 3W003385 | 3711215 | TTGX941213 | 475127 | 05/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29133697 | 911754 | 3711120 | ETTX803213 | 637889 | 05/28/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29133750 | 911753 | 3711120 | CPAA556126 | 637890 | 05/28/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29133696 | 911756 | 3711120 | ETTX820755 | 637891 | 05/28/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29133749 | 911755 | 3711120 | ETTX803516 | 637892 | 05/28/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29133751 | 911757 | 3711120 | ETTX711090 | 637896 | 05/28/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29133699 | 911761 | 3711120 | ETTX907957 | 639355 | 05/28/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29133753 | 911760 | 3711120 | ETTX908702 | 639356 | 05/28/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29133770 | 911763 | 3711120 | ETTX900766 | 639360 | 05/28/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29133700 | 911762 | 3711120 | ETTX820703 | 639361 | 05/28/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29133715 | 911782 | 3711120 | ETTX801010 | 639366 | 05/28/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29133754 | 911780 | 3711215 | TTGX985490 | 640084 | 05/28/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 29133771 | 911781 | 3711215 | TTGX151855 | 640085 | 05/28/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 29166058 | CN DV572473 | 3711215 | TTGX980717 | 670218 | 05/28/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29166086 | CN DV572474 | 3711215 | TTGX981207 | 670219 | 05/28/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29166059 | CN DV572471 | 3711215 | TTGX979284 | 670222 | 05/28/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29166087 | CN DV572996 | 3711215 | TTGX964787 | 671065 | 05/28/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29166060 | CN DV572998 | 3711215 | TTGX256039 | 671072 | 05/28/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29166088 | CN DV572997 | 3711215 | TTGX975640 | 671080 | 05/28/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 29095965 | CSXTNZ056519 | 3711120 | ETTX711897 | 817379 | 05/28/09 | NEW BOSTON , MI | EAST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29095978 | CSXTNZ056520 | 3711120 | ETTX711491 | 817380 | 05/28/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29095980 | CSXTNZ056521 | 3711120 | ETTX801965 | 817381 | 05/28/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29095966 | CSXTNZ056522 | 3711120 | ETTX905296 | 817382 | 05/28/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29095968 | CSXTNZ056523 | 3711120 | ETTX854109 | 817383 | 05/28/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29095970 | CSXTNZ056528 | 3711120 | ETTX903121 | 817384 | 05/28/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 29095969 | CSXTNZ056529 | 3711120 | ETTX852474 | 817385 | 05/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29095975 | CSXTUU122453 | 3711120 | ETTX909707 | 817386 | 05/28/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29095961 | CSXTUU122462 | 3711120 | ETTX850942 | 817387 | 05/28/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29096346 | CSXTNZ056524 | 3711120 | ETTX701549 | 817405 | 05/28/09 | NEW BOSTON , MI | EAST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29096323 | CSXTNZ056525 | 3711120 | SOO 515855 | 817406 | 05/28/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29096347 | CSXTNZ056526 | 3711120 | ETTX712016 | 817407 | 05/28/09 | NEW BOSTON , MI | EAST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29096324 | CSXTNZ056527 | 3711120 | ETTX908251 | 817408 | 05/28/09 | NEW BOSTON , MI | EAST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29096348 | CSXTNZ056530 | 3711120 | ETTX851382 | 817409 | 05/28/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29096325 | CSXTUU122429 | 3711120 | ETTX908642 | 817410 | 05/28/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29096349 | CSXTUU122446 | 3711120 | SSW 080522 | 817411 | 05/28/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    EXHIBIT A

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29096326 | CSXTUU122463 | 3711120 | ETTX800670 | 817412 | 05/28/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29096350 | CSXTUU122468 | 3711120 | ETTX710608 | 817413 | 05/28/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29096788 | CSXTNZ047760 | 3711215 | CNA 712407 | 817433 | 05/28/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 29096785 | CSXTNZ052280 | 3711215 | TTGX992160 | 817434 | 05/28/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 29096790 | CSXT4F052782 | 4111830 | ETTX701020 | 817435 | 05/28/09 | FLINT , MI | CHICAGO , IL | $1,788.00 | CSXT84325 |
| 29096787 | CSXTNZ056534 | 3711215 | TTGX963251 | 817436 | 05/28/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 29096792 | CSXTNZ056535 | 3711215 | TTGX966050 | 817437 | 05/28/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 29096789 | CSXTUU122405 | 3711120 | ETTX908965 | 817438 | 05/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29096793 | CSXTUU122460 | 3711120 | ETTX803010 | 817439 | 05/28/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29097259 | CSXTNZ052508 | 3711120 | ETTX853421 | 817479 | 05/28/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29097249 | CSXTNZ053208 | 3711120 | ETTX852917 | 817480 | 05/28/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 29097260 | CSXTNZ056638 | 3711120 | ETTX904800 | 817481 | 05/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29097250 | CSXTNZ056639 | 3711120 | ETTX802448 | 817482 | 05/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29097261 | CSXTNZ056640 | 3711120 | ETTX702118 | 817483 | 05/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29097252 | CSXTNZ056641 | 3711120 | SP 516579 | 817484 | 05/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29097262 | CSXTNZ056648 | 3711120 | ETTX905362 | 817485 | 05/28/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29097515 | CSXTUU122449 | 3711120 | ETTX850373 | 817486 | 05/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29097254 | CSXTUU122452 | 3711120 | ETTX702545 | 817487 | 05/28/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 29097263 | CSXTUU122464 | 3711120 | ETTX820670 | 817488 | 05/28/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 29097478 | CSXTUU122470 | 3711120 | ETTX908348 | 817489 | 05/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29097628 | CSXTNZ053271 | 3711215 | TTGX256160 | 817505 | 05/28/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29097621 | CSXTUU122179 | 3711120 | ETTX908320 | 817506 | 05/28/09 | LORDSTOWN , OH | DREW , FL | $3,408.00 | CSXT84325 |
| 29097629 | CSXTUU122255 | 3711120 | ETTX907996 | 817507 | 05/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29097758 | CSXTUU122422 | 3711120 | ETTX800454 | 817508 | 05/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29097762 | CSXTUU122459 | 3711120 | CP 556158 | 817509 | 05/28/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29098056 | CSXTNZ056643 | 3711120 | ETTX701255 | 817640 | 05/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29098038 | CSXTNZ056644 | 3711120 | ETTX851309 | 817641 | 05/28/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 29098057 | CSXTNZ056646 | 3711120 | ETTX907311 | 817642 | 05/28/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 29098039 | CSXTUU122394 | 3711120 | ETTX801346 | 817643 | 05/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29098040 | CSXTUU122406 | 3711120 | ETTX702911 | 817644 | 05/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29098058 | CSXTUU122409 | 3711120 | ETTX711779 | 817645 | 05/28/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 29098041 | CSXTUU122418 | 3711120 | CP 556417 | 817646 | 05/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29098501 | CSXTJC053135 | 4111830 | ETTX906047 | 817734 | 05/28/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 29099470 | CSXTUU122363 | 3711120 | ETTX700162 | 817735 | 05/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29099466 | CSXTUU122398 | 3711120 | ETTX850219 | 817736 | 05/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29098493 | CSXTUU122412 | 3711120 | ETTX850376 | 817737 | 05/28/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 29099467 | CSXTUU122440 | 3711120 | ETTX905505 | 817738 | 05/28/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29098809 | CSXTHL002648 | 3711215 | TTGX985072 | 817845 | 05/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29098800 | CSXTHL002649 | 3711215 | CN 712023 | 817846 | 05/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29098810 | CSXTHL002650 | 3711215 | TTGX922092 | 817847 | 05/28/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29098801 | CSXTHL002651 | 3711215 | TTGX983452 | 817848 | 05/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29098811 | CSXTHL002652 | 3711215 | TTGX981562 | 817849 | 05/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29098802 | CSXTHL002653 | 3711215 | TTGX942767 | 817850 | 05/28/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29098812 | CSXTHL002654 | 3711215 | TTGX157520 | 817851 | 05/28/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29098803 | CSXTHL002655 | 3711215 | TTGX700876 | 817852 | 05/28/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 29098804 | CSXTHL002656 | 3711215 | TTGX159367 | 817853 | 05/28/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29098813 | CSXTHL002657 | 3711215 | TTGX158401 | 817854 | 05/28/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29098805 | CSXTHL002658 | 3711215 | TTGX981220 | 817855 | 05/28/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29098814 | CSXTHL002659 | 3711215 | TTGX985076 | 817856 | 05/28/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29098806 | CSXTHL002660 | 3711215 | TTGX152454 | 817857 | 05/28/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29098815 | CSXTHL002661 | 3711215 | TTGX973273 | 817858 | 05/28/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29098807 | CSXTHL002662 | 3711215 | TTGX971629 | 817859 | 05/28/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29098816 | CSXTNZ043054 | 3711120 | SSW 080683 | 817860 | 05/28/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 29099468 | CSXTUU122455 | 3711120 | ETTX909206 | 817861 | 05/28/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29099471 | CSXTUU122461 | 3711120 | ETTX907235 | 817862 | 05/28/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29099321 | CSXTUU122457 | 3711120 | CP 556304 | 817942 | 05/28/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 29099292 | CSXTUU122466 | 3711120 | ETTX702905 | 817943 | 05/28/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 29109971 | CSXTHL002643 | 3711215 | TTGX995001 | 818007 | 05/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29109790 | CSXTHL002644 | 3711215 | TTGX996092 | 818008 | 05/28/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29109972 | CSXTHL002645 | 3711215 | TTGX978926 | 818009 | 05/28/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29109791 | CSXTHL002646 | 3711215 | TTGX991992 | 818010 | 05/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29109792 | CSXTHL002647 | 3711215 | TTGX850910 | 818011 | 05/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29152549 | UP RA069446 | 3711120 | TTGX965946 | 385784 | 05/27/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29157797 | UP RA069452 | 3711120 | TTGX981346 | 385788 | 05/27/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29157850 | UP RA069456 | 3711120 | TTGX996204 | 385790 | 05/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29157798 | UP RA069448 | 3711120 | TTGX987209 | 385793 | 05/27/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29157851 | UP RA069449 | 3711120 | TTGX994303 | 385795 | 05/27/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29157799 | UP RA069451 | 3711120 | TTGX820189 | 385796 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29157852 | UP RA069453 | 3711120 | TTGX253994 | 385797 | 05/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29157800 | UP RA069455 | 3711120 | TTGX964944 | 385798 | 05/27/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29152432 | UP RA069454 | 3711120 | TTGX941209 | 385799 | 05/27/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29124176 | UP XX002159 | 3711120 | ETTX860356 | 387963 | 05/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29163667 | UP XX002164 | 3711120 | ETTX908065 | 387964 | 05/27/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29124177 | UP XX002165 | 3711120 | ETTX850238 | 387966 | 05/27/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29124178 | UP XX002166 | 3711120 | ETTX850172 | 387968 | 05/27/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29124179 | UP XX002170 | 3711120 | ETTX711552 | 387972 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29124180 | UP XX002169 | 3711120 | ETTX904430 | 387975 | 05/27/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29133110 | UP RRRRN472 | 3711120 | TTGX970296 | 389214 | 05/27/09 | NEW ORLEANS , LA | ORLANDO , FL | $2,120.00 | CSXT84325 |
| 29137779 | UP RRRRN473 | 3711120 | TTGX971469 | 389223 | 05/27/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29133100 | UP RRRRN476 | 3711120 | TTGX978634 | 389224 | 05/27/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29124181 | UP SD001539 | 3711120 | TTGX940860 | 389226 | 05/27/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29124182 | UP SD001537 | 3711120 | TTGX700834 | 389227 | 05/27/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                          EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29124183 | UP SD001546 | 3711120 | ATSF088410 | 389228 | 05/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29124184 | UP SD001538 | 3711120 | TTGX980828 | 389230 | 05/27/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29124185 | UP SD001545 | 3711120 | TTGX700311 | 389237 | 05/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29124186 | UP XX002172 | 3711120 | ETTX802397 | 389238 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29124188 | UP XX002175 | 3711120 | ETTX810130 | 389239 | 05/27/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29124187 | UP SD001543 | 3711120 | TTGX990485 | 389240 | 05/27/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29124190 | UP XX002176 | 3711120 | ETTX860048 | 389242 | 05/27/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29124189 | UP XX002174 | 3711120 | ETTX801879 | 389243 | 05/27/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29124192 | UP XX002173 | 3711120 | ETTX711815 | 389244 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29124191 | UP XX002171 | 3711120 | ETTX820477 | 389247 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29124194 | UP SD001544 | 3711120 | TTGX851622 | 389250 | 05/27/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29124193 | UP XX002177 | 3711120 | ETTX702404 | 389277 | 05/27/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29124196 | UP XX002178 | 3711120 | ETTX710194 | 389280 | 05/27/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29133102 | UP SD001551 | 3711120 | TTGX603516 | 393774 | 05/27/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29133608 | UP ZZ001302 | 3711120 | TTGX997370 | 393777 | 05/27/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29137759 | UP SD001554 | 3711120 | TTGX851107 | 393779 | 05/27/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29133113 | UP SD001552 | 3711120 | CN 712197 | 393780 | 05/27/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29157854 | UP ZZ001299 | 3711120 | TTGX922210 | 393781 | 05/27/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29125954 | UP SD001549 | 3711120 | NS 110395 | 393782 | 05/27/09 | MEMPHIS , TN | NASHVILLE , TN | $1,475.00 | CSXT84325 |
| 29133564 | UP ZZ001300 | 3711120 | NS 110396 | 393783 | 05/27/09 | CHICAGO , IL | LORDSTOWN , OH | $2,192.00 | CSXT84325 |
| 29125975 | UP SD001550 | 3711120 | TTGX994555 | 393784 | 05/27/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29128539 | UP SD001555 | 3711120 | TTGX952279 | 393785 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29133575 | UP ZZ001301 | 3711120 | TTGX980233 | 393786 | 05/27/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29157802 | UP ZZ001305 | 3711120 | TTGX997507 | 393792 | 05/27/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29124195 | UP XX002184 | 3711120 | ETTX950150 | 393797 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29124198 | UP XX002185 | 3711120 | ETTX800513 | 393800 | 05/27/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29124197 | UP XX002186 | 3711120 | ETTX950237 | 393804 | 05/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29124200 | UP XX002183 | 3711120 | ETTX820505 | 393808 | 05/27/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29157855 | UP RA069467 | 3711120 | TTGX988311 | 396316 | 05/27/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29152433 | UP RA069472 | 3711120 | TTGX988068 | 396317 | 05/27/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29167951 | UP RA069463 | 3711120 | TTGX941714 | 396318 | 05/27/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29167979 | UP RA069464 | 3711120 | NS 171115 | 396319 | 05/27/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29167980 | UP RA069465 | 3711120 | TTGX983007 | 396320 | 05/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29157803 | UP RA069469 | 3711120 | TTGX974668 | 396322 | 05/27/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29157856 | UP RA069468 | 3711120 | TTGX941470 | 396323 | 05/27/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29167952 | UP RA069466 | 3711120 | TTGX997119 | 396324 | 05/27/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29157804 | UP RA069474 | 3711120 | TTGX995751 | 396325 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29157857 | UP RA069475 | 3711120 | TTGX965083 | 397463 | 05/27/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29174098 | UP RA069499 | 3711120 | BNSF300187 | 400058 | 05/27/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29174145 | UP RA069497 | 3711120 | TTGX988484 | 400060 | 05/27/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29180251 | UP BMBMV177 | 3711120 | CN 704455 | 400563 | 05/27/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                                EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29180216 | UP BMBMV178 | 3711120 | ETTX710231 | 400564 | 05/27/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,246.00 | CSXT84325 |
| 29174146 | UP RA069503 | 3711120 | TTGX941416 | 400705 | 05/27/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29111312 | NS 3W003338 | 3711215 | TTGX971892 | 474995 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29111309 | NS 3W003339 | 3711215 | CP 542534 | 474996 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29111310 | NS 3W003340 | 3711215 | TTGX851462 | 474997 | 05/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29111704 | NS 3W003341 | 3711215 | TTGX990287 | 474998 | 05/27/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29111584 | NS 3W003342 | 3711215 | TTGX961434 | 474999 | 05/27/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 29111709 | NS 3W003343 | 3711215 | NS 110229 | 475000 | 05/27/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $2,421.00 | CSXT84325 |
| 29111579 | NS 3W003344 | 3711215 | NS 110103 | 475001 | 05/27/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $2,421.00 | CSXT84325 |
| 29111705 | NS 3W003345 | 3711215 | FEC 110637 | 475002 | 05/27/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $2,421.00 | CSXT84325 |
| 29111580 | NS 3W003346 | 3711215 | TTGX940071 | 475003 | 05/27/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29111706 | NS 3W003347 | 3711215 | TTGX603819 | 475004 | 05/27/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29111581 | NS 3W003348 | 3711215 | TTGX913144 | 475005 | 05/27/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29111707 | NS 3W003349 | 3711215 | TTGX853758 | 475006 | 05/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29111585 | NS 3W003350 | 3711215 | TTGX982322 | 475007 | 05/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29123166 | 911733 | 3711120 | ETTX850877 | 629271 | 05/27/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29123165 | 911731 | 3711120 | ETTX908465 | 629272 | 05/27/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29123132 | 911735 | 3711120 | ETTX702505 | 629274 | 05/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29123036 | 911734 | 3711120 | ETTX901769 | 629275 | 05/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29123167 | 911737 | 3711120 | ETTX900437 | 629277 | 05/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29123168 | 911736 | 3711120 | ETTX908393 | 629278 | 05/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29123169 | 911738 | 3711120 | ETTX903119 | 629280 | 05/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29123170 | 911739 | 3711120 | ETTX702259 | 629281 | 05/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29127546 | 911740 | 3711120 | ETTX906971 | 629282 | 05/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29123171 | 911741 | 3711120 | ETTX711742 | 629283 | 05/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29123172 | 223674 | 3711120 | ETTX908476 | 630880 | 05/27/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29123037 | 223675 | 3711120 | ETTX702799 | 631793 | 05/27/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29123173 | 223676 | 3711120 | ETTX908200 | 631794 | 05/27/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29123174 | 223678 | 3711120 | ETTX903863 | 631795 | 05/27/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29123175 | 223677 | 3711120 | ETTX700328 | 631796 | 05/27/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29123176 | 223681 | 3711120 | ETTX710492 | 631797 | 05/27/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29123177 | 223679 | 3711120 | ETTX702260 | 631798 | 05/27/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29123179 | 911743 | 3711120 | ETTX903409 | 632500 | 05/27/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29123178 | 911742 | 3711120 | ETTX702710 | 632501 | 05/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29123146 | 911744 | 3711120 | ETTX909465 | 632502 | 05/27/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29123038 | 911745 | 3711120 | ETTX905856 | 632503 | 05/27/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29123180 | 911746 | 3711120 | ETTX803298 | 632504 | 05/27/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29128785 | CN DV570871 | 3711215 | TTGX930928 | 661609 | 05/27/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29128786 | CN DV570868 | 3711215 | TTGX981196 | 661610 | 05/27/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29128787 | CN DV570870 | 3711215 | TTGX942697 | 661612 | 05/27/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29128790 | CN DV570869 | 3711215 | TTGX974180 | 661614 | 05/27/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**    EXHIBIT A

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29128791 | CN DV571237 | 3711215 | TTGX255306 | 661623 | 05/27/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29111938 | CN VO024983 | 3711215 | CP 556160 | 661628 | 05/27/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29128788 | CN DV571238 | 3711215 | TTGX986712 | 661629 | 05/27/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29111939 | CN VO024984 | 3711215 | ETTX901216 | 661638 | 05/27/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29111901 | CN VO024985 | 3711215 | ETTX701306 | 661639 | 05/27/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29128792 | CN DV571239 | 3711215 | TTGX851712 | 661655 | 05/27/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29111902 | CN VO024981 | 3711215 | CNA 704058 | 661657 | 05/27/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29111903 | CN VO024982 | 3711215 | CNA 704013 | 661658 | 05/27/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29111940 | CN VO024986 | 3711215 | ETTX701297 | 661659 | 05/27/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29111941 | CN VO024987 | 3711215 | ETTX712055 | 661661 | 05/27/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29128789 | CN DV571235 | 3711215 | TTGX996758 | 661663 | 05/27/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29111942 | CN VO024991 | 3711215 | ETTX820984 | 661664 | 05/27/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29111904 | CN VO024990 | 3711215 | ETTX801529 | 661666 | 05/27/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29111905 | CN VO024989 | 3711215 | ETTX801794 | 661669 | 05/27/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29111943 | CN VO024988 | 3711215 | ETTX700877 | 661671 | 05/27/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29085896 | CSXTUU122303 | 3711120 | CPAA556010 | 816123 | 05/27/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 29085886 | CSXTUU122437 | 3711120 | CNA 704158 | 816124 | 05/27/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29086257 | CSXTUU122436 | 3711120 | ETTX711356 | 816275 | 05/27/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29086267 | CSXTUU122451 | 3711120 | ETTX800560 | 816276 | 05/27/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29087266 | CSXTUU122428 | 3711120 | ETTX902497 | 816511 | 05/27/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29086689 | CSXTUU122439 | 3711120 | ETTX802113 | 816512 | 05/27/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 29086668 | CSXTUU122443 | 3711120 | ETTX801147 | 816513 | 05/27/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29086701 | CSXTUU122454 | 3711120 | ETTX710499 | 816514 | 05/27/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29086980 | CSXTHL002673 | 3711215 | TTGX157558 | 816639 | 05/27/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29086975 | CSXTHL002674 | 3711215 | TTGX966012 | 816640 | 05/27/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29086984 | CSXTHL002675 | 3711215 | TTGX997228 | 816641 | 05/27/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29086976 | CSXTHL002676 | 3711215 | TTGX974537 | 816642 | 05/27/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29086985 | CSXTHL002677 | 3711215 | TTGX962993 | 816643 | 05/27/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29086977 | CSXTRQ051585 | 4111830 | ETTX907075 | 816644 | 05/27/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 29086986 | CSXTRQ052409 | 4111830 | ETTX700435 | 816645 | 05/27/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 29086978 | CSXTHW056156 | 4111835 | TTGX975614 | 816646 | 05/27/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 29086987 | CSXTHW056157 | 4111835 | TTGX995928 | 816647 | 05/27/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,160.00 | CSXT84325 |
| 29086990 | CSXTHW056158 | 4111835 | TTGX851564 | 816648 | 05/27/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 29086981 | CSXTUU122123 | 3711120 | ETTX900653 | 816649 | 05/27/09 | LORDSTOWN , OH | PALM CENTER , FL | $3,434.00 | CSXT84325 |
| 29086979 | CSXTUU122413 | 3711120 | ETTX702014 | 816650 | 05/27/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29086988 | CSXTUU122431 | 3711120 | ETTX700774 | 816651 | 05/27/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 29086991 | CSXTUU122444 | 3711120 | ETTX851017 | 816652 | 05/27/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 29087300 | CSXTDR056220 | 4111830 | ETTX710085 | 816680 | 05/27/09 | DREW , FL | BIRMINGHAM , AL | $2,078.00 | CSXT84325 |
| 29087333 | CSXTUU122402 | 3711120 | ETTX711539 | 816681 | 05/27/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29087308 | CSXTUU122434 | 3711120 | CPAA556520 | 816682 | 05/27/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29087433 | CSXTUU122448 | 3711120 | ETTX852358 | 816683 | 05/27/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                 EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29087334 | CSXTUU122458 | 3711120 | ETTX820884 | 816684 | 05/27/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29087327 | CSXTRQ052285 | 4111835 | TTGX979047 | 816685 | 05/27/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 29087301 | CSXTRQ053036 | 4111830 | ETTX700819 | 816686 | 05/27/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29087328 | CSXTRQ053585 | 4111835 | TTGX160643 | 816687 | 05/27/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 29087302 | CSXTHW056155 | 4111830 | ETTX852949 | 816688 | 05/27/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29087329 | CSXTHW056159 | 4111835 | TTGX964439 | 816689 | 05/27/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 29087607 | CSXTDR056221 | 4111830 | ETTX711368 | 816873 | 05/27/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 29087610 | CSXTDR056222 | 4111830 | ETTX800159 | 816874 | 05/27/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 29087609 | CSXTDR056223 | 4111830 | ETTX803252 | 816875 | 05/27/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29087682 | CSXTUU122432 | 3711120 | CN 704299 | 816876 | 05/27/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29087676 | CSXTUU122441 | 3711120 | ETTX901273 | 816877 | 05/27/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29087911 | CSXTHL002663 | 3711215 | TTGX256014 | 816891 | 05/27/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29087931 | CSXTHL002664 | 3711215 | CN 710818 | 816892 | 05/27/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29087912 | CSXTHL002665 | 3711215 | TTGX989099 | 816893 | 05/27/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29087932 | CSXTHL002666 | 3711215 | TTGX990462 | 816894 | 05/27/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29087929 | CSXTHL002667 | 3711215 | TTGX952282 | 816895 | 05/27/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29087913 | CSXTHL002668 | 3711215 | TTGX987119 | 816896 | 05/27/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29087908 | CSXTHL002669 | 3711215 | TTGX979098 | 816897 | 05/27/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29087933 | CSXTHL002670 | 3711215 | TTGX853197 | 816898 | 05/27/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29092841 | CSXTHL002671 | 3711215 | CP 546010 | 816899 | 05/27/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29087914 | CSXTHL002672 | 3711215 | TTGX159148 | 816900 | 05/27/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29087934 | CSXTRI223669 | 4111835 | TTGX850981 | 816901 | 05/27/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 29087915 | CSXTRI223670 | 4111835 | TTGX952190 | 816902 | 05/27/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 29087935 | CSXTRI223671 | 4111835 | TTGX930859 | 816903 | 05/27/09 | PORT NEWARK ELIZABE , NJ | MEMPHIS , TN | $2,629.00 | CSXT84325 |
| 29087918 | CSXTRI223672 | 4111830 | ETTX909764 | 816904 | 05/27/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 29157847 | UP ZZ001276 | 3711120 | TTGX993221 | 374683 | 05/26/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 29112988 | UP XX002135 | 3711120 | CN 704443 | 376012 | 05/26/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29097913 | UP XX002147 | 3711120 | ETTX909285 | 376018 | 05/26/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,397.00 | CSXT84325 |
| 29167950 | UP XX002150 | 3711120 | ETTX820883 | 376021 | 05/26/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29112989 | UP XX002149 | 3711120 | ETTX800594 | 376023 | 05/26/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29097846 | UP XX002148 | 3711120 | ETTX909100 | 376024 | 05/26/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29112990 | UP XX002153 | 3711120 | ETTX700139 | 376026 | 05/26/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29112991 | UP XX002151 | 3711120 | ETTX950273 | 376028 | 05/26/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29097845 | UP XX002144 | 3711120 | ETTX701441 | 376030 | 05/26/09 | EAST ST LOUIS , IL | DREW , FL | $2,573.00 | CSXT84325 |
| 29097914 | UP XX002146 | 3711120 | CN 704384 | 376032 | 05/26/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,421.00 | CSXT84325 |
| 29097915 | UP XX002145 | 3711120 | ETTX908198 | 376033 | 05/26/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 29112992 | UP XX002152 | 3711120 | ETTX907159 | 376034 | 05/26/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29133600 | UP ZZ001282 | 3711120 | CP 546326 | 377166 | 05/26/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29133582 | UP ZZ001283 | 3711120 | TTGX978844 | 377168 | 05/26/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29133538 | UP ZZ001281 | 3711120 | TTGX963504 | 377170 | 05/26/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29133539 | UP ZZ001279 | 3711120 | TTGX253806 | 377185 | 05/26/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,146.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29133583 | UP ZZ001280 | 3711120 | TTGX988964 | 377186 | 05/26/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29157795 | UP ZZ001284 | 3711120 | TTGX985640 | 378919 | 05/26/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29133556 | UP ZZ001292 | 3711120 | TTGX253853 | 380413 | 05/26/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |
| 29137462 | UP RA069410 | 3711120 | TTGX964586 | 380424 | 05/26/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29137420 | UP RA069412 | 3711120 | TTGX157062 | 380427 | 05/26/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29137463 | UP RA069384 | 3711120 | TTGX964049 | 380428 | 05/26/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29137421 | UP RA069407 | 3711120 | TTGX160413 | 380433 | 05/26/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29157848 | UP RA069387 | 3711120 | TTGX604360 | 380434 | 05/26/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29137464 | UP RA069385 | 3711120 | TTGX980045 | 380436 | 05/26/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29133584 | UP ZZ001293 | 3711120 | TTGX963114 | 380461 | 05/26/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29137422 | UP RA069408 | 3711120 | TTGX971777 | 380462 | 05/26/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29137465 | UP RA069383 | 3711120 | TTGX603693 | 380464 | 05/26/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29137423 | UP RA069409 | 3711120 | TTGX158689 | 380466 | 05/26/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29137466 | UP RA069376 | 3711120 | TTGX986887 | 381459 | 05/26/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29137424 | UP RA069379 | 3711120 | BTTX880105 | 381460 | 05/26/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $2,434.00 | CSXT84325 |
| 29137467 | UP RA069381 | 3711120 | TTGX157435 | 381461 | 05/26/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29137425 | UP RA069377 | 3711120 | TTGX963659 | 381462 | 05/26/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29137468 | UP RA069378 | 3711120 | TTGX160603 | 381463 | 05/26/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29137426 | UP RA069380 | 3711120 | TTGX992184 | 381465 | 05/26/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29137757 | UP RRRRN465 | 3711120 | TTGX962122 | 381466 | 05/26/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29133589 | UP ZZ001295 | 3711120 | TTGX153475 | 383398 | 05/26/09 | CHICAGO , IL | TWIN OAKS , PA | $1,954.00 | CSXT84325 |
| 29133545 | UP ZZ001298 | 3711120 | TTGX712177 | 383399 | 05/26/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29133590 | UP ZZ001297 | 3711120 | TTGX978643 | 383400 | 05/26/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29133546 | UP ZZ001294 | 3711120 | TTGX255588 | 383402 | 05/26/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29133591 | UP ZZ001296 | 3711120 | TTGX995220 | 383408 | 05/26/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29137427 | UP RA069428 | 3711120 | TTGX988066 | 384202 | 05/26/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29137469 | UP RA069427 | 3711120 | TTGX978007 | 384203 | 05/26/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29137470 | UP RA069430 | 3711120 | TTGX850970 | 384204 | 05/26/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29137473 | UP RA069429 | 3711120 | TTGX156376 | 384207 | 05/26/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29133010 | UP RA069426 | 3711120 | TTGX979752 | 384208 | 05/26/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29174141 | UP RA069440 | 3711120 | TTGX154123 | 384942 | 05/26/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29174094 | UP RA069438 | 3711120 | TTGX913382 | 384944 | 05/26/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29174142 | UP RA069437 | 3711120 | SOO 516343 | 384945 | 05/26/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29094740 | NS 3W003303 | 3711215 | CNA 712404 | 474889 | 05/26/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 29094711 | NS 3W003304 | 3711215 | TTGX964063 | 474890 | 05/26/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 29094741 | NS 3W003305 | 3711215 | TTGX992388 | 474891 | 05/26/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29094712 | NS 3W003306 | 3711215 | TTGX850985 | 474892 | 05/26/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 29094742 | NS 3W003307 | 3711215 | TTGX255586 | 474893 | 05/26/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 29112277 | 911723 | 3711215 | TTGX254518 | 618039 | 05/26/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29112235 | 911724 | 3711215 | TTGX603973 | 618040 | 05/26/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29112278 | 911725 | 3711215 | TTGX978801 | 618041 | 05/26/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29112236 | 911726 | 3711215 | TTGX979220 | 618042 | 05/26/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29112279 | 911727 | 3711215 | TTGX973131 | 618043 | 05/26/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29112237 | 911728 | 3711215 | TTGX976040 | 618044 | 05/26/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29112280 | 911729 | 3711215 | TTGX996819 | 618045 | 05/26/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29112238 | 911730 | 3711215 | TTGX994516 | 618046 | 05/26/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29111930 | CN VO024947 | 3711215 | ETTX905735 | 651471 | 05/26/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29111893 | CN VO024948 | 3711215 | ETTX902491 | 651472 | 05/26/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29111931 | CN VO024950 | 3711215 | ETTX905862 | 651476 | 05/26/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29111894 | CN VO024949 | 3711215 | ETTX907710 | 651478 | 05/26/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29111932 | CN VO024951 | 3711215 | ETTX860327 | 651479 | 05/26/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29111895 | CN VO024945 | 3711215 | ETTX711015 | 651483 | 05/26/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29111933 | CN VO024946 | 3711215 | ETTX802732 | 651485 | 05/26/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29128784 | CN WN569726 | 4111830 | TTGX988060 | 653592 | 05/26/09 | TOLEDO , OH | NASHVILLE , TN | $1,382.00 | CSXT84325 |
| 29075894 | CSXTNZ055880 | 3711120 | ETTX712030 | 815125 | 05/26/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29075922 | CSXTNZ055881 | 3711120 | ETTX702877 | 815126 | 05/26/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29075923 | CSXTNZ055882 | 3711120 | ETTX702294 | 815127 | 05/26/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 29075924 | CSXTNZ055883 | 3711120 | ETTX902254 | 815128 | 05/26/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 29075896 | CSXTNZ055884 | 3711120 | ETTX905456 | 815129 | 05/26/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 29076653 | CSXTNZ055885 | 3711120 | ETTX905951 | 815189 | 05/26/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29076658 | CSXTNZ055886 | 3711120 | ETTX850618 | 815190 | 05/26/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29076659 | CSXTNZ055887 | 3711120 | ETTX905550 | 815191 | 05/26/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29076663 | CSXTNZ055888 | 3711120 | ETTX700610 | 815192 | 05/26/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 29076661 | CSXTNZ055889 | 3711120 | ETTX909276 | 815193 | 05/26/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29076664 | CSXT4F055895 | 4111835 | TTGX980805 | 815194 | 05/26/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 29076947 | CSXT4F048343 | 4111835 | TTGX975422 | 815304 | 05/26/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 29076942 | CSXTNZ055890 | 3711120 | ETTX711697 | 815305 | 05/26/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29076948 | CSXTNZ055891 | 3711120 | ETTX904795 | 815306 | 05/26/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29076943 | CSXTNZ055892 | 3711120 | CNA 704091 | 815307 | 05/26/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29077514 | CSXTDR055968 | 4111830 | ETTX802930 | 815406 | 05/26/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |
| 29077522 | CSXTHL002638 | 3711215 | ATSF089054 | 815407 | 05/26/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29077515 | CSXTHL002639 | 3711215 | TTGX982301 | 815408 | 05/26/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29077523 | CSXTHL002640 | 3711215 | TTGX990516 | 815409 | 05/26/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29077516 | CSXTHL002641 | 3711215 | TTGX982908 | 815410 | 05/26/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29077525 | CSXTHL002642 | 3711215 | TTGX913230 | 815411 | 05/26/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29094729 | 911704 | 3711120 | ETTX810008 | 606855 | 05/25/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29094699 | 911706 | 3711120 | ETTX904332 | 606856 | 05/25/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29094730 | 911708 | 3711120 | ETTX702183 | 606857 | 05/25/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29094700 | 911707 | 3711120 | ETTX803249 | 606858 | 05/25/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29112231 | 911698 | 3711120 | ETTX802123 | 607435 | 05/25/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29112273 | 911699 | 3711120 | ETTX800887 | 607436 | 05/25/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29112274 | 911700 | 3711120 | CN 704631 | 607437 | 05/25/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29094701 | 911701 | 3711120 | ETTX802780 | 607438 | 05/25/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29123161 | 911702 | 3711120 | ETTX802316 | 607439 | 05/25/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29094731 | 911703 | 3711120 | ETTX702948 | 607440 | 05/25/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29094702 | 911710 | 3711120 | ETTX710050 | 607441 | 05/25/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29094732 | 911711 | 3711120 | ETTX710242 | 607442 | 05/25/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29112232 | 911693 | 3711120 | ETTX702789 | 608126 | 05/25/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29094703 | 223594 | 3711120 | ETTX802532 | 608127 | 05/25/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29112233 | 911695 | 3711120 | ETTX702368 | 608128 | 05/25/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29112275 | 911694 | 3711120 | ETTX801057 | 608129 | 05/25/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29112276 | 911697 | 3711120 | ETTX902603 | 608130 | 05/25/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29112234 | 911696 | 3711120 | ETTX802374 | 608131 | 05/25/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29094733 | 223595 | 3711120 | ETTX711979 | 608951 | 05/25/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29094704 | 223607 | 3711120 | ETTX860400 | 608952 | 05/25/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29084212 | CN VO024897 | 3711215 | ETTX711064 | 644989 | 05/25/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29084198 | CN VO024894 | 3711215 | ETTX711307 | 644990 | 05/25/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29084130 | CN VO024895 | 3711215 | ETTX853028 | 644992 | 05/25/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29084199 | CN VO024898 | 3711215 | ETTX854251 | 644994 | 05/25/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29084131 | CN VO024896 | 3711215 | ETTX801795 | 644995 | 05/25/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29094348 | CN VO024904 | 3711215 | ETTX850048 | 645349 | 05/25/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29094314 | CN VO024905 | 3711215 | ETTX904520 | 645351 | 05/25/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29094349 | CN VO024907 | 3711215 | ETTX901924 | 645355 | 05/25/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29094315 | CN VO024906 | 3711215 | ETTX903999 | 645356 | 05/25/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29094352 | CN VO024903 | 3711215 | ETTX851769 | 646254 | 05/25/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29156169 | FXE SO069287 | 3711120 | TTGX996170 | 918484 | 05/25/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29152548 | FXE SO069290 | 3711120 | TTGX980044 | 918485 | 05/25/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29132044 | UP SO069252 | 3711120 | TTGX987078 | 365520 | 05/23/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29124155 | UP SO069251 | 3711120 | TTGX603564 | 365521 | 05/23/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29157841 | UP BMBMV173 | 3711120 | ETTX702046 | 367542 | 05/23/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,421.00 | CSXT84325 |
| 29157789 | UP BMBMV174 | 3711120 | ETTX710265 | 367543 | 05/23/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29157842 | UP BMBMV176 | 3711120 | ETTX901696 | 367546 | 05/23/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,330.00 | CSXT84325 |
| 29073800 | CN VO024824 | 3711215 | ETTX905140 | 640787 | 05/23/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29073826 | CN VO024825 | 3711215 | CP 556426 | 640790 | 05/23/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29073801 | CN VO024822 | 3711215 | ETTX905578 | 640791 | 05/23/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29073827 | CN VO024821 | 3711215 | ETTX850088 | 640792 | 05/23/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29073802 | CN VO024823 | 3711215 | ETTX902324 | 640793 | 05/23/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29073803 | CN VO024819 | 3711215 | ETTX711138 | 640988 | 05/23/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29073829 | CN VO024817 | 3711215 | ETTX801279 | 640989 | 05/23/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29073828 | CN VO024820 | 3711215 | CP 556201 | 640990 | 05/23/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29073804 | CN VO024818 | 3711215 | ETTX801094 | 640997 | 05/23/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29062619 | CSXTNZ048088 | 3711215 | TTGX159516 | 814347 | 05/23/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 29062620 | CSXTNZ049083 | 3711215 | NS 110435 | 814348 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $2,253.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

EXHIBIT A

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29062621 | CSXTNZ049088 | 3711215 | TTGX997063 | 814349 | 05/23/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 29062622 | CSXTNZ050069 | 3711215 | TTGX978427 | 814350 | 05/23/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29062623 | CSXTNZ050078 | 3711215 | CNA 712778 | 814351 | 05/23/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29062625 | CSXTNZ050080 | 3711215 | TTGX254596 | 814352 | 05/23/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29062624 | CSXTNZ055506 | 3711120 | ETTX802878 | 814353 | 05/23/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29062626 | CSXTNZ055507 | 3711120 | SSW 080563 | 814354 | 05/23/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29063011 | CSXTNZ048518 | 3711120 | ETTX950161 | 814389 | 05/23/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29063018 | CSXTNZ049490 | 3711120 | ETTX850075 | 814390 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063012 | CSXTNZ055503 | 3711120 | ETTX903607 | 814394 | 05/23/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29063019 | CSXTNZ055504 | 3711120 | ETTX907736 | 814395 | 05/23/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29063013 | CSXTNZ055505 | 3711120 | ETTX908909 | 814396 | 05/23/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29063020 | CSXTNZ055523 | 3711120 | ETTX800108 | 814397 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063014 | CSXTNZ055524 | 3711120 | ETTX710149 | 814398 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063021 | CSXTNZ055525 | 3711120 | CN 704422 | 814399 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063015 | CSXTNZ055526 | 3711120 | ETTX905423 | 814400 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063144 | CSXTNZ055493 | 3711120 | ETTX800415 | 814413 | 05/23/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29063147 | CSXTNZ055494 | 3711120 | ETTX901755 | 814414 | 05/23/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29063146 | CSXTNZ055495 | 3711120 | ETTX905387 | 814415 | 05/23/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29063149 | CSXTNZ055496 | 3711120 | ETTX711481 | 814416 | 05/23/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29063148 | CSXTNZ055502 | 3711120 | CP 556210 | 814417 | 05/23/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29063151 | CSXTNZ055541 | 3711120 | ETTX802252 | 814418 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063150 | CSXTNZ055546 | 3711120 | ETTX711206 | 814419 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063153 | CSXTNZ055547 | 3711120 | ETTX907429 | 814420 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063152 | CSXTNZ055548 | 3711120 | ETTX820497 | 814421 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063155 | CSXTNZ055549 | 3711120 | ETTX810036 | 814422 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063154 | CSXTNZ055551 | 3711120 | ETTX712103 | 814423 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063360 | CSXTNZ055498 | 3711120 | ETTX851177 | 814434 | 05/23/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29063342 | CSXTNZ055499 | 3711120 | ETTX904272 | 814435 | 05/23/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29063353 | CSXTNZ055500 | 3711120 | ETTX710651 | 814436 | 05/23/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29063328 | CSXTNZ055501 | 3711120 | ETTX850519 | 814437 | 05/23/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29063336 | CSXTNZ055508 | 3711120 | ETTX860333 | 814438 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063361 | CSXTNZ055509 | 3711120 | ETTX701470 | 814439 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063337 | CSXTNZ055510 | 3711120 | ETTX853898 | 814440 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063362 | CSXTNZ055511 | 3711120 | ETTX711868 | 814441 | 05/23/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 29063338 | CSXTNZ055533 | 3711120 | ETTX702735 | 814442 | 05/23/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29063363 | CSXTNZ055534 | 3711120 | ETTX711696 | 814443 | 05/23/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 29063339 | CSXTNZ055535 | 3711120 | ETTX702780 | 814444 | 05/23/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,609.00 | CSXT84325 |
| 29063354 | CSXTNZ055536 | 3711120 | SOO 515878 | 814445 | 05/23/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 29063329 | CSXTNZ055537 | 3711120 | ETTX701604 | 814446 | 05/23/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 29063364 | CSXTNZ055538 | 3711120 | ETTX905084 | 814447 | 05/23/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 29063340 | CSXTNZ055539 | 3711120 | ETTX852682 | 814448 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                              EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29063365 | CSXTNZ055540 | 3711120 | ETTX810249 | 814449 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063493 | CSXTNZ053090 | 3711120 | ETTX702693 | 814464 | 05/23/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 29063492 | CSXTNZ053091 | 3711120 | ETTX908196 | 814465 | 05/23/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29063495 | CSXTNZ055512 | 3711120 | ETTX800358 | 814466 | 05/23/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 29063494 | CSXTNZ055521 | 3711120 | ETTX803328 | 814467 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063497 | CSXTNZ055522 | 3711120 | SSW 080539 | 814468 | 05/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29063496 | CSXTNZ055529 | 3711215 | TTGX151758 | 814469 | 05/23/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 29063499 | CSXTNZ055530 | 3711215 | TTGX994056 | 814470 | 05/23/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 29063498 | CSXTNZ055531 | 3711215 | TTGX852153 | 814471 | 05/23/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,491.00 | CSXT84325 |
| 29063500 | CSXTNZ055532 | 3711120 | ETTX803058 | 814472 | 05/23/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29121110 | FXE SO069253 | 3711120 | TTGX987780 | 917781 | 05/23/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29121153 | FXE SO069254 | 3711120 | TTGX987285 | 917783 | 05/23/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29154716 | FXE SO069261 | 3711120 | TTGX974300 | 917785 | 05/23/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29156168 | FXE SO069260 | 3711120 | CNA 712533 | 917792 | 05/23/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29112981 | UP SO069164 | 3711120 | TTGX986399 | 348354 | 05/22/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29112982 | UP SO069165 | 3711120 | TTGX981953 | 348355 | 05/22/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29112983 | UP SO069176 | 3711120 | TTGX975211 | 348357 | 05/22/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29112984 | UP SO069167 | 3711120 | TTGX986827 | 348358 | 05/22/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29112985 | UP SO069166 | 3711120 | TTGX981392 | 348360 | 05/22/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29202991 | UP SO069169 | 3711120 | TTGX930091 | 348361 | 05/22/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29128510 | UP SO069174 | 3711120 | CP 546186 | 348363 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29097832 | UP XX002109 | 3711120 | ETTX854219 | 350521 | 05/22/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29097901 | UP XX002111 | 3711120 | ETTX907414 | 350522 | 05/22/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29097833 | UP XX002106 | 3711120 | ETTX904678 | 350526 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29097902 | UP XX002112 | 3711120 | SSW 080671 | 350527 | 05/22/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29097834 | UP XX002110 | 3711120 | ETTX702473 | 350528 | 05/22/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29097903 | UP XX002108 | 3711120 | SSW 080611 | 350529 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29097835 | UP XX002105 | 3711120 | ETTX850280 | 350530 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29097904 | UP XX002104 | 3711120 | ETTX802209 | 350533 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29097836 | UP XX002107 | 3711120 | ETTX905997 | 350537 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29097905 | UP SD001514 | 3711120 | CN 711989 | 351879 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29097837 | UP SD001508 | 3711120 | TTGX965011 | 351881 | 05/22/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29097906 | UP SD001507 | 3711120 | TTGX920012 | 351885 | 05/22/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29097838 | UP SD001510 | 3711120 | TTGX942308 | 351887 | 05/22/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29097907 | UP XX002115 | 3711120 | ETTX907999 | 351896 | 05/22/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29097839 | UP XX002114 | 3711120 | ETTX800314 | 351897 | 05/22/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29097908 | UP XX002120 | 3711120 | ETTX902516 | 351899 | 05/22/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29097840 | UP XX002123 | 3711120 | ETTX800597 | 351900 | 05/22/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29097909 | UP XX002122 | 3711120 | ETTX803361 | 351901 | 05/22/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29097841 | UP XX002121 | 3711120 | ETTX702755 | 351948 | 05/22/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29097910 | UP XX002116 | 3711120 | ETTX710279 | 351949 | 05/22/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                      EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29097842 | UP XX002119 | 3711120 | CP 556111 | 351950 | 05/22/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,605.00 | CSXT84325 |
| 29112986 | UP XX002132 | 3711120 | ETTX901682 | 353467 | 05/22/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29097911 | UP XX002130 | 3711120 | ETTX852128 | 353471 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29097843 | UP XX002129 | 3711120 | ETTX853098 | 353512 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29097912 | UP XX002131 | 3711120 | ETTX800944 | 353514 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29086580 | UP SD001530 | 3711120 | TTGX851674 | 356669 | 05/22/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29084472 | UP SD001525 | 3711120 | TTGX990975 | 356675 | 05/22/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29084477 | UP SD001520 | 3711120 | TTGX986254 | 356677 | 05/22/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29084474 | UP SD001521 | 3711120 | CN 710889 | 356683 | 05/22/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29167948 | UP SO069194 | 3711120 | CN 710821 | 357971 | 05/22/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29124140 | UP SO069193 | 3711120 | TTGX982567 | 357979 | 05/22/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29167977 | UP SO069204 | 3711120 | TTGX994656 | 358003 | 05/22/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29132012 | UP SO069190 | 3711120 | TTGX971099 | 358006 | 05/22/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29112271 | UP BMBMV172 | 3711120 | ETTX820283 | 362119 | 05/22/09 | CHICAGO , IL | TWIN OAKS , PA | $2,042.00 | CSXT84325 |
| 29124141 | UP SO069213 | 3711120 | NS 110404 | 362245 | 05/22/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $2,434.00 | CSXT84325 |
| 29124142 | UP SO069212 | 3711120 | NS 110507 | 362247 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $2,192.00 | CSXT84325 |
| 29124143 | UP SO069224 | 3711120 | TTGX980789 | 365097 | 05/22/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29124144 | UP SO069235 | 3711120 | TTGX979867 | 365203 | 05/22/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29124145 | UP SO069245 | 3711120 | TTGX152963 | 365205 | 05/22/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29124146 | UP SO069238 | 3711120 | TTGX985257 | 365206 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29124149 | UP SO069240 | 3711120 | TTGX942152 | 365207 | 05/22/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29124147 | UP SO069237 | 3711120 | TTGX980051 | 365208 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29132013 | UP SO069250 | 3711120 | BNSF300309 | 365209 | 05/22/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29124148 | UP SO069241 | 3711120 | TTGX980939 | 365210 | 05/22/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29167949 | UP SO069247 | 3711120 | TTGX974283 | 365211 | 05/22/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29132043 | UP SO069249 | 3711120 | TTGX971440 | 365212 | 05/22/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29124152 | UP SO069244 | 3711120 | TTGX974036 | 365213 | 05/22/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29124150 | UP SO069236 | 3711120 | TTGX962924 | 365214 | 05/22/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29124153 | UP SO069233 | 3711120 | TTGX995255 | 365215 | 05/22/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29124151 | UP SO069242 | 3711120 | TTGX982884 | 365218 | 05/22/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29124154 | UP SO069239 | 3711120 | TTGX255529 | 365219 | 05/22/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29062767 | NS 3W003253 | 3711215 | TTGX603759 | 474751 | 05/22/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29062778 | NS 3W003254 | 3711215 | TTGX940864 | 474752 | 05/22/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29062768 | NS 3W003255 | 3711215 | CP 542548 | 474753 | 05/22/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 29062779 | NS 3W003256 | 3711215 | TTGX971288 | 474754 | 05/22/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29062769 | NS 3W003257 | 3711215 | TTGX986962 | 474755 | 05/22/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29062780 | NS 3W003268 | 3711215 | TTGX975160 | 474761 | 05/22/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29062770 | NS 3W003269 | 3711215 | TTGX980649 | 474762 | 05/22/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29062781 | NS 3W003270 | 3711215 | TTGX992236 | 474763 | 05/22/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29062771 | NS 3W003271 | 3711215 | TTGX991886 | 474764 | 05/22/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29062782 | NS 3W003272 | 3711215 | TTGX986972 | 474765 | 05/22/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29074411 | NS 3W003258 | 3711215 | TTGX930664 | 474799 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074412 | NS 3W003259 | 3711215 | TTGX941247 | 474800 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074401 | NS 3W003260 | 3711215 | TTGX979827 | 474801 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074413 | NS 3W003261 | 3711215 | TTGX991949 | 474802 | 05/22/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29062772 | NS 3W003262 | 3711215 | TTGX158548 | 474803 | 05/22/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29062783 | NS 3W003288 | 3711215 | TTGX941729 | 474809 | 05/22/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29062773 | NS 3W003289 | 3711215 | TTGX970790 | 474810 | 05/22/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29084579 | 1465 | 3711215 | TTGX980721 | 590590 | 05/22/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29084580 | 1466 | 3711215 | TTGX974522 | 590591 | 05/22/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 29084581 | 1467 | 3711215 | TTGX991712 | 590592 | 05/22/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 29084582 | 1468 | 3711215 | TTGX985311 | 590593 | 05/22/09 | DETROIT , MI | JACKSONVILLE , FL | $2,391.00 | CSXT84325 |
| 29084583 | 1469 | 3711215 | TTGX971570 | 590594 | 05/22/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29084592 | 911672 | 3711215 | CP 542604 | 590595 | 05/22/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29084593 | 911673 | 3711215 | TTGX964273 | 590596 | 05/22/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29084594 | 911674 | 3711215 | TTGX850995 | 590597 | 05/22/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29084595 | 911675 | 3711215 | TTGX963310 | 590598 | 05/22/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29084597 | 911676 | 3711215 | CP 546295 | 590599 | 05/22/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 29084596 | 911677 | 3711215 | TTGX851890 | 590600 | 05/22/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 29084598 | 911678 | 3711215 | TTGX994717 | 590601 | 05/22/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 29084599 | 911679 | 3711215 | TTGX992665 | 590602 | 05/22/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 29084601 | 911680 | 3711215 | TTGX940358 | 590606 | 05/22/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 29084600 | 911681 | 3711215 | TTGX160181 | 590607 | 05/22/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 29084602 | 911682 | 3711120 | ETTX700864 | 591112 | 05/22/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 29084603 | 911683 | 3711120 | ETTX852051 | 591113 | 05/22/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29084604 | 911684 | 3711120 | ETTX905380 | 591114 | 05/22/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29065130 | CN VO024766 | 3711215 | ETTX710174 | 632731 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29065098 | CN VO024765 | 3711215 | ETTX852727 | 632732 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29065131 | CN VO024767 | 3711215 | ETTX702670 | 632733 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29065099 | CN VO024777 | 3711215 | ETTX820006 | 632734 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29065132 | CN VO024769 | 3711215 | ETTX906959 | 632735 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29065100 | CN VO024780 | 3711215 | ETTX820046 | 632736 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29065133 | CN VO024768 | 3711215 | ETTX850261 | 632737 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29065101 | CN VO024770 | 3711215 | ETTX800211 | 633244 | 05/22/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29065134 | CN VO024771 | 3711215 | ETTX702895 | 633245 | 05/22/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29065102 | CN VO024772 | 3711215 | ETTX701480 | 633246 | 05/22/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29065135 | CN VO024776 | 3711215 | ETTX803384 | 633247 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29065136 | CN VO024779 | 3711215 | ETTX820632 | 633248 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29065103 | CN VO024773 | 3711215 | ETTX902555 | 633249 | 05/22/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29065104 | CN VO024774 | 3711215 | ETTX901669 | 633251 | 05/22/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29065137 | CN VO024775 | 3711215 | ETTX700464 | 633252 | 05/22/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29065105 | CN VO024778 | 3711215 | ETTX860116 | 633257 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29084137 | CN DV567905 | 3711215 | TTGX985620 | 633873 | 05/22/09 | TOLEDO , OH | JACKSONVILLE , FL | $2,191.00 | CSXT84325 |
| 29084136 | CN DV567908 | 3711215 | TTGX961569 | 633874 | 05/22/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29084205 | CN DV567903 | 3711215 | TTGX852714 | 633875 | 05/22/09 | TOLEDO , OH | DREW , FL | $2,671.00 | CSXT84325 |
| 29084206 | CN DV567901 | 3711215 | TTGX981850 | 633876 | 05/22/09 | TOLEDO , OH | NASHVILLE , TN | $1,370.00 | CSXT84325 |
| 29084138 | CN DV567910 | 3711215 | TTGX988215 | 633881 | 05/22/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29084139 | CN DV567914 | 3711215 | TTGX985988 | 634992 | 05/22/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29065108 | CN VO024810 | 3711215 | TTGX963080 | 634993 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 29065109 | CN VO024809 | 3711215 | TTGX983625 | 634997 | 05/22/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29065141 | CN VO024811 | 3711215 | TTGX973641 | 634998 | 05/22/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 29084208 | CN DV567911 | 3711215 | TTGX986458 | 635003 | 05/22/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29084140 | CN DV567913 | 3711215 | TTGX990723 | 635010 | 05/22/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29084209 | CN DV568235 | 3711215 | TTGX922029 | 635109 | 05/22/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29084141 | CN DV568238 | 3711215 | TTGX952298 | 635113 | 05/22/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29084210 | CN DV568246 | 3711215 | TTGX995292 | 635128 | 05/22/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29084142 | CN DV568242 | 3711215 | TTGX700280 | 635129 | 05/22/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 29084211 | CN DV568245 | 3711215 | TTGX990313 | 635141 | 05/22/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29084143 | CN DV568247 | 3711215 | TTGX978657 | 635149 | 05/22/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29050917 | CSXTNZ223546 | 3711120 | ETTX851981 | 812949 | 05/22/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 29051251 | CSXTUU122393 | 3711120 | CNA 703096 | 813428 | 05/22/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29051252 | CSXTUU122423 | 3711120 | ETTX710713 | 813429 | 05/22/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29051728 | CSXTUU122397 | 3711120 | CN 704463 | 813526 | 05/22/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29051713 | CSXTUU122417 | 3711120 | ETTX700048 | 813527 | 05/22/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 29051717 | CSXTUU122433 | 3711120 | ETTX820251 | 813528 | 05/22/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29051715 | CSXTUU122435 | 3711120 | ETTX711059 | 813529 | 05/22/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29051943 | CSXTUU122407 | 3711120 | ETTX850481 | 813579 | 05/22/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 29051949 | CSXTUU122410 | 3711120 | ETTX702466 | 813580 | 05/22/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29052254 | CSXTUU122368 | 3711120 | ETTX908541 | 813702 | 05/22/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29052263 | CSXTUU122376 | 3711120 | ETTX904428 | 813703 | 05/22/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29052242 | CSXTUU122391 | 3711120 | ETTX803190 | 813704 | 05/22/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29052262 | CSXTUU122416 | 3711120 | ETTX903247 | 813705 | 05/22/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29052613 | CSXTHL002623 | 3711215 | TTGX987857 | 813719 | 05/22/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29052614 | CSXTHL002624 | 3711215 | TTGX971207 | 813720 | 05/22/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29052615 | CSXTHL002625 | 3711215 | TTGX991714 | 813721 | 05/22/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 29052616 | CSXTHL002626 | 3711215 | TTGX963977 | 813722 | 05/22/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29052617 | CSXTHL002627 | 3711215 | TTGX980335 | 813723 | 05/22/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29052618 | CSXTUU122438 | 3711120 | ETTX908074 | 813724 | 05/22/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29052619 | CSXTUU122442 | 3711120 | ETTX852768 | 813725 | 05/22/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29052825 | CSXTHL002628 | 3711215 | TTGX603496 | 813761 | 05/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29052812 | CSXTHL002629 | 3711215 | TTGX990919 | 813762 | 05/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29052826 | CSXTHL002630 | 3711215 | TTGX987860 | 813763 | 05/22/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29052813 | CSXTHL002631 | 3711215 | TTGX982398 | 813764 | 05/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29052827 | CSXTHL002632 | 3711215 | TTGX995522 | 813765 | 05/22/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29052814 | CSXTHL002633 | 3711215 | TTGX995048 | 813766 | 05/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29052828 | CSXTHL002634 | 3711215 | TTGX979984 | 813767 | 05/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29052815 | CSXTHL002635 | 3711215 | TTGX913917 | 813768 | 05/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29052829 | CSXTHL002636 | 3711215 | TTGX992394 | 813769 | 05/22/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29052816 | CSXTHL002637 | 3711215 | TTGX952264 | 813770 | 05/22/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29052830 | CSXTHW055136 | 4111835 | TTGX159473 | 813771 | 05/22/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,160.00 | CSXT84325 |
| 29052817 | CSXTHW055137 | 4111835 | TTGX987055 | 813772 | 05/22/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,160.00 | CSXT84325 |
| 29052831 | CSXTHW055138 | 4111835 | TTGX962699 | 813773 | 05/22/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 29052818 | CSXTHW055139 | 4111835 | TTGX942364 | 813774 | 05/22/09 | PALM CENTER , FL | LAWRENCEVILLE , GA | $1,806.00 | CSXT84325 |
| 29052832 | CSXTHW055141 | 4111835 | TTGX983396 | 813775 | 05/22/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 29052819 | CSXTRI223561 | 4111830 | ETTX702130 | 813776 | 05/22/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 29052833 | CSXTRI223562 | 4111835 | NS 171058 | 813777 | 05/22/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 29052820 | CSXTRI223563 | 4111835 | TTGX160758 | 813778 | 05/22/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,342.00 | CSXT84325 |
| 29053439 | CSXTHW055098 | 4111830 | ETTX711601 | 813848 | 05/22/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,251.00 | CSXT84325 |
| 29053337 | CSXTHW055103 | 4111830 | ETTX702707 | 813849 | 05/22/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,251.00 | CSXT84325 |
| 29053441 | CSXTHW055105 | 4111830 | ETTX702144 | 813850 | 05/22/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,251.00 | CSXT84325 |
| 29053802 | CSXTHW055106 | 4111830 | CN 704488 | 813960 | 05/22/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,251.00 | CSXT84325 |
| 29054025 | CSXTHW055271 | 4111830 | CP 556143 | 813976 | 05/22/09 | PALM CENTER , FL | LAWRENCEVILLE , GA | $1,866.00 | CSXT84325 |
| 29054030 | CSXTHW055272 | 4111830 | ETTX854203 | 813977 | 05/22/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 29054026 | CSXTJC052694 | 4111830 | ETTX800759 | 813978 | 05/22/09 | JACKSONVILLE , FL | NEW ORLEANS , LA | $2,297.00 | CSXT84325 |
| 29059113 | CSXTHW055273 | 4111830 | ETTX711827 | 814033 | 05/22/09 | PALM CENTER , FL | , FREIGHT GATEWY , | $4,459.00 | CSXT84325 |
| 29059008 | CSXTJC053184 | 4111835 | TTGX158004 | 814034 | 05/22/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,364.00 | CSXT84325 |
| 29059187 | CSXTHW055284 | 4111830 | ETTX851208 | 814080 | 05/22/09 | PALM CENTER , FL | CHICAGO , IL | $3,179.00 | CSXT84325 |
| 29059208 | CSXTHW055285 | 4111835 | CN 712233 | 814081 | 05/22/09 | PALM CENTER , FL | , FREIGHT GATEWY , | $4,276.00 | CSXT84325 |
| 29059617 | CSXTHW055278 | 4111830 | ETTX900670 | 814096 | 05/22/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 29059618 | CSXTHW055279 | 4111830 | SP 516498 | 814097 | 05/22/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 29059621 | CSXTHW055280 | 4111830 | ETTX820599 | 814098 | 05/22/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29059619 | CSXTHW055282 | 4111830 | ETTX702969 | 814099 | 05/22/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29059622 | CSXTHW055283 | 4111830 | ETTX905428 | 814100 | 05/22/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29094524 | FXE SO069170 | 3711215 | TTGX942221 | 917342 | 05/22/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29121108 | FXE SO069182 | 3711215 | TTGX930757 | 917493 | 05/22/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29121152 | FXE SO069223 | 3711215 | NS 171649 | 917639 | 05/22/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29065406 | 1441 | 3711215 | TTGX942313 | 165519 | 05/21/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 29112956 | UP SO069053 | 3711120 | TTGX150908 | 332909 | 05/21/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29112958 | UP SO069052 | 3711120 | TTGX820914 | 332910 | 05/21/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29112957 | UP SO069054 | 3711120 | TTGX255817 | 332911 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29112959 | UP SO069062 | 3711120 | TTGX851670 | 332912 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29112960 | UP SO069051 | 3711120 | TTGX158512 | 332913 | 05/21/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29112961 | UP SO069061 | 3711120 | TTGX971125 | 332914 | 05/21/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29070649 | UP SD001474 | 3711120 | TTGX962370 | 334936 | 05/21/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**     EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29070642 | UP SD001487 | 3711120 | TTGX159520 | 334938 | 05/21/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29070679 | UP SD001482 | 3711120 | TTGX981680 | 334948 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29070673 | UP SD001479 | 3711120 | TTGX978368 | 334952 | 05/21/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29084464 | UP SD001478 | 3711120 | TTGX974819 | 334955 | 05/21/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29070680 | UP SD001483 | 3711120 | TTGX851781 | 334957 | 05/21/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29070676 | UP SD001480 | 3711120 | TTGX986027 | 334961 | 05/21/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29124135 | UP SO069075 | 3711120 | TTGX711935 | 337571 | 05/21/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29124134 | UP SO069076 | 3711120 | TTGX982734 | 337573 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29112962 | UP SO069077 | 3711120 | TTGX982318 | 337574 | 05/21/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29124136 | UP SO069090 | 3711120 | NS 110401 | 337580 | 05/21/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $3,888.00 | CSXT84325 |
| 29083097 | UP RRRRN460 | 3711120 | TTGX941878 | 337595 | 05/21/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 29063186 | UP XX002082 | 3711120 | ETTX800148 | 337604 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29063169 | UP XX002079 | 3711120 | ETTX710332 | 337605 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29124137 | UP SO069084 | 3711120 | TTGX985931 | 337606 | 05/21/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29083382 | UP RRRRN459 | 3711120 | TTGX940169 | 337608 | 05/21/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29063187 | UP XX002083 | 3711120 | ETTX902775 | 337611 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29063188 | UP XX002081 | 3711120 | CP 556259 | 337626 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29063170 | UP XX002080 | 3711120 | SSW 080745 | 337627 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29094497 | UP XX002102 | 3711120 | ETTX800492 | 337632 | 05/21/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29083098 | UP RRRRN458 | 3711120 | SP 516244 | 338306 | 05/21/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 29112207 | UP ZZ001252 | 3711120 | TTGX986591 | 338733 | 05/21/09 | CHICAGO , IL | AST BROOKFIELD , M | $3,069.00 | CSXT84325 |
| 29112250 | UP ZZ001253 | 3711120 | TTGX973876 | 338734 | 05/21/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29112208 | UP ZZ001256 | 3711120 | TTGX853400 | 338735 | 05/21/09 | CHICAGO , IL | TWIN OAKS , PA | $1,954.00 | CSXT84325 |
| 29112251 | UP ZZ001255 | 3711120 | TTGX964701 | 338736 | 05/21/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29112209 | UP ZZ001254 | 3711120 | TTGX150724 | 338737 | 05/21/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29097898 | UP SD001490 | 3711120 | TTGX978773 | 338740 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29063189 | UP XX002086 | 3711120 | CNA 703089 | 338741 | 05/21/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29097830 | UP SD001491 | 3711120 | BNSF300250 | 338743 | 05/21/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29063171 | UP XX002085 | 3711120 | ETTX901409 | 338744 | 05/21/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29063172 | UP XX002087 | 3711120 | ETTX854039 | 338745 | 05/21/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29063173 | UP XX002084 | 3711120 | ETTX908347 | 338746 | 05/21/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29063190 | UP XX002088 | 3711120 | ETTX710248 | 338747 | 05/21/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29070678 | UP XX002089 | 3711120 | ETTX820404 | 338748 | 05/21/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29070681 | UP XX002090 | 3711120 | GTW 310116 | 338750 | 05/21/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29070683 | UP XX002091 | 3711120 | ETTX950037 | 338751 | 05/21/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29097899 | UP ZZ001258 | 3711120 | TTGX603896 | 339936 | 05/21/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29112255 | UP ZZ001259 | 3711120 | TTGX992389 | 339939 | 05/21/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,146.00 | CSXT84325 |
| 29112213 | UP ZZ001260 | 3711120 | TTGX971526 | 339940 | 05/21/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29112256 | UP ZZ001261 | 3711120 | TTGX996449 | 339942 | 05/21/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29097831 | UP SD001495 | 3711120 | TTGX962527 | 339946 | 05/21/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29070781 | UP SD001500 | 3711120 | TTGX995855 | 339952 | 05/21/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                          **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29064886 | UP SD001502 | 3711120 | TTGX603710 | 339953 | 05/21/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29064914 | UP SD001501 | 3711120 | TTGX996011 | 339954 | 05/21/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29064887 | UP SD001503 | 3711120 | TTGX160608 | 339958 | 05/21/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29124832 | UP SO069070 | 3711120 | TTGX978707 | 341463 | 05/21/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29112963 | UP SO069073 | 3711120 | TTGX853937 | 341465 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29112964 | UP SO069072 | 3711120 | TTGX997512 | 341504 | 05/21/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29112965 | UP SO069100 | 3711120 | TTGX993231 | 342859 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29202961 | UP SO069092 | 3711120 | TTGX975751 | 342863 | 05/21/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29112215 | UP ZZ001273 | 3711120 | TTGX974050 | 344969 | 05/21/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29112258 | UP ZZ001272 | 3711120 | TTGX700967 | 345001 | 05/21/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29124892 | UP SO069132 | 3711120 | TTGX996118 | 346187 | 05/21/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29112966 | UP SO069133 | 3711120 | CP 542571 | 346188 | 05/21/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29124833 | UP SO069105 | 3711120 | TTGX820152 | 346189 | 05/21/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29112967 | UP SO069106 | 3711120 | TTGX852266 | 346190 | 05/21/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29112972 | UP SO069136 | 3711120 | TTGX940087 | 347338 | 05/21/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29112974 | UP SO069124 | 3711120 | TTGX988523 | 347504 | 05/21/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29112973 | UP SO069122 | 3711120 | TTGX987606 | 347505 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29112975 | UP SO069123 | 3711120 | TTGX963120 | 347510 | 05/21/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29112976 | UP SO069147 | 3711120 | TTGX988589 | 347835 | 05/21/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29112977 | UP SO069156 | 3711120 | TTGX965222 | 347836 | 05/21/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29112978 | UP SO069157 | 3711120 | TTGX853527 | 347837 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29124893 | UP SO069158 | 3711120 | TTGX979853 | 347840 | 05/21/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29112979 | UP SO069148 | 3711120 | TTGX995369 | 347842 | 05/21/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29062763 | NS 3W003215 | 3711215 | TTGX986971 | 474662 | 05/21/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29062774 | NS 3W003216 | 3711215 | TTGX978637 | 474663 | 05/21/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29062764 | NS 3W003217 | 3711215 | TTGX913621 | 474664 | 05/21/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29062775 | NS 3W003218 | 3711215 | CN 710811 | 474665 | 05/21/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29062765 | NS 3W003219 | 3711215 | TTGX991439 | 474666 | 05/21/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29062776 | NS 3W003235 | 3711215 | NS 110518 | 474686 | 05/21/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $2,421.00 | CSXT84325 |
| 29062766 | NS 3W003236 | 3711215 | NS 110555 | 474687 | 05/21/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $2,421.00 | CSXT84325 |
| 29062777 | NS 3W003237 | 3711215 | BTTX880036 | 474688 | 05/21/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $2,421.00 | CSXT84325 |
| 29074366 | NS 3W003246 | 3711215 | TTGX971170 | 474712 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074383 | NS 3W003247 | 3711215 | TTGX991584 | 474713 | 05/21/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29065391 | 911667 | 3711215 | CP 546256 | 575007 | 05/21/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29065390 | 911666 | 3711215 | TTGX983348 | 575008 | 05/21/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29065392 | 911668 | 3711215 | TTGX988410 | 575009 | 05/21/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29065393 | 911669 | 3711215 | TTGX850388 | 575010 | 05/21/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29065394 | 911670 | 3711215 | TTGX158724 | 575011 | 05/21/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29065395 | 911657 | 3711215 | TTGX922091 | 576778 | 05/21/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 29065400 | 911650 | 3711120 | ETTX850541 | 577674 | 05/21/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29065399 | 911651 | 3711120 | ETTX908826 | 577675 | 05/21/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29065396 | 911653 | 3711120 | SSW 080599 | 577676 | 05/21/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29065397 | 911652 | 3711120 | ETTX702063 | 577677 | 05/21/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29065398 | 911655 | 3711120 | ETTX800321 | 577678 | 05/21/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29065405 | 1444 | 3711215 | TTGX977249 | 578457 | 05/21/09 | DETROIT , MI | LORDSTOWN , OH | $1,096.00 | CSXT84325 |
| 29065407 | 911656 | 3711120 | ETTX700700 | 578461 | 05/21/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29065408 | 911662 | 3711215 | TTGX961448 | 578462 | 05/21/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 29065409 | 911664 | 3711215 | TTGX983309 | 578464 | 05/21/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 29065410 | 911663 | 3711215 | TTGX942470 | 578465 | 05/21/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 29065411 | 911665 | 3711215 | ATSF089150 | 578467 | 05/21/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 29065412 | 1442 | 3711215 | TTGX993108 | 579326 | 05/21/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29084191 | CN DV565686 | 3711215 | TTGX995940 | 626789 | 05/21/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29084192 | CN DV565688 | 3711215 | TTGX988524 | 626793 | 05/21/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29084123 | CN DV565689 | 3711215 | TTGX996423 | 626794 | 05/21/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29084124 | CN DV565692 | 3711215 | TTGX852583 | 626810 | 05/21/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29084193 | CN DV566266 | 3711215 | TTGX979849 | 626822 | 05/21/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29084125 | CN DV566278 | 3711215 | TTGX255694 | 626823 | 05/21/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 29084194 | CN DV566285 | 3711215 | CN 712008 | 626825 | 05/21/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29084126 | CN DV566288 | 3711215 | NS 171183 | 626826 | 05/21/09 | TOLEDO , OH | PALM CENTER , FL | $2,861.00 | CSXT84325 |
| 29084195 | CN DV566297 | 3711215 | TTGX941142 | 626830 | 05/21/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29084202 | CN WN223476 | 4111830 | CNA 711917 | 628686 | 05/21/09 | TOLEDO , OH | NASHVILLE , TN | $1,382.00 | CSXT84325 |
| 29037390 | CSXTNZ047680 | 3711215 | TTGX160579 | 812487 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29037378 | CSXTNZ049530 | 3711215 | TTGX158234 | 812488 | 05/21/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 29037391 | CSXTNZ049719 | 3711120 | ETTX902682 | 812489 | 05/21/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29037393 | CSXTNZ050488 | 3711215 | TTGX942285 | 812490 | 05/21/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 29037379 | CSXTNZ050491 | 3711215 | TTGX974744 | 812491 | 05/21/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 29037392 | CSXTUU122390 | 3711120 | ETTX711701 | 812492 | 05/21/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29037762 | CSXTNZ049528 | 3711215 | TTGX851927 | 812513 | 05/21/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 29037748 | CSXTNZ050585 | 3711215 | TTGX254525 | 812517 | 05/21/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29037763 | CSXTNZ054604 | 3711215 | TTGX160179 | 812518 | 05/21/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 29037749 | CSXTNZ054610 | 3711215 | TTGX990530 | 812519 | 05/21/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 29037764 | CSXTNZ054611 | 3711215 | TTGX996840 | 812520 | 05/21/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 29037746 | CSXTUU122355 | 3711120 | CPAA556521 | 812521 | 05/21/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 29037750 | CSXTUU122367 | 3711120 | ETTX820171 | 812522 | 05/21/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 29037856 | CSXTUU122392 | 3711120 | ETTX803225 | 812523 | 05/21/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29037855 | CSXTUU122401 | 3711120 | ETTX900154 | 812524 | 05/21/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29037765 | CSXTUU122408 | 3711120 | ETTX852979 | 812525 | 05/21/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29038017 | CSXTNZ050421 | 3711215 | TTGX941833 | 812540 | 05/21/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 29038028 | CSXTNZ052246 | 3711215 | TTGX253782 | 812541 | 05/21/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 29038043 | CSXTNZ052248 | 3711215 | TTGX990949 | 812542 | 05/21/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29038018 | CSXTNZ052251 | 3711215 | TTGX997161 | 812543 | 05/21/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29038044 | CSXTNZ052253 | 3711215 | TTGX992886 | 812544 | 05/21/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29038054 | CSXTNZ054605 | 3711120 | ETTX902870 | 812545 | 05/21/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 29038019 | CSXTNZ054606 | 3711120 | ETTX710995 | 812546 | 05/21/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 29038029 | CSXTNZ054607 | 3711120 | ETTX800549 | 812547 | 05/21/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29038055 | CSXTNZ054608 | 3711120 | ETTX850202 | 812548 | 05/21/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29038030 | CSXTNZ054616 | 3711120 | ETTX702838 | 812549 | 05/21/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29038056 | CSXTUU122400 | 3711120 | ETTX851040 | 812550 | 05/21/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29038031 | CSXTUU122415 | 3711120 | ETTX702946 | 812551 | 05/21/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29038438 | CSXTNZ054612 | 3711120 | ETTX850483 | 812741 | 05/21/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29038442 | CSXTNZ054613 | 3711120 | ETTX908939 | 812742 | 05/21/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 29038459 | CSXTNZ054636 | 3711120 | ETTX909807 | 812743 | 05/21/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29038443 | CSXTNZ054637 | 3711120 | ETTX860369 | 812744 | 05/21/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 29038460 | CSXTNZ054638 | 3711120 | ETTX800595 | 812745 | 05/21/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 29038444 | CSXTNZ054639 | 3711120 | ETTX702510 | 812746 | 05/21/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 29038461 | CSXTUU122379 | 3711120 | ETTX905769 | 812747 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29038445 | CSXTUU122389 | 3711120 | ETTX951514 | 812748 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29038704 | CSXTNZ054628 | 3711120 | ETTX710827 | 812773 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29038705 | CSXTNZ054630 | 3711120 | ETTX711091 | 812775 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29038696 | CSXTNZ054640 | 3711120 | ETTX801067 | 812776 | 05/21/09 | NEW BOSTON , MI | ORLANDO , FL | $2,909.00 | CSXT84325 |
| 29038706 | CSXTNZ054641 | 3711120 | ETTX909503 | 812777 | 05/21/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 29038697 | CSXTNZ054642 | 3711120 | SOO 515854 | 812778 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29038707 | CSXTNZ054675 | 3711120 | ETTX710364 | 812779 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29038701 | CSXTUU122322 | 3711120 | ETTX711445 | 812780 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29038692 | CSXTUU122332 | 3711120 | ETTX852533 | 812781 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29038702 | CSXTUU122348 | 3711120 | SSW 080891 | 812782 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29038693 | CSXTUU122382 | 3711120 | ETTX710304 | 812783 | 05/21/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 29038698 | CSXTUU122396 | 3711120 | ETTX901381 | 812784 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29038708 | CSXTUU122411 | 3711120 | ETTX800136 | 812785 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29039005 | CSXTRQ050564 | 4111835 | TTGX983257 | 812803 | 05/21/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 29039022 | CSXTUL052364 | 4111835 | TTGX983368 | 812804 | 05/21/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,682.00 | CSXT84325 |
| 29039024 | CSXTUL052546 | 4111830 | ETTX702662 | 812805 | 05/21/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,829.00 | CSXT84325 |
| 29039008 | CSXTRQ053377 | 4111830 | ETTX702767 | 812806 | 05/21/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 29039025 | CSXTNZ054617 | 3711120 | ETTX803359 | 812807 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039009 | CSXTNZ054622 | 3711120 | ETTX711177 | 812808 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039026 | CSXTNZ054623 | 3711120 | ETTX909492 | 812809 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039010 | CSXTNZ054624 | 3711120 | ETTX700688 | 812810 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039027 | CSXTNZ054625 | 3711120 | ETTX860031 | 812811 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039011 | CSXTNZ054626 | 3711120 | ETTX820385 | 812812 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039028 | CSXTNZ054627 | 3711120 | ETTX711784 | 812813 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039012 | CSXTNZ054645 | 3711120 | ETTX803317 | 812814 | 05/21/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 29039029 | CSXTUU122309 | 3711120 | ETTX902104 | 812815 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29039013 | CSXTUU122372 | 3711120 | CNA 704563 | 812816 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**   EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29039030 | CSXTUU122380 | 3711120 | CP 556191 | 812817 | 05/21/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29039014 | CSXTUU122403 | 3711120 | ETTX908352 | 812818 | 05/21/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29039399 | CSXTHL002603 | 3711215 | TTGX850749 | 812841 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29039419 | CSXTHL002604 | 3711215 | TTGX983078 | 812842 | 05/21/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29039400 | CSXTHL002605 | 3711215 | CN 712005 | 812843 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29039420 | CSXTHL002606 | 3711215 | TTGX988866 | 812844 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29039401 | CSXTHL002607 | 3711215 | SP 516860 | 812845 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29039421 | CSXTHL002608 | 3711215 | TTGX988256 | 812846 | 05/21/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29039394 | CSXTHL002609 | 3711215 | TTGX973356 | 812847 | 05/21/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29039395 | CSXTHL002610 | 3711215 | TTGX985282 | 812848 | 05/21/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29039415 | CSXTHL002611 | 3711215 | TTGX987336 | 812849 | 05/21/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29039402 | CSXTHL002612 | 3711215 | TTGX942098 | 812850 | 05/21/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29039396 | CSXTRQ051620 | 4111835 | TTGX987646 | 812851 | 05/21/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 29039422 | CSXTRQ053378 | 4111830 | ETTX702596 | 812852 | 05/21/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 29039416 | CSXTNZ054618 | 3711120 | CNA 704044 | 812853 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039403 | CSXTNZ054619 | 3711120 | ETTX900379 | 812854 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039423 | CSXTNZ054620 | 3711120 | CPAA556546 | 812855 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039812 | CSXTNZ054621 | 3711120 | ETTX803062 | 812856 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29039414 | CSXTNZ054631 | 3711120 | ETTX854125 | 812857 | 05/21/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29039397 | CSXTNZ054632 | 3711120 | CNA 703050 | 812858 | 05/21/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29039417 | CSXTNZ054633 | 3711120 | CPAA556124 | 812859 | 05/21/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29039398 | CSXTNZ054634 | 3711120 | ETTX909092 | 812860 | 05/21/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29039418 | CSXTNZ054635 | 3711120 | ETTX909757 | 812861 | 05/21/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29039404 | CSXTUU122383 | 3711120 | ETTX908130 | 812862 | 05/21/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 29039424 | CSXTUU122384 | 3711120 | ETTX710121 | 812863 | 05/21/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 29039405 | CSXTUU122385 | 3711120 | ETTX854005 | 812864 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29039838 | CSXTUU122387 | 3711120 | ETTX851964 | 812865 | 05/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29039425 | CSXTNZ223544 | 3711120 | CN 704471 | 812866 | 05/21/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 29048737 | CSXTUU122420 | 3711120 | ETTX810141 | 812946 | 05/21/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29039701 | CSXTUU122421 | 3711120 | ETTX909116 | 812947 | 05/21/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29039679 | CSXTNZ223545 | 3711120 | ETTX907958 | 812948 | 05/21/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 29039995 | CSXTHL002613 | 3711215 | TTGX979574 | 812972 | 05/21/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29040009 | CSXTHL002614 | 3711215 | SP 516772 | 812973 | 05/21/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29040006 | CSXTHL002615 | 3711215 | TTGX987323 | 812974 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29039999 | CSXTHL002616 | 3711215 | TTGX987697 | 812975 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29039996 | CSXTHL002617 | 3711215 | TTGX255643 | 812976 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29040010 | CSXTHL002618 | 3711215 | TTGX991980 | 812977 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29040007 | CSXTHL002619 | 3711215 | TTGX978578 | 812978 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29040000 | CSXTHL002620 | 3711215 | NS 171077 | 812979 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29039997 | CSXTHL002621 | 3711215 | TTGX983106 | 812980 | 05/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29040011 | CSXTHL002622 | 3711215 | TTGX987498 | 812981 | 05/21/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29075090 | CSXTNZ054629 | 3711120 | ETTX850659 | 812984 | 05/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29040001 | CSXTUU122425 | 3711120 | ETTX710605 | 812985 | 05/21/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29040008 | CSXTUU122430 | 3711120 | CN 704123 | 812986 | 05/21/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29094518 | FXE SO069056 | 3711120 | TTGX987341 | 916855 | 05/21/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29127607 | FXE SO069058 | 3711120 | TTGX158166 | 916856 | 05/21/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29094521 | FXE SO069068 | 3711120 | TTGX603371 | 917002 | 05/21/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29094522 | FXE SO069102 | 3711120 | TTGX986494 | 917119 | 05/21/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29094499 | FXE SO069108 | 3711120 | CP 542708 | 917218 | 05/21/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29127617 | FXE SO069118 | 3711120 | TTGX973143 | 917219 | 05/21/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29127608 | FXE SO069119 | 3711120 | TTGX254950 | 917221 | 05/21/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 29132041 | FXE SO069113 | 3711120 | TTGX996843 | 917222 | 05/21/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29094523 | FXE SO069139 | 3711120 | TTGX988840 | 917324 | 05/21/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29127609 | FXE SO069126 | 3711120 | TTGX820137 | 917326 | 05/21/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29094500 | FXE SO069149 | 3711120 | TTGX913139 | 917332 | 05/21/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29127619 | FXE SO069153 | 3711120 | TTGX991090 | 917334 | 05/21/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29132042 | FXE SO069160 | 3711120 | TTGX993327 | 917336 | 05/21/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29086563 | UP SO068926 | 3711120 | TTGX992621 | 318690 | 05/20/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29112938 | UP SO068925 | 3711120 | TTGX941746 | 318691 | 05/20/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29112939 | UP SO068932 | 3711120 | TTGX604612 | 318694 | 05/20/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29112940 | UP SO068923 | 3711120 | TTGX989102 | 318695 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29086564 | UP SO068927 | 3711120 | TTGX942574 | 318697 | 05/20/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29112949 | UP SO068924 | 3711120 | TTGX942252 | 318699 | 05/20/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29112941 | UP SO068931 | 3711120 | TTGX153559 | 318700 | 05/20/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29112942 | UP SO068937 | 3711120 | CNA 712659 | 318701 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29084435 | UP SO068942 | 3711120 | TTGX991542 | 318702 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29124829 | UP SO068944 | 3711120 | TTGX604227 | 318703 | 05/20/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29124889 | UP SO068943 | 3711120 | TTGX981618 | 318707 | 05/20/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29157787 | UP SO068945 | 3711120 | TTGX997342 | 318709 | 05/20/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29051482 | UP XX002041 | 3711120 | ETTX803502 | 319814 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29063183 | UP XX002048 | 3711120 | SSW 080682 | 319819 | 05/20/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29051520 | UP XX002042 | 3711120 | ETTX853043 | 319821 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29051483 | UP XX002046 | 3711120 | ETTX710447 | 319826 | 05/20/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29063166 | UP XX002047 | 3711120 | ETTX801959 | 319830 | 05/20/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29051521 | UP XX002043 | 3711120 | CN 704506 | 319854 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29051510 | UP XX002044 | 3711120 | ETTX852232 | 319856 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29051524 | UP XX002045 | 3711120 | SSW 080596 | 319862 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29084444 | UP SO068959 | 3711120 | TTGX970800 | 321168 | 05/20/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29084439 | UP SO068957 | 3711120 | TTGX965115 | 321170 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29084445 | UP SO068960 | 3711120 | TTGX980355 | 321177 | 05/20/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29070779 | UP SD001455 | 3711120 | TTGX987074 | 323203 | 05/20/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29063184 | UP SD001461 | 3711120 | CNA 712794 | 323207 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

EXHIBIT A

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29064881 | UP SD001456 | 3711120 | TTGX971891 | 323211 | 05/20/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29063185 | UP SD001473 | 3711120 | TTGX974099 | 323217 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29051484 | UP XX002066 | 3711120 | CN 704401 | 323218 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29063167 | UP SD001464 | 3711120 | TTGX853542 | 323220 | 05/20/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29051487 | UP XX002067 | 3711120 | CN 704415 | 323222 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29063168 | UP SD001465 | 3711120 | SP 516827 | 323224 | 05/20/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29063669 | UP SD001468 | 3711120 | TTGX160596 | 323225 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29051522 | UP XX002061 | 3711120 | ETTX909154 | 323227 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29094512 | UP XX002069 | 3711120 | ETTX901667 | 323229 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29051525 | UP XX002062 | 3711120 | ETTX853827 | 323231 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29051485 | UP XX002064 | 3711120 | ETTX800288 | 323232 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29051488 | UP XX002063 | 3711120 | ETTX901644 | 323235 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29094489 | UP XX002068 | 3711120 | ETTX854214 | 323237 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29094513 | UP XX002070 | 3711120 | ETTX702361 | 323238 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29087748 | UP ZZ001231 | 3711120 | TTGX255488 | 324371 | 05/20/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29087753 | UP ZZ001230 | 3711120 | TTGX986478 | 324372 | 05/20/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29087709 | UP ZZ001228 | 3711120 | TTGX850652 | 324374 | 05/20/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $1,934.00 | CSXT84325 |
| 29087754 | UP ZZ001232 | 3711120 | TTGX850687 | 324376 | 05/20/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |
| 29084441 | UP SO068966 | 3711120 | TTGX991340 | 324378 | 05/20/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29051476 | UP XX002054 | 3711120 | ETTX801189 | 324380 | 05/20/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,821.00 | CSXT84325 |
| 29051514 | UP XX002052 | 3711120 | ETTX853322 | 324394 | 05/20/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29051526 | UP XX002051 | 3711120 | ETTX909269 | 324395 | 05/20/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29051489 | UP XX002053 | 3711120 | ETTX851543 | 324396 | 05/20/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,397.00 | CSXT84325 |
| 29087710 | UP ZZ001229 | 3711120 | TTGX911015 | 324397 | 05/20/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29084447 | UP SO068967 | 3711120 | NS 110596 | 324400 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $2,434.00 | CSXT84325 |
| 29063520 | UP RRRRN428 | 3711120 | TTGX851796 | 325434 | 05/20/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29064865 | UP RRRRN443 | 3711120 | TTGX977139 | 325440 | 05/20/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29063538 | UP RRRRN442 | 3711120 | TTGX974769 | 325441 | 05/20/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29097824 | UP RRRRN446 | 3711120 | TTGX980643 | 325443 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29097892 | UP RRRRN448 | 3711120 | TTGX983421 | 325444 | 05/20/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29097893 | UP RRRRN449 | 3711120 | TTGX986392 | 325445 | 05/20/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29087713 | UP ZZ001235 | 3711120 | TTGX942237 | 325448 | 05/20/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29063521 | UP RRRRN425 | 3711120 | TTGX604506 | 325450 | 05/20/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29087758 | UP ZZ001234 | 3711120 | TTGX974765 | 325452 | 05/20/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29063539 | UP RRRRN439 | 3711120 | TTGX971970 | 325454 | 05/20/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29097894 | UP RRRRN441 | 3711120 | TTGX974672 | 325455 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29097825 | UP RRRRN454 | 3711120 | TTGX996726 | 325456 | 05/20/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29097826 | UP RRRRN427 | 3711120 | TTGX851580 | 325457 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29064909 | UP RRRRN436 | 3711120 | TTGX964836 | 325460 | 05/20/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29063522 | UP RRRRN420 | 3711120 | CP 542514 | 325463 | 05/20/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29087714 | UP ZZ001236 | 3711120 | TTGX982303 | 325464 | 05/20/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**EXHIBIT A**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29097895 | UP RRRRN418 | 3711120 | CNA 711941 | 325465 | 05/20/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29063540 | UP RRRRN438 | 3711120 | TTGX970055 | 325473 | 05/20/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29087759 | UP ZZ001237 | 3711120 | NS 171698 | 325476 | 05/20/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29087715 | UP ZZ001233 | 3711120 | TTGX991548 | 325478 | 05/20/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29097827 | UP RRRRN444 | 3711120 | TTGX978730 | 325483 | 05/20/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29064882 | UP RRRRN423 | 3711120 | TTGX160552 | 325484 | 05/20/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29063523 | UP RRRRN453 | 3711120 | TTGX996256 | 325486 | 05/20/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29064910 | UP RRRRN450 | 3711120 | TTGX990355 | 325489 | 05/20/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29087760 | UP ZZ001242 | 3711120 | TTGX993237 | 326960 | 05/20/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29128538 | UP SO068962 | 3711120 | TTGX973842 | 326965 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29124830 | UP SO068961 | 3711120 | TTGX983733 | 326966 | 05/20/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29084443 | UP SO068981 | 3711120 | TTGX158690 | 326967 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29084449 | UP SO068963 | 3711120 | CPAA541649 | 326968 | 05/20/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29094514 | UP RA068996 | 3711120 | TTGX978143 | 328435 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29084451 | UP RA068997 | 3711120 | TTGX991158 | 328436 | 05/20/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29097896 | UP ZZ001246 | 3711120 | TTGX991417 | 328438 | 05/20/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29084446 | UP RA068998 | 3711120 | TTGX992720 | 328443 | 05/20/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29084453 | UP SO068994 | 3711120 | TTGX160258 | 331668 | 05/20/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29084448 | UP SO069013 | 3711120 | TTGX254370 | 331669 | 05/20/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29084455 | UP SO068975 | 3711120 | TTGX255995 | 331670 | 05/20/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29084450 | UP SO068978 | 3711120 | TTGX970316 | 331673 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29084457 | UP SO068992 | 3711120 | TTGX157342 | 331674 | 05/20/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29084452 | UP SO069009 | 3711120 | TTGX988990 | 331682 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29084459 | UP SO069008 | 3711120 | TTGX964902 | 331684 | 05/20/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29124890 | UP SO069030 | 3711120 | TTGX979596 | 332124 | 05/20/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29084454 | UP SO069033 | 3711120 | BTTX880147 | 332125 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $2,192.00 | CSXT84325 |
| 29112955 | UP SO069035 | 3711120 | TTGX985412 | 332127 | 05/20/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29124831 | UP SO069029 | 3711120 | TTGX992922 | 332129 | 05/20/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29084465 | UP SO069026 | 3711120 | TTGX160118 | 332541 | 05/20/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29084460 | UP SO069025 | 3711120 | TTGX983573 | 332546 | 05/20/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29124891 | UP SO069045 | 3711120 | TTGX254290 | 332547 | 05/20/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29063030 | NS 3W003167 | 3711215 | TTGX982105 | 474565 | 05/20/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29063024 | NS 3W003168 | 3711215 | TTGX964048 | 474566 | 05/20/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29063031 | NS 3W003169 | 3711215 | TTGX997371 | 474567 | 05/20/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29063025 | NS 3W003170 | 3711215 | TTGX941541 | 474568 | 05/20/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29063032 | NS 3W003171 | 3711215 | TTGX992140 | 474569 | 05/20/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29063026 | NS 3W003172 | 3711215 | TTGX991632 | 474570 | 05/20/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29063033 | NS 3W003173 | 3711215 | TTGX158182 | 474571 | 05/20/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29063027 | NS 3W003175 | 3711215 | TTGX159623 | 474573 | 05/20/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29074377 | NS 3W003176 | 3711215 | TTGX982854 | 474574 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074378 | NS 3W003177 | 3711215 | TTGX980343 | 474575 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                  EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29074379 | NS 3W003178 | 3711215 | TTGX151177 | 474576 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074365 | NS 3W003179 | 3711215 | TTGX152024 | 474577 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074414 | NS 3W003196 | 3711215 | TTGX151552 | 474594 | 05/20/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29063034 | NS 3W003197 | 3711215 | TTGX992951 | 474595 | 05/20/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29074381 | NS 3W003198 | 3711215 | TTGX970308 | 474596 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074382 | NS 3W003199 | 3711215 | TTGX941690 | 474597 | 05/20/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29061077 | 1417 | 3711215 | TTGX913061 | 564708 | 05/20/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29061021 | 1416 | 3711215 | TTGX990851 | 564709 | 05/20/09 | DETROIT , MI | PALM CENTER , FL | $2,961.00 | CSXT84325 |
| 29061078 | 911644 | 3711120 | ETTX800951 | 565389 | 05/20/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29061061 | 911645 | 3711120 | CN 704327 | 565392 | 05/20/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29061062 | 911646 | 3711120 | ETTX801148 | 565393 | 05/20/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29061006 | 911647 | 3711120 | ETTX902244 | 565394 | 05/20/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29061005 | 911648 | 3711120 | CNA 704096 | 565395 | 05/20/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29060963 | 911639 | 3711120 | ETTX850613 | 566184 | 05/20/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29061022 | 911640 | 3711120 | ETTX710012 | 566185 | 05/20/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29061079 | 911641 | 3711120 | ETTX702874 | 566186 | 05/20/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29061023 | 911642 | 3711120 | ETTX711982 | 566187 | 05/20/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29061080 | 911643 | 3711120 | ETTX860192 | 566190 | 05/20/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29061024 | 223514 | 3711120 | ETTX850506 | 566756 | 05/20/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29049671 | CN VO024675 | 3711215 | ETTX905553 | 615716 | 05/20/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29049729 | CN VO024674 | 3711215 | ETTX700964 | 615717 | 05/20/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29049849 | CN VO024677 | 3711215 | ETTX820181 | 615718 | 05/20/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29049790 | CN VO024678 | 3711215 | ETTX820273 | 615720 | 05/20/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29049730 | CN VO024676 | 3711215 | CNA 704592 | 615724 | 05/20/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29061001 | CN IG002827 | 3711215 | TTGX158354 | 616979 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29061057 | CN IG002829 | 3711215 | TTGX854021 | 616980 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29061058 | CN IG002828 | 3711215 | TTGX850417 | 616984 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29049791 | CN VO024670 | 3711215 | ETTX902057 | 616989 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29049673 | CN VO024671 | 3711215 | ETTX702747 | 616990 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29049731 | CN VO024673 | 3711215 | ETTX700519 | 616996 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29049792 | CN VO024669 | 3711215 | ETTX701518 | 616998 | 05/20/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29049674 | CN VO024672 | 3711215 | ETTX820630 | 616999 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29061060 | CN VO024694 | 3711215 | TTGX853117 | 617721 | 05/20/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 29061004 | CN VO024693 | 3711215 | CP 546139 | 617725 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29061064 | CN VO024692 | 3711215 | TTGX991836 | 618355 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29084100 | CN DV563708 | 3711215 | TTGX963091 | 618357 | 05/20/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29061008 | CN VO024690 | 3711215 | TTGX965777 | 618367 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29061065 | CN VO024691 | 3711215 | TTGX940052 | 618368 | 05/20/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29084171 | CN DV563711 | 3711215 | TTGX993451 | 618372 | 05/20/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29084101 | CN DV563712 | 3711215 | TTGX986770 | 618373 | 05/20/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29084172 | CN DV563936 | 3711215 | CNA 712629 | 618908 | 05/20/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29084102 | CN DV563937 | 3711215 | TTGX978806 | 618909 | 05/20/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29084173 | CN DV563944 | 3711215 | TTGX942099 | 618910 | 05/20/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29084189 | CN DV563940 | 3711215 | TTGX941456 | 618918 | 05/20/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29084120 | CN DV563939 | 3711215 | TTGX985834 | 618919 | 05/20/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29027317 | CSXTHL002561 | 3711215 | NS 110324 | 811284 | 05/20/09 | SPRING HILL , TN | TWIN OAKS , PA | $4,182.00 | CSXT84325 |
| 29027321 | CSXTUU122272 | 3711120 | ETTX711545 | 811289 | 05/20/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 29027318 | CSXTUU122321 | 3711120 | ETTX851133 | 811290 | 05/20/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29027323 | CSXTUU122365 | 3711120 | ETTX907694 | 811291 | 05/20/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29027319 | CSXTUU122377 | 3711120 | SOO 515996 | 811292 | 05/20/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29027325 | CSXTUU122381 | 3711120 | CN 704470 | 811293 | 05/20/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29027320 | CSXTNZ223503 | 3711120 | ETTX903949 | 811294 | 05/20/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 29027326 | CSXTNZ223504 | 3711120 | SP 517415 | 811295 | 05/20/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 29027322 | CSXTRQ052485 | 4111830 | ETTX850610 | 811296 | 05/20/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 29027315 | CSXTRQ052486 | 4111830 | CNA 704689 | 811297 | 05/20/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29027372 | CSXTUU122343 | 3711120 | ETTX906851 | 811303 | 05/20/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29027366 | CSXTUU122369 | 3711120 | ETTX802837 | 811304 | 05/20/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29027373 | CSXTUU122370 | 3711120 | ETTX803021 | 811305 | 05/20/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29027367 | CSXTUU122388 | 3711120 | ETTX908267 | 811306 | 05/20/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29027629 | CSXTRQ050005 | 4111835 | TTGX961990 | 811369 | 05/20/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 29027620 | CSXTRQ050006 | 4111835 | TTGX996248 | 811370 | 05/20/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 29027949 | CSXTUU122341 | 3711120 | ETTX851056 | 811400 | 05/20/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 29027950 | CSXTUU122344 | 3711120 | ETTX906929 | 811401 | 05/20/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 29027970 | CSXTUU122356 | 3711120 | ETTX810363 | 811402 | 05/20/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 29027951 | CSXTUU122386 | 3711120 | ETTX710023 | 811403 | 05/20/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29028282 | CSXT4F054253 | 4111835 | TTGX152472 | 811736 | 05/20/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 29028382 | CSXTUU122301 | 3711120 | SP 516512 | 811737 | 05/20/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29028822 | CSXTUU122317 | 3711120 | CN 704643 | 811738 | 05/20/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29028283 | CSXTUU122359 | 3711120 | ETTX702181 | 811739 | 05/20/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29028681 | CSXTUU122333 | 3711120 | ETTX810154 | 811812 | 05/20/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29028643 | CSXTUU122371 | 3711120 | ETTX852961 | 811813 | 05/20/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29028635 | CSXTUU122373 | 3711120 | ETTX802315 | 811814 | 05/20/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29028669 | CSXTUU122375 | 3711120 | ETTX710113 | 811815 | 05/20/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29028924 | CSXTHL002588 | 3711215 | TTGX996086 | 811938 | 05/20/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29028980 | CSXTHL002589 | 3711215 | TTGX979390 | 811939 | 05/20/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29028991 | CSXTHL002590 | 3711215 | TTGX980723 | 811940 | 05/20/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29028914 | CSXTHL002591 | 3711215 | TTGX996323 | 811941 | 05/20/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29028925 | CSXTHL002592 | 3711215 | TTGX982713 | 811942 | 05/20/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29028981 | CSXTHL002593 | 3711215 | TTGX991403 | 811943 | 05/20/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29029009 | CSXTHL002594 | 3711215 | TTGX153279 | 811944 | 05/20/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29028992 | CSXTHL002595 | 3711215 | TTGX986280 | 811945 | 05/20/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29028931 | CSXTHL002596 | 3711215 | TTGX991572 | 811946 | 05/20/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**          EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29028915 | CSXTHL002597 | 3711215 | CNA 712830 | 811947 | 05/20/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 29028926 | CSXTHL002598 | 3711215 | CN 712212 | 811948 | 05/20/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29028982 | CSXTHL002599 | 3711215 | TTGX996880 | 811949 | 05/20/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29028993 | CSXTHL002600 | 3711215 | TTGX157825 | 811950 | 05/20/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29028916 | CSXTHL002601 | 3711215 | TTGX254995 | 811951 | 05/20/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29028927 | CSXTHL002602 | 3711215 | TTGX994455 | 811952 | 05/20/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29028994 | CSXTRQ052481 | 4111830 | ETTX711123 | 811955 | 05/20/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29028998 | CSXTRQ052482 | 4111830 | ETTX851121 | 811956 | 05/20/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29028983 | CSXTRQ052483 | 4111830 | ETTX820255 | 811957 | 05/20/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 29028928 | CSXTTU054251 | 4111830 | ETTX702567 | 811960 | 05/20/09 | TWIN OAKS , PA | CEMENTDALE , OH | $2,511.00 | CSXT84325 |
| 29029293 | CSXTRQ052192 | 4111835 | TTGX990648 | 812109 | 05/20/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 29029276 | CSXTRI223518 | 4111835 | TTGX975061 | 812110 | 05/20/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 29029294 | CSXTRI223519 | 4111830 | ETTX906712 | 812111 | 05/20/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 29029277 | CSXTNZ223520 | 3711120 | ETTX710334 | 812112 | 05/20/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29036500 | CSXTNZ053790 | 3711120 | ETTX950471 | 812211 | 05/20/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29132996 | FXE SO068928 | 3711120 | TTGX979734 | 916408 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29094308 | FXE SO068929 | 3711120 | NS 171553 | 916410 | 05/20/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29094343 | FXE SO068933 | 3711120 | TTGX964655 | 916415 | 05/20/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29094511 | FXE SO068948 | 3711120 | SP 516838 | 916431 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29132040 | FXE SO068951 | 3711120 | TTGX978059 | 916454 | 05/20/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29094490 | FXE SO068954 | 3711120 | TTGX152618 | 916596 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29094491 | FXE SO068989 | 3711120 | TTGX964829 | 916674 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29132039 | FXE SO069010 | 3711120 | TTGX820905 | 916780 | 05/20/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29094516 | FXE SO069011 | 3711120 | CNA 710797 | 916781 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29127616 | FXE SO069004 | 3711120 | TTGX157570 | 916782 | 05/20/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29094494 | FXE SO069021 | 3711120 | TTGX982098 | 916835 | 05/20/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29084419 | UP SO068816 | 3711120 | TTGX986847 | 304137 | 05/19/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29084421 | UP SO068810 | 3711120 | TTGX253107 | 304139 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29084422 | UP SO068819 | 3711120 | TTGX159474 | 304140 | 05/19/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29084424 | UP SO068812 | 3711120 | TTGX996094 | 304143 | 05/19/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29084423 | UP SO068814 | 3711120 | TTGX255811 | 304145 | 05/19/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29051518 | UP SD001427 | 3711120 | TTGX154966 | 306151 | 05/19/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29051509 | UP SD001426 | 3711120 | TTGX991597 | 306153 | 05/19/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29051472 | UP SD001433 | 3711120 | TTGX985852 | 306156 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29051481 | UP SD001434 | 3711120 | TTGX853241 | 306162 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29051486 | UP SD001438 | 3711120 | TTGX962281 | 306177 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29038218 | UP XX002021 | 3711120 | SOO 515805 | 306194 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29038244 | UP XX002018 | 3711120 | ETTX860092 | 306195 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29038219 | UP XX002020 | 3711120 | ETTX901488 | 306198 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29038245 | UP XX002019 | 3711120 | ETTX700408 | 306201 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29038220 | UP XX002022 | 3711120 | ETTX802515 | 306203 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29086561 | UP SO068841 | 3711120 | CNA 712751 | 307477 | 05/19/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29112925 | UP SO068842 | 3711120 | TTGX160245 | 307482 | 05/19/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29086560 | UP SO068828 | 3711120 | TTGX700910 | 308670 | 05/19/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29038221 | UP XX002030 | 3711120 | ETTX907630 | 308675 | 05/19/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29038247 | UP XX002028 | 3711120 | ETTX904424 | 308676 | 05/19/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29038222 | UP XX002032 | 3711120 | ETTX853373 | 308678 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29038248 | UP XX002027 | 3711120 | ETTX906995 | 308682 | 05/19/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29112945 | UP SO068839 | 3711120 | TTGX940222 | 308683 | 05/19/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29038223 | UP XX002029 | 3711120 | ETTX907743 | 308688 | 05/19/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29112946 | UP SO068838 | 3711120 | TTGX974155 | 308690 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29112926 | UP SO068826 | 3711120 | TTGX852274 | 308692 | 05/19/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29038249 | UP XX002034 | 3711120 | ETTX801855 | 308696 | 05/19/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29038224 | UP XX002033 | 3711120 | ETTX820401 | 308698 | 05/19/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,397.00 | CSXT84325 |
| 29087741 | UP ZZ001207 | 3711120 | TTGX962528 | 309812 | 05/19/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29087697 | UP ZZ001210 | 3711120 | TTGX970558 | 309814 | 05/19/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,146.00 | CSXT84325 |
| 29087698 | UP ZZ001208 | 3711120 | TTGX255429 | 309815 | 05/19/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29087742 | UP ZZ001209 | 3711120 | TTGX941589 | 309816 | 05/19/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29049785 | UP SD001446 | 3711120 | TTGX974289 | 309818 | 05/19/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29051519 | UP SD001448 | 3711120 | TTGX964407 | 309820 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29049667 | UP SD001447 | 3711120 | TTGX700380 | 309822 | 05/19/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29052541 | UP SD001441 | 3711120 | TTGX986880 | 309826 | 05/19/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29064893 | UP SD001442 | 3711120 | TTGX981381 | 309828 | 05/19/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29087744 | UP ZZ001212 | 3711120 | TTGX159403 | 310988 | 05/19/09 | CHICAGO , IL | TWIN OAKS , PA | $1,954.00 | CSXT84325 |
| 29084427 | UP ZZ001216 | 3711120 | TTGX996687 | 310989 | 05/19/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29087700 | UP ZZ001215 | 3711120 | TTGX983207 | 310991 | 05/19/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29087750 | UP ZZ001213 | 3711120 | TTGX985993 | 310992 | 05/19/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29087706 | UP ZZ001214 | 3711120 | TTGX965875 | 310993 | 05/19/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29084425 | UP ZZ001220 | 3711120 | TTGX159406 | 310995 | 05/19/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29064904 | UP RRRRN400 | 3711120 | TTGX981066 | 312445 | 05/19/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29084430 | UP RRRRN408 | 3711120 | TTGX995368 | 312447 | 05/19/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29064892 | UP RRRRN409 | 3711120 | TTGX995786 | 312450 | 05/19/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29084426 | UP RRRRN410 | 3711120 | TTGX996108 | 312451 | 05/19/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29084434 | UP RRRRN395 | 3711120 | TTGX852845 | 312452 | 05/19/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29084428 | UP RRRRN392 | 3711120 | CPAA541628 | 312455 | 05/19/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29084432 | UP RRRRN399 | 3711120 | TTGX980684 | 312457 | 05/19/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29084429 | UP RRRRN397 | 3711120 | TTGX942061 | 312460 | 05/19/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29112929 | UP SO068868 | 3711120 | TTGX991878 | 312462 | 05/19/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29112927 | UP SO068869 | 3711120 | TTGX995769 | 312466 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29112928 | UP SO068884 | 3711120 | TTGX983430 | 312469 | 05/19/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29112930 | UP SO068876 | 3711120 | CNA 712735 | 312473 | 05/19/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29097889 | UP RA068853 | 3711120 | TTGX160780 | 313472 | 05/19/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                        EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29097821 | UP RA068852 | 3711120 | TTGX982063 | 313475 | 05/19/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29112931 | UP SO068872 | 3711120 | TTGX820833 | 313495 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29083356 | UP RRRRN411 | 3711120 | TTGX971561 | 313496 | 05/19/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 29084431 | UP RRRRN416 | 3711120 | TTGX963970 | 313499 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29064878 | UP SD001443 | 3711120 | TTGX991308 | 314866 | 05/19/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29097822 | UP RA068865 | 3711120 | TTGX604523 | 314918 | 05/19/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29097890 | UP RA068864 | 3711120 | TTGX852580 | 314920 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29112933 | UP SO068887 | 3711120 | TTGX986766 | 316072 | 05/19/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29112932 | UP SO068894 | 3711120 | TTGX986217 | 316073 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29112947 | UP SO068904 | 3711120 | TTGX975197 | 316559 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29112934 | UP SO068897 | 3711120 | TTGX995912 | 317017 | 05/19/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29112935 | UP SO068895 | 3711120 | TTGX940086 | 317020 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29112936 | UP SO068899 | 3711120 | CNA 712952 | 317021 | 05/19/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29086562 | UP SO068909 | 3711120 | TTGX991619 | 317023 | 05/19/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29112937 | UP SO068908 | 3711120 | TTGX979985 | 317025 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29049723 | NS 3W003110 | 3711215 | TTGX964776 | 474429 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29049749 | NS 3W003111 | 3711215 | TTGX973837 | 474430 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29049844 | NS 3W003112 | 3711215 | TTGX980486 | 474431 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29049869 | NS 3W003113 | 3711215 | TTGX986242 | 474432 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29049750 | NS 3W003114 | 3711215 | TTGX940887 | 474433 | 05/19/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29049870 | NS 3W003130 | 3711215 | TTGX978153 | 474449 | 05/19/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29049724 | NS 3W003131 | 3711215 | TTGX851338 | 474450 | 05/19/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29049751 | NS 3W003132 | 3711215 | TTGX985152 | 474451 | 05/19/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29049871 | NS 3W003133 | 3711215 | TTGX964264 | 474452 | 05/19/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29049752 | NS 3W003134 | 3711215 | TTGX986867 | 474453 | 05/19/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29049872 | NS 3W003145 | 3711215 | CNA 712529 | 474482 | 05/19/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29074362 | NS 3W003146 | 3711215 | TTGX970249 | 474483 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074364 | NS 3W003147 | 3711215 | TTGX255935 | 474484 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074351 | NS 3W003148 | 3711215 | TTGX982235 | 474485 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29074380 | NS 3W003149 | 3711215 | TTGX987379 | 474486 | 05/19/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29049753 | NS 3W003150 | 3711215 | TTGX981726 | 474487 | 05/19/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 29049846 | NS 3W003151 | 3711215 | TTGX970773 | 474488 | 05/19/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 29049873 | NS 3W003152 | 3711215 | TTGX156672 | 474489 | 05/19/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29049754 | NS 3W003153 | 3711215 | TTGX983562 | 474490 | 05/19/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29049874 | NS 3W003154 | 3711215 | TTGX979968 | 474491 | 05/19/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29049755 | NS 3W003155 | 3711215 | TTGX994275 | 474492 | 05/19/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29049875 | NS 3W003156 | 3711215 | NS 171120 | 474493 | 05/19/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29049756 | NS 3W003157 | 3711215 | TTGX997032 | 474494 | 05/19/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29049876 | NS 3W003158 | 3711215 | TTGX987703 | 474495 | 05/19/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29049847 | NS 3W003159 | 3711215 | TTGX994824 | 474496 | 05/19/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29050179 | 1412 | 3711215 | TTGX853464 | 553250 | 05/19/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29050180 | 1411 | 3711215 | TTGX971210 | 553251 | 05/19/09 | DETROIT , MI | ORLANDO , FL | $2,676.00 | CSXT84325 |
| 29050181 | 1414 | 3711215 | TTGX983618 | 553253 | 05/19/09 | DETROIT , MI | DREW , FL | $2,790.00 | CSXT84325 |
| 29061076 | 911618 | 3711120 | ETTX852991 | 554031 | 05/19/09 | DETROIT , MI | ORLANDO , FL | $2,809.00 | CSXT84325 |
| 29060996 | 911619 | 3711120 | ETTX711422 | 554032 | 05/19/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29050182 | 1407 | 3711215 | TTGX979995 | 554810 | 05/19/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29050183 | 1415 | 3711215 | TTGX996482 | 555416 | 05/19/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29036082 | CN VO024630 | 3711215 | TTGX978557 | 607851 | 05/19/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 29036044 | CN VO024629 | 3711215 | TTGX853688 | 607852 | 05/19/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 29036083 | CN VO024583 | 3711215 | ETTX852946 | 607853 | 05/19/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29036045 | CN VO024634 | 3711215 | TTGX159149 | 607855 | 05/19/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 29060994 | CN VO024584 | 3711215 | ETTX903565 | 607856 | 05/19/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29036084 | CN VO024631 | 3711215 | TTGX151979 | 607857 | 05/19/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 29036046 | CN VO024585 | 3711215 | ETTX903329 | 607858 | 05/19/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29036085 | CN VO024587 | 3711215 | ETTX901701 | 607859 | 05/19/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29036047 | CN VO024586 | 3711215 | ETTX903759 | 607860 | 05/19/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29036086 | CN VO024633 | 3711215 | TTGX851556 | 607861 | 05/19/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 29036048 | CN VO024632 | 3711215 | TTGX994915 | 607862 | 05/19/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 29061054 | CN IG002812 | 3711215 | TTGX980675 | 609987 | 05/19/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29060997 | CN IG002813 | 3711215 | TTGX253999 | 610004 | 05/19/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 29084163 | CN DV562110 | 3711215 | TTGX991684 | 611108 | 05/19/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 29084118 | CN DV562111 | 3711215 | TTGX988372 | 611109 | 05/19/09 | TOLEDO , OH | BIRMINGHAM , AL | $1,881.00 | CSXT84325 |
| 29084188 | CN DV562109 | 3711215 | TTGX963264 | 611111 | 05/19/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29084093 | CN DV562113 | 3711215 | TTGX941173 | 611114 | 05/19/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29084164 | CN DV562112 | 3711215 | TTGX983321 | 611116 | 05/19/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29016546 | CSXTNZ049746 | 3711215 | TTGX851290 | 810033 | 05/19/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29016545 | CSXTDR052608 | 4111830 | ETTX700318 | 810034 | 05/19/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29016850 | CSXTNZ049411 | 3711215 | TTGX991726 | 810086 | 05/19/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29016856 | CSXTNZ049468 | 3711215 | TTGX975053 | 810087 | 05/19/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 29016853 | CSXTNZ049610 | 3711215 | TTGX995805 | 810088 | 05/19/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 29016858 | CSXTNZ049611 | 3711215 | TTGX995203 | 810089 | 05/19/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 29016854 | CSXTNZ050126 | 3711215 | TTGX981377 | 810090 | 05/19/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 29016859 | CSXTNZ050127 | 3711215 | TTGX982798 | 810091 | 05/19/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 29016855 | CSXTNZ050128 | 3711215 | TTGX988390 | 810092 | 05/19/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 29016865 | CSXTDR052609 | 4111830 | ETTX908454 | 810093 | 05/19/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29016861 | CSXTDR053769 | 4111835 | TTGX255737 | 810094 | 05/19/09 | DREW , FL | NEW BOSTON , MI | $2,809.00 | CSXT84325 |
| 29016849 | CSXTNZ053777 | 3711215 | TTGX973636 | 810095 | 05/19/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 29016862 | CSXTUU122340 | 3711120 | CP 556139 | 810096 | 05/19/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29016857 | CSXTUU122347 | 3711120 | ETTX803471 | 810097 | 05/19/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29016866 | CSXTUU122351 | 3711120 | ETTX800696 | 810098 | 05/19/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29016863 | CSXTUU122360 | 3711120 | ETTX909226 | 810099 | 05/19/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29016864 | CSXTNZ223495 | 3711120 | CP 556196 | 810100 | 05/19/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29017139 | CSXTNZ053780 | 3711120 | ETTX950666 | 810283 | 05/19/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29017168 | CSXTNZ053781 | 3711120 | ETTX905087 | 810284 | 05/19/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 29017140 | CSXTNZ053782 | 3711120 | ETTX710876 | 810285 | 05/19/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 29017169 | CSXTNZ053783 | 3711120 | ETTX908105 | 810286 | 05/19/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,609.00 | CSXT84325 |
| 29017141 | CSXTNZ053784 | 3711120 | ETTX851970 | 810287 | 05/19/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 29017170 | CSXTNZ053788 | 3711120 | ETTX860380 | 810288 | 05/19/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 29017171 | CSXTNZ053791 | 3711120 | ETTX853637 | 810290 | 05/19/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29017143 | CSXTNZ053792 | 3711120 | ETTX852143 | 810291 | 05/19/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 29017173 | CSXTUU122315 | 3711120 | ETTX850005 | 810292 | 05/19/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 29017145 | CSXTUU122349 | 3711120 | CNA 704079 | 810293 | 05/19/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29017174 | CSXTUU122358 | 3711120 | ETTX710349 | 810294 | 05/19/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29017146 | CSXTUU122364 | 3711120 | ETTX901203 | 810295 | 05/19/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 29017563 | CSXTNZ053785 | 3711120 | ETTX860394 | 810384 | 05/19/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 29017552 | CSXTNZ053786 | 3711120 | ETTX800512 | 810385 | 05/19/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29017564 | CSXTNZ053787 | 3711120 | ETTX801765 | 810386 | 05/19/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29018449 | CSXTNZ053789 | 3711120 | ETTX702122 | 810387 | 05/19/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29017553 | CSXTNZ053794 | 3711120 | ETTX903446 | 810388 | 05/19/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 29017565 | CSXTNZ053796 | 3711120 | ETTX702849 | 810389 | 05/19/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29017554 | CSXTNZ053799 | 3711120 | ETTX850234 | 810390 | 05/19/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29017566 | CSXTUU122292 | 3711120 | ETTX908539 | 810391 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29017555 | CSXTUU122334 | 3711120 | ETTX800815 | 810392 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29017567 | CSXTUU122346 | 3711120 | ETTX853834 | 810393 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29017556 | CSXTUU122361 | 3711120 | ETTX908741 | 810394 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29017991 | CSXTHL002575 | 3711215 | TTGX980989 | 810485 | 05/19/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29017972 | CSXTHL002576 | 3711215 | TTGX963030 | 810486 | 05/19/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29017997 | CSXTHL002577 | 3711215 | TTGX964309 | 810487 | 05/19/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29017992 | CSXT4F049501 | 4111830 | ETTX901197 | 810488 | 05/19/09 | FLINT , MI | CHICAGO , IL | $1,788.00 | CSXT84325 |
| 29017976 | CSXTUU122350 | 3711120 | ETTX701047 | 810489 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29017973 | CSXTUU122357 | 3711120 | CNA 703066 | 810490 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29017993 | CSXTUU122362 | 3711120 | ETTX907960 | 810491 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29017974 | CSXTUU122366 | 3711120 | ETTX850212 | 810492 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29018259 | CSXTHL002573 | 3711215 | TTGX990812 | 810552 | 05/19/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29018249 | CSXTHL002574 | 3711215 | TTGX981909 | 810553 | 05/19/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 29018260 | CSXTHL002578 | 3711215 | TTGX254428 | 810554 | 05/19/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29018250 | CSXTHL002579 | 3711215 | TTGX990650 | 810555 | 05/19/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29018266 | CSXTHL002580 | 3711215 | TTGX941317 | 810556 | 05/19/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 29018261 | CSXTHL002581 | 3711215 | TTGX992349 | 810557 | 05/19/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 29018251 | CSXTHL002582 | 3711215 | TTGX995059 | 810558 | 05/19/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29018327 | CSXTUU122296 | 3711120 | ETTX701141 | 810565 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29018262 | CSXTUU122342 | 3711120 | ETTX800674 | 810566 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29018320 | CSXTUU122345 | 3711120 | ETTX901592 | 810567 | 05/19/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |

## CSX TRANSPORTATION, INC.
## GENERAL MOTORS CORP.

EXHIBIT A

### JUNE 11, 2009

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29018328 | CSXTUU122352 | 3711120 | ETTX909545 | 810568 | 05/19/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29018252 | CSXTRI223498 | 4111835 | CN 710828 | 810569 | 05/19/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 29018263 | CSXTRI223499 | 4111835 | TTGX151555 | 810570 | 05/19/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 29018253 | CSXTRI223500 | 4111830 | CNA 704692 | 810571 | 05/19/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 29018264 | CSXTRI223501 | 4111835 | TTGX160478 | 810572 | 05/19/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 29018536 | CSXTHL002583 | 3711215 | TTGY985324 | 810636 | 05/19/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29018529 | CSXTHL002585 | 3711215 | TTGX973310 | 810637 | 05/19/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29018537 | CSXTHL002586 | 3711215 | TTGX974440 | 810638 | 05/19/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29018530 | CSXTHL002587 | 3711215 | TTGX981325 | 810639 | 05/19/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29018538 | CSXTUU122259 | 3711120 | ETTX700326 | 810640 | 05/19/09 | LORDSTOWN , OH | BIRMINGHAM , AL | $2,397.00 | CSXT84325 |
| 29018539 | CSXTUU122305 | 3711120 | ETTX710048 | 810641 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29018533 | CSXTUU122313 | 3711120 | ETTX710073 | 810642 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29018532 | CSXTUU122354 | 3711120 | ETTX905338 | 810643 | 05/19/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29018899 | CSXTDR053950 | 4111835 | TTGX964552 | 810878 | 05/19/09 | DREW , FL | LAWRENCEVILLE , GA | $1,603.00 | CSXT84325 |
| 29019133 | CSXTDR052603 | 4111830 | ETTX853764 | 811012 | 05/19/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29019146 | CSXTDR052604 | 4111830 | SSW 080621 | 811013 | 05/19/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29019134 | CSXTDR052605 | 4111830 | ETTX702325 | 811014 | 05/19/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29019147 | CSXTDR052606 | 4111830 | ETTX852173 | 811015 | 05/19/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 29019135 | CSXTJC054022 | 4111830 | SSW 080622 | 811016 | 05/19/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 29019148 | CSXTHL002584 | 3711215 | TTGX254909 | 811017 | 05/19/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 29023353 | CSXTDR052601 | 4111830 | ETTX710247 | 811033 | 05/19/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29023351 | CSXTDR052602 | 4111830 | ETTX820035 | 811034 | 05/19/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 29094129 | FXE SO068818 | 3711120 | TTGX159793 | 915861 | 05/19/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29083348 | FXE SO068824 | 3711120 | TTGX971233 | 915862 | 05/19/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29094486 | FXE SO068831 | 3711120 | TTGX158236 | 916003 | 05/19/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29094510 | FXE SO068883 | 3711120 | TTGX997223 | 916136 | 05/19/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29094487 | FXE SO068900 | 3711120 | TTGX986565 | 916364 | 05/19/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29096200 | FXE SO068901 | 3711120 | TTGX922114 | 916365 | 05/19/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29094307 | FXE SO068902 | 3711120 | TTGX254461 | 916367 | 05/19/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29094342 | FXE SO068917 | 3711120 | TTGX993104 | 916401 | 05/19/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29084402 | UP SO068667 | 3711120 | TTGX150415 | 291012 | 05/18/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29084401 | UP SO068663 | 3711120 | TTGX964231 | 291013 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29084404 | UP SO068666 | 3711120 | TTGX975625 | 291014 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29084403 | UP SO068664 | 3711120 | TTGX986017 | 291015 | 05/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29038232 | UP RRRRN335 | 3711120 | SP 516814 | 292077 | 05/18/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29038207 | UP RRRRN336 | 3711120 | TTGX159926 | 292078 | 05/18/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29048873 | UP RRRRN332 | 3711120 | CP 546063 | 292079 | 05/18/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29038233 | UP RRRRN337 | 3711120 | TTGX254519 | 292080 | 05/18/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29038208 | UP RRRRN334 | 3711120 | SP 516301 | 292081 | 05/18/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29036602 | UP RRRRN339 | 3711120 | TTGX942833 | 292084 | 05/18/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29048853 | UP RRRRN338 | 3711120 | TTGX850171 | 292088 | 05/18/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29038209 | UP RRRRN342 | 3711120 | TTGX978863 | 292090 | 05/18/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29036654 | UP RRRRN340 | 3711120 | TTGX961966 | 292091 | 05/18/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29038234 | UP RRRRN345 | 3711120 | TTGX982948 | 292092 | 05/18/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29038235 | UP SD001411 | 3711120 | TTGX991044 | 292093 | 05/18/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29038236 | UP RRRRN346 | 3711120 | TTGX996364 | 292095 | 05/18/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29038210 | UP SD001412 | 3711120 | TTGX985850 | 292096 | 05/18/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29038211 | UP SD001414 | 3711120 | NS 171086 | 292098 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29038237 | UP SD001413 | 3711120 | TTGX970754 | 292100 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29038212 | UP SD001417 | 3711120 | TTGX976086 | 292102 | 05/18/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29038238 | UP SD001416 | 3711120 | TTGX988245 | 292106 | 05/18/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29048874 | UP RRRRN344 | 3711120 | TTGX979445 | 292114 | 05/18/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29094074 | UP SO068655 | 3711120 | TTGX603023 | 293475 | 05/18/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29063532 | UP RRRRN351 | 3711120 | TTGX160862 | 294952 | 05/18/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29034441 | UP XX001993 | 3711120 | ETTX711446 | 294983 | 05/18/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29034544 | UP XX001995 | 3711120 | ETTX908654 | 294985 | 05/18/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29036655 | UP RRRRN347 | 3711120 | CN 712059 | 294987 | 05/18/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29063515 | UP RRRRN355 | 3711120 | TTGX963202 | 294989 | 05/18/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29038213 | UP XX001998 | 3711120 | ETTX702727 | 295002 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29038239 | UP RRRRN356 | 3711120 | TTGX963735 | 295005 | 05/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29036603 | UP RRRRN359 | 3711120 | TTGX985867 | 295006 | 05/18/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29070622 | UP XX001994 | 3711120 | GTW 310092 | 295014 | 05/18/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29038214 | UP XX001996 | 3711120 | ETTX801942 | 295046 | 05/18/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29038240 | UP XX001997 | 3711120 | ETTX903576 | 295047 | 05/18/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,605.00 | CSXT84325 |
| 29038215 | UP XX001999 | 3711120 | ETTX800097 | 295048 | 05/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29097884 | UP SO068703 | 3711120 | TTGX159157 | 296857 | 05/18/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29063652 | UP XX002003 | 3711120 | ETTX702148 | 296858 | 05/18/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29038241 | UP XX002004 | 3711120 | ETTX711063 | 296861 | 05/18/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 29086556 | UP SO068708 | 3711120 | TTGX942727 | 296862 | 05/18/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29128540 | UP SO068709 | 3711120 | TTGX981120 | 296864 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29070624 | UP RA068694 | 3711120 | TTGX980896 | 298337 | 05/18/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29070630 | UP RA223492 | 3711120 | TTGX987068 | 298341 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29128509 | UP RA068687 | 3711120 | TTGX982168 | 298342 | 05/18/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29070626 | UP RA068691 | 3711120 | TTGX970788 | 298343 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29070632 | UP RA068679 | 3711120 | TTGX987955 | 298344 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29070665 | UP RA068681 | 3711120 | TTGX978234 | 298345 | 05/18/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29070627 | UP RA068682 | 3711120 | TTGX160687 | 298347 | 05/18/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29070634 | UP RA068678 | 3711120 | TTGX911509 | 298348 | 05/18/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29070629 | UP RA068680 | 3711120 | TTGX997055 | 298350 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29097816 | UP SO068683 | 3711120 | TTGX987602 | 299557 | 05/18/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29084405 | UP SO068714 | 3711120 | TTGX971499 | 299560 | 05/18/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29097885 | UP SO068685 | 3711120 | TTGX970335 | 299561 | 05/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**EXHIBIT A**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29070636 | UP RA068743 | 3711120 | TTGX992147 | 299567 | 05/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29097817 | UP SO068686 | 3711120 | TTGX158582 | 299569 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29070631 | UP RA068745 | 3711120 | TTGX994647 | 299573 | 05/18/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29086557 | UP SO068730 | 3711120 | TTGX994330 | 299574 | 05/18/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29084408 | UP SO068735 | 3711120 | TTGX604578 | 300962 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29084407 | UP SO068736 | 3711120 | TTGX158344 | 300963 | 05/18/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29038216 | UP RRRRN371 | 3711120 | TTGX962884 | 302049 | 05/18/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29051471 | UP RRRRN362 | 3711120 | BNSF300117 | 302050 | 05/18/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29034465 | UP RRRRN368 | 3711120 | TTGX854103 | 302051 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29034568 | UP RRRRN377 | 3711120 | TTGX974157 | 302053 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29034466 | UP RRRRN375 | 3711120 | TTGX970215 | 302054 | 05/18/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29097887 | UP RRRRN378 | 3711120 | TTGX979400 | 302056 | 05/18/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29038242 | UP RRRRN385 | 3711120 | TTGX994601 | 302059 | 05/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29038217 | UP RRRRN382 | 3711120 | TTGX985593 | 302060 | 05/18/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29038243 | UP RRRRN383 | 3711120 | TTGX987184 | 302069 | 05/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29086558 | UP SO068756 | 3711120 | TTGX978023 | 302720 | 05/18/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29097819 | UP SO068755 | 3711120 | TTGX854419 | 302721 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29097888 | UP SO068754 | 3711120 | TTGX988882 | 302722 | 05/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29070638 | UP RA068748 | 3711120 | TTGX255974 | 303260 | 05/18/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29070633 | UP RA068749 | 3711120 | TTGX978955 | 303261 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29070641 | UP RA068752 | 3711120 | TTGX985555 | 303262 | 05/18/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29070635 | UP RA068750 | 3711120 | TTGX995606 | 303265 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29070643 | UP RA068751 | 3711120 | NS 110618 | 303266 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $2,192.00 | CSXT84325 |
| 29063656 | UP RA068775 | 3711120 | TTGX988999 | 303415 | 05/18/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29070637 | UP RA068777 | 3711120 | TTGX980419 | 303416 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29112924 | UP RA068774 | 3711120 | TTGX982428 | 303417 | 05/18/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29070658 | UP RA068773 | 3711120 | TTGX985459 | 303420 | 05/18/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29084410 | UP SO068783 | 3711120 | TTGX986012 | 303705 | 05/18/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29084415 | UP SO068782 | 3711120 | TTGX979898 | 303706 | 05/18/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29086559 | UP SO068785 | 3711120 | TTGX970234 | 303707 | 05/18/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29084417 | UP SO068781 | 3711120 | TTGX254152 | 303709 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29070668 | UP RA068794 | 3711120 | TTGX996628 | 303710 | 05/18/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29070666 | UP RA068800 | 3711120 | CN 710845 | 303712 | 05/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29070660 | UP RA068798 | 3711120 | SOO 516327 | 303713 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29070645 | UP RA068795 | 3711120 | TTGX983560 | 303716 | 05/18/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29070639 | UP RA068796 | 3711120 | TTGX987536 | 303719 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29025353 | NS 3W003080 | 3711215 | TTGX255285 | 474348 | 05/18/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29025327 | NS 3W003081 | 3711215 | TTGX978396 | 474349 | 05/18/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29025607 | NS 3W003082 | 3711215 | TTGX965451 | 474350 | 05/18/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 29036673 | NS 3W003083 | 3711215 | TTGX974558 | 474351 | 05/18/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29036679 | NS 3W003084 | 3711215 | TTGX986605 | 474352 | 05/18/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                      EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29036675 | NS 3W003091 | 3711215 | TTGX976119 | 474359 | 05/18/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29025354 | NS 3W003092 | 3711215 | CP 546263 | 474360 | 05/18/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29025328 | NS 3W003093 | 3711215 | TTGX996906 | 474361 | 05/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29025355 | NS 3W003094 | 3711215 | TTGX982207 | 474362 | 05/18/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29007852 | CSXTHW053439 | 4111835 | TTGX995868 | 808971 | 05/18/09 | PALM CENTER , FL | MOBILE , AL | $2,033.00 | CSXT84325 |
| 29007840 | CSXTHW053440 | 4111835 | TTGX970288 | 808972 | 05/18/09 | PALM CENTER , FL | MOBILE , AL | $2,033.00 | CSXT84325 |
| 29007853 | CSXTHW053441 | 4111835 | TTGX160287 | 808973 | 05/18/09 | PALM CENTER , FL | MOBILE , AL | $2,033.00 | CSXT84325 |
| 29008414 | CSXTDR053430 | 4111830 | ETTX802401 | 808995 | 05/18/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 29008422 | CSXTDR053431 | 4111830 | ETTX854073 | 808996 | 05/18/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 29008415 | CSXTDR053432 | 4111830 | ETTX700093 | 808997 | 05/18/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 29008423 | CSXTDR053433 | 4111830 | ETTX902029 | 808998 | 05/18/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 29008416 | CSXTDR053434 | 4111830 | CNA 704040 | 808999 | 05/18/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29008424 | CSXTHW053442 | 4111835 | TTGX604076 | 809000 | 05/18/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 29008417 | CSXTHW053443 | 4111835 | TTGX971343 | 809001 | 05/18/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 29008425 | CSXTDR053446 | 4111835 | TTGX993286 | 809002 | 05/18/09 | DREW , FL | LORDSTOWN , OH | $3,714.00 | CSXT84325 |
| 29008418 | CSXTDR053447 | 4111835 | TTGX255807 | 809003 | 05/18/09 | DREW , FL | NEW BOSTON , MI | $2,809.00 | CSXT84325 |
| 29008426 | CSXTHW053448 | 4111835 | TTGX973389 | 809004 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 29009086 | CSXTHW053451 | 4111830 | SOO 515834 | 809179 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29009077 | CSXTHW053452 | 4111830 | CN 704474 | 809180 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29009087 | CSXTHW053453 | 4111830 | ETTX906708 | 809181 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29009078 | CSXTHW053454 | 4111830 | ETTX711375 | 809182 | 05/18/09 | PALM CENTER , FL | MOBILE , AL | $2,121.00 | CSXT84325 |
| 29009085 | CSXTHW053455 | 4111830 | ETTX903586 | 809183 | 05/18/09 | PALM CENTER , FL | MOBILE , AL | $2,121.00 | CSXT84325 |
| 29009420 | CSXTHW053449 | 4111830 | ETTX702661 | 809303 | 05/18/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 29009426 | CSXTHW053450 | 4111830 | ETTX909211 | 809304 | 05/18/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 29009423 | CSXTHW053504 | 4111830 | ETTX906961 | 809305 | 05/18/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 29009695 | CSXTHL002550 | 3711215 | TTGX981839 | 809433 | 05/18/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 29009701 | CSXTHW053505 | 4111830 | ETTX701547 | 809435 | 05/18/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 29009696 | CSXTHW053506 | 4111830 | ETTX850111 | 809436 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29010163 | CSXTHL002568 | 3711215 | TTGX254617 | 809518 | 05/18/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 29010463 | CSXTHL002569 | 3711215 | BNSF300297 | 809519 | 05/18/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29010188 | CSXTHL002570 | 3711215 | TTGX253902 | 809520 | 05/18/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29010164 | CSXTHL002571 | 3711215 | TTGX990235 | 809521 | 05/18/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29010189 | CSXTHL002572 | 3711215 | TTGX978062 | 809522 | 05/18/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 29010160 | CSXTRQ047256 | 4111830 | ETTX710438 | 809523 | 05/18/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29010186 | CSXTRQ048677 | 4111830 | ETTX905873 | 809524 | 05/18/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29010161 | CSXTRQ049066 | 4111830 | ETTX905896 | 809525 | 05/18/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29010165 | CSXT4F049614 | 4111835 | TTGX981676 | 809526 | 05/18/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 29010190 | CSXTHW053509 | 4111835 | TTGX256057 | 809528 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 29010166 | CSXTHW053510 | 4111835 | TTGX160917 | 809529 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 29010468 | CSXTDR053554 | 4111830 | ETTX820904 | 809560 | 05/18/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 29010470 | CSXTDR053555 | 4111830 | ETTX710480 | 809561 | 05/18/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |

CSX TRANSPORTATION, INC.                                                    EXHIBIT A
GENERAL MOTORS CORP.
JUNE 11, 2009

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29010479 | CSXTDR053556 | 4111830 | ETTX711855 | 809562 | 05/18/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 29010458 | CSXTRQ049432 | 4111835 | CNA 712881 | 809563 | 05/18/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 29010471 | CSXTHW053511 | 4111830 | ETTX907805 | 809564 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29010480 | CSXTHW053512 | 4111830 | ETTX854124 | 809565 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29010472 | CSXTHW053513 | 4111830 | CP 556174 | 809566 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29010481 | CSXTHW053514 | 4111830 | ETTX853342 | 809567 | 05/18/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29125966 | FXE SO068675 | 3711120 | TTGX852236 | 915600 | 05/18/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29094156 | FXE SO068725 | 3711120 | TTGX986877 | 915601 | 05/18/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29121137 | FXE SO068726 | 3711120 | GTW 504244 | 915602 | 05/18/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29125946 | FXE SO068739 | 3711120 | TTGX973564 | 915671 | 05/18/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29083063 | FXE SO065603 | 3711120 | TTGX942453 | 915823 | 05/18/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29154833 | FXE SO068760 | 3711120 | TTGX991420 | 915829 | 05/18/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29121142 | FXE SO068786 | 3711120 | TTGX986263 | 915840 | 05/18/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29121102 | FXE SO068805 | 3711120 | TTGX978532 | 915847 | 05/18/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29083055 | FXE SO068808 | 3711120 | TTGX152104 | 915851 | 05/18/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29002157 | CSXTJC048665 | 4111835 | TTGX970695 | 808865 | 05/17/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,364.00 | CSXT84325 |
| 29002155 | CSXTJC049764 | 4111830 | CN 704446 | 808866 | 05/17/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 29002158 | CSXTRQ050149 | 4111835 | TTGX985805 | 808867 | 05/17/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 29002156 | CSXTRQ048392 | 4111830 | ETTX850697 | 808868 | 05/17/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29051470 | UP RA068611 | 3711120 | TTGX992716 | 286110 | 05/16/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29051517 | UP RA068613 | 3711120 | TTGX981448 | 286111 | 05/16/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29051480 | UP RA068610 | 3711120 | TTGX983259 | 286113 | 05/16/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29051523 | UP RA068609 | 3711120 | TTGX961921 | 286114 | 05/16/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29070604 | UP SO068643 | 3711120 | TTGX985706 | 286117 | 05/16/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29051508 | UP RA068608 | 3711120 | TTGX990457 | 286119 | 05/16/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29063630 | UP RA223488 | 3711120 | TTGX982610 | 286121 | 05/16/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29063633 | UP RA068648 | 3711120 | CPAA543054 | 286124 | 05/16/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29082275 | UP RA068650 | 3711120 | TTGX995460 | 286126 | 05/16/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29034438 | UP XX001959 | 3711120 | CN 704635 | 286898 | 05/16/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29034541 | UP XX001960 | 3711120 | ETTX903248 | 286899 | 05/16/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29034562 | UP XX001962 | 3711120 | GTW 310096 | 286905 | 05/16/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 29034563 | UP XX001963 | 3711120 | SOO 515925 | 286906 | 05/16/09 | EAST ST LOUIS , IL | DREW , FL | $2,573.00 | CSXT84325 |
| 29034460 | UP XX001968 | 3711120 | ETTX852917 | 286907 | 05/16/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29034439 | UP XX001970 | 3711120 | ETTX902065 | 286908 | 05/16/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29034461 | UP XX001961 | 3711120 | ETTX801600 | 286909 | 05/16/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,821.00 | CSXT84325 |
| 29034542 | UP XX001972 | 3711120 | ETTX820316 | 286910 | 05/16/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29034564 | UP XX001969 | 3711120 | ETTX903413 | 286911 | 05/16/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29034462 | UP XX001971 | 3711120 | ETTX810031 | 286912 | 05/16/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29017403 | UP RRRRN278 | 3711120 | TTGX255770 | 287272 | 05/16/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29017430 | UP RRRRN282 | 3711120 | TTGX991853 | 287273 | 05/16/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29049778 | UP XX001967 | 3711120 | SSW 080651 | 287274 | 05/16/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                          **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29034565 | UP XX001973 | 3711120 | ETTX901552 | 287275 | 05/16/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29034463 | UP XX001975 | 3711120 | ETTX820794 | 287276 | 05/16/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29049660 | UP XX001966 | 3711120 | SOO 515835 | 287277 | 05/16/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29017404 | UP RRRRN279 | 3711120 | TTGX701067 | 287278 | 05/16/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29034464 | UP XX001976 | 3711120 | ETTX700332 | 287280 | 05/16/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29034566 | UP XX001977 | 3711120 | ETTX908441 | 287281 | 05/16/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29034567 | UP XX001974 | 3711120 | ETTX907904 | 287283 | 05/16/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29017431 | UP RRRRN284 | 3711120 | CN 712100 | 287593 | 05/16/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29017405 | UP RRRRN290 | 3711120 | TTGX256160 | 287597 | 05/16/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29017432 | UP RRRRN292 | 3711120 | TTGX853891 | 287601 | 05/16/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29017406 | UP RRRRN288 | 3711120 | TTGX159818 | 287603 | 05/16/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29017407 | UP RRRRN286 | 3711120 | NS 110554 | 287604 | 05/16/09 | SALEM , IL | REMUS AUTO RAMP | $3,888.00 | CSXT84325 |
| 29017433 | UP RRRRN301 | 3711120 | TTGX974147 | 287605 | 05/16/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29017434 | UP RRRRN293 | 3711120 | TTGX941157 | 287606 | 05/16/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29017436 | UP RRRRN300 | 3711120 | TTGX966050 | 287607 | 05/16/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29017410 | UP RRRRN289 | 3711120 | TTGX255920 | 287608 | 05/16/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29017408 | UP RRRRN306 | 3711120 | TTGX982855 | 287609 | 05/16/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29017437 | UP RRRRN304 | 3711120 | TTGX980808 | 287611 | 05/16/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29017411 | UP RRRRN297 | 3711120 | TTGX964246 | 287612 | 05/16/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29017438 | UP RRRRN299 | 3711120 | TTGX965709 | 287613 | 05/16/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29017435 | UP RRRRN309 | 3711120 | TTGX994443 | 287615 | 05/16/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29017412 | UP RRRRN311 | 3711120 | TTGX994936 | 287618 | 05/16/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29013951 | UP RRRRN315 | 3711120 | TTGX254918 | 287731 | 05/16/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 29013970 | UP RRRRN317 | 3711120 | TTGX962275 | 287735 | 05/16/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 29013952 | UP RRRRN319 | 3711120 | TTGX973392 | 287737 | 05/16/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 29013971 | UP RRRRN314 | 3711120 | TTGX160737 | 287738 | 05/16/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 29013972 | UP RRRRN325 | 3711120 | TTGX981323 | 287810 | 05/16/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29016077 | UP RRRRN326 | 3711120 | TTGX995529 | 287811 | 05/16/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29013953 | UP RRRRN323 | 3711120 | TTGX255308 | 287812 | 05/16/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29016045 | UP RRRRN322 | 3711120 | TTGX158396 | 287818 | 05/16/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29013954 | UP RRRRN324 | 3711120 | TTGX963969 | 287826 | 05/16/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29061039 | 911603 | 3711120 | CNA 703065 | 538949 | 05/16/09 | DETROIT , MI | DREW , FL | $2,909.00 | CSXT84325 |
| 29061017 | 911609 | 3711120 | ETTX802709 | 539171 | 05/16/09 | DETROIT , MI | PALM CENTER , FL | $3,109.00 | CSXT84325 |
| 29060982 | 911610 | 3711120 | ETTX711714 | 539172 | 05/16/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29061040 | 911612 | 3711120 | ETTX700992 | 539173 | 05/16/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29061074 | 911611 | 3711120 | ETTX701327 | 539174 | 05/16/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29060983 | 911614 | 3711120 | ETTX853823 | 539175 | 05/16/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29061041 | 911613 | 3711120 | ETTX903154 | 539176 | 05/16/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29060984 | 911604 | 3711120 | ETTX907926 | 539619 | 05/16/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29061042 | 911605 | 3711120 | ETTX701200 | 539620 | 05/16/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29061019 | 911607 | 3711120 | ETTX909019 | 539621 | 05/16/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                              **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29061018 | 911606 | 3711120 | CP 556410 | 539622 | 05/16/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29061075 | 911608 | 3711120 | ETTX702448 | 539623 | 05/16/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29006247 | CN VO024582 | 3711215 | ETTX700693 | 600429 | 05/16/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29006226 | CN VO024578 | 3711215 | ETTX801831 | 600430 | 05/16/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29006227 | CN VO024621 | 3711215 | ETTX803422 | 600431 | 05/16/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29006248 | CN VO024581 | 3711215 | ETTX850802 | 600432 | 05/16/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29006228 | CN VO024579 | 3711215 | ETTX711191 | 600434 | 05/16/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29039203 | CN DV559777 | 3711215 | TTGX991184 | 600637 | 05/16/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 29039204 | CN DV559779 | 3711215 | TTGX910686 | 600641 | 05/16/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29039205 | CN DV559781 | 3711215 | TTGX995075 | 600643 | 05/16/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29039206 | CN DV559838 | 3711215 | TTGX603324 | 601027 | 05/16/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29039207 | CN DV559839 | 3711215 | TTGX995193 | 601028 | 05/16/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29039208 | CN DV559840 | 3711215 | TTGX255056 | 601029 | 05/16/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29039209 | CN DV559843 | 3711215 | CP 546028 | 601030 | 05/16/09 | TOLEDO , OH | NASHVILLE , TN | $1,370.00 | CSXT84325 |
| 29039210 | CN DV559842 | 3711215 | TTGX712079 | 601033 | 05/16/09 | TOLEDO , OH | ORLANDO , FL | $2,576.00 | CSXT84325 |
| 29039211 | CN DV559841 | 3711215 | TTGX964589 | 601035 | 05/16/09 | TOLEDO , OH | JACKSONVILLE , FL | $2,191.00 | CSXT84325 |
| 28996922 | CSXTNZ047182 | 3711215 | CN 710829 | 808595 | 05/16/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28996924 | CSXTNZ047826 | 3711120 | ETTX907840 | 808596 | 05/16/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28996929 | CSXTNZ048145 | 3711120 | ETTX702892 | 808597 | 05/16/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28996927 | CSXTNZ048252 | 3711215 | TTGX158004 | 808598 | 05/16/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,491.00 | CSXT84325 |
| 28996923 | CSXTNZ049233 | 3711120 | ETTX900299 | 808600 | 05/16/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28996925 | CSXTNZ049235 | 3711120 | ETTX820996 | 808601 | 05/16/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28997290 | CSXTNZ049231 | 3711120 | ETTX710486 | 808609 | 05/16/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28997291 | CSXTNZ049234 | 3711120 | ETTX909047 | 808610 | 05/16/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28997284 | CSXTNZ053075 | 3711120 | ETTX850555 | 808611 | 05/16/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28997292 | CSXTNZ053076 | 3711120 | ETTX850340 | 808612 | 05/16/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28997285 | CSXTNZ053077 | 3711120 | ETTX800742 | 808613 | 05/16/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28997293 | CSXTUU122228 | 3711120 | ETTX710561 | 808614 | 05/16/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28997286 | CSXTUU122253 | 3711120 | ETTX820897 | 808615 | 05/16/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28997294 | CSXTUU122318 | 3711120 | ETTX904326 | 808616 | 05/16/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 28997364 | CSXTUU122319 | 3711120 | ETTX907182 | 808617 | 05/16/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28997287 | CSXTUU122327 | 3711120 | ETTX950281 | 808618 | 05/16/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28997295 | CSXTUU122330 | 3711120 | ETTX901467 | 808619 | 05/16/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28997575 | CSXTNZ047681 | 3711215 | TTGX941658 | 808650 | 05/16/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28997571 | CSXTUL047757 | 4111830 | ETTX710404 | 808651 | 05/16/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,829.00 | CSXT84325 |
| 28997576 | CSXTNZ053078 | 3711215 | TTGX254445 | 808652 | 05/16/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28997572 | CSXTNZ053079 | 3711215 | TTGX988134 | 808653 | 05/16/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28997842 | CSXTNZ053088 | 3711120 | ETTX852180 | 808654 | 05/16/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28997577 | CSXTNZ053089 | 3711120 | ETTX903055 | 808655 | 05/16/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28997573 | CSXTUU122323 | 3711120 | ETTX701324 | 808656 | 05/16/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28997578 | CSXTUU122337 | 3711120 | ETTX850378 | 808657 | 05/16/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

EXHIBIT A

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 28997680 | CSXTNZ053082 | 3711120 | ETTX902084 | 808664 | 05/16/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28997715 | CSXTNZ053083 | 3711120 | ETTX700517 | 808665 | 05/16/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28997681 | CSXTNZ053084 | 3711120 | ETTX909460 | 808666 | 05/16/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28997716 | CSXTNZ053085 | 3711120 | ETTX907270 | 808667 | 05/16/09 | NEW BOSTON , MI | ORLANDO , FL | $2,909.00 | CSXT84325 |
| 28997682 | CSXTNZ053086 | 3711120 | ETTX950208 | 808668 | 05/16/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 28997717 | CSXTNZ053087 | 3711120 | ETTX904270 | 808669 | 05/16/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28997683 | CSXTUU122306 | 3711120 | ETTX850486 | 808671 | 05/16/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 28997756 | CSXTUU122308 | 3711120 | ETTX702688 | 808672 | 05/16/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28997718 | CSXTUU122320 | 3711120 | ETTX851438 | 808673 | 05/16/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28997684 | CSXTUU122326 | 3711120 | ETTX810044 | 808674 | 05/16/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28997749 | CSXTUU122328 | 3711120 | ETTX907053 | 808675 | 05/16/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28997719 | CSXTUU122331 | 3711120 | ETTX902473 | 808676 | 05/16/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28997881 | CSXTNZ047752 | 3711120 | ETTX853366 | 808691 | 05/16/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28997882 | CSXTNZ047827 | 3711120 | ETTX701226 | 808692 | 05/16/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28997884 | CSXTNZ047828 | 3711120 | ETTX908162 | 808693 | 05/16/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28997883 | CSXTUU122297 | 3711120 | ETTX810024 | 808697 | 05/16/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28997992 | CSXTUU122312 | 3711120 | ETTX710929 | 808720 | 05/16/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28997990 | CSXTUU122316 | 3711120 | ETTX800254 | 808721 | 05/16/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 28997993 | CSXTUU122329 | 3711120 | ETTX905547 | 808722 | 05/16/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28997991 | CSXTUU122336 | 3711120 | ETTX908610 | 808723 | 05/16/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28997994 | CSXTUU122339 | 3711120 | ETTX711362 | 808724 | 05/16/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28998129 | CSXTHL002554 | 3711215 | TTGX978717 | 808744 | 05/16/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28998126 | CSXTHL002555 | 3711215 | TTGX986554 | 808745 | 05/16/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28998130 | CSXTHL002559 | 3711215 | TTGX978218 | 808746 | 05/16/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28998127 | CSXTHL002560 | 3711215 | TTGX157258 | 808747 | 05/16/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28998131 | CSXTHL002562 | 3711215 | TTGX255185 | 808748 | 05/16/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28998309 | CSXTHL002556 | 3711215 | TTGX159930 | 808751 | 05/16/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28998297 | CSXTHL002557 | 3711215 | TTGX982716 | 808752 | 05/16/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28998310 | CSXTHL002558 | 3711215 | TTGX979132 | 808753 | 05/16/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28998298 | CSXTHL002563 | 3711215 | TTGX983072 | 808754 | 05/16/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 28998311 | CSXTHL002564 | 3711215 | TTGX940306 | 808755 | 05/16/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28998299 | CSXTHL002565 | 3711215 | TTGX253862 | 808756 | 05/16/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28998312 | CSXTHL002566 | 3711215 | TTGX254655 | 808757 | 05/16/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28998300 | CSXTHL002567 | 3711215 | TTGX700351 | 808758 | 05/16/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29048848 | FXE SO068645 | 3711120 | TTGX942847 | 914931 | 05/16/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29048869 | FXE SO068646 | 3711120 | TTGX851703 | 914932 | 05/16/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29063512 | UP SO068476 | 3711120 | TTGX160655 | 269266 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29063161 | UP SO068486 | 3711120 | TTGX255221 | 269267 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29063179 | UP SO068478 | 3711120 | TTGX973481 | 269269 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29063162 | UP SO068487 | 3711120 | TTGX997411 | 269270 | 05/15/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29063530 | UP SO068485 | 3711120 | TTGX975850 | 269271 | 05/15/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**          EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29094100 | UP SO068494 | 3711120 | TTGX995725 | 269277 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29084398 | UP SO068497 | 3711120 | TTGX992133 | 269278 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29005889 | UP SD001378 | 3711120 | TTGX983032 | 272437 | 05/15/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29008165 | UP SD001379 | 3711120 | TTGX971390 | 272438 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29007245 | UP SD001388 | 3711120 | TTGX160697 | 272441 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29007294 | UP SD001386 | 3711120 | BNSF300329 | 272443 | 05/15/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29007304 | UP SD001390 | 3711120 | TTGX603533 | 272449 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29007305 | UP SD001389 | 3711120 | TTGX973845 | 272453 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29007258 | UP XX001925 | 3711120 | ETTX700586 | 272461 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29007246 | UP XX001927 | 3711120 | ETTX909212 | 272462 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29007247 | UP XX001924 | 3711120 | ETTX904635 | 272464 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29007295 | UP XX001926 | 3711120 | ETTX950130 | 272465 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29063180 | UP SO068509 | 3711120 | TTGX712145 | 273590 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29036651 | UP ZZ001184 | 3711120 | TTGX964559 | 273593 | 05/15/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29063513 | UP SO068514 | 3711120 | TTGX941113 | 273594 | 05/15/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29036598 | UP ZZ001183 | 3711120 | TTGX977154 | 273596 | 05/15/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29007296 | UP XX001932 | 3711120 | ETTX904585 | 273597 | 05/15/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29007248 | UP XX001934 | 3711120 | SP 517442 | 273598 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29007306 | UP XX001936 | 3711120 | ETTX853309 | 273600 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29036599 | UP ZZ001185 | 3711120 | CNA 712874 | 273601 | 05/15/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29007259 | UP XX001933 | 3711120 | ETTX904087 | 273602 | 05/15/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29007307 | UP XX001939 | 3711120 | ETTX700843 | 273604 | 05/15/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 29007260 | UP XX001937 | 3711120 | SSW 080689 | 273606 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29007308 | UP XX001941 | 3711120 | ETTX950758 | 273608 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29007297 | UP XX001942 | 3711120 | ETTX909620 | 273609 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29007249 | UP XX001940 | 3711120 | ETTX906985 | 273610 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29007298 | UP XX001935 | 3711120 | ETTX851595 | 273613 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29063163 | UP SO068520 | 3711120 | TTGX970046 | 273616 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29007250 | UP XX001943 | 3711120 | ETTX820117 | 273619 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29007261 | UP XX001947 | 3711120 | ETTX702021 | 273620 | 05/15/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29063181 | UP SO068503 | 3711120 | TTGX988146 | 273624 | 05/15/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29007309 | UP XX001946 | 3711120 | ETTX904636 | 273626 | 05/15/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29007262 | UP XX001944 | 3711120 | ETTX820120 | 273627 | 05/15/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29007310 | UP XX001945 | 3711120 | ETTX909746 | 273629 | 05/15/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29036652 | UP ZZ001186 | 3711120 | TTGX979894 | 274421 | 05/15/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |
| 29036600 | UP ZZ001191 | 3711120 | TTGX985896 | 274690 | 05/15/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29036653 | UP ZZ001190 | 3711120 | TTGX254353 | 274696 | 05/15/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29036601 | UP ZZ001189 | 3711120 | TTGX700794 | 274701 | 05/15/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29007263 | UP RRRRN204 | 3711120 | TTGX159765 | 276803 | 05/15/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29008164 | UP RRRRN227 | 3711120 | TTGX985046 | 276807 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29007311 | UP RRRRN231 | 3711120 | TTGX991687 | 276847 | 05/15/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29007299 | UP RRRRN205 | 3711120 | TTGX160765 | 276874 | 05/15/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29063164 | UP SO068522 | 3711120 | TTGX973286 | 276913 | 05/15/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29063182 | UP SO068523 | 3711120 | TTGX987176 | 276915 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29007252 | UP RRRRN213 | 3711120 | TTGX987799 | 276927 | 05/15/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29008166 | UP RRRRN230 | 3711120 | TTGX990294 | 276929 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29007300 | UP RRRRN222 | 3711120 | TTGX911334 | 276933 | 05/15/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29008160 | UP RRRRN216 | 3711120 | TTGX158505 | 276935 | 05/15/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29007253 | UP RRRRN223 | 3711120 | TTGX922101 | 276936 | 05/15/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29007264 | UP RRRRN206 | 3711120 | TTGX255931 | 277009 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29008168 | UP RRRRN225 | 3711120 | TTGX976024 | 277011 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29008163 | UP RRRRN228 | 3711120 | TTGX985913 | 277014 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29007312 | UP RRRRN215 | 3711120 | CN 710919 | 277016 | 05/15/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29007265 | UP RRRRN220 | 3711120 | TTGX700885 | 277019 | 05/15/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29007313 | UP RRRRN210 | 3711120 | TTGX976038 | 277020 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29008167 | UP RRRRN234 | 3711120 | TTGX996747 | 277022 | 05/15/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29008170 | UP RRRRN229 | 3711120 | TTGX989093 | 277023 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29051149 | UP XX001834 | 3711120 | CNA 704111 | 278180 | 05/15/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,605.00 | CSXT84325 |
| 29007266 | UP RRRRN236 | 3711120 | TTGX712176 | 278256 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29007301 | UP RRRRN238 | 3711120 | TTGX852883 | 278259 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29013965 | UP RRRRN235 | 3711120 | TTGX158862 | 278284 | 05/15/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29007314 | UP RRRRN239 | 3711120 | TTGX942821 | 278286 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29013947 | UP RRRRN244 | 3711120 | TTGX996377 | 278287 | 05/15/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29013966 | UP RRRRN241 | 3711120 | TTGX971927 | 278291 | 05/15/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29007254 | UP RRRRN242 | 3711120 | TTGX982641 | 278294 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29007302 | UP RRRRN237 | 3711120 | TTGX820109 | 278299 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29013948 | UP RRRRN240 | 3711120 | TTGX971650 | 278316 | 05/15/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29013967 | UP RRRRN248 | 3711120 | TTGX990956 | 280208 | 05/15/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29005896 | UP SD001402 | 3711120 | TTGX154933 | 280212 | 05/15/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29013949 | UP RRRRN247 | 3711120 | TTGX987527 | 280218 | 05/15/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29008169 | UP SD001401 | 3711120 | TTGX983235 | 280250 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29013968 | UP RRRRN245 | 3711120 | TTGX158507 | 280252 | 05/15/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29013950 | UP RRRRN249 | 3711120 | TTGX995134 | 280255 | 05/15/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29007267 | UP SD001408 | 3711120 | TTGX987274 | 280262 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29013969 | UP RRRRN246 | 3711120 | TTGX941921 | 280264 | 05/15/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29007315 | UP SD001405 | 3711120 | TTGX983721 | 280272 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29094127 | UP SO068548 | 3711120 | TTGX994550 | 281206 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29084397 | UP SO068547 | 3711120 | TTGX154425 | 281207 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29084400 | UP SO068546 | 3711120 | TTGX942647 | 281210 | 05/15/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29094155 | UP SO068562 | 3711120 | TTGX850666 | 284850 | 05/15/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29070616 | UP SO068556 | 3711120 | TTGX997102 | 284851 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29070623 | UP SO068559 | 3711120 | TTGX159929 | 284853 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

EXHIBIT A

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29051513 | UP RA068574 | 3711120 | TTGX971365 | 284857 | 05/15/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29051477 | UP RA068577 | 3711120 | TTGX985308 | 284858 | 05/15/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29051507 | UP RA068576 | 3711120 | TTGX990901 | 284860 | 05/15/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29084399 | UP RA068578 | 3711120 | TTGX985682 | 284862 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29063631 | UP RA068580 | 3711120 | TTGX973281 | 284863 | 05/15/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29094101 | UP SO068572 | 3711120 | CN 710720 | 285305 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29070618 | UP SO068573 | 3711120 | TTGX992731 | 285306 | 05/15/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29070625 | UP RA068583 | 3711120 | TTGX159143 | 285449 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29070620 | UP SO068620 | 3711120 | TTGX995415 | 285614 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29094073 | UP SO068619 | 3711120 | TTGX996069 | 285617 | 05/15/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29051515 | UP RA068602 | 3711120 | TTGX981997 | 285619 | 05/15/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29063165 | UP RA068597 | 3711120 | TTGX604219 | 285622 | 05/15/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29051478 | UP RA068601 | 3711120 | TTGX986724 | 285623 | 05/15/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29051516 | UP RA068603 | 3711120 | NS 171145 | 285628 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29051479 | UP RA068604 | 3711120 | TTGX157467 | 285629 | 05/15/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29094128 | UP SO068623 | 3711120 | TTGX985333 | 285751 | 05/15/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29070605 | UP SO068631 | 3711120 | TTGX994380 | 285755 | 05/15/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29005854 | NS 3W003020 | 3711215 | TTGX940056 | 474208 | 05/15/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29005853 | NS 3W003021 | 3711215 | TTGX970364 | 474209 | 05/15/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29005856 | NS 3W003022 | 3711215 | TTGX974248 | 474210 | 05/15/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29005855 | NS 3W003023 | 3711215 | TTGX997500 | 474211 | 05/15/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29005873 | NS 3W003024 | 3711215 | TTGX990427 | 474212 | 05/15/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29005887 | NS 3W003025 | 3711215 | TTGX992154 | 474213 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29005875 | NS 3W003026 | 3711215 | TTGX980068 | 474214 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29006989 | NS 3W003027 | 3711215 | TTGX992415 | 474215 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29006969 | NS 3W003028 | 3711215 | TTGX995094 | 474216 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29006990 | NS 3W003029 | 3711215 | TTGX995666 | 474217 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005877 | NS 3W003055 | 3711215 | TTGX987534 | 474264 | 05/15/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 29005890 | NS 3W003056 | 3711215 | TTGX990274 | 474265 | 05/15/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 29005879 | NS 3W003057 | 3711215 | TTGX961915 | 474266 | 05/15/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29005892 | NS 3W003058 | 3711215 | NS 171656 | 474267 | 05/15/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29005882 | NS 3W003059 | 3711215 | TTGX965353 | 474280 | 05/15/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29005894 | NS 3W003069 | 3711215 | PW 180010 | 474290 | 05/15/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29006970 | NS 3W003070 | 3711215 | TTGX986751 | 474291 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29007012 | NS 3W003071 | 3711215 | TTGX253728 | 474292 | 05/15/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005884 | NS 3W003072 | 3711215 | TTGX979707 | 474293 | 05/15/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29039188 | CN DV558572 | 3711215 | TTGX255319 | 594249 | 05/15/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 29013035 | CN DV558574 | 3711215 | TTGX852892 | 594251 | 05/15/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29012957 | CN DV558577 | 3711215 | TTGX988114 | 594254 | 05/15/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29013041 | CN WN558618 | 4111830 | TTGX979320 | 595076 | 05/15/09 | TOLEDO , OH | NASHVILLE , TN | $1,382.00 | CSXT84325 |
| 29012958 | CN DV558818 | 3711215 | TTGX942003 | 595608 | 05/15/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**EXHIBIT A**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29013042 | CN DV558816 | 3711215 | TTGX985680 | 595613 | 05/15/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29012959 | CN DV558817 | 3711215 | CP 546193 | 595621 | 05/15/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28986207 | CSXTNZ043606 | 3711215 | TTGX986180 | 807533 | 05/15/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28986198 | CSXTNZ043609 | 3711215 | TTGX941740 | 807534 | 05/15/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28986208 | CSXTDR052610 | 4111830 | ETTX853191 | 807539 | 05/15/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |
| 28986199 | CSXTNZ052626 | 3711215 | TTGX153052 | 807540 | 05/15/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,061.00 | CSXT84325 |
| 28986226 | CSXTNZ052627 | 3711215 | TTGX996234 | 807541 | 05/15/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28986209 | CSXTNZ052628 | 3711215 | TTGX963122 | 807542 | 05/15/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28986200 | CSXTNZ052639 | 3711215 | TTGX254124 | 807543 | 05/15/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28986210 | CSXTNZ052640 | 3711215 | TTGX965440 | 807544 | 05/15/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28986201 | CSXTNZ052641 | 3711215 | TTGX153406 | 807545 | 05/15/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28986211 | CSXTNZ052642 | 3711215 | TTGX979099 | 807546 | 05/15/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28986202 | CSXTNZ052646 | 3711215 | TTGX711957 | 807547 | 05/15/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28986212 | CSXTNZ052647 | 3711215 | TTGX992494 | 807548 | 05/15/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28986203 | CSXTUU122302 | 3711120 | ETTX902938 | 807549 | 05/15/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28986213 | CSXTUU122324 | 3711120 | ETTX900135 | 807550 | 05/15/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28986204 | CSXTNZ223467 | 3711120 | ETTX907395 | 807551 | 05/15/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28986214 | CSXTNZ223468 | 3711120 | ETTX800151 | 807552 | 05/15/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28986205 | CSXTNZ223469 | 3711120 | ETTX909610 | 807553 | 05/15/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28988006 | CSXTNZ047215 | 3711215 | CNA 712440 | 807573 | 05/15/09 | NEW BOSTON , MI | DREW , FL | $2,871.00 | CSXT84325 |
| 28986531 | CSXTDR052611 | 4111830 | ETTX901264 | 807574 | 05/15/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |
| 28986530 | CSXTDR052612 | 4111830 | SSW 080831 | 807575 | 05/15/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |
| 28986532 | CSXTDR052613 | 4111830 | SOO 515926 | 807576 | 05/15/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |
| 28986533 | CSXTNZ052644 | 3711120 | ETTX710325 | 807577 | 05/15/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28986534 | CSXTNZ052656 | 3711120 | ETTX711563 | 807578 | 05/15/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 28986535 | CSXTNZ052657 | 3711120 | ETTX950151 | 807579 | 05/15/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28986536 | CSXTNZ052658 | 3711120 | ETTX820304 | 807580 | 05/15/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28986523 | CSXTNZ052659 | 3711120 | ETTX701323 | 807581 | 05/15/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28986526 | CSXTUU122187 | 3711120 | ETTX850044 | 807582 | 05/15/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28986537 | CSXTUU122220 | 3711120 | ETTX902747 | 807583 | 05/15/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28986538 | CSXTUU122290 | 3711120 | ETTX905448 | 807584 | 05/15/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28986539 | CSXTUU122307 | 3711120 | ETTX711802 | 807585 | 05/15/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28986871 | CSXTNZ052634 | 3711215 | TTGX970781 | 807835 | 05/15/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28986883 | CSXTNZ052635 | 3711215 | TTGX982319 | 807836 | 05/15/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28986884 | CSXTNZ052636 | 3711215 | TTGX971621 | 807837 | 05/15/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28986872 | CSXTNZ052637 | 3711215 | TTGX987180 | 807838 | 05/15/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28986885 | CSXTDR052648 | 4113830 | ETTX711722 | 807839 | 05/15/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |
| 28986873 | CSXTUU122286 | 3711120 | ETTX903445 | 807840 | 05/15/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 28987180 | CSXTDR052614 | 4111835 | TTGX987914 | 807858 | 05/15/09 | DREW , FL | FLINT , MI | $3,245.00 | CSXT84325 |
| 28987163 | CSXTDR052649 | 4111830 | ETTX850119 | 807859 | 05/15/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28987181 | CSXTDR052650 | 4111830 | ETTX701020 | 807860 | 05/15/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28987164 | CSXTDR052651 | 4111830 | ETTX701464 | 807861 | 05/15/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |
| 28987182 | CSXTDR052652 | 4111830 | ETTX702320 | 807862 | 05/15/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28987165 | CSXTDR052653 | 4111830 | CPAA556108 | 807863 | 05/15/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28987183 | CSXTDR052654 | 4111830 | ETTX801061 | 807864 | 05/15/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28987166 | CSXTUU122217 | 3711120 | ETTX700789 | 807865 | 05/15/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28987184 | CSXTUU122245 | 3711120 | ETTX853313 | 807866 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28987167 | CSXTUU122281 | 3711120 | ETTX711998 | 807867 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28987185 | CSXTUU122298 | 3711120 | ETTX700546 | 807868 | 05/15/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28987168 | CSXTUU122325 | 3711120 | ETTX700932 | 807869 | 05/15/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28987186 | CSXTNZ223470 | 3711120 | ETTX851125 | 807870 | 05/15/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28987169 | CSXTRQ046431 | 4111835 | CP 546095 | 807871 | 05/15/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28987634 | CSXTRQ044514 | 4111830 | CN 704654 | 808040 | 05/15/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28987641 | CSXTDR052615 | 4111835 | TTGX853128 | 808041 | 05/15/09 | DREW , FL | FLINT , MI | $3,245.00 | CSXT84325 |
| 28987635 | CSXTDR052616 | 4111835 | TTGX820103 | 808042 | 05/15/09 | DREW , FL | FLINT , MI | $3,245.00 | CSXT84325 |
| 28987642 | CSXTDR052617 | 4111835 | TTGX987355 | 808043 | 05/15/09 | DREW , FL | MOBILE , AL | $1,802.00 | CSXT84325 |
| 28987636 | CSXTDR052618 | 4111835 | CN 712049 | 808044 | 05/15/09 | DREW , FL | NASHVILLE , TN | $2,148.00 | CSXT84325 |
| 28987643 | CSXTUU122278 | 3711120 | ETTX903592 | 808045 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28987637 | CSXTUU122300 | 3711120 | SP 516588 | 808046 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28987644 | CSXTUU122310 | 3711120 | ETTX800350 | 808047 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28987638 | CSXTUU122311 | 3711120 | ETTX801265 | 808048 | 05/15/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28987967 | CSXTUU122287 | 3711120 | ETTX901616 | 808129 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28987979 | CSXTUU122304 | 3711120 | ETTX909354 | 808130 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28988659 | CSXTUU122232 | 3711120 | ETTX850258 | 808178 | 05/15/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28988327 | CSXTUU122261 | 3711120 | ETTX853337 | 808179 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28988664 | CSXTUU122277 | 3711120 | ETTX802531 | 808180 | 05/15/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28988340 | CSXTUU122299 | 3711120 | ETTX810180 | 808181 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28988328 | CSXTRI223483 | 4111835 | TTGX986188 | 808182 | 05/15/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 28988342 | CSXTRI223484 | 4111835 | TTGX979510 | 808183 | 05/15/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 28988341 | CSXTRI223485 | 4111830 | ETTX820334 | 808184 | 05/15/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 28988329 | CSXTRI223486 | 4111830 | GTW 310162 | 808185 | 05/15/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 28988330 | CSXTRI223487 | 4111835 | SP 516167 | 808186 | 05/15/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 28988702 | CSXTUU122273 | 3711120 | ETTX802491 | 808241 | 05/15/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 28988820 | CSXTUU122280 | 3711120 | ETTX701306 | 808242 | 05/15/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28988999 | CSXTHL002534 | 3711215 | TTGX988318 | 808265 | 05/15/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28989014 | CSXTHL002535 | 3711215 | TTGX987054 | 808266 | 05/15/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28989021 | CSXTHL002536 | 3711215 | TTGX852500 | 808267 | 05/15/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28989008 | CSXTHL002537 | 3711215 | TTGX985551 | 808268 | 05/15/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28989022 | CSXTHL002538 | 3711215 | TTGX988933 | 808269 | 05/15/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28989009 | CSXTUU122262 | 3711120 | ETTX905343 | 808270 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28989023 | CSXTUU122268 | 3711120 | ETTX702296 | 808271 | 05/15/09 | LORDSTOWN , OH | LAWRENCEVILLE , GA | $2,134.00 | CSXT84325 |
| 28993926 | CSXTUU122295 | 3711120 | ETTX711946 | 808272 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**                                                 EXHIBIT A
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28989010 | CSXTUU122314 | 3711120 | ETTX710282 | 808273 | 05/15/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28994345 | CSXTHL002539 | 3711215 | TTGX980970 | 808428 | 05/15/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 28994346 | CSXTHL002540 | 3711215 | TTGX156612 | 808429 | 05/15/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28994347 | CSXTHL002541 | 3711215 | TTGX991756 | 808430 | 05/15/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28994698 | CSXTHL002553 | 3711215 | TTGX982784 | 808439 | 05/15/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28994894 | CSXTHL002549 | 3711215 | TTGX254923 | 808471 | 05/15/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28994895 | CSXTHL002552 | 3711215 | TTGX978506 | 808473 | 05/15/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 29007371 | CSXTHL002529 | 3711215 | TTGX941035 | 808498 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29007374 | CSXTHL002530 | 3711215 | TTGX973956 | 808499 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29007413 | CSXTHL002531 | 3711215 | TTGX986070 | 808500 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29007549 | CSXTHL002532 | 3711215 | TTGX995235 | 808501 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29007552 | CSXTHL002533 | 3711215 | TTGX995361 | 808502 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29007347 | CSXTHL002542 | 3711215 | CP 546094 | 808511 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29007529 | CSXTHL002543 | 3711215 | TTGX991611 | 808512 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29007382 | CSXTHL002544 | 3711215 | TTGX975328 | 808513 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29007570 | CSXTHL002545 | 3711215 | TTGX996366 | 808514 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29007414 | CSXTHL002546 | 3711215 | TTGX986747 | 808515 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29007534 | CSXTHL002547 | 3711215 | TTGX990938 | 808516 | 05/15/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29007397 | CSXTHL002548 | 3711215 | TTGX987716 | 808517 | 05/15/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28994999 | CSXTHL002551 | 3711215 | TTGX930288 | 808518 | 05/15/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 29036650 | FXE SO068474 | 3711120 | TTGX979237 | 914422 | 05/15/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29035914 | FXE SO068484 | 3711120 | TTGX603707 | 914435 | 05/15/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29048861 | FXE SO068515 | 3711120 | TTGX603930 | 914542 | 05/15/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29048841 | FXE SO068517 | 3711120 | TTGX701039 | 914543 | 05/15/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29048862 | FXE SO068510 | 3711120 | TTGX979142 | 914545 | 05/15/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29049771 | FXE SO068519 | 3711120 | TTGX991858 | 914547 | 05/15/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29049654 | FXE SO068502 | 3711120 | TTGX160706 | 914601 | 05/15/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29049658 | FXE SO068571 | 3711120 | TTGX157525 | 914846 | 05/15/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29052524 | FXE SO068568 | 3711120 | TTGX985489 | 914852 | 05/15/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29048868 | FXE SO068566 | 3711120 | TTGX941141 | 914874 | 05/15/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 29049777 | FXE SO068618 | 3711120 | CNA 712488 | 914916 | 05/15/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29052519 | UP SO068374 | 3711120 | TTGX940897 | 254967 | 05/14/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29034436 | UP SO068370 | 3711120 | TTGX991215 | 254970 | 05/14/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29051473 | UP SO068360 | 3711120 | CP 546292 | 254971 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29063175 | UP SO068363 | 3711120 | TTGX980803 | 254972 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29094154 | UP SO068365 | 3711120 | TTGX979923 | 254973 | 05/14/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29034539 | UP SO068372 | 3711120 | SP 516421 | 254975 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29005432 | UP RRRRN131 | 3711120 | TTGX253392 | 259380 | 05/14/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005366 | UP RRRRN127 | 3711120 | NS 110542 | 259381 | 05/14/09 | SALEM , IL | REMUS AUTO RAMP | $3,888.00 | CSXT84325 |
| 29005424 | UP RRRRN129 | 3711120 | TTGX157919 | 259384 | 05/14/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005377 | UP RRRRN130 | 3711120 | TTGX159249 | 259387 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29005375 | UP RRRRN135 | 3711120 | TTGX970507 | 259389 | 05/14/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005367 | UP RRRRN136 | 3711120 | TTGX973673 | 259391 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29005433 | UP RRRRN132 | 3711120 | TTGX852295 | 259392 | 05/14/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005425 | UP RRRRN142 | 3711120 | TTGX981242 | 259394 | 05/14/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005376 | UP RRRRN137 | 3711120 | TTGX974230 | 259396 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29051506 | UP RRRRN144 | 3711120 | TTGX992618 | 259398 | 05/14/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005368 | UP RRRRN134 | 3711120 | TTGX965099 | 259399 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29005434 | UP RRRRN143 | 3711120 | TTGX986998 | 259400 | 05/14/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005426 | UP RRRRN150 | 3711120 | TTGX994058 | 259401 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29005435 | UP RRRRN149 | 3711120 | TTGX992160 | 259402 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28999047 | UP XX001891 | 3711120 | SOO 516068 | 259404 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29005378 | UP RRRRN146 | 3711120 | TTGX150462 | 259406 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28999022 | UP XX001892 | 3711120 | ETTX905458 | 259407 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28999048 | UP XX001890 | 3711120 | ETTX801990 | 259408 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28999023 | UP XX001889 | 3711120 | ETTX700755 | 259409 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28999049 | UP XX001894 | 3711120 | CN 704468 | 259410 | 05/14/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28999024 | UP XX001896 | 3711120 | ETTX800541 | 259411 | 05/14/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28999050 | UP XX001893 | 3711120 | SP 516108 | 259412 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , MD | $3,517.00 | CSXT84325 |
| 28999025 | UP XX001898 | 3711120 | ETTX907771 | 259416 | 05/14/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,397.00 | CSXT84325 |
| 29005369 | UP RRRRN128 | 3711120 | TTGX152804 | 259456 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29005436 | UP RRRRN141 | 3711120 | TTGX979483 | 259457 | 05/14/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005379 | UP RRRRN147 | 3711120 | TTGX152103 | 259459 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29005437 | UP RRRRN148 | 3711120 | TTGX964817 | 259460 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28999026 | UP XX001897 | 3711120 | CN 704499 | 259461 | 05/14/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28999051 | UP XX001895 | 3711120 | ETTX803299 | 259462 | 05/14/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29034557 | UP ZZ001158 | 3711120 | TTGX981734 | 260682 | 05/14/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29036586 | UP ZZ001161 | 3711120 | TTGX997360 | 260708 | 05/14/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $1,934.00 | CSXT84325 |
| 29036639 | UP ZZ001162 | 3711120 | BNSF300345 | 260721 | 05/14/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29036587 | UP ZZ001164 | 3711120 | TTGX995737 | 260736 | 05/14/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29007243 | UP SD001358 | 3711120 | TTGX994365 | 260738 | 05/14/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29036640 | UP ZZ001159 | 3711120 | TTGX159337 | 260788 | 05/14/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |
| 29036588 | UP ZZ001160 | 3711120 | TTGX971111 | 260794 | 05/14/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29007292 | UP SD001355 | 3711120 | TTGX992631 | 260796 | 05/14/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29051511 | UP SO068394 | 3711120 | TTGX985928 | 260859 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29007244 | UP SD001351 | 3711120 | TTGX971313 | 260861 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29063528 | UP SO068375 | 3711120 | TTGX997341 | 260866 | 05/14/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29024977 | UP SD001354 | 3711120 | TTGX942827 | 260869 | 05/14/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29005380 | UP SD001362 | 3711120 | TTGX974723 | 260873 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29005438 | UP SD001359 | 3711120 | TTGX986578 | 260875 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29063158 | UP SO068377 | 3711120 | TTGX911003 | 260878 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29024978 | UP SD001353 | 3711120 | TTGX940952 | 260959 | 05/14/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29007234 | UP SD001350 | 3711120 | TTGX963924 | 262127 | 05/14/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29036641 | UP ZZ001165 | 3711120 | TTGX982422 | 262233 | 05/14/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29036589 | UP ZZ001163 | 3711120 | NS 110228 | 262240 | 05/14/09 | CHICAGO , IL | REMUS AUTO RAMP | $3,434.00 | CSXT84325 |
| 29005381 | UP RRRRN154 | 3711120 | TTGX254981 | 262757 | 05/14/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29005372 | UP RRRRN152 | 3711120 | CNA 712518 | 262759 | 05/14/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29005382 | UP RRRRN170 | 3711120 | TTGX983368 | 262763 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005439 | UP RRRRN156 | 3711120 | TTGX604602 | 262766 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005440 | UP RRRRN168 | 3711120 | TTGX981158 | 262774 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29005383 | UP RRRRN174 | 3711120 | TTGX990892 | 262786 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29005441 | UP RRRRN179 | 3711120 | TTGX993301 | 262789 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005384 | UP SD001367 | 3711120 | TTGX158901 | 264188 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29005442 | UP SD001366 | 3711120 | TTGX712135 | 264197 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29034456 | UP ZZ001171 | 3711120 | TTGX982816 | 264198 | 05/14/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 29005385 | UP XX001915 | 3711120 | ETTX803426 | 264203 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29005443 | UP XX001914 | 3711120 | ETTX908721 | 264207 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28999052 | UP XX001918 | 3711120 | ETTX909713 | 264208 | 05/14/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28999027 | UP XX001916 | 3711120 | ETTX902273 | 264209 | 05/14/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 28999053 | UP XX001917 | 3711120 | ETTX710460 | 264211 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29007293 | UP SD001352 | 3711120 | TTGX254073 | 265110 | 05/14/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29063176 | UP SO068367 | 3711120 | TTGX160375 | 265114 | 05/14/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29063159 | UP SO068369 | 3711120 | TTGX987447 | 265115 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29063177 | UP SO068386 | 3711120 | TTGX981312 | 265118 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29063160 | UP SO068399 | 3711120 | TTGX985078 | 265120 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29063511 | UP SO068384 | 3711120 | BTTX880126 | 265124 | 05/14/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,990.00 | CSXT84325 |
| 29001022 | UP RRRRN199 | 3711120 | SP 518000 | 266195 | 05/14/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29005848 | UP RRRRN196 | 3711120 | TTGX985153 | 266196 | 05/14/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29001058 | UP RRRRN201 | 3711120 | TTGX922073 | 266200 | 05/14/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29001013 | UP RRRRN203 | 3711120 | TTGX994166 | 266202 | 05/14/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29001049 | UP RRRRN200 | 3711120 | TTGX255018 | 266203 | 05/14/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29008158 | UP RRRRN202 | 3711120 | TTGX970671 | 266204 | 05/14/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29034559 | UP ZZ001178 | 3711120 | TTGX964362 | 266209 | 05/14/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 29036592 | UP BMBMV167 | 3711120 | ETTX701550 | 268037 | 05/14/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $2,017.00 | CSXT84325 |
| 29036593 | UP BMBMV169 | 3711120 | ETTX853421 | 268038 | 05/14/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 29036645 | UP BMBMV168 | 3711120 | ETTX820674 | 268040 | 05/14/09 | CHICAGO , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29017409 | UP RA068428 | 3711120 | CN 710893 | 268280 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29017397 | UP RA068433 | 3711120 | TTGX154205 | 268281 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29017424 | UP RA068345 | 3711120 | TTGX992560 | 268282 | 05/14/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29017398 | UP RA068346 | 3711120 | TTGX994312 | 268283 | 05/14/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29017425 | UP RA068430 | 3711120 | SOO 516359 | 268284 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29017399 | UP RA068347 | 3711120 | TTGX981226 | 268286 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29051474 | UP SO068416 | 3711120 | TTGX973247 | 268287 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29017426 | UP RA068429 | 3711120 | TTGX965574 | 268288 | 05/14/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29063529 | UP SO068417 | 3711120 | TTGX986826 | 268289 | 05/14/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29063178 | UP SO068421 | 3711120 | TTGX254023 | 268291 | 05/14/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29051512 | UP SO068419 | 3711120 | TTGX851709 | 268296 | 05/14/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29051475 | UP SO068414 | 3711120 | TTGX965257 | 268297 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29084396 | UP SO068443 | 3711120 | TTGX979308 | 268463 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29017400 | UP RA068343 | 3711120 | TTGX995755 | 268464 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29017427 | UP RA068348 | 3711120 | TTGX965653 | 268465 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29017401 | UP RA068350 | 3711120 | TTGX603817 | 268467 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29017428 | UP RA068352 | 3711120 | TTGX988126 | 268469 | 05/14/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29017402 | UP RA068355 | 3711120 | TTGX995965 | 268474 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29017429 | UP RA068351 | 3711120 | TTGX971601 | 268475 | 05/14/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29084395 | UP SO068447 | 3711120 | TTGX990517 | 268477 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29034560 | UP RA068459 | 3711120 | TTGX978157 | 268702 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29034458 | UP RA068464 | 3711120 | TTGX981061 | 268703 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29034561 | UP RA068461 | 3711120 | TTGX982839 | 268704 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29070621 | UP RA068463 | 3711120 | TTGX985738 | 268705 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29034459 | UP RA068460 | 3711120 | TTGX982591 | 268706 | 05/14/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28999818 | NS 3W002980 | 3711215 | TTGX986617 | 474096 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28999832 | NS 3W002981 | 3711215 | TTGX962526 | 474097 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28999819 | NS 3W002982 | 3711215 | TTGX971220 | 474098 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28999833 | NS 3W002983 | 3711215 | TTGX982045 | 474099 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28999820 | NS 3W002984 | 3711215 | TTGX851814 | 474100 | 05/14/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29006986 | NS 3W002990 | 3711215 | TTGX973346 | 474106 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29006964 | NS 3W002991 | 3711215 | TTGX964276 | 474107 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29006965 | NS 3W002992 | 3711215 | TTGX979885 | 474108 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29006987 | NS 3W002993 | 3711215 | TTGX985123 | 474109 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29006968 | NS 3W002994 | 3711215 | TTGX971289 | 474116 | 05/14/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28999834 | NS 3W002997 | 3711215 | TTGX983155 | 474119 | 05/14/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 28999821 | NS 3W002998 | 3711215 | CPAA543056 | 474120 | 05/14/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 28999835 | NS 3W002999 | 3711215 | NS 171682 | 474121 | 05/14/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 28999822 | NS 3W003005 | 3711215 | TTGX994230 | 474144 | 05/14/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 28999836 | NS 3W003006 | 3711215 | TTGX992383 | 474145 | 05/14/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 28999823 | NS 3W003007 | 3711215 | TTGX973187 | 474146 | 05/14/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28999837 | NS 3W003008 | 3711215 | TTGX160281 | 474147 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28999824 | NS 3W003009 | 3711215 | TTGX978579 | 474148 | 05/14/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28999838 | NS 3W003010 | 3711215 | TTGX995906 | 474149 | 05/14/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28999825 | NS 3W003011 | 3711215 | TTGX995343 | 474150 | 05/14/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29000599 | 911586 | 3711215 | TTGX979047 | 519327 | 05/14/09 | DETROIT , MI | ORLANDO , FL | $2,676.00 | CSXT84325 |
| 29000761 | 911587 | 3711215 | TTGX963656 | 519328 | 05/14/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29000716 | 911589 | 3711215 | NS 110361 | 519329 | 05/14/09 | DETROIT , MI | BIRMINGHAM , AL | $3,170.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

**EXHIBIT A**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29000645 | 911588 | 3711215 | TTGX962175 | 519330 | 05/14/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29000762 | 911590 | 3711215 | NS 110328 | 519333 | 05/14/09 | DETROIT , MI | BIRMINGHAM , AL | $3,170.00 | CSXT84325 |
| 29000600 | 1401 | 3711215 | TTGX978152 | 520014 | 05/14/09 | DETROIT , MI | JACKSONVILLE , FL | $2,391.00 | CSXT84325 |
| 29000646 | 1400 | 3711215 | CP 542537 | 520015 | 05/14/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29000717 | 1402 | 3711215 | TTGX963789 | 520017 | 05/14/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29006231 | CN VO024542 | 3711215 | SSW 080545 | 584920 | 05/14/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29006234 | CN VO024543 | 3711215 | ETTX801264 | 584922 | 05/14/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29006211 | CN VO024540 | 3711215 | ETTX852932 | 584923 | 05/14/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29006232 | CN VO024544 | 3711215 | ETTX904227 | 584924 | 05/14/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29006214 | CN VO024541 | 3711215 | ETTX909164 | 584928 | 05/14/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29006212 | CN VO024539 | 3711215 | ETTX908598 | 584932 | 05/14/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29006233 | CN IG002799 | 3711215 | TTGX700208 | 585908 | 05/14/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 29006213 | CN IG002801 | 3711215 | TTGX255215 | 585913 | 05/14/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29006235 | CN IG002798 | 3711215 | TTGX963842 | 585916 | 05/14/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 29006215 | CN IG002800 | 3711215 | TTGX975831 | 585919 | 05/14/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 29012950 | CN DV557036 | 3711215 | TTGX254008 | 587828 | 05/14/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29012955 | CN DV557245 | 3711215 | TTGX975636 | 587844 | 05/14/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 29013039 | CN DV557242 | 3711215 | TTGX982956 | 587849 | 05/14/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29012956 | CN DV557241 | 3711215 | TTGX913839 | 587856 | 05/14/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28973745 | CSXTNZ042780 | 3711120 | ETTX711600 | 806219 | 05/14/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28972353 | CSXTNZ223456 | 3711120 | ETTX710067 | 806222 | 05/14/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28972743 | CSXTUU122271 | 3711120 | ETTX820696 | 806255 | 05/14/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28972748 | CSXTUU122282 | 3711120 | ETTX901481 | 806256 | 05/14/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28972744 | CSXTUU122285 | 3711120 | ETTX854139 | 806257 | 05/14/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28972749 | CSXTUU122294 | 3711120 | ETTX802688 | 806258 | 05/14/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28973055 | CSXTHW052173 | 4111835 | TTGX974479 | 806406 | 05/14/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 28973042 | CSXTHW052174 | 4111835 | TTGX988323 | 806407 | 05/14/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 28973056 | CSXTHW052175 | 4111835 | CN 710848 | 806408 | 05/14/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,533.00 | CSXT84325 |
| 28973043 | CSXTHW052176 | 4111835 | TTGX980588 | 806409 | 05/14/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,533.00 | CSXT84325 |
| 28973063 | CSXTUU122234 | 3711120 | ETTX909634 | 806410 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28973057 | CSXTUU122275 | 3711120 | ETTX820254 | 806411 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28973044 | CSXTUU122276 | 3711120 | ETTX907916 | 806412 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28973058 | CSXTUU122289 | 3711120 | ETTX820585 | 806413 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28973054 | CSXTNZ047241 | 3711215 | TTGX159912 | 806414 | 05/14/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,061.00 | CSXT84325 |
| 28973045 | CSXTNZ047245 | 3711215 | TTGX990648 | 806415 | 05/14/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 28973059 | CSXTNZ048092 | 3711215 | TTGX604295 | 806416 | 05/14/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28973046 | CSXTNZ048272 | 3711215 | TTGX852868 | 806417 | 05/14/09 | NEW BOSTON , MI | DREW , FL | $2,871.00 | CSXT84325 |
| 28973060 | CSXTNZ052103 | 3711215 | TTGX995540 | 806418 | 05/14/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28973047 | CSXTNZ052104 | 3711215 | TTGX990737 | 806419 | 05/14/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,491.00 | CSXT84325 |
| 28973507 | CSXTHW052179 | 4111830 | ETTX711675 | 806724 | 05/14/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28973780 | CSXTUU122269 | 3711120 | ETTX800472 | 806725 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28973496 | CSXTUU122288 | 3711120 | ETTX853193 | 806726 | 05/14/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28973511 | CSXTUL048196 | 4111835 | TTGX255298 | 806727 | 05/14/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,122.00 | CSXT84325 |
| 28973497 | CSXTNZ048699 | 3711120 | ETTX711408 | 806728 | 05/14/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28973512 | CSXTNZ048700 | 3711120 | ETTX820380 | 806729 | 05/14/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28973498 | CSXTNZ048701 | 3711120 | ETTX854202 | 806730 | 05/14/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28973513 | CSXTNZ048702 | 3711120 | GTW 310172 | 806731 | 05/14/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28973499 | CSXTNZ049291 | 3711215 | TTGX975639 | 806732 | 05/14/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28973514 | CSXTNZ049296 | 3711215 | TTGX986348 | 806733 | 05/14/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28973901 | CSXTHL002460 | 3711215 | TTGX253782 | 806837 | 05/14/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28973903 | CSXTHL002461 | 3711215 | TTGX990949 | 806838 | 05/14/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28973893 | CSXTHL002462 | 3711215 | TTGX997161 | 806839 | 05/14/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28973904 | CSXTHL002463 | 3711215 | TTGX992886 | 806840 | 05/14/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28973895 | CSXTNZ052108 | 3711120 | ETTX801916 | 806841 | 05/14/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28973906 | CSXTNZ052109 | 3711120 | SOO 515855 | 806842 | 05/14/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28973897 | CSXTNZ052110 | 3711120 | CPAA556050 | 806843 | 05/14/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,609.00 | CSXT84325 |
| 28973908 | CSXTNZ052112 | 3711120 | ETTX903045 | 806844 | 05/14/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28973909 | CSXTHW052181 | 4111830 | ETTX820418 | 806846 | 05/14/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28973902 | CSXTDR052233 | 4111830 | ETTX820692 | 806847 | 05/14/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28973910 | CSXTUU122165 | 3711120 | ETTX702733 | 806848 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28973905 | CSXTUU122231 | 3711120 | CP 556205 | 806849 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28973911 | CSXTUU122248 | 3711120 | ETTX903962 | 806850 | 05/14/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28973914 | CSXTUU122283 | 3711120 | ETTX701326 | 806851 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28973907 | CSXTUU122284 | 3711120 | ETTX851347 | 806852 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28973912 | CSXTUU122291 | 3711120 | ETTX802174 | 806853 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28974550 | CSXTHL002501 | 3711215 | TTGX964952 | 806964 | 05/14/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 28974573 | CSXTHL002502 | 3711215 | CNA 710795 | 806965 | 05/14/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 28974574 | CSXTHL002505 | 3711215 | SP 516906 | 806968 | 05/14/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28974552 | CSXTHL002506 | 3711215 | CNA 712782 | 806969 | 05/14/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28974575 | CSXTHL002507 | 3711215 | TTGX979553 | 806970 | 05/14/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28974576 | CSXTHL002510 | 3711215 | TTGX255890 | 806973 | 05/14/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28974554 | CSXTHL002511 | 3711215 | TTGX700223 | 806974 | 05/14/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28974577 | CSXTHL002512 | 3711215 | TTGX986888 | 806975 | 05/14/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28974555 | CSXTHL002513 | 3711215 | TTGX990401 | 806976 | 05/14/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28974578 | CSXTJC044536 | 4111830 | ETTX853209 | 806977 | 05/14/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28974556 | CSXTNZ052105 | 3711215 | TTGX154305 | 806978 | 05/14/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28974566 | CSXTNZ052106 | 3711215 | TTGX986257 | 806979 | 05/14/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28974579 | CSXTNZ052107 | 3711215 | TTGX970767 | 806980 | 05/14/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28974580 | CSXT4F052289 | 4111835 | TTGX983718 | 806981 | 05/14/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 28974586 | CSXT4F047833 | 4111830 | CPAA556103 | 807008 | 05/14/09 | FLINT , MI | CHICAGO , IL | $1,788.00 | CSXT84325 |
| 28974582 | CSXTUU122173 | 3711120 | ETTX710640 | 807011 | 05/14/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 28975004 | CSXTUU122191 | 3711120 | ETTX711045 | 807012 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28974583 | CSXTUU122197 | 3711120 | ETTX908877 | 807013 | 05/14/09 | LORDSTOWN , OH | JACKSONVILLE , FL | $2,734.00 | CSXT84325 |
| 28974592 | CSXTUU122267 | 3711120 | ETTX701502 | 807014 | 05/14/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28982890 | CSXTHL002488 | 3711215 | TTGX975794 | 807120 | 05/14/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28986705 | CSXTHL002514 | 3711215 | TTGX255301 | 807121 | 05/14/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28986706 | CSXTHL002515 | 3711215 | TTGX965608 | 807122 | 05/14/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28986707 | CSXTHL002516 | 3711215 | TTGX712175 | 807123 | 05/14/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28986708 | CSXTHL002517 | 3711215 | TTGX854293 | 807124 | 05/14/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28986709 | CSXTHL002518 | 3711215 | TTGX852233 | 807125 | 05/14/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28974971 | CSXTNZ223421 | 3711120 | ETTX711589 | 807126 | 05/14/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28974940 | CSXTNZ223462 | 3711120 | ETTX710453 | 807127 | 05/14/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28974972 | CSXTNZ223463 | 3711120 | ETTX710134 | 807128 | 05/14/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28986710 | CSXTHL002521 | 3711215 | TTGX996269 | 807209 | 05/14/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28986711 | CSXTHL002522 | 3711215 | TTGX978511 | 807210 | 05/14/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28986712 | CSXTHL002523 | 3711215 | TTGX990717 | 807211 | 05/14/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28982814 | CSXTHL002524 | 3711215 | TTGX603806 | 807212 | 05/14/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 28982815 | CSXTHL002526 | 3711215 | TTGX988157 | 807214 | 05/14/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28982816 | CSXTHL002528 | 3711215 | TTGX990440 | 807216 | 05/14/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28987076 | CSXTHL002499 | 3711215 | TTGX974512 | 807263 | 05/14/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28987912 | CSXTHL002500 | 3711215 | CN 710748 | 807264 | 05/14/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28987927 | CSXTHL002503 | 3711215 | TTGX982118 | 807267 | 05/14/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28987934 | CSXTHL002504 | 3711215 | TTGX975778 | 807268 | 05/14/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28987938 | CSXTHL002508 | 3711215 | TTGX941144 | 807272 | 05/14/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28987962 | CSXTHL002509 | 3711215 | TTGX990613 | 807273 | 05/14/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28987960 | CSXTHL002519 | 3711215 | TTGX977043 | 807274 | 05/14/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28987978 | CSXTHL002520 | 3711215 | TTGX255303 | 807275 | 05/14/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28987975 | CSXTHL002525 | 3711215 | TTGX255797 | 807279 | 05/14/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28987983 | CSXTHL002527 | 3711215 | TTGX978520 | 807281 | 05/14/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29035910 | FXE SO068342 | 3711120 | TTGX255751 | 914028 | 05/14/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29035547 | FXE SO068338 | 3711120 | TTGX990507 | 914029 | 05/14/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29038711 | UP SO068063 | 3711120 | TTGX987773 | 914033 | 05/14/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29036611 | FXE SO068391 | 3711120 | ATSF088422 | 914058 | 05/14/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29035911 | FXE SO068387 | 3711120 | TTGX854003 | 914059 | 05/14/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29035622 | FXE SO068390 | 3711120 | TTGX994445 | 914060 | 05/14/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29035938 | FXE SO068403 | 3711120 | TTGX991323 | 914229 | 05/14/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29035913 | FXE SO068427 | 3711120 | TTGX996318 | 914380 | 05/14/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29035625 | FXE SO068424 | 3711120 | GTW 504390 | 914381 | 05/14/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29035939 | FXE SO068441 | 3711120 | TTGX982351 | 914402 | 05/14/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29048839 | FXE SO068450 | 3711120 | TTGX986621 | 914412 | 05/14/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29034531 | UP SO068163 | 3711120 | TTGX980093 | 239859 | 05/13/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29034427 | UP SO068166 | 3711120 | TTGX980705 | 239860 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29034428 | UP SO068164 | 3711120 | TTGX820554 | 239861 | 05/13/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29007237 | UP RA068216 | 3711120 | TTGX982997 | 239863 | 05/13/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29007285 | UP RA068217 | 3711120 | TTGX994935 | 239865 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29017391 | UP RA223435 | 3711120 | TTGX700108 | 239866 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29007238 | UP RA068214 | 3711120 | TTGX853874 | 239867 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29007286 | UP RA068215 | 3711120 | TTGX253958 | 239868 | 05/13/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29034532 | UP SO068227 | 3711120 | TTGX974145 | 239869 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29017418 | UP RA068198 | 3711120 | TTGX160379 | 239873 | 05/13/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29017392 | UP RA068197 | 3711120 | TTGX979148 | 239874 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29017419 | UP RA068196 | 3711120 | TTGX992041 | 239875 | 05/13/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29007239 | UP RA068201 | 3711120 | TTGX964973 | 239877 | 05/13/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29017393 | UP RA068200 | 3711120 | TTGX158478 | 239878 | 05/13/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005832 | UP SD001347 | 3711120 | TTGX991921 | 241953 | 05/13/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28987474 | UP XX001859 | 3711120 | ETTX800454 | 241955 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28987475 | UP XX001860 | 3711120 | ETTX907996 | 241958 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28999041 | UP SD001337 | 3711120 | TTGX994629 | 241959 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28987477 | UP XX001862 | 3711120 | ETTX850380 | 241963 | 05/13/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28999016 | UP SD001336 | 3711120 | CNA 712818 | 241964 | 05/13/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28987476 | UP XX001863 | 3711120 | CNA 704145 | 241967 | 05/13/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28987479 | UP XX001861 | 3711120 | CP 556158 | 241971 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29052516 | UP SO068222 | 3711120 | TTGX974657 | 244013 | 05/13/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29017420 | UP SO068238 | 3711120 | CP 542513 | 244402 | 05/13/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29052515 | UP SO068240 | 3711120 | TTGX980830 | 244404 | 05/13/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29005838 | UP RRRRN116 | 3711120 | TTGX942364 | 244405 | 05/13/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28999042 | UP RRRRN115 | 3711120 | TTGX940676 | 244408 | 05/13/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29005837 | UP RRRRN121 | 3711120 | TTGX983396 | 244409 | 05/13/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29001020 | UP RRRRN122 | 3711120 | TTGX985906 | 244413 | 05/13/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28999017 | UP XX001877 | 3711120 | ETTX820732 | 244414 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28999043 | UP RRRRN113 | 3711120 | TTGX701068 | 244415 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29001007 | UP RRRRN108 | 3711120 | CN 712093 | 244416 | 05/13/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28999018 | UP XX001876 | 3711120 | ETTX903495 | 244419 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28999044 | UP RRRRN119 | 3711120 | TTGX973767 | 244423 | 05/13/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28999019 | UP RRRRN112 | 3711120 | TTGX604364 | 244424 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28999045 | UP RRRRN117 | 3711120 | TTGX964740 | 244431 | 05/13/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28999020 | UP XX001874 | 3711120 | ETTX852544 | 244433 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28999046 | UP XX001875 | 3711120 | ETTX904249 | 244434 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29036576 | UP ZZ001125 | 3711120 | TTGX971396 | 244872 | 05/13/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29017394 | UP SO068228 | 3711120 | TTGX941717 | 245532 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29036629 | UP ZZ001139 | 3711120 | CP 546283 | 245534 | 05/13/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29036577 | UP ZZ001138 | 3711120 | TTGX153617 | 245535 | 05/13/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29036630 | UP ZZ001140 | 3711120 | TTGX978569 | 245536 | 05/13/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29036578 | UP ZZ001142 | 3711120 | TTGX997188 | 245540 | 05/13/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29036631 | UP ZZ001143 | 3711120 | TTGX995995 | 245541 | 05/13/09 | CHICAGO , IL | TWIN OAKS , PA | $1,954.00 | CSXT84325 |
| 29036579 | UP ZZ001145 | 3711120 | TTGX965374 | 245542 | 05/13/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28987478 | UP XX001883 | 3711120 | ETTX900593 | 245543 | 05/13/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28987481 | UP XX001879 | 3711120 | ETTX801546 | 245544 | 05/13/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 29036632 | UP ZZ001144 | 3711120 | TTGX996074 | 245545 | 05/13/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28987480 | UP XX001881 | 3711120 | ETTX851201 | 245547 | 05/13/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 28987483 | UP XX001882 | 3711120 | SP 517209 | 245548 | 05/13/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,421.00 | CSXT84325 |
| 28987489 | UP XX001880 | 3711120 | ETTX850640 | 245550 | 05/13/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28999021 | UP XX001888 | 3711120 | ETTX907138 | 245555 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29034535 | UP ZZ001150 | 3711120 | TTGX980063 | 246880 | 05/13/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29124133 | UP RA068258 | 3711120 | TTGX979325 | 246883 | 05/13/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29007256 | UP RA068262 | 3711120 | TTGX980647 | 246886 | 05/13/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29017421 | UP RA068257 | 3711120 | CNA 712543 | 246888 | 05/13/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29017395 | UP RA068256 | 3711120 | TTGX940963 | 246889 | 05/13/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29034432 | UP ZZ001151 | 3711120 | SOO 516323 | 248159 | 05/13/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29005555 | UP RA068299 | 3711120 | TTGX971831 | 249039 | 05/13/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29007257 | UP RA068296 | 3711120 | GTW 504127 | 249042 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29034536 | UP SO068266 | 3711120 | TTGX986110 | 249046 | 05/13/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29052518 | UP SO068268 | 3711120 | TTGX700498 | 249048 | 05/13/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29052517 | UP SO068269 | 3711120 | TTGX988646 | 249049 | 05/13/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29005552 | UP RA068300 | 3711120 | TTGX158845 | 249052 | 05/13/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29017422 | UP SO068265 | 3711120 | TTGX985605 | 249054 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29007289 | UP RA068295 | 3711120 | CNA 712247 | 249055 | 05/13/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29097812 | UP SO068280 | 3711120 | CNA 712409 | 250584 | 05/13/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29017423 | UP SO068282 | 3711120 | TTGX963251 | 250585 | 05/13/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29034434 | UP SO068303 | 3711120 | CN 710863 | 251879 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29034435 | UP SO068301 | 3711120 | TTGX980340 | 251880 | 05/13/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29034454 | UP SO068304 | 3711120 | TTGX996252 | 251911 | 05/13/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29036582 | UP BMBMV166 | 3711120 | ETTX852756 | 253273 | 05/13/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,246.00 | CSXT84325 |
| 29036634 | UP BMBMV164 | 3711120 | ETTX820428 | 253274 | 05/13/09 | CHICAGO , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29036635 | UP BMBMV163 | 3711120 | CNA 703028 | 253276 | 05/13/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 29086555 | UP SO068311 | 3711120 | TTGX990846 | 253693 | 05/13/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29070614 | UP SO068315 | 3711120 | TTGX255070 | 253697 | 05/13/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29052520 | UP SO068313 | 3711120 | TTGX988440 | 253698 | 05/13/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29051505 | UP SO068321 | 3711120 | TTGX964628 | 254407 | 05/13/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29051469 | UP SO068318 | 3711120 | TTGX980353 | 254408 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28984632 | NS 3W002934 | 3711215 | TTGX160127 | 474023 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28984624 | NS 3W002935 | 3711215 | TTGX986190 | 474024 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28984633 | NS 3W002936 | 3711215 | TTGX852745 | 474025 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28984625 | NS 3W002937 | 3711215 | TTGX978965 | 474026 | 05/13/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28984737 | NS 3W002938 | 3711215 | TTGX712151 | 474027 | 05/13/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

EXHIBIT A

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28984767 | NS 3W002942 | 3711215 | TTGX964038 | 474030 | 05/13/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28984738 | NS 3W002943 | 3711215 | TTGX985030 | 474031 | 05/13/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28984768 | NS 3W002968 | 3711215 | TTGX930838 | 474041 | 05/13/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28984739 | NS 3W002969 | 3711215 | TTGX990619 | 474042 | 05/13/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29000700 | 1385 | 3711215 | TTGX965976 | 506442 | 05/13/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 29000584 | 1387 | 3711215 | TTGX911682 | 506443 | 05/13/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 29000583 | 1389 | 3711215 | TTGX255078 | 506445 | 05/13/09 | DETROIT , MI | PALM CENTER , FL | $2,961.00 | CSXT84325 |
| 29000701 | 911579 | 3711120 | ETTX909588 | 507122 | 05/13/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29000585 | 1390 | 3711215 | TTGX994025 | 508607 | 05/13/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 29000702 | 1392 | 3711215 | TTGX851601 | 508608 | 05/13/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 29000586 | 1393 | 3711215 | TTGX965182 | 508609 | 05/13/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29000703 | 1396 | 3711215 | TTGX922192 | 508610 | 05/13/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 29000587 | 911568 | 3711120 | ETTX853806 | 508611 | 05/13/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29000704 | 911567 | 3711120 | ETTX903845 | 508612 | 05/13/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29000588 | 911569 | 3711120 | ETTX853375 | 508613 | 05/13/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29000705 | 911570 | 3711120 | SP 517509 | 508614 | 05/13/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29000589 | 911574 | 3711120 | ETTX710034 | 508617 | 05/13/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29000592 | 911575 | 3711120 | ETTX710422 | 508618 | 05/13/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29000708 | 911576 | 3711120 | ETTX909639 | 508619 | 05/13/09 | DETROIT , MI | PALM CENTER , FL | $3,109.00 | CSXT84325 |
| 29000706 | 911585 | 3711120 | ETTX905167 | 508620 | 05/13/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28995778 | 2791 | 3711215 | TTGX851099 | 509307 | 05/13/09 | DETROIT , MI | LORDSTOWN , OH | $1,096.00 | CSXT84325 |
| 29000590 | 911578 | 3711120 | ETTX850858 | 510015 | 05/13/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 29000709 | 911577 | 3711120 | ETTX950417 | 510016 | 05/13/09 | DETROIT , MI | DREW , FL | $2,909.00 | CSXT84325 |
| 29000593 | 911580 | 3711120 | ETTX908262 | 510017 | 05/13/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29000710 | 911581 | 3711120 | GTW 310226 | 510018 | 05/13/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29000594 | 911582 | 3711120 | ETTX820706 | 510019 | 05/13/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29094722 | 911654 | 3711120 | ETTX820279 | 510020 | 05/13/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29006230 | CN IG002786 | 3711215 | TTGX991241 | 578590 | 05/13/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28995776 | CN IG002788 | 3711215 | TTGX995535 | 578592 | 05/13/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28995868 | CN IG002787 | 3711215 | TTGX980134 | 578594 | 05/13/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28984530 | CN VO024491 | 3711215 | ETTX909618 | 578602 | 05/13/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28984513 | CN VO024489 | 3711215 | ETTX850454 | 578603 | 05/13/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28984531 | CN VO024490 | 3711215 | ETTX710288 | 578605 | 05/13/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28984514 | CN VO024488 | 3711215 | ETTX854288 | 578606 | 05/13/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29013028 | CN DV555565 | 3711215 | TTGX979079 | 579112 | 05/13/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28984532 | CN VO024492 | 3711215 | ETTX702887 | 579132 | 05/13/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29012947 | CN DV555560 | 3711215 | TTGX850435 | 579135 | 05/13/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29012954 | CN DV555558 | 3711215 | TTGX964277 | 579137 | 05/13/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28984515 | CN VO024494 | 3711215 | ETTX801248 | 579139 | 05/13/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 29013038 | CN DV555559 | 3711215 | TTGX987763 | 579150 | 05/13/09 | TOLEDO , OH | BIRMINGHAM , AL | $1,881.00 | CSXT84325 |
| 28984533 | CN VO024493 | 3711215 | ETTX803518 | 579154 | 05/13/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29013029 | CN DV555862 | 3711215 | TTGX992239 | 580524 | 05/13/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 28984535 | CN VO024499 | 3711215 | ETTX906850 | 580538 | 05/13/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 28961718 | CSXTNZ046254 | 3711120 | ETTX903765 | 805023 | 05/13/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28961720 | CSXTNZ047709 | 3711120 | ETTX820965 | 805024 | 05/13/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28961746 | CSXTNZ047711 | 3711120 | ETTX711601 | 805025 | 05/13/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 28961721 | CSXTNZ047712 | 3711120 | ETTX710353 | 805026 | 05/13/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28961744 | CSXTUU122205 | 3711120 | ETTX820235 | 805028 | 05/13/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28961719 | CSXTUU122260 | 3711120 | ETTX907226 | 805029 | 05/13/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28962172 | CSXTNZ044650 | 3711120 | ETTX907114 | 805064 | 05/13/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28962176 | CSXTNZ047005 | 3711120 | ETTX711201 | 805065 | 05/13/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28962157 | CSXTNZ047006 | 3711120 | ETTX803302 | 805066 | 05/13/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28962177 | CSXTNZ047013 | 3711120 | ETTX900739 | 805067 | 05/13/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28962158 | CSXTNZ047014 | 3711120 | ETTX901066 | 805068 | 05/13/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28962178 | CSXTUU122249 | 3711120 | SSW 080812 | 805069 | 05/13/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28962159 | CSXTUU122256 | 3711120 | ETTX710507 | 805070 | 05/13/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28962183 | CSXTUU122266 | 3711120 | ETTX850612 | 805071 | 05/13/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28962179 | CSXTUU122274 | 3711120 | ETTX712039 | 805072 | 05/13/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28962480 | CSXTNZ042078 | 3711215 | TTGX982115 | 805148 | 05/13/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28962481 | CSXTNZ042080 | 3711215 | TTGX979624 | 805149 | 05/13/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28962486 | CSXTNZ043871 | 3711215 | TTGX991026 | 805151 | 05/13/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28962476 | CSXTNZ044990 | 3711215 | TTGX965270 | 805152 | 05/13/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28962482 | CSXTNZ045596 | 3711215 | TTGX983176 | 805153 | 05/13/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28962478 | CSXTNZ045601 | 3711215 | TTGX988606 | 805154 | 05/13/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28962487 | CSXTNZ046449 | 3711215 | TTGX160626 | 805155 | 05/13/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28962483 | CSXTNZ047437 | 3711215 | TTGX964392 | 805156 | 05/13/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28962485 | CSXTUU122196 | 3711120 | ETTX700102 | 805158 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28962488 | CSXTUU122263 | 3711120 | ETTX702405 | 805159 | 05/13/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28962900 | CSXTHL002474 | 3711215 | TTGX977025 | 805323 | 05/13/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 28962882 | CSXTHL002475 | 3711215 | TTGX253943 | 805324 | 05/13/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 28962901 | CSXTHL002476 | 3711215 | TTGX971254 | 805325 | 05/13/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28962883 | CSXTHL002477 | 3711215 | CN 711973 | 805326 | 05/13/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28962903 | CSXTHL002478 | 3711215 | TTGX914056 | 805327 | 05/13/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28962884 | CSXTHL002479 | 3711215 | TTGX941343 | 805328 | 05/13/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28962887 | CSXTHL002480 | 3711215 | TTGX991030 | 805330 | 05/13/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28962907 | CSXTHL002481 | 3711215 | TTGX254468 | 805331 | 05/13/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28962888 | CSXTHL002482 | 3711215 | TTGX962833 | 805332 | 05/13/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28962908 | CSXTHL002483 | 3711215 | TTGX982107 | 805333 | 05/13/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28962904 | CSXTRQ048412 | 4111830 | ETTX701552 | 805334 | 05/13/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28962889 | CSXTNZ051767 | 3711215 | ETTX850563 | 805335 | 05/13/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28962909 | CSXTNZ051768 | 3711120 | ETTX703011 | 805336 | 05/13/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28962890 | CSXTNZ051769 | 3711120 | ETTX800547 | 805337 | 05/13/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28962885 | CSXTUU122193 | 3711120 | ETTX908055 | 805338 | 05/13/09 | LORDSTOWN , OH | LAWRENCEVILLE , GA | $2,134.00 | CSXT84325 |
| 28962905 | CSXTUU122254 | 3711120 | ETTX802866 | 805339 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28962886 | CSXTUU122258 | 3711120 | ETTX905429 | 805340 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28962902 | CSXTUU122270 | 3711120 | ETTX860378 | 805341 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28963279 | CSXTNZ048076 | 3711120 | ETTX800935 | 805451 | 05/13/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 28963278 | CSXTNZ048080 | 3711120 | ETTX800516 | 805452 | 05/13/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28963281 | CSXTNZ048082 | 3711120 | ETTX800057 | 805453 | 05/13/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 28963280 | CSXTRQ048413 | 4111830 | ETTX701571 | 805454 | 05/13/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28963283 | CSXTRQ049860 | 4111830 | CNA 704612 | 805455 | 05/13/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28963282 | CSXTRQ049861 | 4111830 | ETTX904417 | 805456 | 05/13/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28963285 | CSXTRQ049862 | 4111830 | SSW 080524 | 805457 | 05/13/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28963284 | CSXTNZ051765 | 3711120 | ETTX712016 | 805459 | 05/13/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28963287 | CSXTNZ051772 | 3711215 | TTGX995899 | 805460 | 05/13/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28963286 | CSXTNZ051773 | 3711215 | TTGX987658 | 805461 | 05/13/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28963289 | CSXTUU122219 | 3711120 | ETTX803388 | 805462 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28963288 | CSXTUU122237 | 3711120 | ETTX902043 | 805463 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28963291 | CSXTUU122251 | 3711120 | ETTX908766 | 805464 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28963290 | CSXTUU122264 | 3711120 | ETTX905756 | 805465 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28963590 | CSXTHL002484 | 3711215 | TTGX700067 | 805596 | 05/13/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 28963592 | CSXTHL002485 | 3711215 | TTGX977111 | 805597 | 05/13/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 28963548 | CSXTHL002486 | 3711215 | TTGX971042 | 805598 | 05/13/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28963550 | CSXTHL002487 | 3711215 | TTGX980870 | 805599 | 05/13/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28963593 | CSXTNZ044059 | 3711215 | TTGX160076 | 805601 | 05/13/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28963591 | CSXTNZ044070 | 3711215 | TTGX974172 | 805602 | 05/13/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28963551 | CSXTNZ046802 | 3711215 | TTGX996314 | 805603 | 05/13/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28963594 | CSXTNZ046862 | 3711215 | TTGX983335 | 805604 | 05/13/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28963513 | CSXTHW051805 | 4111830 | ETTX711840 | 805605 | 05/13/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28963552 | CSXTHW051807 | 4111830 | ETTX903088 | 805606 | 05/13/09 | PALM CENTER , FL | LAWRENCEVILLE , GA | $1,866.00 | CSXT84325 |
| 28963681 | CSXTHW051808 | 4111830 | CNA 703033 | 805607 | 05/13/09 | PALM CENTER , FL | FREIGHT GATEWY , | $4,459.00 | CSXT84325 |
| 28963678 | CSXTUU122214 | 3711120 | ETTX905324 | 805608 | 05/13/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28963676 | CSXTUU122240 | 3711120 | ETTX909578 | 805609 | 05/13/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28963595 | CSXTUU122241 | 3711120 | ETTX852071 | 805610 | 05/13/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 28963553 | CSXTUU122243 | 3711120 | ETTX701186 | 805611 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28963596 | CSXTUU122265 | 3711120 | ETTX851067 | 805612 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28963940 | CSXTRQ044622 | 4111830 | ETTX701447 | 805829 | 05/13/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28963946 | CSXTRQ046253 | 4111830 | ETTX712099 | 805830 | 05/13/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28963948 | CSXTUU121945 | 3711120 | ETTX702457 | 805831 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28964188 | CSXTUU122221 | 3711120 | ETTX802047 | 805832 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28971320 | CSXTUU122252 | 3711120 | ETTX906714 | 805833 | 05/13/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28964295 | CSXTHL002489 | 3711215 | TTGX961611 | 805863 | 05/13/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28964290 | CSXTHL002490 | 3711215 | TTGX604521 | 805864 | 05/13/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**   EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28964296 | CSXTHL002491 | 3711215 | TTGX160823 | 805865 | 05/13/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28964291 | CSXTHL002492 | 3711215 | TTGX603276 | 805866 | 05/13/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28964297 | CSXTHL002493 | 3711215 | TTGX962351 | 805867 | 05/13/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28964292 | CSXTRQ046849 | 4111830 | ETTX909709 | 805868 | 05/13/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28964582 | CSXTHL002495 | 3711215 | TTGX986828 | 805946 | 05/13/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28964571 | CSXTHL002496 | 3711215 | CNA 711856 | 805947 | 05/13/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28964572 | CSXTHL002497 | 3711215 | TTGX970095 | 805948 | 05/13/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28964583 | CSXTHL002498 | 3711215 | TTGX851776 | 805949 | 05/13/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28964573 | CSXTRQ047817 | 4111830 | ETTX854070 | 805950 | 05/13/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28969122 | CSXTJC050787 | 4111830 | ETTX909557 | 805966 | 05/13/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28969128 | CSXTRQ045256 | 4111835 | TTGX979225 | 805967 | 05/13/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28969123 | CSXTRQ049591 | 4111830 | ETTX851473 | 805968 | 05/13/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28969129 | CSXTRQ049592 | 4111830 | ETTX711171 | 805969 | 05/13/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28969301 | CSXTHL002494 | 3711215 | TTGX159585 | 806013 | 05/13/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28969279 | CSXTRQ043825 | 4111835 | TTGX988846 | 806014 | 05/13/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28969302 | CSXTRQ046811 | 4111835 | TTGX986782 | 806015 | 05/13/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28969464 | CSXTDR051902 | 4111830 | SOO 516025 | 806018 | 05/13/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |
| 28969466 | CSXTDR051903 | 4111830 | ETTX901296 | 806019 | 05/13/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28969465 | CSXTDR051904 | 4111830 | ETTX852192 | 806020 | 05/13/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28969467 | CSXTDR051905 | 4111830 | ETTX903033 | 806021 | 05/13/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 29013962 | FXE SO068169 | 3711120 | TTGX940781 | 913596 | 05/13/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29014130 | FXE SO068212 | 3711120 | TTGX977114 | 913604 | 05/13/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29036610 | FXE SO068220 | 3711120 | TTGX910557 | 913701 | 05/13/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29035616 | FXE SO068234 | 3711120 | CN 710880 | 913748 | 05/13/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29035546 | FXE SO068235 | 3711120 | TTGX990561 | 913749 | 05/13/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29036580 | FXE SO068237 | 3711120 | TTGX973173 | 913750 | 05/13/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29064863 | FXE SO068293 | 3711120 | TTGX978518 | 913853 | 05/13/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29035935 | FXE SO068307 | 3711120 | TTGX970182 | 913975 | 05/13/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29036557 | FXE SO068279 | 3711120 | SP 516797 | 913992 | 05/13/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29038712 | UP SO068065 | 3711120 | NS 110386 | 913997 | 05/13/09 | NEW ORLEANS , LA | DIXIANA , SC | $2,381.00 | CSXT84325 |
| 29015882 | UP SO068179 | 3711120 | TTGX150903 | 913998 | 05/13/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29015883 | UP SO068178 | 3711120 | TTGX820859 | 914003 | 05/13/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29035617 | FXE SO068317 | 3711120 | TTGX994078 | 914008 | 05/13/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29005355 | UP SO068021 | 3711120 | TTGX255406 | 225803 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29005407 | UP SO068020 | 3711120 | TTGX982182 | 225804 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005411 | UP SO068019 | 3711120 | TTGX160795 | 225805 | 05/12/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29005352 | UP SO068032 | 3711120 | TTGX941203 | 225806 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29016040 | UP SO068028 | 3711120 | TTGX971969 | 225810 | 05/12/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29005408 | UP RA068007 | 3711120 | TTGX991285 | 225812 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005406 | UP SO068033 | 3711120 | TTGX965381 | 225813 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29034521 | UP RA068009 | 3711120 | TTGX963999 | 225814 | 05/12/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29005412 | UP RA068006 | 3711120 | TTGX986999 | 225815 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29005351 | UP RA068010 | 3711120 | TTGX981684 | 225816 | 05/12/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005353 | UP RA068040 | 3711120 | TTGX964524 | 225817 | 05/12/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005409 | UP RA068042 | 3711120 | TTGX987425 | 225821 | 05/12/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29034520 | UP RA068008 | 3711120 | TTGX942553 | 225822 | 05/12/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29005354 | UP RA068011 | 3711120 | TTGX156160 | 225823 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29034417 | UP RA068039 | 3711120 | TTGX980905 | 225824 | 05/12/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29063157 | UP RA068043 | 3711120 | TTGX160918 | 225825 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005410 | UP RA068041 | 3711120 | CN 712142 | 225827 | 05/12/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28987438 | UP SD001307 | 3711120 | TTGX964967 | 227646 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28987439 | UP SD001318 | 3711120 | TTGX255856 | 227649 | 05/12/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28987440 | UP SD001315 | 3711120 | TTGX920063 | 227651 | 05/12/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28987441 | UP SD001317 | 3711120 | TTGX997214 | 227655 | 05/12/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28987442 | UP XX001832 | 3711120 | CP 556417 | 228837 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28987443 | UP XX001835 | 3711120 | ETTX902845 | 228839 | 05/12/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28987444 | UP XX001831 | 3711120 | ETTX801346 | 228842 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28987445 | UP XX001836 | 3711120 | ETTX802862 | 228843 | 05/12/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28987447 | UP XX001833 | 3711120 | ETTX851384 | 228845 | 05/12/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28987446 | UP XX001837 | 3711120 | ETTX711152 | 228846 | 05/12/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 28987448 | UP XX001838 | 3711120 | ETTX800793 | 228848 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28999014 | UP XX001844 | 3711120 | ETTX800521 | 228850 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28987450 | UP RRRRN049 | 3711120 | TTGX988786 | 230202 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28987449 | UP RRRRN050 | 3711120 | TTGX990285 | 230203 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28987451 | UP RRRRN051 | 3711120 | TTGX942285 | 231323 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28987452 | UP RRRRN054 | 3711120 | TTGX974744 | 231326 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28987454 | UP XX001850 | 3711120 | ETTX905146 | 231331 | 05/12/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28999040 | UP XX001852 | 3711120 | ETTX854123 | 231332 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28987453 | UP RRRRN059 | 3711120 | TTGX986171 | 231333 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28999015 | UP XX001851 | 3711120 | ETTX711145 | 231336 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28987455 | UP RRRRN053 | 3711120 | TTGX965171 | 231338 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28987456 | UP XX001854 | 3711120 | ETTX711887 | 231340 | 05/12/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 28987457 | UP XX001849 | 3711120 | CPAA556566 | 231341 | 05/12/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28987458 | UP XX001855 | 3711120 | ETTX710036 | 231342 | 05/12/09 | EAST ST LOUIS , IL | DREW , FL | $2,573.00 | CSXT84325 |
| 28987459 | UP XX001856 | 3711120 | ETTX902438 | 231346 | 05/12/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 29005413 | UP RA068097 | 3711120 | TTGX964295 | 232443 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29034523 | UP SO068071 | 3711120 | TTGX980168 | 232449 | 05/12/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29005430 | UP RA068100 | 3711120 | TTGX987995 | 232452 | 05/12/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29005357 | UP RA068098 | 3711120 | TTGX156004 | 232454 | 05/12/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29005414 | UP RA068099 | 3711120 | TTGX981114 | 232458 | 05/12/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29005373 | UP RA068109 | 3711120 | TTGX995941 | 232467 | 05/12/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**EXHIBIT A**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29005544 | UP RA068104 | 3711120 | TTGX995402 | 232470 | 05/12/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29034420 | UP SO068070 | 3711120 | TTGX600549 | 232471 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005431 | UP RA068108 | 3711120 | TTGX991839 | 232473 | 05/12/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28987460 | UP SD001322 | 3711120 | TTGX922270 | 232478 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28987461 | UP SD001323 | 3711120 | TTGX980838 | 232487 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28987462 | UP SD001324 | 3711120 | TTGX160323 | 232489 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28987463 | UP SD001325 | 3711120 | TTGX988230 | 232494 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28987464 | UP SD001333 | 3711120 | TTGX995706 | 232499 | 05/12/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28987465 | UP SD001332 | 3711120 | TTGX254148 | 232500 | 05/12/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29034524 | UP SO068053 | 3711120 | TTGX159020 | 232503 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29036567 | UP ZZ001120 | 3711120 | TTGX978151 | 234009 | 05/12/09 | CHICAGO , IL | AST BROOKFIELD , M | $3,069.00 | CSXT84325 |
| 28987466 | UP RRRRN063 | 3711120 | CNA 712997 | 234038 | 05/12/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29036620 | UP ZZ001117 | 3711120 | TTGX983628 | 234058 | 05/12/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29034421 | UP SO068049 | 3711120 | TTGX988393 | 234064 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28987467 | UP RRRRN085 | 3711120 | TTGX994780 | 234067 | 05/12/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28994132 | UP RRRRN067 | 3711120 | TTGX159971 | 234074 | 05/12/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28987468 | UP RRRRN070 | 3711120 | TTGX712165 | 234092 | 05/12/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28996666 | UP RRRRN062 | 3711120 | BTTX880032 | 234097 | 05/12/09 | NEW ORLEANS , LA | DREW , FL | $3,392.00 | CSXT84325 |
| 28996708 | UP RRRRN065 | 3711120 | SP 516180 | 234102 | 05/12/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28987469 | UP RRRRN075 | 3711120 | TTGX965783 | 234108 | 05/12/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29036568 | UP ZZ001118 | 3711120 | TTGX253006 | 234119 | 05/12/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $1,934.00 | CSXT84325 |
| 28987470 | UP RRRRN078 | 3711120 | TTGX971287 | 234124 | 05/12/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28994105 | UP RRRRN077 | 3711120 | TTGX970678 | 234126 | 05/12/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29036621 | UP ZZ001119 | 3711120 | TTGX988132 | 234149 | 05/12/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29036569 | UP ZZ001124 | 3711120 | TTGX964597 | 235276 | 05/12/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29036622 | UP ZZ001123 | 3711120 | CP 546170 | 235285 | 05/12/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29034525 | UP SO068090 | 3711120 | TTGX978872 | 236796 | 05/12/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29016041 | UP RA068131 | 3711120 | TTGX979972 | 236798 | 05/12/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29016067 | UP RA068130 | 3711120 | TTGX952265 | 236801 | 05/12/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29016074 | UP RA068129 | 3711120 | TTGX991362 | 236802 | 05/12/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29005547 | UP RA068133 | 3711120 | TTGX971724 | 236810 | 05/12/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29034422 | UP SO068089 | 3711120 | NS 171019 | 236811 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005546 | UP RA068134 | 3711120 | TTGX913835 | 236814 | 05/12/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28996667 | UP RRRRN095 | 3711120 | GTW 504291 | 237979 | 05/12/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 28987471 | UP RRRRN105 | 3711120 | TTGX995257 | 237980 | 05/12/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28996709 | UP RRRRN099 | 3711120 | TTGX911991 | 237981 | 05/12/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28987472 | UP RRRRN102 | 3711120 | TTGX986431 | 237982 | 05/12/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28996668 | UP RRRRN101 | 3711120 | TTGX963503 | 237983 | 05/12/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28996710 | UP RRRRN100 | 3711120 | TTGX961496 | 237984 | 05/12/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28987473 | UP RRRRN096 | 3711120 | NS 171130 | 237989 | 05/12/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28996669 | UP RRRRN106 | 3711120 | TTGX995762 | 237991 | 05/12/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28994133 | UP RRRRN098 | 3711120 | TTGX603796 | 238586 | 05/12/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28994106 | UP RRRRN097 | 3711120 | SP 516949 | 238896 | 05/12/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29005359 | UP RA068160 | 3711120 | TTGX253915 | 238901 | 05/12/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29034527 | UP SO068116 | 3711120 | TTGX977193 | 239174 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29034528 | UP SO068117 | 3711120 | TTGX853940 | 239175 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29034424 | UP SO068127 | 3711120 | TTGX987924 | 239177 | 05/12/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29034425 | UP SO068153 | 3711120 | TTGX160166 | 239490 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29034529 | UP SO068175 | 3711120 | TTGX160070 | 239493 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29007255 | UP RA068190 | 3711120 | TTGX159640 | 239498 | 05/12/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29034426 | UP SO068173 | 3711120 | TTGX985859 | 239502 | 05/12/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29007303 | UP RA068195 | 3711120 | SP 516643 | 239503 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29007280 | UP RA068193 | 3711120 | TTGX852871 | 239505 | 05/12/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29034530 | UP SO068204 | 3711120 | TTGX986427 | 239506 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29007233 | UP RA068191 | 3711120 | TTGX988517 | 239508 | 05/12/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28970933 | NS 3W002889 | 3711215 | TTGX995286 | 473891 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28970895 | NS 3W002890 | 3711215 | TTGX911388 | 473892 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28970935 | NS 3W002891 | 3711215 | TTGX973724 | 473893 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28970896 | NS 3W002894 | 3711215 | TTGX603228 | 473896 | 05/12/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28971019 | NS 3W002895 | 3711215 | TTGX989049 | 473897 | 05/12/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28970998 | NS 3W002896 | 3711215 | TTGX853514 | 473898 | 05/12/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28970936 | NS 3W002897 | 3711215 | TTGX159150 | 473899 | 05/12/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28970897 | NS 3W002898 | 3711215 | TTGX965251 | 473900 | 05/12/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28970696 | NS 3W002909 | 3711215 | TTGX941313 | 473916 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28970687 | NS 3W002910 | 3711215 | TTGX980732 | 473917 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28970697 | NS 3W002911 | 3711215 | TTGX942856 | 473918 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28970688 | NS 3W002912 | 3711215 | TTGX994381 | 473919 | 05/12/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28970938 | NS 3W002913 | 3711215 | TTGX963040 | 473920 | 05/12/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28970939 | NS 3W002921 | 3711215 | TTGX985259 | 473924 | 05/12/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28971001 | NS 3W002922 | 3711215 | TTGX712139 | 473925 | 05/12/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28971023 | NS 3W002923 | 3711215 | TTGX973330 | 473926 | 05/12/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28970899 | NS 3W002924 | 3711215 | TTGX942197 | 473927 | 05/12/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28970940 | NS 3W002925 | 3711215 | TTGX985760 | 473928 | 05/12/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28970900 | NS 3W002926 | 3711215 | TTGX254199 | 473929 | 05/12/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28984733 | NS 3W002927 | 3711215 | TTGX820910 | 473930 | 05/12/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28984764 | NS 3W002928 | 3711215 | TTGX158368 | 473931 | 05/12/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28971328 | NS 3W002929 | 3711215 | TTGX983453 | 473932 | 05/12/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 28971002 | NS 3W002930 | 3711215 | TTGX990838 | 473933 | 05/12/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28985133 | 911556 | 3711215 | TTGX980299 | 499343 | 05/12/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28985129 | 911557 | 3711215 | TTGX852309 | 499344 | 05/12/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28985126 | 911558 | 3711215 | CP 542555 | 499345 | 05/12/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28985123 | 911559 | 3711215 | TTGX152394 | 499346 | 05/12/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28985121 | 911560 | 3711215 | TTGX985912 | 499353 | 05/12/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28985128 | 911561 | 3711215 | TTGX255844 | 499354 | 05/12/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28995863 | 1380 | 3711215 | TTGX979731 | 500184 | 05/12/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28995772 | 1379 | 3711215 | TTGX994980 | 500185 | 05/12/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28995864 | 1381 | 3711215 | TTGX157260 | 500188 | 05/12/09 | DETROIT , MI | JACKSONVILLE , FL | $2,391.00 | CSXT84325 |
| 28985130 | 911544 | 3711215 | TTGX988647 | 500189 | 05/12/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28985135 | 911545 | 3711215 | TTGX852473 | 500190 | 05/12/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28985125 | 911546 | 3711215 | TTGX156464 | 500191 | 05/12/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28985137 | 911547 | 3711215 | TTGX986211 | 500192 | 05/12/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28985132 | 911548 | 3711215 | TTGX991545 | 500193 | 05/12/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28985139 | 911549 | 3711215 | TTGX983650 | 500194 | 05/12/09 | DETROIT , MI | PALM CENTER , FL | $2,961.00 | CSXT84325 |
| 28985134 | 911551 | 3711215 | TTGX965323 | 500195 | 05/12/09 | DETROIT , MI | JACKSONVILLE , FL | $2,391.00 | CSXT84325 |
| 28985141 | 911552 | 3711215 | TTGX995071 | 500196 | 05/12/09 | DETROIT , MI | DREW , FL | $2,790.00 | CSXT84325 |
| 28985136 | 911553 | 3711215 | TTGX941419 | 500197 | 05/12/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28985143 | 911554 | 3711215 | ATSF088439 | 500198 | 05/12/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28985138 | 911555 | 3711215 | TTGX964064 | 500199 | 05/12/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28985145 | 911562 | 3711215 | TTGX971852 | 500200 | 05/12/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 28985140 | 911563 | 3711215 | TTGX853655 | 500202 | 05/12/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 28985142 | 911564 | 3711215 | TTGX985693 | 500204 | 05/12/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 28985147 | 911565 | 3711215 | TTGX158761 | 500205 | 05/12/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 28985149 | 911566 | 3711215 | TTGX997005 | 500209 | 05/12/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 28970893 | CN VO024405 | 3711215 | ETTX710108 | 570289 | 05/12/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28971018 | CN VO024406 | 3711215 | ETTX711440 | 570290 | 05/12/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28970997 | CN VO024407 | 3711215 | ETTX908994 | 570291 | 05/12/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28970907 | CN VO024404 | 3711215 | ETTX801234 | 570292 | 05/12/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28970951 | CN VO024408 | 3711215 | ETTX702470 | 570298 | 05/12/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28971020 | CN VO024399 | 3711215 | ETTX702435 | 571051 | 05/12/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28970999 | CN VO024401 | 3711215 | ETTX860211 | 571054 | 05/12/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28970908 | CN VO024403 | 3711215 | CNA 704027 | 571055 | 05/12/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28971021 | CN VO024398 | 3711215 | ETTX903612 | 571057 | 05/12/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 28971000 | CN VO024400 | 3711215 | ETTX850046 | 571058 | 05/12/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28970953 | CN VO024402 | 3711215 | ETTX853950 | 571059 | 05/12/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 29012943 | CN DV553923 | 3711215 | TTGX978538 | 571685 | 05/12/09 | TOLEDO , OH | JACKSONVILLE , FL | $2,191.00 | CSXT84325 |
| 29013036 | CN DV553915 | 3711215 | TTGX913627 | 571686 | 05/12/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 29013025 | CN DV553941 | 3711215 | TTGX985206 | 571694 | 05/12/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29012944 | CN DV553939 | 3711215 | TTGX979703 | 571699 | 05/12/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 29013026 | CN DV554155 | 3711215 | TTGX159815 | 572290 | 05/12/09 | TOLEDO , OH | DREW , FL | $2,671.00 | CSXT84325 |
| 29012945 | CN DV554154 | 3711215 | TTGX988182 | 572291 | 05/12/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29012953 | CN DV554162 | 3711215 | TTGX973906 | 572292 | 05/12/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29013027 | CN DV554159 | 3711215 | TTGX983382 | 572293 | 05/12/09 | TOLEDO , OH | NASHVILLE , TN | $1,370.00 | CSXT84325 |
| 29013037 | CN DV554163 | 3711215 | TTGX700441 | 572294 | 05/12/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29039179 | CN DV554158 | 3711215 | TTGX994696 | 572299 | 05/12/09 | TOLEDO , OH | ORLANDO , FL | $2,576.00 | CSXT84325 |
| 28951798 | CSXTUU122238 | 3711120 | ETTX711370 | 803753 | 05/12/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28951818 | CSXTUU122250 | 3711120 | ETTX901862 | 803754 | 05/12/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28952270 | CSXTUU122229 | 3711120 | ETTX710095 | 803797 | 05/12/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28952253 | CSXTUU122246 | 3711120 | ETTX851992 | 803798 | 05/12/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28952604 | CSXTHL002449 | 3711215 | TTGX700069 | 803949 | 05/12/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28952599 | CSXTHL002450 | 3711215 | TTGX922145 | 803950 | 05/12/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28952605 | CSXTHL002451 | 3711215 | TTGX991889 | 803951 | 05/12/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28952600 | CSXTHL002452 | 3711215 | TTGX158414 | 803952 | 05/12/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28952652 | CSXTHL002453 | 3711215 | TTGX994198 | 803953 | 05/12/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28954316 | CSXTUU122135 | 3711120 | ETTX900811 | 803954 | 05/12/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28952606 | CSXTUU122183 | 3711120 | ETTX907096 | 803955 | 05/12/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28952601 | CSXTUU122192 | 3711120 | ETTX712098 | 803956 | 05/12/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28952607 | CSXTUU122199 | 3711120 | ETTX801967 | 803957 | 05/12/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28952982 | CSXTNZ045451 | 3711215 | BTTX880073 | 803983 | 05/12/09 | NEW BOSTON , MI | NASHVILLE , TN | $2,456.00 | CSXT84325 |
| 28952972 | CSXTNZ047221 | 3711215 | TTGX995140 | 803985 | 05/12/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28952983 | CSXTNZ047223 | 3711215 | CNA 712888 | 803986 | 05/12/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28952973 | CSXTNZ047240 | 3711215 | TTGX994600 | 803987 | 05/12/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28952984 | CSXTNZ050330 | 3711120 | ETTX712086 | 803988 | 05/12/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28952974 | CSXTUU122230 | 3711120 | ETTX850355 | 803989 | 05/12/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28952985 | CSXTUU122239 | 3711120 | ETTX902136 | 803990 | 05/12/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28952975 | CSXTUU122244 | 3711120 | ETTX710962 | 803991 | 05/12/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28952986 | CSXTUU122247 | 3711120 | ETTX801401 | 803992 | 05/12/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28953345 | CSXTHW050336 | 4111830 | ETTX851481 | 804201 | 05/12/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28953375 | CSXTHW050343 | 4111830 | ETTX852194 | 804202 | 05/12/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28953346 | CSXTHW050345 | 4111830 | ETTX820230 | 804203 | 05/12/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 28953376 | CSXTHW050346 | 4111830 | ETTX803381 | 804204 | 05/12/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 28953347 | CSXTNZ050356 | 3711215 | TTGX982973 | 804205 | 05/12/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28953377 | CSXTUU122182 | 3711120 | ETTX908824 | 804206 | 05/12/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28953348 | CSXTUU122210 | 3711120 | ETTX908251 | 804207 | 05/12/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 28953383 | CSXTUU122227 | 3711120 | ETTX702164 | 804208 | 05/12/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28953378 | CSXTUU122235 | 3711120 | ETTX902776 | 804209 | 05/12/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28953349 | CSXT4F046224 | 4111835 | TTGX700339 | 804210 | 05/12/09 | FLINT , MI | EAST ST LOUIS , IL | $2,020.00 | CSXT84325 |
| 28953379 | CSXTNZ046315 | 3711215 | BTTX880064 | 804211 | 05/12/09 | NEW BOSTON , MI | DIXIANA , SC | $3,251.00 | CSXT84325 |
| 28953350 | CSXTNZ047213 | 3711215 | SP 516902 | 804212 | 05/12/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28953351 | CSXTNZ048255 | 3711120 | ETTX853880 | 804214 | 05/12/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28953381 | CSXTRQ048444 | 4111835 | TTGX987535 | 804215 | 05/12/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28953643 | CSXTHL002454 | 3711215 | TTGX952263 | 804355 | 05/12/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28953659 | CSXTHL002455 | 3711215 | TTGX995427 | 804356 | 05/12/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28953650 | CSXTHL002456 | 3711215 | TTGX995304 | 804357 | 05/12/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28953664 | CSXTHL002457 | 3711215 | TTGX971389 | 804358 | 05/12/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                                        EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28953652 | CSXTHL002458 | 3711215 | TTGX941259 | 804359 | 05/12/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28953644 | CSXTHL002459 | 3711215 | TTGX941833 | 804360 | 05/12/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28953660 | CSXTRQ047491 | 4111835 | TTGX159367 | 804361 | 05/12/09 | ORLANDO , FL | BIRMINGHAM , AL | $1,876.00 | CSXT84325 |
| 28953645 | CSXTRQ047492 | 4111835 | TTGX992273 | 804362 | 05/12/09 | ORLANDO , FL | DIXIANA , SC | $1,797.00 | CSXT84325 |
| 28953661 | CSXTRQ047493 | 4111835 | TTGX996189 | 804363 | 05/12/09 | ORLANDO , FL | DARLINGTON , SC | $2,397.00 | CSXT84325 |
| 28953646 | CSXTHW050352 | 4111835 | TTGX986236 | 804364 | 05/12/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 28953662 | CSXTHW050353 | 4111835 | TTGX973702 | 804365 | 05/12/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,533.00 | CSXT84325 |
| 28953647 | CSXTUU122174 | 3711120 | SOO 515836 | 804366 | 05/12/09 | LORDSTOWN , OH | BIRMINGHAM , AL | $2,397.00 | CSXT84325 |
| 28953663 | CSXTUU122242 | 3711120 | ETTX852433 | 804367 | 05/12/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28953969 | CSXTHW050354 | 4111835 | CNA 711879 | 804476 | 05/12/09 | PALM CENTER , FL | FREIGHT GATEWAY , | $4,276.00 | CSXT84325 |
| 28953962 | CSXTHW050355 | 4111835 | TTGX985813 | 804477 | 05/12/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 28953950 | CSXTHW050402 | 4111835 | CPAA543070 | 804478 | 05/12/09 | PALM CENTER , FL | DIXIANA , SC | $2,020.00 | CSXT84325 |
| 28953964 | CSXTHW050403 | 4111835 | TTGX160684 | 804479 | 05/12/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 28953951 | CSXTNZ223419 | 3711120 | ETTX702601 | 804480 | 05/12/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28953966 | CSXTNZ223422 | 3711120 | ETTX902296 | 804481 | 05/12/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28954241 | CSXTHL002467 | 3711215 | GTW 504314 | 804560 | 05/12/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28954222 | CSXTNZ043754 | 3711215 | TTGX983257 | 804561 | 05/12/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 28954242 | CSXTNZ046584 | 3711215 | CNA 710820 | 804562 | 05/12/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28954223 | CSXTNZ046585 | 3711215 | TTGX255542 | 804563 | 05/12/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28954243 | CSXTHW050401 | 4111835 | TTGX994023 | 804564 | 05/12/09 | PALM CENTER , FL | LAWRENCEVILLE , GA | $1,806.00 | CSXT84325 |
| 28954224 | CSXTDR050464 | 4111830 | ETTX810014 | 804565 | 05/12/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |
| 28954508 | CSXTDR050465 | 4111830 | ETTX802625 | 804566 | 05/12/09 | DREW , FL | FREIGHT GATEWAY , | $4,212.00 | CSXT84325 |
| 28954244 | CSXTDR050468 | 4111830 | ETTX851559 | 804567 | 05/12/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28954245 | CSXTRI223423 | 4111830 | ETTX701144 | 804568 | 05/12/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28954225 | CSXTRI223425 | 4111835 | TTGX603312 | 804569 | 05/12/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28954246 | CSXTRI223426 | 4111835 | TTGX992489 | 804570 | 05/12/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28954547 | CSXTDR050466 | 4111830 | ETTX700209 | 804770 | 05/12/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28954535 | CSXTDR050467 | 4111830 | ETTX905939 | 804771 | 05/12/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28954548 | CSXTHL002464 | 3711215 | TTGX254525 | 804772 | 05/12/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28954536 | CSXTHL002465 | 3711215 | TTGX979614 | 804773 | 05/12/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28954549 | CSXTHL002466 | 3711215 | TTGX985254 | 804774 | 05/12/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28954537 | CSXTHL002468 | 3711215 | TTGX701022 | 804775 | 05/12/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28954550 | CSXTNZ044604 | 3711120 | ETTX903738 | 804776 | 05/12/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28954538 | CSXTNZ044607 | 3711120 | ETTX904652 | 804777 | 05/12/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28954551 | CSXTNZ045850 | 3711120 | ETTX710508 | 804778 | 05/12/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28954539 | CSXTNZ045877 | 3711215 | TTGX255318 | 804779 | 05/12/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28954552 | CSXTNZ047487 | 3711215 | TTGX964593 | 804780 | 05/12/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28954540 | CSXTRQ049864 | 4111835 | ETTX711376 | 804781 | 05/12/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28954553 | CSXTRQ049865 | 4111830 | ETTX902209 | 804782 | 05/12/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28954541 | CSXTRQ049866 | 4111830 | ETTX902815 | 804783 | 05/12/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28954554 | CSXTRQ049867 | 4111830 | ETTX801792 | 804784 | 05/12/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28954542 | CSXTHW050349 | 4111830 | ETTX712022 | 804785 | 05/12/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28954555 | CSXTHW050350 | 4111830 | ETTX700760 | 804786 | 05/12/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28954543 | CSXTHW050351 | 4111830 | ETTX853762 | 804787 | 05/12/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28954556 | CSXTNZ050366 | 3711215 | TTGX700712 | 804788 | 05/12/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28954557 | CSXTNZ050367 | 3711215 | TTGX922149 | 804789 | 05/12/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28954545 | CSXTNZ050368 | 3711215 | TTGX255359 | 804790 | 05/12/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28957964 | CSXTHL002469 | 3711215 | TTGX988764 | 804802 | 05/12/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28960387 | CSXTHL002471 | 3711215 | TTGX981373 | 804803 | 05/12/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28961126 | CSXTHL002472 | 3711215 | TTGX941685 | 804804 | 05/12/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28957963 | CSXTJC047701 | 4111830 | ETTX802298 | 804806 | 05/12/09 | JACKSONVILLE , FL | BIRMINGHAM , AL | $2,091.00 | CSXT84325 |
| 28957968 | CSXTJC047929 | 4111835 | TTGX604169 | 804807 | 05/12/09 | JACKSONVILLE , FL | NEW ORLEANS , LA | $2,218.00 | CSXT84325 |
| 28958208 | CSXTHL002470 | 3711215 | TTGX982070 | 804813 | 05/12/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28961127 | CSXTHL002473 | 3711215 | TTGX980591 | 804816 | 05/12/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 29024974 | FXE SO068027 | 3711120 | TTGX150664 | 913108 | 05/12/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29013959 | FXE SO068036 | 3711120 | CNA 712739 | 913111 | 05/12/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29014124 | FXE SO068055 | 3711120 | TTGX979203 | 913307 | 05/12/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29016047 | FXE SO068064 | 3711120 | TTGX982522 | 913391 | 05/12/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29013942 | FXE SO068074 | 3711120 | TTGX983818 | 913416 | 05/12/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29014128 | FXE SO068113 | 3711120 | TTGX992454 | 913564 | 05/12/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29013961 | FXE SO068110 | 3711120 | TTGX985968 | 913572 | 05/12/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 29013943 | FXE SO068124 | 3711120 | TTGX600702 | 913578 | 05/12/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29014129 | FXE SO068147 | 3711120 | TTGX996765 | 913585 | 05/12/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28999672 | UP XX001820 | 3711120 | ETTX711160 | 215139 | 05/11/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 28999661 | UP XX001827 | 3711120 | ETTX701533 | 215142 | 05/11/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 28987432 | UP XX001821 | 3711120 | ETTX901237 | 215143 | 05/11/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28987433 | UP XX001825 | 3711120 | ETTX905602 | 215144 | 05/11/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28987437 | UP XX001823 | 3711120 | ETTX903276 | 215145 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28987434 | UP XX001824 | 3711120 | ETTX702106 | 215146 | 05/11/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 28987435 | UP XX001822 | 3711120 | CN 704292 | 215147 | 05/11/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28987436 | UP XX001826 | 3711120 | CN 704629 | 215148 | 05/11/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,821.00 | CSXT84325 |
| 29005343 | UP RA067921 | 3711120 | TTGX604122 | 217124 | 05/11/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 29005398 | UP RA067922 | 3711120 | TTGX853097 | 217125 | 05/11/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005344 | UP RA067920 | 3711120 | TTGX991674 | 217127 | 05/11/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28996661 | UP RRRRM982 | 3711120 | ATSF089079 | 218391 | 05/11/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28972729 | UP RRRRM984 | 3711120 | CNA 712778 | 218395 | 05/11/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28996703 | UP RRRRM990 | 3711120 | TTGX604093 | 218397 | 05/11/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28972705 | UP RRRRM987 | 3711120 | TTGX254596 | 218398 | 05/11/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28972730 | UP RRRRM989 | 3711120 | TTGX603396 | 218400 | 05/11/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28972706 | UP RRRRM993 | 3711120 | TTGX913743 | 218401 | 05/11/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28972731 | UP SD001284 | 3711120 | TTGX940062 | 218404 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28984080 | UP SD001292 | 3711120 | TTGX160420 | 218405 | 05/11/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28972707 | UP SD001297 | 3711120 | TTGX995285 | 218406 | 05/11/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28972732 | UP SD001302 | 3711120 | TTGX986614 | 218409 | 05/11/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28972708 | UP SD001285 | 3711120 | TTGX852889 | 218410 | 05/11/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28972733 | UP SD001283 | 3711120 | TTGX990618 | 218411 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28972709 | UP RRRRM992 | 3711120 | TTGX912434 | 218412 | 05/11/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28972734 | UP SD001303 | 3711120 | TTGX940009 | 218417 | 05/11/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28972710 | UP SD001298 | 3711120 | TTGX253869 | 218419 | 05/11/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28972735 | UP SD001299 | 3711120 | TTGX600032 | 218423 | 05/11/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29000994 | UP RRRRM996 | 3711120 | TTGX941713 | 218430 | 05/11/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28972711 | UP SD001274 | 3711120 | TTGX985757 | 218431 | 05/11/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28994101 | UP RRRRN006 | 3711120 | TTGX995938 | 218433 | 05/11/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28972736 | UP SD001286 | 3711120 | TTGX978427 | 218436 | 05/11/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28971272 | UP SD001294 | 3711120 | TTGX990890 | 218437 | 05/11/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28996662 | UP RRRRM986 | 3711120 | TTGX151436 | 218439 | 05/11/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28996704 | UP RRRRN002 | 3711120 | TTGX979309 | 218446 | 05/11/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 28996663 | UP RRRRN004 | 3711120 | TTGX987404 | 218447 | 05/11/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28972712 | UP RRRRN007 | 3711120 | TTGX996369 | 218450 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28984235 | UP SD001293 | 3711120 | TTGX942722 | 218456 | 05/11/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28972737 | UP SD001275 | 3711120 | TTGX159525 | 218459 | 05/11/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28972713 | UP SD001280 | 3711120 | TTGX253137 | 218463 | 05/11/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28972738 | UP RRRRM999 | 3711120 | TTGX970716 | 218469 | 05/11/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28984081 | UP SD001291 | 3711120 | TTGX995988 | 218471 | 05/11/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29005401 | UP SO067931 | 3711120 | TTGX965005 | 221210 | 05/11/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28972714 | UP RRRRN035 | 3711120 | TTGX254787 | 222844 | 05/11/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28972739 | UP RRRRN033 | 3711120 | TTGX156389 | 222857 | 05/11/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29016072 | UP SO067932 | 3711120 | TTGX850674 | 222878 | 05/11/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29005402 | UP SO067938 | 3711120 | TTGX963785 | 222879 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005347 | UP SO067948 | 3711120 | TTGX978236 | 222882 | 05/11/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29016046 | UP SO067936 | 3711120 | TTGX255211 | 222898 | 05/11/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29005403 | UP SO067928 | 3711120 | BTTX880045 | 223903 | 05/11/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $2,434.00 | CSXT84325 |
| 29005348 | UP SO067929 | 3711120 | TTGX158298 | 223908 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29005404 | UP SO067977 | 3711120 | TTGX920041 | 225222 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29016039 | UP SO068004 | 3711120 | TTGX961597 | 225459 | 05/11/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29005405 | UP SO067986 | 3711120 | TTGX700462 | 225463 | 05/11/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 29005349 | UP SO067999 | 3711120 | TTGX942359 | 225464 | 05/11/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29016066 | UP SO067984 | 3711120 | TTGX982093 | 225466 | 05/11/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29005350 | UP SO067998 | 3711120 | TTGX987369 | 225468 | 05/11/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28970926 | NS 3W002858 | 3711215 | TTGX254272 | 473784 | 05/11/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28970886 | NS 3W002859 | 3711215 | TTGX253372 | 473785 | 05/11/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28970927 | NS 3W002860 | 3711215 | TTGX980874 | 473786 | 05/11/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28970887 | NS 3W002861 | 3711215 | TTGX158395 | 473787 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                          **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28971013 | NS 3W002862 | 3711215 | TTGX971219 | 473788 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28970928 | NS 3W002863 | 3711215 | TTGX158557 | 473789 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28970888 | NS 3W002864 | 3711215 | TTGX995865 | 473790 | 05/11/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28970992 | NS 3W002881 | 3711215 | NS 110195 | 473792 | 05/11/09 | EAST ST LOUIS , IL | DIXIANA , SC | $2,662.00 | CSXT84325 |
| 28971014 | NS 3W002882 | 3711215 | NS 110242 | 473793 | 05/11/09 | EAST ST LOUIS , IL | DIXIANA , SC | $2,662.00 | CSXT84325 |
| 28970929 | NS 3W002883 | 3711215 | BTTX880027 | 473794 | 05/11/09 | EAST ST LOUIS , IL | DIXIANA , SC | $2,662.00 | CSXT84325 |
| 28970889 | NS 3W002871 | 3711215 | TTGX941080 | 473817 | 05/11/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28970930 | NS 3W002872 | 3711215 | TTGX961990 | 473818 | 05/11/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28970890 | NS 3W002873 | 3711215 | TTGX996248 | 473819 | 05/11/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28970994 | NS 3W002874 | 3711215 | TTGX922016 | 473820 | 05/11/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28971016 | NS 3W002875 | 3711215 | TTGX851865 | 473821 | 05/11/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 28970891 | NS 3W002869 | 3711215 | TTGX979784 | 473831 | 05/11/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28970931 | NS 3W002870 | 3711215 | CNA 712910 | 473832 | 05/11/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28970995 | NS 3W002887 | 3711215 | TTGX253829 | 473836 | 05/11/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29201115 | NS 3W002888 | 3711215 | TTGX253994 | 473837 | 05/11/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28971017 | NS 3W002888 | 3711215 | TTGX253944 | 473839 | 05/11/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28985111 | 1362 | 3711215 | TTGX700894 | 485980 | 05/11/09 | DETROIT , MI | ORLANDO , FL | $2,676.00 | CSXT84325 |
| 28971063 | 911540 | 3711215 | TTGX995001 | 488092 | 05/11/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 28971081 | 911539 | 3711215 | TTGX996092 | 488093 | 05/11/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 28971082 | 911541 | 3711215 | TTGX981562 | 488095 | 05/11/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 28971046 | 911542 | 3711215 | TTGX983452 | 488097 | 05/11/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 28971062 | 911543 | 3711215 | TTGX922092 | 488099 | 05/11/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 28971083 | 911536 | 3711120 | ETTX700285 | 488705 | 05/11/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28971084 | 911537 | 3711120 | ETTX901759 | 488706 | 05/11/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28971047 | 911538 | 3711120 | ETTX711130 | 488707 | 05/11/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28985114 | 1370 | 3711215 | TTGX988859 | 489372 | 05/11/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28985118 | 1369 | 3711215 | TTGX981727 | 489373 | 05/11/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28985115 | 1371 | 3711215 | TTGX994421 | 489375 | 05/11/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28985120 | 1373 | 3711215 | TTGX988721 | 489376 | 05/11/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28970944 | CN IG002744 | 3711215 | TTGX158840 | 562012 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28959861 | CN VO024343 | 3711215 | TTGX979856 | 562014 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28959935 | CN VO024341 | 3711215 | TTGX995468 | 562015 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28959862 | CN VO024342 | 3711215 | TTGX987307 | 562016 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28959815 | CN VO024339 | 3711215 | TTGX151104 | 562017 | 05/11/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28959914 | CN VO024340 | 3711215 | TTGX981487 | 562018 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28959816 | CN VO024345 | 3711215 | TTGX977028 | 562019 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28959817 | CN VO024344 | 3711215 | TTGX995262 | 562021 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28959863 | CN VO024329 | 3711215 | TTGX156745 | 562398 | 05/11/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 28959818 | CN VO024331 | 3711215 | TTGX982341 | 562399 | 05/11/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 28959864 | CN VO024332 | 3711215 | TTGX995829 | 562400 | 05/11/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 28959819 | CN VO024330 | 3711215 | TTGX996380 | 562401 | 05/11/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28959865 | CN VO024333 | 3711215 | TTGX992327 | 562402 | 05/11/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 28959820 | CN VO024334 | 3711215 | TTGX941383 | 562403 | 05/11/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 28959936 | CN VO024335 | 3711215 | TTGX985848 | 562404 | 05/11/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28959866 | CN VO024347 | 3711215 | TTGX942199 | 562405 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28959915 | CN VO024336 | 3711215 | TTGX971877 | 562406 | 05/11/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28959821 | CN VO024337 | 3711215 | TTGX154306 | 562407 | 05/11/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28959867 | CN VO024338 | 3711215 | TTGX154209 | 562408 | 05/11/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28959822 | CN VO024350 | 3711215 | TTGX255734 | 562409 | 05/11/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28959868 | CN VO024348 | 3711215 | TTGX980697 | 562410 | 05/11/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28959823 | CN VO024346 | 3711215 | TTGX982101 | 562416 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28959869 | CN VO024349 | 3711215 | TTGX157697 | 562425 | 05/11/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28959824 | CN VO024374 | 3711215 | ETTX904611 | 562997 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28959937 | CN VO024375 | 3711215 | ETTX905400 | 563000 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28959916 | CN VO024373 | 3711215 | SP 517163 | 563001 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28959870 | CN VO024376 | 3711215 | ETTX702600 | 563004 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28959825 | CN VO024396 | 3711215 | ETTX904455 | 563007 | 05/11/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28959871 | CN VO024377 | 3711215 | ETTX851204 | 563008 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28959826 | CN VO024378 | 3711215 | ETTX909286 | 563532 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28959938 | CN VO024379 | 3711215 | ETTX850041 | 563534 | 05/11/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28959917 | CN VO024380 | 3711215 | ETTX711908 | 563535 | 05/11/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28942690 | CSXTHL223372 | 3711215 | TTGX992530 | 802615 | 05/11/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28944230 | CSXTDR049932 | 4111830 | ETTX851255 | 803123 | 05/11/09 | DREW , FL | BIRMINGHAM , AL | $2,078.00 | CSXT84325 |
| 28944242 | CSXTDR049933 | 4111830 | ETTX852631 | 803124 | 05/11/09 | DREW , FL | BIRMINGHAM , AL | $2,078.00 | CSXT84325 |
| 28944249 | CSXTDR049934 | 4111830 | CN 704675 | 803125 | 05/11/09 | DREW , FL | BIRMINGHAM , AL | $2,078.00 | CSXT84325 |
| 28944280 | CSXTDR049935 | 4111830 | SSW 080803 | 803126 | 05/11/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28944250 | CSXTDR049936 | 4111830 | ETTX810122 | 803127 | 05/11/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28944231 | CSXTRQ049858 | 4111830 | ETTX702047 | 803128 | 05/11/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28944602 | CSXTDR049937 | 4111830 | ETTX801156 | 803259 | 05/11/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28944606 | CSXTRQ045860 | 4111830 | ETTX900191 | 803260 | 05/11/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28944603 | CSXTRQ046547 | 4111835 | TTGX911342 | 803261 | 05/11/09 | ORLANDO , FL | MEMPHIS , TN | $2,585.00 | CSXT84325 |
| 28945055 | CSXTDR049939 | 4111830 | ETTX801012 | 803400 | 05/11/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28945061 | CSXTRQ044020 | 4111830 | ETTX901489 | 803401 | 05/11/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28945056 | CSXT4F045485 | 4111835 | TTGX980576 | 803402 | 05/11/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 28945063 | CSXTRQ047045 | 4111835 | TTGX988231 | 803403 | 05/11/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28950519 | CSXTHW048818 | 4111830 | ETTX711507 | 803404 | 05/11/09 | PALM CENTER , FL | CHICAGO , IL | $3,179.00 | CSXT84325 |
| 28945057 | CSXTHW049848 | 4111830 | SOO 515905 | 803405 | 05/11/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 28945065 | CSXTHW049849 | 4111830 | ETTX852995 | 803406 | 05/11/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 28945058 | CSXTHW049850 | 4111830 | ETTX908068 | 803407 | 05/11/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 28945067 | CSXTHW049851 | 4111830 | ETTX851382 | 803408 | 05/11/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28945059 | CSXTHW049852 | 4111830 | ETTX851185 | 803409 | 05/11/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28945069 | CSXTHW049853 | 4111830 | ETTX700185 | 803410 | 05/11/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,251.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28945405 | CSXTDR049940 | 4111830 | ETTX851106 | 803469 | 05/11/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28945414 | CSXTDR049941 | 4111830 | ETTX702637 | 803470 | 05/11/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28945406 | CSXTDR049942 | 4111830 | ETTX908216 | 803471 | 05/11/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28945415 | CSXTDR049943 | 4111830 | ETTX900103 | 803472 | 05/11/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28945407 | CSXTDR049944 | 4111830 | ETTX908255 | 803473 | 05/11/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28945416 | CSXTDR049945 | 4111830 | ETTX860029 | 803474 | 05/11/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28945408 | CSXTDR049946 | 4111830 | ETTX950468 | 803475 | 05/11/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28945417 | CSXTDR050020 | 4111835 | CNA 712381 | 803476 | 05/11/09 | DREW , FL | BIRMINGHAM , AL | $1,978.00 | CSXT84325 |
| 28945409 | CSXTHL002434 | 3711215 | TTGX982798 | 803477 | 05/11/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28945418 | CSXTHL002435 | 3711215 | TTGX988390 | 803478 | 05/11/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28945410 | CSXTHL002436 | 3711215 | TTGX981377 | 803479 | 05/11/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28945419 | CSXTHL002437 | 3711215 | TTGX152793 | 803480 | 05/11/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28945411 | CSXTHL002438 | 3711215 | TTGX981523 | 803481 | 05/11/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28951149 | CSXTHL002439 | 3711215 | TTGX979720 | 803550 | 05/11/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28948012 | CSXTHL002440 | 3711215 | TTGX965577 | 803551 | 05/11/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28948010 | CSXTHL002441 | 3711215 | TTGX961924 | 803552 | 05/11/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28948009 | CSXTHL002442 | 3711215 | CNA 711920 | 803553 | 05/11/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28948011 | CSXTHL002443 | 3711215 | TTGX972968 | 803554 | 05/11/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28948271 | CSXTHL002444 | 3711215 | TTGX974042 | 803572 | 05/11/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28948275 | CSXTHL002445 | 3711215 | CP 542508 | 803573 | 05/11/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28948272 | CSXTHL002446 | 3711215 | TTGX160979 | 803574 | 05/11/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28948276 | CSXTHL002447 | 3711215 | TTGX990275 | 803575 | 05/11/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28948273 | CSXTHL002448 | 3711215 | TTGX982387 | 803576 | 05/11/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28948719 | CSXTJC047998 | 4111830 | ETTX711086 | 803653 | 05/11/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28948728 | CSXTJC048003 | 4111830 | ETTX906955 | 803654 | 05/11/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 29014107 | FXE SO067939 | 3711120 | TTGX992506 | 912868 | 05/11/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29013958 | FXE SO067950 | 3711120 | TTGX982987 | 913035 | 05/11/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29016065 | FXE SO067951 | 3711120 | TTGX978099 | 913036 | 05/11/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 29014110 | FXE SO067966 | 3711120 | TTGX985513 | 913064 | 05/11/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29014113 | FXE SO067967 | 3711120 | TTGX852862 | 913067 | 05/11/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29024973 | FXE SO067990 | 3711120 | TTGX988592 | 913086 | 05/11/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29013940 | FXE SO068000 | 3711120 | TTGX982921 | 913088 | 05/11/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28936697 | CSXTHW049842 | 4111830 | ETTX850066 | 802464 | 05/10/09 | PALM CENTER , FL | FREIGHT GATEWAY , | $4,459.00 | CSXT84325 |
| 28936720 | CSXTHW049843 | 4111830 | ETTX803547 | 802465 | 05/10/09 | PALM CENTER , FL | FREIGHT GATEWAY , | $4,459.00 | CSXT84325 |
| 28936698 | CSXTHW049844 | 4111830 | ETTX853246 | 802466 | 05/10/09 | PALM CENTER , FL | FREIGHT GATEWAY , | $4,459.00 | CSXT84325 |
| 28936721 | CSXTHW049845 | 4111830 | ETTX909649 | 802467 | 05/10/09 | PALM CENTER , FL | FREIGHT GATEWAY , | $4,459.00 | CSXT84325 |
| 28936699 | CSXTHW049846 | 4111830 | ETTX860026 | 802468 | 05/10/09 | PALM CENTER , FL | FREIGHT GATEWAY , | $4,459.00 | CSXT84325 |
| 28936430 | CSXTHW049847 | 4111830 | ETTX710543 | 802469 | 05/10/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 28937134 | CSXTHW049854 | 4111830 | ETTX803202 | 802476 | 05/10/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,251.00 | CSXT84325 |
| 28937133 | CSXTHW049855 | 4111830 | SSW 080800 | 802477 | 05/10/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,251.00 | CSXT84325 |
| 28940261 | CSXTDR049879 | 4111830 | ETTX906046 | 802478 | 05/10/09 | DREW , FL | BIRMINGHAM , AL | $2,078.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28940537 | CSXTDR049875 | 4111835 | TTGX913222 | 802488 | 05/10/09 | DREW , FL | FREIGHT GATEWY , | $3,969.00 | CSXT84325 |
| 28940548 | CSXTDR049876 | 4111835 | TTGX911997 | 802489 | 05/10/09 | DREW , FL | FREIGHT GATEWY , | $3,969.00 | CSXT84325 |
| 28940482 | CSXTDR049877 | 4111835 | TTGX981088 | 802490 | 05/10/09 | DREW , FL | NASHVILLE , TN | $2,148.00 | CSXT84325 |
| 28940484 | CSXTDR049878 | 4111835 | TTGX994678 | 802491 | 05/10/09 | DREW , FL | NASHVILLE , TN | $2,148.00 | CSXT84325 |
| 28999013 | UP RA067902 | 3711120 | TTGX971455 | 207635 | 05/09/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28999012 | UP RA067901 | 3711120 | TTGX971945 | 207636 | 05/09/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28999039 | UP RA067904 | 3711120 | TTGX978792 | 207638 | 05/09/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28999011 | UP RA067906 | 3711120 | TTGX912218 | 207641 | 05/09/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28999037 | UP RA067910 | 3711120 | CPAA543005 | 207643 | 05/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28999038 | UP RA067909 | 3711120 | TTGX974324 | 207645 | 05/09/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28962042 | UP XX001798 | 3711120 | ETTX905978 | 208412 | 05/09/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28961997 | UP XX001797 | 3711120 | ETTX853273 | 208413 | 05/09/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28962043 | UP XX001796 | 3711120 | ETTX902878 | 208414 | 05/09/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28962044 | UP XX001807 | 3711120 | CN 704471 | 208418 | 05/09/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28961998 | UP XX001805 | 3711120 | ETTX801863 | 208419 | 05/09/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28961999 | UP XX001808 | 3711120 | ETTX711059 | 208420 | 05/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28962045 | UP XX001800 | 3711120 | CNA 703096 | 208421 | 05/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28962046 | UP XX001801 | 3711120 | ETTX710713 | 208422 | 05/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28962000 | UP XX001794 | 3711120 | ETTX800791 | 208423 | 05/09/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28962001 | UP XX001795 | 3711120 | ETTX800177 | 208424 | 05/09/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28962047 | UP XX001799 | 3711120 | ETTX820251 | 208425 | 05/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28962002 | UP XX001804 | 3711120 | ETTX905362 | 208426 | 05/09/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28962003 | UP XX001806 | 3711120 | ETTX902682 | 208427 | 05/09/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28962048 | UP XX001803 | 3711120 | CN 704149 | 208428 | 05/09/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28962049 | UP XX001802 | 3711120 | ETTX904222 | 208429 | 05/09/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28950441 | UP RRRRM918 | 3711120 | TTGX851290 | 208763 | 05/09/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28950457 | UP RRRRM934 | 3711120 | TTGX990379 | 208776 | 05/09/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28950458 | UP RRRRM953 | 3711120 | TTGX996627 | 208900 | 05/09/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28950505 | UP RRRRM952 | 3711120 | TTGX988609 | 208901 | 05/09/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28950506 | UP RRRRM942 | 3711120 | TTGX255371 | 208902 | 05/09/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28950459 | UP RRRRM949 | 3711120 | TTGX977266 | 208903 | 05/09/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28950460 | UP RRRRM947 | 3711120 | TTGX964856 | 208905 | 05/09/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28950507 | UP RRRRM951 | 3711120 | TTGX986687 | 208906 | 05/09/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28950508 | UP RRRRM939 | 3711120 | PW 100078 | 208909 | 05/09/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28950461 | UP RRRRM941 | 3711120 | TTGX255016 | 208910 | 05/09/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28950509 | UP RRRRM956 | 3711120 | TTGX255183 | 209066 | 05/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28950462 | UP RRRRM955 | 3711120 | TTGX159527 | 209068 | 05/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29000960 | UP BMBMV161 | 3711120 | ETTX800421 | 209147 | 05/09/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,330.00 | CSXT84325 |
| 28952020 | UP RRRRM960 | 3711120 | TTGX604424 | 209148 | 05/09/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28959635 | UP RRRRM961 | 3711120 | TTGX851564 | 209149 | 05/09/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29036562 | UP BMBMV162 | 3711120 | ETTX852213 | 209150 | 05/09/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $2,017.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28952046 | UP RRRRM959 | 3711120 | ATSF089016 | 209151 | 05/09/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28959665 | UP RRRRM963 | 3711120 | TTGX995928 | 209152 | 05/09/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28971080 | 911524 | 3711120 | CP 556416 | 478352 | 05/09/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 28971044 | 911523 | 3711120 | ETTX710922 | 478353 | 05/09/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 28971045 | 911525 | 3711120 | ETTX909675 | 478354 | 05/09/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28971060 | 911526 | 3711120 | ETTX711989 | 478355 | 05/09/09 | DETROIT , MI | ORLANDO , FL | $2,809.00 | CSXT84325 |
| 28971061 | 911527 | 3711120 | ETTX904461 | 478356 | 05/09/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 28959469 | CN DV551735 | 3711215 | TTGX603571 | 558321 | 05/09/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28959634 | CN DV551734 | 3711215 | TTGX604055 | 558322 | 05/09/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28959664 | CN DV551733 | 3711215 | TTGX964201 | 558323 | 05/09/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28959575 | CN DV551737 | 3711215 | TTGX964121 | 558551 | 05/09/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28959470 | CN DV551740 | 3711215 | TTGX971132 | 558552 | 05/09/09 | TOLEDO , OH | BIRMINGHAM , AL | $1,881.00 | CSXT84325 |
| 28959453 | CN DV551739 | 3711215 | TTGX978720 | 558557 | 05/09/09 | TOLEDO , OH | DREW , FL | $2,671.00 | CSXT84325 |
| 28959576 | CN DV551738 | 3711215 | TTGX977108 | 558559 | 05/09/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28959688 | CN DV551741 | 3711215 | TTGX996584 | 558562 | 05/09/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28949660 | CN VO024327 | 3711215 | ETTX908653 | 558720 | 05/09/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28949617 | CN VO024328 | 3711215 | ETTX803002 | 558722 | 05/09/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28932819 | CSXTHW049649 | 4111835 | TTGX996264 | 802159 | 05/09/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,533.00 | CSXT84325 |
| 28932820 | CSXTHW049650 | 4111835 | TTGX942588 | 802160 | 05/09/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,533.00 | CSXT84325 |
| 28932822 | CSXTHW049651 | 4111835 | TTGX153156 | 802161 | 05/09/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,533.00 | CSXT84325 |
| 28932833 | CSXTHW049652 | 4111835 | TTGX991322 | 802162 | 05/09/09 | PALM CENTER , FL | FREIGHT GATEWAY | $4,276.00 | CSXT84325 |
| 28932821 | CSXTUU122124 | 3711120 | ETTX701434 | 802163 | 05/09/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28932839 | CSXTUU122158 | 3711120 | ETTX902850 | 802164 | 05/09/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28932834 | CSXTUU122200 | 3711120 | ETTX850829 | 802165 | 05/09/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28932824 | CSXTUU122201 | 3711120 | ETTX701488 | 802166 | 05/09/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28932823 | CSXTUU122223 | 3711120 | ETTX908169 | 802167 | 05/09/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28932826 | CSXTUU122233 | 3711120 | ETTX711381 | 802168 | 05/09/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28932825 | CSXTNZ046422 | 3711215 | TTGX912657 | 802169 | 05/09/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28932828 | CSXTNZ046851 | 3711215 | NS 171157 | 802170 | 05/09/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28932827 | CSXTNZ046866 | 3711215 | TTGX160785 | 802171 | 05/09/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28932830 | CSXTNZ046868 | 3711215 | TTGX160085 | 802172 | 05/09/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28932829 | CSXTNZ049646 | 3711215 | TTGX256083 | 802173 | 05/09/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28959941 | CSXTHW049653 | 4111835 | TTGX981062 | 802211 | 05/09/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 28932953 | CSXTHW049654 | 4111835 | TTGX992127 | 802212 | 05/09/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 28932959 | CSXTHW049656 | 4111835 | TTGX986425 | 802213 | 05/09/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 28932954 | CSXTHW049657 | 4111835 | TTGX964210 | 802214 | 05/09/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 28932960 | CSXTUU122188 | 3711120 | ETTX851013 | 802215 | 05/09/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28932955 | CSXTUU122212 | 3711120 | ETTX901408 | 802216 | 05/09/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28932961 | CSXTNZ044349 | 3711120 | ETTX852474 | 802217 | 05/09/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28932956 | CSXTNZ044351 | 3711120 | ETTX820904 | 802218 | 05/09/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28932962 | CSXTNZ044363 | 3711120 | ETTX803268 | 802219 | 05/09/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28932957 | CSXTNZ045576 | 3711120 | ETTX900389 | 802220 | 05/09/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28932963 | CSXTNZ045580 | 3711120 | ETTX905964 | 802221 | 05/09/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28932958 | CSXTNZ049644 | 3711215 | TTGX971299 | 802222 | 05/09/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28932964 | CSXTNZ049645 | 3711215 | TTGX995822 | 802223 | 05/09/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28933157 | CSXTHL002420 | 3711215 | TTGX983337 | 802271 | 05/09/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28933164 | CSXTHL002421 | 3711215 | TTGX986831 | 802272 | 05/09/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28933158 | CSXTHL002422 | 3711215 | SP 518171 | 802273 | 05/09/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28933165 | CSXTHL002423 | 3711215 | CNA 712965 | 802274 | 05/09/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28933159 | CSXTHL002424 | 3711215 | TTGX973565 | 802275 | 05/09/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28933166 | CSXTUL044630 | 4111830 | ETTX710888 | 802276 | 05/09/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,829.00 | CSXT84325 |
| 28933475 | CSXTNZ045551 | 3711120 | ETTX820362 | 802277 | 05/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28933160 | CSXTNZ045555 | 3711120 | ETTX801806 | 802278 | 05/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28933167 | CSXTNZ045557 | 3711120 | ETTX851655 | 802279 | 05/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28933161 | CSXTNZ045560 | 3711120 | ETTX852949 | 802280 | 05/09/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 28943842 | CSXTHW049658 | 4111830 | ETTX820997 | 802281 | 05/09/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28933168 | CSXTHW049659 | 4111830 | ETTX851155 | 802282 | 05/09/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28942146 | CSXTUU122046 | 3711120 | SP 517145 | 802283 | 05/09/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28933162 | CSXTUU122208 | 3711120 | ETTX853933 | 802284 | 05/09/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28933169 | CSXTUU122216 | 3711120 | ETTX803372 | 802285 | 05/09/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 28933163 | CSXTUU122222 | 3711120 | ETTX702683 | 802286 | 05/09/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28933170 | CSXTUU122225 | 3711120 | ETTX860090 | 802287 | 05/09/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28933259 | CSXTHW049660 | 4111830 | ETTX700511 | 802303 | 05/09/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28933300 | CSXTHW049661 | 4111830 | ETTX909458 | 802304 | 05/09/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28933260 | CSXTHW049662 | 4111830 | ETTX710285 | 802305 | 05/09/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28933258 | CSXTNZ049675 | 3711120 | ETTX701230 | 802306 | 05/09/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28933299 | CSXTNZ049678 | 3711120 | ETTX701516 | 802307 | 05/09/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28933301 | CSXTUU122226 | 3711120 | ETTX904127 | 802308 | 05/09/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28933417 | CSXTHL002425 | 3711215 | TTGX987460 | 802316 | 05/09/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28933418 | CSXTHL002426 | 3711215 | CP 546189 | 802317 | 05/09/09 | SPRING HILL , TN | BUFFALO , NY | $2,036.00 | CSXT84325 |
| 28933389 | CSXTHL002427 | 3711215 | TTGX850776 | 802318 | 05/09/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28933394 | CSXTHL002428 | 3711215 | TTGX256196 | 802319 | 05/09/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28933390 | CSXTHL002429 | 3711215 | TTGX994248 | 802320 | 05/09/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28933395 | CSXTHL002430 | 3711215 | TTGX992134 | 802321 | 05/09/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28933391 | CSXTHL002431 | 3711215 | TTGX940273 | 802322 | 05/09/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28941527 | CSXTHL002432 | 3711215 | NS 110522 | 802323 | 05/09/09 | SPRING HILL , TN | REMUS AUTO RAMP | $5,174.00 | CSXT84325 |
| 28933396 | CSXTHL002433 | 3711215 | CPAA541633 | 802324 | 05/09/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28933392 | CSXTNZ043300 | 3711215 | TTGX980034 | 802326 | 05/09/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28933397 | CSXTNZ043905 | 3711215 | TTGX986819 | 802327 | 05/09/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,491.00 | CSXT84325 |
| 28933393 | CSXTNZ044699 | 3711215 | TTGX158401 | 802329 | 05/09/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28933398 | CSXTNZ046192 | 3711215 | TTGX913140 | 802332 | 05/09/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28933512 | CSXTHW049664 | 4111830 | ETTX710591 | 802339 | 05/09/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28933516 | CSXTHW049666 | 4111830 | ETTX905202 | 802340 | 05/09/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28933513 | CSXTHW049667 | 4111830 | ETTX710485 | 802341 | 05/09/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28933517 | CSXTHW049668 | 4111830 | ETTX710555 | 802342 | 05/09/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28933514 | CSXTHW049669 | 4111830 | ETTX712008 | 802343 | 05/09/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28933518 | CSXTHW049670 | 4111830 | ETTX850754 | 802344 | 05/09/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28933766 | CSXTHW049663 | 4111830 | ETTX850018 | 802349 | 05/09/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28933770 | CSXTHW049671 | 4111830 | ETTX710649 | 802350 | 05/09/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28933768 | CSXTHW049672 | 4111835 | TTGX986520 | 802351 | 05/09/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 28934049 | CSXTHW049655 | 4111835 | TTGX700876 | 802357 | 05/09/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,160.00 | CSXT84325 |
| 28961984 | UP RA067846 | 3711120 | TTGX985012 | 190229 | 05/08/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28958940 | UP RA067858 | 3711120 | TTGX987346 | 190230 | 05/08/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28962030 | UP RA067845 | 3711120 | TTGX991141 | 190232 | 05/08/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28962031 | UP RA067862 | 3711120 | TTGX151298 | 190234 | 05/08/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28961985 | UP RA067849 | 3711120 | TTGX963089 | 190235 | 05/08/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28961986 | UP RA067864 | 3711120 | TTGX996850 | 190241 | 05/08/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28940716 | UP XX001761 | 3711120 | ETTX850555 | 192349 | 05/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28940597 | UP XX001762 | 3711120 | ETTX800840 | 192350 | 05/08/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 28940578 | UP XX001765 | 3711120 | ETTX906853 | 192351 | 05/08/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28940711 | UP XX001760 | 3711120 | ETTX710486 | 192352 | 05/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28940579 | UP XX001763 | 3711120 | ETTX711305 | 192353 | 05/08/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28940598 | UP XX001758 | 3711120 | ETTX900299 | 192354 | 05/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28940713 | UP XX001764 | 3711120 | ETTX852086 | 192355 | 05/08/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28940580 | UP XX001759 | 3711120 | ETTX909047 | 192356 | 05/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28940718 | UP XX001766 | 3711120 | ETTX820996 | 192360 | 05/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28971319 | UP RA067872 | 3711120 | TTGX991992 | 193547 | 05/08/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28970139 | UP RA223374 | 3711120 | ATSF089126 | 193549 | 05/08/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28950483 | UP RRRRM851 | 3711120 | TTGX159660 | 194996 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28950435 | UP RRRRM852 | 3711120 | TTGX254544 | 194997 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28940715 | UP XX001767 | 3711120 | ETTX700590 | 195001 | 05/08/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 28940720 | UP XX001774 | 3711120 | CPAA556521 | 195007 | 05/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28950452 | UP RRRRM861 | 3711120 | TTGX996023 | 195008 | 05/08/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28940717 | UP XX001771 | 3711120 | ETTX711865 | 195011 | 05/08/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,397.00 | CSXT84325 |
| 28940722 | UP XX001769 | 3711120 | ETTX820198 | 195012 | 05/08/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28940719 | UP XX001772 | 3711120 | ETTX908352 | 195013 | 05/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28940723 | UP XX001768 | 3711120 | ETTX909546 | 195014 | 05/08/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28940727 | UP XX001770 | 3711120 | ETTX851642 | 195015 | 05/08/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28940725 | UP XX001773 | 3711120 | ETTX902104 | 195018 | 05/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28972703 | UP ZZ001095 | 3711120 | TTGX941000 | 196425 | 05/08/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 28950436 | UP SD001269 | 3711120 | TTGX992444 | 196435 | 05/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28950484 | UP SD001267 | 3711120 | TTGX987525 | 196440 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28950437 | UP SD001270 | 3711120 | TTGX991726 | 196442 | 05/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28950485 | UP SD001272 | 3711120 | TTGX990754 | 196443 | 05/08/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28948594 | UP SD001251 | 3711120 | TTGX150266 | 196445 | 05/08/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28950438 | UP SD001247 | 3711120 | TTGX970604 | 196446 | 05/08/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28950486 | UP SD001248 | 3711120 | TTGX990334 | 196447 | 05/08/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28961239 | UP SD001250 | 3711120 | TTGX982151 | 196448 | 05/08/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28950439 | UP SD001255 | 3711120 | TTGX982536 | 196450 | 05/08/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28950487 | UP SD001249 | 3711120 | TTGX913334 | 196452 | 05/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941358 | UP SD001253 | 3711120 | TTGX160917 | 196453 | 05/08/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28950440 | UP SD001254 | 3711120 | CNA 712390 | 196454 | 05/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28950500 | UP SD001260 | 3711120 | TTGX994033 | 196460 | 05/08/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28950453 | UP SD001265 | 3711120 | TTGX985997 | 196461 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28950501 | UP SD001261 | 3711120 | TTGX987921 | 196464 | 05/08/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28961993 | UP XX001785 | 3711120 | ETTX860051 | 196466 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28950502 | UP SD001259 | 3711120 | TTGX160630 | 196467 | 05/08/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28950454 | UP XX001786 | 3711120 | ETTX710379 | 196468 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28950455 | UP XX001784 | 3711120 | SP 516570 | 196474 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28950488 | UP RRRRM865 | 3711120 | SP 516676 | 197888 | 05/08/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28941330 | UP RRRRM870 | 3711120 | TTGX256057 | 197894 | 05/08/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28948724 | UP RRRRM880 | 3711120 | TTGX983006 | 197902 | 05/08/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28948647 | UP RRRRM885 | 3711120 | TTGX990788 | 197904 | 05/08/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28950503 | UP RRRRM872 | 3711120 | TTGX964282 | 197908 | 05/08/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28950456 | UP RRRRM891 | 3711120 | TTGX995733 | 197909 | 05/08/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28969592 | UP ZZ001106 | 3711120 | TTGX992905 | 197921 | 05/08/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28941359 | UP RRRRM863 | 3711120 | CNA 712694 | 197931 | 05/08/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28950504 | UP RRRRM876 | 3711120 | TTGX975053 | 197936 | 05/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28948648 | UP RRRRM873 | 3711120 | TTGX971160 | 197937 | 05/08/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28948656 | UP RRRRM886 | 3711120 | TTGX991798 | 197946 | 05/08/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28941331 | UP RRRRM889 | 3711120 | TTGX994521 | 197947 | 05/08/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28969571 | UP ZZ001103 | 3711120 | TTGX996637 | 197957 | 05/08/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28969593 | UP ZZ001104 | 3711120 | TTGX978714 | 197958 | 05/08/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28994716 | UP ZZ001105 | 3711120 | TTGX852361 | 197997 | 05/08/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28972728 | UP ZZ001108 | 3711120 | TTGX962172 | 198702 | 05/08/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 28969595 | UP ZZ001110 | 3711120 | TTGX854405 | 198716 | 05/08/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,146.00 | CSXT84325 |
| 28972704 | UP ZZ001109 | 3711120 | TTGX254197 | 198819 | 05/08/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 28962041 | UP RA067888 | 3711120 | TTGX978021 | 204842 | 05/08/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28961996 | UP RA067889 | 3711120 | TTGX997344 | 204844 | 05/08/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28971271 | UP RA067893 | 3711120 | TTGX158965 | 204846 | 05/08/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28959445 | NS RO789466 | 3711215 | TTGX853425 | 335393 | 05/08/09 | CINCINNATI , OH | DIXIANA , SC | $1,623.00 | CSXT84325 |
| 28959654 | NS RO989461 | 3711215 | TTGX965290 | 335395 | 05/08/09 | CINCINNATI , OH | BIRMINGHAM , AL | $1,318.00 | CSXT84325 |
| 28950279 | 1353 | 3711215 | CP 542640 | 469683 | 05/08/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 28971054 | 911501 | 3711120 | ETTX711032 | 469685 | 05/08/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28971065 | 911502 | 3711120 | ETTX702308 | 469687 | 05/08/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28971056 | 911503 | 3711120 | ETTX710281 | 469688 | 05/08/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28971055 | 911504 | 3711120 | ETTX801980 | 469689 | 05/08/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28971076 | 911505 | 3711120 | ETTX850916 | 469690 | 05/08/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28971077 | 911506 | 3711120 | ETTX908246 | 469691 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28971040 | 911507 | 3711120 | ETTX905065 | 469692 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28971041 | 911508 | 3711120 | ETTX700337 | 469693 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28971039 | 911509 | 3711120 | ETTX801847 | 469694 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28971078 | 911510 | 3711120 | ETTX820353 | 469695 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28971075 | 911511 | 3711120 | ETTX851183 | 469696 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28971057 | 911517 | 3711120 | ETTX801906 | 469697 | 05/08/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 28971042 | 911518 | 3711120 | ETTX711897 | 469698 | 05/08/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28971058 | 911519 | 3711120 | ETTX711491 | 469699 | 05/08/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28971079 | 911520 | 3711120 | ETTX701412 | 469700 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28950271 | 1359 | 3711215 | TTGX978335 | 470532 | 05/08/09 | DETROIT , MI | DREW , FL | $2,790.00 | CSXT84325 |
| 28950275 | 1358 | 3711215 | TTGX255048 | 470533 | 05/08/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28950277 | 1361 | 3711215 | TTGX930784 | 470534 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28950272 | 1360 | 3711215 | TTGX991238 | 470535 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28971043 | 911521 | 3711120 | ETTX702676 | 470541 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28971059 | 911522 | 3711120 | ETTX800216 | 470543 | 05/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28936709 | NS 3W002811 | 3711215 | TTGX973467 | 473683 | 05/08/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28936687 | NS 3W002812 | 3711215 | TTGX156653 | 473684 | 05/08/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28936710 | NS 3W002813 | 3711215 | TTGX966029 | 473685 | 05/08/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28936688 | NS 3W002814 | 3711215 | TTGX996891 | 473686 | 05/08/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28936689 | NS 3W002815 | 3711215 | TTGX255737 | 473687 | 05/08/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 28936712 | NS 3W002821 | 3711215 | TTGX853255 | 473693 | 05/08/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936690 | NS 3W002822 | 3711215 | TTGX997269 | 473694 | 05/08/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936713 | NS 3W002823 | 3711215 | TTGX965017 | 473695 | 05/08/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936691 | NS 3W002824 | 3711215 | TTGX983799 | 473696 | 05/08/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936711 | NS 3W002825 | 3711215 | BNSF300092 | 473697 | 05/08/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936714 | NS 3W002826 | 3711215 | TTGX986348 | 473698 | 05/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28936692 | NS 3W002827 | 3711215 | TTGX975639 | 473699 | 05/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28941589 | NS 3W002828 | 3711215 | TTGX974291 | 473700 | 05/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941584 | NS 3W002829 | 3711215 | TTGX992423 | 473701 | 05/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28936715 | NS 3W002830 | 3711215 | TTGX941496 | 473702 | 05/08/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28936693 | NS 3W002841 | 3711215 | TTGX256166 | 473713 | 05/08/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28936716 | NS 3W002843 | 3711215 | TTGX992513 | 473715 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28936694 | NS 3W002844 | 3711215 | TTGX971054 | 473716 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28936717 | NS 3W002845 | 3711215 | CNA 712821 | 473717 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28936695 | NS 3W002852 | 3711215 | TTGX991562 | 473726 | 05/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28936718 | NS 3W002853 | 3711215 | TTGX971155 | 473727 | 05/08/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                            EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28936696 | NS 3W002854 | 3711215 | TTGX157853 | 473728 | 05/08/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936719 | NS 3W002855 | 3711215 | TTGX255272 | 473729 | 05/08/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28941196 | CN VO024262 | 3711215 | ETTX854216 | 550595 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941257 | CN VO024269 | 3711215 | CP 556224 | 550596 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941256 | CN VO024266 | 3711215 | ETTX853041 | 550597 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941195 | CN VO024263 | 3711215 | ETTX801612 | 550598 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941197 | CN VO024272 | 3711215 | ETTX710615 | 550599 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941258 | CN VO024268 | 3711215 | ETTX950245 | 550600 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941198 | CN VO024264 | 3711215 | ETTX901748 | 550601 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941204 | CN VO024265 | 3711215 | ETTX850311 | 550602 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941265 | CN VO024271 | 3711215 | ETTX908140 | 550603 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941205 | CN VO024270 | 3711215 | ETTX907379 | 550604 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941266 | CN VO024267 | 3711215 | ETTX852112 | 550605 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941267 | CN VO024259 | 3711215 | ETTX854258 | 551100 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941206 | CN VO024256 | 3711215 | CPAA556120 | 551101 | 05/08/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 28941207 | CN VO024276 | 3711215 | ETTX901957 | 551103 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941268 | CN VO024277 | 3711215 | ETTX907785 | 551104 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941269 | CN VO024275 | 3711215 | ETTX906952 | 551105 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941208 | CN VO024274 | 3711215 | ETTX710091 | 551106 | 05/08/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28941270 | CN VO024257 | 3711215 | ETTX905619 | 551107 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941210 | CN VO024258 | 3711215 | ETTX710324 | 551108 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941209 | CN VO024273 | 3711215 | ETTX820289 | 551109 | 05/08/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28941271 | CN IG002730 | 3711215 | TTGX988842 | 551756 | 05/08/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 28941211 | CN VO024261 | 3711215 | ETTX909185 | 551760 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28941272 | CN VO024260 | 3711215 | ETTX905042 | 551761 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28959684 | CN DV550993 | 3711215 | TTGX988329 | 551763 | 05/08/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28941212 | CN IG002729 | 3711215 | CN 711967 | 551765 | 05/08/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28959567 | CN DV550994 | 3711215 | TTGX982723 | 551787 | 05/08/09 | TOLEDO , OH | NASHVILLE , TN | $1,370.00 | CSXT84325 |
| 28959462 | CN DV550995 | 3711215 | TTGX987055 | 551788 | 05/08/09 | TOLEDO , OH | PALM CENTER , FL | $2,861.00 | CSXT84325 |
| 28959632 | CN DV551084 | 3711215 | TTGX159685 | 552970 | 05/08/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28959662 | CN DV551086 | 3711215 | TTGX986876 | 552977 | 05/08/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28959570 | CN DV551083 | 3711215 | TTGX151732 | 552985 | 05/08/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28959571 | CN WN551023 | 4111830 | TTGX988158 | 553577 | 05/08/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,184.00 | CSXT84325 |
| 28922536 | CSXTRQ049157 | 4111830 | ETTX906913 | 801103 | 05/08/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28922531 | CSXTRQ049158 | 4111830 | ETTX820643 | 801104 | 05/08/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28922537 | CSXTRQ049159 | 4111830 | ETTX852646 | 801105 | 05/08/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28922532 | CSXTRQ049160 | 4111830 | ETTX850327 | 801106 | 05/08/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28922538 | CSXTRQ049161 | 4111830 | ETTX711762 | 801107 | 05/08/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28922533 | CSXTRQ049162 | 4111830 | ETTX800146 | 801108 | 05/08/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28922539 | CSXTUU122202 | 3711120 | CNA 703092 | 801109 | 05/08/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28922534 | CSXTUU122218 | 3711120 | ETTX710363 | 801110 | 05/08/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28922835 | CSXTDR048987 | 4111830 | ETTX909480 | 801206 | 05/08/09 | DREW , FL | BIRMINGHAM , AL | $2,078.00 | CSXT84325 |
| 28922823 | CSXTUU122169 | 3711120 | ETTX820719 | 801207 | 05/08/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28922836 | CSXTUU122175 | 3711120 | ETTX852080 | 801208 | 05/08/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28922834 | CSXTUU122181 | 3711120 | ETTX904153 | 801209 | 05/08/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28922821 | CSXTUU122189 | 3711120 | ETTX850105 | 801210 | 05/08/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28923239 | CSXTDR048988 | 4111830 | ETTX801079 | 801227 | 05/08/09 | DREW , FL | BIRMINGHAM , AL | $2,078.00 | CSXT84325 |
| 28923246 | CSXTDR048991 | 4111830 | ETTX803349 | 801228 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28923241 | CSXTDR048998 | 4111830 | ETTX702114 | 801229 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28923248 | CSXTDR049014 | 4111830 | ETTX851679 | 801230 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28923243 | CSXTDR049030 | 4111830 | ETTX700842 | 801231 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28923251 | CSXTDR049032 | 4111830 | ETTX907867 | 801232 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28923269 | CSXTDR049033 | 4111830 | CP 556389 | 801233 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28923291 | CSXTDR049034 | 4111830 | ETTX850131 | 801234 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28923270 | CSXTNZ049176 | 3711120 | ETTX702412 | 801235 | 05/08/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28923292 | CSXTNZ049178 | 3711120 | ETTX710669 | 801236 | 05/08/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 28923271 | CSXTNZ049179 | 3711120 | SOO 516039 | 801237 | 05/08/09 | NEW BOSTON , MI | ORLANDO , FL | $2,909.00 | CSXT84325 |
| 28923272 | CSXTNZ049182 | 3711120 | ETTX852986 | 801239 | 05/08/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28923278 | CSXTUU122203 | 3711120 | ETTX900360 | 801240 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28923300 | CSXTUU122215 | 3711120 | CP 556427 | 801241 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28923631 | CSXTNZ043035 | 3711215 | NS 171640 | 801302 | 05/08/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28923610 | CSXTNZ044017 | 3711215 | TTGX996205 | 801303 | 05/08/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28923632 | CSXTDR049035 | 4111830 | ETTX851146 | 801304 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28923611 | CSXTNZ049183 | 3711120 | ETTX701341 | 801305 | 05/08/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28923633 | CSXTNZ049184 | 3711120 | ETTX712109 | 801306 | 05/08/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28923612 | CSXTNZ049185 | 3711120 | ETTX950201 | 801307 | 05/08/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28924877 | CSXTNZ049186 | 3711120 | ETTX851314 | 801308 | 05/08/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28923634 | CSXTNZ049190 | 3711120 | ETTX702338 | 801309 | 05/08/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28923613 | CSXTNZ049191 | 3711120 | ETTX820228 | 801310 | 05/08/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28923635 | CSXTNZ049192 | 3711120 | ETTX820427 | 801311 | 05/08/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28923614 | CSXTNZ049193 | 3711120 | CN 704424 | 801312 | 05/08/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 28923636 | CSXTNZ049194 | 3711120 | ETTX800763 | 801313 | 05/08/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28923615 | CSXTNZ049195 | 3711120 | ETTX701590 | 801314 | 05/08/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28923637 | CSXTNZ049196 | 3711120 | ETTX851159 | 801315 | 05/08/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28923616 | CSXTNZ049197 | 3711215 | TTGX970802 | 801316 | 05/08/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28923638 | CSXTNZ049198 | 3711215 | TTGX603194 | 801317 | 05/08/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28923617 | CSXTNZ049202 | 3711215 | TTGX994689 | 801318 | 05/08/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28923639 | CSXTNZ049204 | 3711215 | TTGX973311 | 801319 | 05/08/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28923618 | CSXTNZ049205 | 3711215 | TTGX971145 | 801320 | 05/08/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28923640 | CSXTNZ049206 | 3711215 | TTGX975405 | 801321 | 05/08/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28923619 | CSXTUU122141 | 3711120 | ETTX900328 | 801322 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28923641 | CSXTUU122194 | 3711120 | ETTX908095 | 801323 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28923642 | CSXTUU122198 | 3711120 | ETTX852147 | 801324 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28923644 | CSXTUU122213 | 3711120 | ETTX702491 | 801325 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28924113 | CSXTDR049038 | 4111830 | ETTX900746 | 801430 | 05/08/09 | DREW , FL | FREIGHT GATEWAY , | $4,212.00 | CSXT84325 |
| 28924104 | CSXTDR049039 | 4111830 | ETTX820642 | 801431 | 05/08/09 | DREW , FL | FREIGHT GATEWAY , | $4,212.00 | CSXT84325 |
| 28924114 | CSXTUU122148 | 3711120 | ETTX702692 | 801432 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28923996 | CSXTUU122168 | 3711120 | ETTX810154 | 801433 | 05/08/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 28924012 | CSXTUU122186 | 3711120 | ETTX711886 | 801434 | 05/08/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28923998 | CSXTUU122204 | 3711120 | ETTX903867 | 801435 | 05/08/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28924013 | CSXTHL002395 | 3711215 | TTGX988885 | 801436 | 05/08/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 28924000 | CSXTHL002396 | 3711215 | TTGX990332 | 801437 | 05/08/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28924014 | CSXTHL002397 | 3711215 | TTGX964858 | 801438 | 05/08/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28924001 | CSXTHL002398 | 3711215 | TTGX853495 | 801439 | 05/08/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28924021 | CSXTHL002399 | 3711215 | TTGX995461 | 801440 | 05/08/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28924039 | CSXTNZ043303 | 3711215 | TTGX963935 | 801441 | 05/08/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,491.00 | CSXT84325 |
| 28924022 | CSXTNZ043304 | 3711215 | CN 712233 | 801442 | 05/08/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,061.00 | CSXT84325 |
| 28924015 | CSXTJC043364 | 4111830 | ETTX854117 | 801443 | 05/08/09 | JACKSONVILLE , FL | NEW ORLEANS , LA | $2,297.00 | CSXT84325 |
| 28924040 | CSXTNZ043675 | 3711215 | TTGX156070 | 801444 | 05/08/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28924003 | CSXTJC044186 | 4111830 | ETTX803386 | 801445 | 05/08/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28924023 | CSXTNZ044573 | 3711215 | TTGX987326 | 801446 | 05/08/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28924041 | CSXTNZ045590 | 3711215 | TTGX977115 | 801447 | 05/08/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28924024 | CSXTNZ045593 | 3711215 | TTGX987038 | 801448 | 05/08/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28924042 | CSXTNZ045600 | 3711215 | CN 710810 | 801449 | 05/08/09 | NEW BOSTON , MI | REMUS AUTO RAMP , | $2,257.00 | CSXT84325 |
| 28924016 | CSXTJC045968 | 4111830 | ETTX701255 | 801450 | 05/08/09 | JACKSONVILLE , FL | BIRMINGHAM , AL | $2,091.00 | CSXT84325 |
| 28924025 | CSXTNZ046412 | 3711215 | TTGX963974 | 801451 | 05/08/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28924417 | CSXTDR049040 | 4111830 | ETTX908502 | 801483 | 05/08/09 | DREW , FL | FREIGHT GATEWAY , | $4,212.00 | CSXT84325 |
| 28924400 | CSXTDR049041 | 4111830 | ETTX800976 | 801485 | 05/08/09 | DREW , FL | FREIGHT GATEWAY , | $4,212.00 | CSXT84325 |
| 28924432 | CSXTDR049042 | 4111830 | ETTX711263 | 801487 | 05/08/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28924419 | CSXTDR049043 | 4111830 | ETTX710194 | 801488 | 05/08/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28924422 | CSXTDR049044 | 4111830 | ETTX702404 | 801490 | 05/08/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28924401 | CSXTDR049045 | 4111830 | ETTX860048 | 801491 | 05/08/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28924421 | CSXTDR049046 | 4111830 | ETTX810130 | 801493 | 05/08/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28924412 | CSXTDR049047 | 4111830 | ETTX801879 | 801494 | 05/08/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28924402 | CSXTNZ049288 | 3711120 | ETTX851208 | 801496 | 05/08/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 28924423 | CSXTNZ049289 | 3711120 | ETTX906925 | 801498 | 05/08/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28924424 | CSXTNZ049290 | 3711120 | ETTX810228 | 801500 | 05/08/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28924404 | CSXTNZ049301 | 3711120 | ETTX902600 | 801502 | 05/08/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28924413 | CSXTUU122024 | 3711120 | ETTX860278 | 801504 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28924863 | CSXTUU122130 | 3711120 | ETTX908987 | 801506 | 05/08/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28924437 | CSXTUU122207 | 3711120 | ETTX802508 | 801508 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28924425 | CSXTUU122209 | 3711120 | ETTX702258 | 801510 | 05/08/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28924405 | CSXTUU122211 | 3711120 | ETTX710170 | 801512 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                      **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28924434 | CSXTUU122224 | 3711120 | ETTX901824 | 801514 | 05/08/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28924406 | CSXTRQ044399 | 4111835 | TTGX158429 | 801516 | 05/08/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28924427 | CSXTRQ044400 | 4111835 | TTGX985007 | 801517 | 05/08/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28924407 | CSXTRQ044401 | 4111835 | TTGX941615 | 801518 | 05/08/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28924428 | CSXTRQ044402 | 4111835 | TTGX980263 | 801520 | 05/08/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28924414 | CSXTRQ044403 | 4111835 | TTGX978666 | 801522 | 05/08/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28924408 | CSXTNZ045599 | 3711215 | TTGX962759 | 801524 | 05/08/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28924429 | CSXTNZ046409 | 3711215 | TTGX254108 | 801526 | 05/08/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28924409 | CSXTNZ046411 | 3711215 | TTGX820125 | 801528 | 05/08/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28924430 | CSXTNZ046413 | 3711215 | CN 712012 | 801530 | 05/08/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28924435 | CSXTNZ046419 | 3711215 | CNA 712881 | 801532 | 05/08/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 28924410 | CSXTNZ046853 | 3711215 | TTGX992438 | 801534 | 05/08/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28924431 | CSXTNZ046864 | 3711215 | TTGX978914 | 801536 | 05/08/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28924411 | CSXTNZ046865 | 3711215 | TTGX158000 | 801538 | 05/08/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28924752 | CSXTHL002400 | 3711215 | TTGX255273 | 801733 | 05/08/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28924760 | CSXTHL002401 | 3711215 | TTGX992108 | 801734 | 05/08/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28924753 | CSXTHL002402 | 3711215 | TTGX994392 | 801735 | 05/08/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28924761 | CSXTHL002403 | 3711215 | TTGX913884 | 801736 | 05/08/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28924754 | CSXTHL002404 | 3711215 | TTGX994779 | 801737 | 05/08/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28924739 | CSXTRQ045181 | 4111830 | SP 517474 | 801743 | 05/08/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28924749 | CSXTRQ045801 | 4111830 | ETTX710164 | 801744 | 05/08/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28924762 | CSXTNZ046586 | 3711215 | TTGX159473 | 801745 | 05/08/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,061.00 | CSXT84325 |
| 28924755 | CSXTNZ046587 | 3711215 | TTGX996620 | 801746 | 05/08/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28924763 | CSXTNZ049325 | 3711120 | CN 704289 | 801750 | 05/08/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28925073 | CSXTDR049346 | 4111830 | ETTX850075 | 801774 | 05/08/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 28925043 | CSXTDR049347 | 4111830 | ETTX909654 | 801775 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28925074 | CSXTRI223375 | 4111835 | TTGX977167 | 801776 | 05/08/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 28925044 | CSXTRI223376 | 4111835 | TTGX160319 | 801777 | 05/08/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 28925075 | CSXTRI223377 | 4111835 | TTGX990329 | 801778 | 05/08/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28925045 | CSXTRI223378 | 4111830 | ETTX711551 | 801779 | 05/08/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 28925076 | CSXTRQ044036 | 4111830 | ETTX710350 | 801780 | 05/08/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28925046 | CSXTRQ044970 | 4111830 | ETTX710169 | 801781 | 05/08/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28925077 | CSXTRQ046536 | 4111835 | TTGX983234 | 801782 | 05/08/09 | ORLANDO , FL | NASHVILLE , TN | $2,035.00 | CSXT84325 |
| 28925047 | CSXTRQ049163 | 4111830 | ETTX700320 | 801783 | 05/08/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28930057 | CSXTDR048983 | 4111830 | ETTX820237 | 801840 | 05/08/09 | DREW , FL | FREIGHT GATEWY , | $4,212.00 | CSXT84325 |
| 28930054 | CSXTDR048985 | 4111830 | ETTX802343 | 801841 | 05/08/09 | DREW , FL | FREIGHT GATEWY , | $4,212.00 | CSXT84325 |
| 28925420 | CSXTDR048986 | 4111830 | ETTX901197 | 801842 | 05/08/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |
| 28942174 | CSXTNZ049180 | 3711120 | ETTX850494 | 801843 | 05/08/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28930110 | CSXTHL002405 | 3711215 | TTGX158234 | 801868 | 05/08/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28930103 | CSXTHL002406 | 3711215 | TTGX851927 | 801869 | 05/08/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28930111 | CSXTHL002407 | 3711215 | TTGX978432 | 801870 | 05/08/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28930104 | CSXTHL002408 | 3711215 | TTGX971177 | 801871 | 05/08/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28930112 | CSXTHL002409 | 3711215 | TTGX985182 | 801872 | 05/08/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28930105 | CSXTHL002410 | 3711120 | TTGX996283 | 801873 | 05/08/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28930113 | CSXTHL002411 | 3711215 | TTGX966157 | 801874 | 05/08/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28930106 | CSXTHL002412 | 3711215 | TTGX961895 | 801875 | 05/08/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28942057 | CSXTHL002413 | 3711215 | TTGX983148 | 801876 | 05/08/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28942074 | CSXTHL002414 | 3711215 | TTGX992345 | 801877 | 05/08/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28930114 | CSXTDR049448 | 4111830 | ETTX901228 | 801878 | 05/08/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28930107 | CSXTDR049449 | 4111830 | ETTX901920 | 801879 | 05/08/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28930116 | CSXTDR049451 | 4111830 | ETTX700145 | 801881 | 05/08/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28930108 | CSXTDR049452 | 4111830 | ETTX903332 | 801882 | 05/08/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28930109 | CSXTDR049453 | 4111830 | ETTX810410 | 801883 | 05/08/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28942141 | CSXTHL002415 | 3711215 | TTGX941480 | 801890 | 05/08/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28930434 | CSXTHL002416 | 3711215 | TTGX604158 | 801891 | 05/08/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28930417 | CSXTHL002417 | 3711215 | TTGX965769 | 801892 | 05/08/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28930435 | CSXTHL002418 | 3711215 | TTGX995203 | 801893 | 05/08/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28930418 | CSXTHL002419 | 3711215 | TTGX995805 | 801894 | 05/08/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28930436 | CSXTDR049447 | 4111835 | TTGX981676 | 801895 | 05/08/09 | DREW , FL | FLINT , MI | $3,245.00 | CSXT84325 |
| 28930419 | CSXTDR049454 | 4111835 | TTGX962062 | 801896 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,358.00 | CSXT84325 |
| 28930437 | CSXTDR049455 | 4111835 | TTGX982080 | 801897 | 05/08/09 | DREW , FL | MEMPHIS , TN | $2,358.00 | CSXT84325 |
| 28930420 | CSXTDR049460 | 4111835 | TTGX942308 | 801898 | 05/08/09 | DREW , FL | NEW ORLEANS , LA | $2,302.00 | CSXT84325 |
| 28930438 | CSXTDR049461 | 4111835 | TTGX255525 | 801899 | 05/08/09 | DREW , FL | NEW ORLEANS , LA | $2,302.00 | CSXT84325 |
| 28930703 | CSXT4F045450 | 4111830 | ETTX820662 | 801944 | 05/08/09 | FLINT , MI | CHICAGO , IL | $1,788.00 | CSXT84325 |
| 28950477 | UP RA067793 | 3711215 | TTGX991816 | 176764 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28950478 | UP RA067789 | 3711120 | TTGX604339 | 176765 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28950430 | UP RA067796 | 3711120 | TTGX991108 | 176766 | 05/07/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28950431 | UP RA067797 | 3711120 | TTGX995843 | 176767 | 05/07/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28950479 | UP RA067794 | 3711120 | TTGX995228 | 176772 | 05/07/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28950480 | UP RA067799 | 3711120 | NS 171097 | 176774 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28950432 | UP RA067802 | 3711120 | TTGX990530 | 176775 | 05/07/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28950433 | UP RA067803 | 3711120 | TTGX995521 | 176778 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28933604 | UP XX001737 | 3711120 | ETTX711408 | 178550 | 05/07/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28933564 | UP XX001732 | 3711120 | CNA 703066 | 178551 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28933605 | UP XX001731 | 3711120 | ETTX850212 | 178552 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28933606 | UP XX001733 | 3711120 | SOO 515935 | 178553 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28933557 | UP XX001738 | 3711120 | GTW 310172 | 178554 | 05/07/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28933558 | UP XX001735 | 3711120 | ETTX820380 | 178555 | 05/07/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28933559 | UP XX001734 | 3711120 | ETTX854202 | 178556 | 05/07/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28933607 | UP XX001730 | 3711120 | ETTX701047 | 178557 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28933612 | UP XX001729 | 3711120 | ETTX908539 | 178559 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28933565 | UP XX001736 | 3711120 | ETTX710334 | 178562 | 05/07/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28940698 | UP SD001237 | 3711120 | TTGX977251 | 179721 | 05/07/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28934413 | UP SD001241 | 3711120 | TTGX980980 | 179722 | 05/07/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28948637 | UP SD001229 | 3711120 | NS 110496 | 179723 | 05/07/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,990.00 | CSXT84325 |
| 28940701 | UP SD001239 | 3711120 | TTGX985321 | 179726 | 05/07/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28970405 | UP SD001240 | 3711120 | TTGX966010 | 179727 | 05/07/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28941329 | UP SD001233 | 3711120 | TTGX997097 | 179730 | 05/07/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28933560 | UP XX001740 | 3711120 | SSW 080880 | 179731 | 05/07/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 28934445 | UP SD001242 | 3711120 | NS 110520 | 179733 | 05/07/09 | MEMPHIS , TN | NASHVILLE , TN | $1,475.00 | CSXT84325 |
| 28933613 | UP XX001744 | 3711120 | ETTX860315 | 179735 | 05/07/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28934414 | UP SD001243 | 3711120 | TTGX150619 | 179736 | 05/07/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28948561 | UP SD001230 | 3711120 | TTGX159297 | 179737 | 05/07/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28933566 | UP XX001741 | 3711120 | ETTX907669 | 179738 | 05/07/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28933609 | UP XX001742 | 3711120 | ETTX907765 | 179739 | 05/07/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28933608 | UP XX001739 | 3711120 | ETTX950512 | 179740 | 05/07/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 28933561 | UP XX001743 | 3711120 | ETTX800342 | 179742 | 05/07/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28933562 | UP XX001750 | 3711120 | ETTX701489 | 180917 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28933614 | UP XX001749 | 3711120 | ETTX852940 | 180921 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28933567 | UP XX001751 | 3711120 | GTW 310117 | 180924 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28933615 | UP XX001752 | 3711120 | ETTX907960 | 180932 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28933568 | UP XX001748 | 3711120 | ETTX701030 | 180933 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28940700 | UP RRRRM794 | 3711120 | TTGX940858 | 182034 | 05/07/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28940703 | UP RRRRM798 | 3711120 | TTGX963396 | 182035 | 05/07/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28958939 | UP XX001753 | 3711120 | ETTX905139 | 182037 | 05/07/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 28950434 | UP RA067817 | 3711120 | TTGX942225 | 183834 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28950497 | UP RA067821 | 3711120 | TTGX853330 | 183836 | 05/07/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28950482 | UP RA067823 | 3711120 | TTGX913763 | 183837 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28940702 | UP RRRRM815 | 3711120 | TTGX988798 | 184920 | 05/07/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28940706 | UP RRRRM812 | 3711120 | TTGX983299 | 184924 | 05/07/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28940704 | UP RRRRM810 | 3711120 | TTGX973657 | 184931 | 05/07/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28940708 | UP RRRRM807 | 3711120 | TTGX942724 | 184934 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28958941 | UP RA067828 | 3711120 | TTGX700410 | 185941 | 05/07/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28958947 | UP RA067827 | 3711120 | TTGX160227 | 185942 | 05/07/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28961260 | UP RA067833 | 3711120 | TTGX985562 | 185943 | 05/07/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28940707 | UP RRRRM819 | 3711120 | ATSF089186 | 187169 | 05/07/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28940710 | UP RRRRM828 | 3711120 | TTGX988802 | 187170 | 05/07/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28940705 | UP RRRRM827 | 3711120 | TTGX988428 | 187172 | 05/07/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28940712 | UP RRRRM824 | 3711120 | TTGX975497 | 187173 | 05/07/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28941340 | UP RRRRM822 | 3711120 | TTGX964124 | 187177 | 05/07/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28937040 | UP RRRRM825 | 3711120 | TTGX982016 | 187178 | 05/07/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28937039 | UP RRRRM826 | 3711120 | TTGX985310 | 187180 | 05/07/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28940714 | UP RRRRM841 | 3711120 | TTGX852905 | 188276 | 05/07/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28940709 | UP RRRRM836 | 3711120 | TTGX978953 | 188279 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28969582 | UP ZZ001070 | 3711120 | NS 110435 | 188979 | 05/07/09 | CHICAGO , IL | NEW BOSTON , MI | $1,954.00 | CSXT84325 |
| 28969583 | UP ZZ001073 | 3711120 | TTGX973843 | 188980 | 05/07/09 | CHICAGO , IL | TWIN OAKS , PA | $1,954.00 | CSXT84325 |
| 28969562 | UP ZZ001072 | 3711120 | TTGX963477 | 188984 | 05/07/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $1,934.00 | CSXT84325 |
| 28969585 | UP ZZ001075 | 3711120 | CNA 712311 | 188988 | 05/07/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28969563 | UP ZZ001074 | 3711120 | TTGX151345 | 188989 | 05/07/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,146.00 | CSXT84325 |
| 28969565 | UP ZZ001077 | 3711120 | TTGX982465 | 188990 | 05/07/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28969584 | UP ZZ001071 | 3711120 | TTGX997063 | 188992 | 05/07/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28969586 | UP ZZ001076 | 3711120 | TTGX981051 | 188995 | 05/07/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28969564 | UP ZZ001082 | 3711120 | TTGX986774 | 188996 | 05/07/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |
| 28961981 | UP ZZ001083 | 3711120 | TTGX987894 | 188999 | 05/07/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 28962027 | UP ZZ001087 | 3711120 | CP 546081 | 189002 | 05/07/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28961982 | UP RA067839 | 3711120 | TTGX995303 | 189876 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28962028 | UP RA067841 | 3711120 | SP 518151 | 189877 | 05/07/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28961983 | UP RA067843 | 3711120 | TTGX991874 | 189880 | 05/07/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28962029 | UP RA067837 | 3711120 | TTGX853583 | 189882 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941304 | 1342 | 3711215 | CNA 711822 | 457590 | 05/07/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 28941305 | 1347 | 3711215 | TTGX157387 | 458305 | 05/07/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28941306 | 1348 | 3711215 | CNA 710772 | 458306 | 05/07/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28941307 | 1349 | 3711215 | TTGX971827 | 458311 | 05/07/09 | DETROIT , MI | JACKSONVILLE , FL | $2,391.00 | CSXT84325 |
| 28941308 | 1350 | 3711215 | TTGX991699 | 458993 | 05/07/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28941309 | 1351 | 3711215 | TTGX995547 | 458994 | 05/07/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28935472 | 911467 | 3711120 | CP 556105 | 458995 | 05/07/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 28935515 | 911468 | 3711120 | ETTX800159 | 458997 | 05/07/09 | DETROIT , MI | DREW , FL | $2,909.00 | CSXT84325 |
| 28935473 | 911470 | 3711120 | ETTX820652 | 458998 | 05/07/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 28935474 | 911471 | 3711120 | ETTX710116 | 458999 | 05/07/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28935516 | 911472 | 3711120 | ETTX853058 | 459000 | 05/07/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28935478 | 911473 | 3711120 | ETTX902953 | 459014 | 05/07/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 28935521 | 911474 | 3711120 | CNA 704390 | 459015 | 05/07/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 28971052 | 911476 | 3711120 | GTW 310216 | 459016 | 05/07/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28935479 | 911497 | 3711120 | ETTX803348 | 459017 | 05/07/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 28935522 | 911498 | 3711120 | ETTX905313 | 459018 | 05/07/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 28971073 | 911486 | 3711215 | TTGX995160 | 461334 | 05/07/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 28971038 | 911487 | 3711215 | SP 516799 | 461335 | 05/07/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 28971072 | 911488 | 3711215 | TTGX987163 | 461337 | 05/07/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 28971053 | 911489 | 3711215 | TTGX963218 | 461338 | 05/07/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 28971037 | 911490 | 3711215 | TTGX963069 | 461339 | 05/07/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 28936679 | NS 3W002766 | 3711215 | TTGX962993 | 473554 | 05/07/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 28936702 | NS 3W002767 | 3711215 | TTGX158605 | 473555 | 05/07/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28936680 | NS 3W002768 | 3711215 | TTGX255059 | 473556 | 05/07/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28936703 | NS 3W002769 | 3711215 | TTGX991433 | 473557 | 05/07/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28936681 | NS 3W002770 | 3711215 | TTGX995870 | 473558 | 05/07/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 28936704 | NS 3W002771 | 3711215 | TTGX979583 | 473559 | 05/07/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936682 | NS 3W002772 | 3711215 | TTGW988077 | 473560 | 05/07/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936705 | NS 3W002773 | 3711215 | TTGX989117 | 473561 | 05/07/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936683 | NS 3W002774 | 3711215 | TTGX922018 | 473562 | 05/07/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936706 | NS 3W002775 | 3711215 | TTGX971539 | 473563 | 05/07/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28941587 | NS 3W002800 | 3711215 | TTGX991824 | 473583 | 05/07/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 28941581 | NS 3W002791 | 3711215 | GTW 504273 | 473594 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941582 | NS 3W002792 | 3711215 | TTGX981327 | 473595 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941585 | NS 3W002793 | 3711215 | TTGX985825 | 473596 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941586 | NS 3W002794 | 3711215 | TTGX979503 | 473597 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941583 | NS 3W002795 | 3711215 | TTGX158318 | 473598 | 05/07/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28936684 | NS 3W002801 | 3711215 | TTGX985129 | 473599 | 05/07/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936707 | NS 3W002802 | 3711215 | TTGX991888 | 473600 | 05/07/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936685 | NS 3W002803 | 3711215 | TTGX700798 | 473601 | 05/07/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936708 | NS 3W002804 | 3711215 | TTGX973233 | 473602 | 05/07/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28936686 | NS 3W002805 | 3711215 | TTGX964214 | 473603 | 05/07/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28935162 | CN IG002709 | 3711215 | TTGX850394 | 542496 | 05/07/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28935173 | CN IG002710 | 3711215 | TTGX992229 | 542498 | 05/07/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28959517 | CN DV549436 | 3711215 | TTGX158339 | 542924 | 05/07/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28959456 | CN DV549437 | 3711215 | TTGX963188 | 542925 | 05/07/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 28959563 | CN DV549504 | 3711215 | TTGX982295 | 542929 | 05/07/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 28959629 | CN DV549505 | 3711215 | TTGX160771 | 542931 | 05/07/09 | TOLEDO , OH | JACKSONVILLE , FL | $2,191.00 | CSXT84325 |
| 28959659 | CN DV549506 | 3711215 | TTGX852562 | 542934 | 05/07/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28959411 | CN DV549507 | 3711215 | TTGX965385 | 542937 | 05/07/09 | TOLEDO , OH | DREW , FL | $2,671.00 | CSXT84325 |
| 28959518 | CN DV549509 | 3711215 | TTGX973245 | 542938 | 05/07/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28931485 | CN VO024240 | 3711215 | ETTX700456 | 543454 | 05/07/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28931495 | CN VO024241 | 3711215 | ETTX800981 | 543457 | 05/07/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28959458 | CN DV549578 | 3711215 | TTGX971246 | 544546 | 05/07/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28959564 | CN DV549575 | 3711215 | TTGX980097 | 544549 | 05/07/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28908371 | CSXTHW048614 | 4111830 | ETTX851261 | 800028 | 05/07/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28908387 | CSXTHW048615 | 4111830 | ETTX702515 | 800029 | 05/07/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28908373 | CSXTHW048616 | 4111830 | ETTX701033 | 800030 | 05/07/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28908403 | CSXTUU122126 | 3711120 | ETTX802732 | 800031 | 05/07/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28908388 | CSXTUU122185 | 3711120 | SP 516531 | 800032 | 05/07/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28908374 | CSXTUU122195 | 3711120 | ETTX700349 | 800033 | 05/07/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28908389 | CSXTRQ044654 | 4111830 | ETTX701224 | 800034 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28908375 | CSXTRQ044655 | 4111830 | ETTX820044 | 800035 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28908390 | CSXTRQ044656 | 4111830 | ETTX854043 | 800036 | 05/07/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28908376 | CSXTRQ045224 | 4111835 | TTGX973356 | 800037 | 05/07/09 | ORLANDO , FL | MEMPHIS , TN | $2,585.00 | CSXT84325 |
| 28908391 | CSXTNZ048582 | 3711120 | ETTX820439 | 800038 | 05/07/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28908377 | CSXTNZ048599 | 3711120 | ETTX850331 | 800039 | 05/07/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28908392 | CSXTNZ048600 | 3711120 | ETTX908266 | 800040 | 05/07/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28908378 | CSXTNZ048601 | 3711120 | ETTX860388 | 800041 | 05/07/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28908595 | CSXTHW048649 | 4111830 | ETTX710262 | 800124 | 05/07/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28908577 | CSXTHW048650 | 4111830 | ETTX850222 | 800125 | 05/07/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28908596 | CSXTUU121916 | 3711120 | ETTX905873 | 800126 | 05/07/09 | LORDSTOWN , OH | ORLANDO , FL | $2,907.00 | CSXT84325 |
| 28908578 | CSXTUU122125 | 3711120 | ETTX702176 | 800127 | 05/07/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28908597 | CSXTUU122171 | 3711120 | ETTX710452 | 800128 | 05/07/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28908579 | CSXTUU122172 | 3711120 | ETTX902024 | 800129 | 05/07/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28908598 | CSXTUU122190 | 3711120 | ETTX950116 | 800130 | 05/07/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28908580 | CSXTJC043103 | 4111835 | TTGX987502 | 800131 | 05/07/09 | JACKSONVILLE , FL | NASHVILLE , TN | $1,772.00 | CSXT84325 |
| 28908599 | CSXTRQ047387 | 4111835 | TTGX991374 | 800132 | 05/07/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28908614 | CSXTRQ047388 | 4111835 | TTGX963912 | 800133 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28908581 | CSXTRQ047389 | 4111835 | TTGX982775 | 800134 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28908600 | CSXTRQ047390 | 4111835 | TTGX603920 | 800135 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28908582 | CSXTRQ047978 | 4111830 | ETTX800742 | 800139 | 05/07/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28908601 | CSXTNZ048590 | 3711120 | ETTX853191 | 800146 | 05/07/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28908583 | CSXTNZ048591 | 3711120 | CP 556297 | 800147 | 05/07/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,609.00 | CSXT84325 |
| 28908602 | CSXTNZ048595 | 3711120 | ETTX850608 | 800148 | 05/07/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28908584 | CSXTNZ048597 | 3711120 | ETTX908130 | 800149 | 05/07/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28909003 | CSXTHL002370 | 3711215 | TTGX160332 | 800179 | 05/07/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28908991 | CSXTHL002371 | 3711215 | TTGX994608 | 800180 | 05/07/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28909004 | CSXTHL002372 | 3711215 | ATSF089183 | 800181 | 05/07/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28908992 | CSXTHL002373 | 3711215 | TTGX255881 | 800182 | 05/07/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 28909005 | CSXTHL002374 | 3711215 | TTGX962649 | 800183 | 05/07/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28908993 | CSXTNZ048594 | 3711120 | ETTX820742 | 800184 | 05/07/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28909017 | CSXTNZ048618 | 3711215 | TTGX986224 | 800185 | 05/07/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28909039 | CSXTNZ048620 | 3711215 | TTGX971089 | 800186 | 05/07/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28909018 | CSXTNZ048624 | 3711215 | NS 110224 | 800187 | 05/07/09 | NEW BOSTON , MI | TWIN OAKS , PA | $2,642.00 | CSXT84325 |
| 28909040 | CSXTNZ048626 | 3711215 | TTGX851840 | 800188 | 05/07/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28909019 | CSXTNZ048635 | 3711120 | ETTX901462 | 800189 | 05/07/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28909027 | CSXTNZ048636 | 3711120 | CNA 704581 | 800190 | 05/07/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28908994 | CSXTUU122064 | 3711120 | ETTX908122 | 800191 | 05/07/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28909007 | CSXTUU122177 | 3711120 | ETTX803535 | 800192 | 05/07/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 28908995 | CSXTUU122178 | 3711120 | ETTX700317 | 800193 | 05/07/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28909008 | CSXTUU122184 | 3711120 | ETTX800052 | 800194 | 05/07/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28909274 | CSXTRQ044659 | 4111835 | TTGX160065 | 800212 | 05/07/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28909273 | CSXTRQ044660 | 4111835 | NS 171658 | 800213 | 05/07/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28909276 | CSXTNZ048617 | 3711215 | TTGX978223 | 800214 | 05/07/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28909275 | CSXTNZ048628 | 3711215 | TTGX997496 | 800215 | 05/07/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28909280 | CSXTNZ048630 | 3711215 | TTGX995853 | 800216 | 05/07/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28909277 | CSXTNZ048631 | 3711215 | TTGX157558 | 800217 | 05/07/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28909281 | CSXTHW048643 | 4111830 | ETTX860314 | 800218 | 05/07/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28909278 | CSXTHW048644 | 4111830 | ETTX852314 | 800219 | 05/07/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28909283 | CSXTHW048645 | 4111830 | ETTX853299 | 800220 | 05/07/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28909282 | CSXTHW048646 | 4111830 | ETTX852212 | 800221 | 05/07/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28909279 | CSXTHW048647 | 4111830 | ETTX902789 | 800222 | 05/07/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28909589 | CSXTHW048619 | 4111830 | ETTX802036 | 800305 | 05/07/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28909598 | CSXTHW048622 | 4111830 | ETTX711241 | 800306 | 05/07/09 | PALM CENTER , FL | MEMPHIS , TN | $2,872.00 | CSXT84325 |
| 28909590 | CSXTNZ042638 | 3711215 | TTGX977066 | 800307 | 05/07/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28909599 | CSXTNZ043196 | 3711215 | TTGX942397 | 800308 | 05/07/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28909591 | CSXTNZ043884 | 3711215 | TTGX820798 | 800309 | 05/07/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28909600 | CSXTRQ044374 | 4111835 | TTGX991597 | 800310 | 05/07/09 | ORLANDO , FL | NEW ORLEANS , LA | $2,118.00 | CSXT84325 |
| 28909592 | CSXTRQ045678 | 4111835 | TTGX254916 | 800311 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28909601 | CSXTNZ048604 | 3711215 | TTGX987355 | 800312 | 05/07/09 | NEW BOSTON , MI | DREW , FL | $2,871.00 | CSXT84325 |
| 28909593 | CSXTNZ048605 | 3711215 | CNA 712869 | 800313 | 05/07/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 28909602 | CSXTNZ048606 | 3711215 | TTGX970288 | 800314 | 05/07/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,061.00 | CSXT84325 |
| 28909931 | CSXTHL002375 | 3711215 | TTGX922075 | 800469 | 05/07/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28909932 | CSXTHL002376 | 3711215 | TTGX941043 | 800470 | 05/07/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28909933 | CSXTHL002377 | 3711215 | TTGX964126 | 800471 | 05/07/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28909934 | CSXTHL002378 | 3711215 | TTGX985384 | 800472 | 05/07/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28909936 | CSXTHL002379 | 3711215 | TTGX990218 | 800473 | 05/07/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28909935 | CSXTNZ041266 | 3711215 | TTGX159418 | 800474 | 05/07/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28909938 | CSXTNZ041503 | 3711215 | TTGX952156 | 800475 | 05/07/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28909937 | CSXTNZ041717 | 3711215 | TTGX980598 | 800476 | 05/07/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28909940 | CSXTNZ045357 | 3711215 | TTGX942381 | 800477 | 05/07/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28909939 | CSXTNZ045659 | 3711215 | TTGX964083 | 800478 | 05/07/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28909942 | CSXT4J048707 | 4111835 | TTGX962131 | 800479 | 05/07/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $1,934.00 | CSXT84325 |
| 28909941 | CSXT4J048708 | 4111835 | TTGX978979 | 800480 | 05/07/09 | ANNAPOLIS JCT , MD | MEMPHIS , TN | $3,428.00 | CSXT84325 |
| 28919365 | CSXTHW048787 | 4111835 | TTGX980326 | 800481 | 05/07/09 | PALM CENTER , FL | . FREIGHT GATEWY , | $4,276.00 | CSXT84325 |
| 28919367 | CSXTHW048788 | 4111835 | TTGX997197 | 800482 | 05/07/09 | PALM CENTER , FL | . FREIGHT GATEWY , | $4,276.00 | CSXT84325 |
| 28909943 | CSXTHW048789 | 4111835 | TTGX254902 | 800483 | 05/07/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28910190 | CSXTHW034916 | 4111835 | TTGX942767 | 800578 | 05/07/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 28910194 | CSXT4J044037 | 4111830 | ETTX800508 | 800582 | 05/07/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $2,017.00 | CSXT84325 |
| 28910191 | CSXT4J044038 | 4111830 | ETTX803323 | 800583 | 05/07/09 | ANNAPOLIS JCT , MD | CEMENTDALE , OH | $2,327.00 | CSXT84325 |
| 28921841 | CSXTNZ047934 | 3711120 | ETTX909205 | 800585 | 05/07/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28910195 | CSXTHW048778 | 4111835 | TTGX971629 | 800595 | 05/07/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 28910192 | CSXTHW048779 | 4111835 | TTGX973273 | 800596 | 05/07/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 28910628 | CSXTHL002380 | 3711215 | TTGX254105 | 800618 | 05/07/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 28910613 | CSXTHL002381 | 3711215 | TTGX980840 | 800619 | 05/07/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28910617 | CSXTHL002382 | 3711215 | CN 712107 | 800620 | 05/07/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28910629 | CSXTHL002383 | 3711215 | TTGX255938 | 800621 | 05/07/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28910614 | CSXTRI223365 | 4111835 | TTGX255186 | 800628 | 05/07/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,342.00 | CSXT84325 |
| 28910630 | CSXTRI223366 | 4111835 | TTGX979803 | 800629 | 05/07/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 28910633 | CSXTRI223367 | 4111835 | TTGX971226 | 800630 | 05/07/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 28910615 | CSXTRI223368 | 4111830 | ETTX700407 | 800631 | 05/07/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,439.00 | CSXT84325 |
| 28910618 | CSXTRI223369 | 4111830 | ETTX801192 | 800632 | 05/07/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 28919202 | CSXTHL002389 | 3711215 | TTGX942511 | 800771 | 05/07/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28919258 | CSXTHW048780 | 4111835 | TTGX990462 | 800775 | 05/07/09 | PALM CENTER , FL | BIRMINGHAM , AL | $2,160.00 | CSXT84325 |
| 28919203 | CSXTHW048781 | 4111835 | TTGX154966 | 800776 | 05/07/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,533.00 | CSXT84325 |
| 28919259 | CSXTHW048829 | 4111830 | ETTX820052 | 800777 | 05/07/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28919204 | CSXTHW048831 | 4111830 | ETTX853029 | 800778 | 05/07/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28919396 | CSXTDR048878 | 4111835 | TTGX989099 | 800816 | 05/07/09 | DREW , FL | BIRMINGHAM , AL | $1,978.00 | CSXT84325 |
| 28919384 | CSXTDR048880 | 4111835 | TTGX963215 | 800817 | 05/07/09 | DREW , FL | MEMPHIS , TN | $2,358.00 | CSXT84325 |
| 28919397 | CSXTDR048881 | 4111835 | TTGX964252 | 800818 | 05/07/09 | DREW , FL | MEMPHIS , TN | $2,358.00 | CSXT84325 |
| 28919385 | CSXTDR048882 | 4111835 | TTGX158643 | 800819 | 05/07/09 | DREW , FL | NEW BOSTON , MI | $2,809.00 | CSXT84325 |
| 28919398 | CSXTDR048883 | 4111835 | CNA 711884 | 800820 | 05/07/09 | DREW , FL | NEW ORLEANS , LA | $2,302.00 | CSXT84325 |
| 28919386 | CSXTDR048884 | 4111835 | TTGX961465 | 800821 | 05/07/09 | DREW , FL | MEMPHIS , TN | $2,358.00 | CSXT84325 |
| 28919399 | CSXTDR048885 | 4111835 | TTGX853241 | 800822 | 05/07/09 | DREW , FL | NEW ORLEANS , LA | $2,302.00 | CSXT84325 |
| 28919387 | CSXTDR048886 | 4111835 | TTGX985852 | 800823 | 05/07/09 | DREW , FL | NEW ORLEANS , LA | $2,302.00 | CSXT84325 |
| 28919400 | CSXTDR048945 | 4111835 | TTGX996713 | 800824 | 05/07/09 | DREW , FL | MEMPHIS , TN | $2,358.00 | CSXT84325 |
| 28919378 | CSXTJC043689 | 4111830 | ETTX903250 | 800825 | 05/07/09 | JACKSONVILLE , FL | NASHVILLE , TN | $1,895.00 | CSXT84325 |
| 28919391 | CSXTJC043751 | 4111830 | ETTX820941 | 800826 | 05/07/09 | JACKSONVILLE , FL | NEW ORLEANS , LA | $2,297.00 | CSXT84325 |
| 28919379 | CSXTRQ047982 | 4111830 | ETTX908693 | 800827 | 05/07/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28919392 | CSXTRQ047983 | 4111830 | ETTX800779 | 800828 | 05/07/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28919380 | CSXTRQ047984 | 4111830 | ETTX851179 | 800829 | 05/07/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28919393 | CSXTRQ047985 | 4111830 | ETTX710352 | 800830 | 05/07/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28919381 | CSXTRQ047986 | 4111830 | ETTX800099 | 800831 | 05/07/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28919394 | CSXTRQ047987 | 4111830 | ETTX802677 | 800832 | 05/07/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28919382 | CSXTJC048638 | 4111830 | ETTX711713 | 800833 | 05/07/09 | JACKSONVILLE , FL | NASHVILLE , TN | $1,895.00 | CSXT84325 |
| 28919395 | CSXTHW048832 | 4111830 | ETTX801331 | 800834 | 05/07/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28919631 | CSXTHL002384 | 3711215 | TTGX991226 | 800838 | 05/07/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28919773 | CSXTHL002386 | 3711215 | TTGX962065 | 800839 | 05/07/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28919774 | CSXTHL002387 | 3711215 | TTGX979892 | 800840 | 05/07/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28919632 | CSXTHL002390 | 3711215 | CP 546145 | 800841 | 05/07/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28919622 | CSXTHL002391 | 3711215 | TTGX160628 | 800842 | 05/07/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28919633 | CSXTHL002394 | 3711215 | CP 546238 | 800843 | 05/07/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 28919623 | CSXTRQ047973 | 4111830 | ETTX700146 | 800844 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28919634 | CSXTRQ047974 | 4111830 | ETTX908526 | 800845 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28919624 | CSXTRQ047975 | 4111830 | ETTX710318 | 800846 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28919635 | CSXTRQ047976 | 4111830 | ETTX702765 | 800847 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28919625 | CSXTRQ047977 | 4111830 | ETTX902093 | 800848 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28919775 | CSXTHL223371 | 3711215 | TTGX983823 | 800849 | 05/07/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28919828 | CSXTHL002392 | 3711215 | GTW 504318 | 800852 | 05/07/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28919841 | CSXTHL223373 | 3711215 | TTGX979742 | 800853 | 05/07/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28907940 | CSXTRQ041441 | 4111830 | SP 517527 | 819866 | 05/07/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28907939 | CSXTNZ048577 | 3711120 | ETTX710447 | 819871 | 05/07/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28907941 | CSXTNZ048578 | 3711120 | ETTX701221 | 819872 | 05/07/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28908853 | CSXTNZ048579 | 3711120 | ETTX900808 | 819873 | 05/07/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28907943 | CSXTNZ048580 | 3711120 | ETTX850909 | 819874 | 05/07/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28908837 | CSXTNZ048581 | 3711120 | SSW 080542 | 819875 | 05/07/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28908854 | CSXTNZ048583 | 3711120 | ETTX801966 | 819876 | 05/07/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28907942 | CSXTNZ048584 | 3711120 | ETTX908769 | 819877 | 05/07/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28908838 | CSXTNZ048585 | 3711120 | ETTX800813 | 819878 | 05/07/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28908855 | CSXTNZ048586 | 3711120 | ETTX852066 | 819879 | 05/07/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28950425 | UP SO067755 | 3711120 | TTGX974366 | 166108 | 05/06/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28950472 | UP SO067756 | 3711120 | TTGX961393 | 166109 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28950473 | UP SO067762 | 3711120 | TTGX159195 | 166110 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28950426 | UP SO067759 | 3711120 | FEC 110639 | 166115 | 05/06/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $5,390.00 | CSXT84325 |
| 28933591 | UP SD001197 | 3711120 | TTGX987976 | 166123 | 05/06/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28933544 | UP SD001196 | 3711120 | TTGX604295 | 166125 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28933592 | UP SD001204 | 3711120 | TTGX254343 | 166129 | 05/06/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28933545 | UP SD001203 | 3711120 | TTGX971729 | 166130 | 05/06/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28933593 | UP SD001201 | 3711120 | TTGX159516 | 166132 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28923005 | UP XX001710 | 3711120 | SP 516556 | 166133 | 05/06/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28923062 | UP XX001704 | 3711120 | ETTX905769 | 166137 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28933546 | UP SD001206 | 3711120 | TTGX151432 | 166142 | 05/06/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28922979 | UP XX001699 | 3711120 | ETTX850483 | 166145 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28933594 | UP SD001209 | 3711120 | TTGX986248 | 166146 | 05/06/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28923087 | UP XX001702 | 3711120 | ETTX800516 | 166147 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28923063 | UP XX001700 | 3711120 | ETTX800935 | 166148 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28922980 | UP XX001698 | 3711120 | ETTX711544 | 166149 | 05/06/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 28923073 | UP XX001706 | 3711120 | ETTX711820 | 166150 | 05/06/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28923074 | UP XX001701 | 3711120 | ETTX800057 | 166152 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28922988 | UP XX001705 | 3711120 | ETTX951514 | 166153 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28923003 | UP XX001707 | 3711120 | ETTX852743 | 166154 | 05/06/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28922989 | UP XX001715 | 3711120 | ETTX902509 | 166158 | 05/06/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28923088 | UP XX001703 | 3711120 | ETTX800136 | 166162 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28933547 | UP XX001714 | 3711120 | ETTX712040 | 166163 | 05/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28923075 | UP XX001711 | 3711120 | ETTX907654 | 166164 | 05/06/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28923004 | UP XX001708 | 3711120 | ETTX902507 | 166165 | 05/06/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 28923089 | UP XX001712 | 3711120 | ETTX908615 | 166167 | 05/06/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28923090 | UP XX001709 | 3711120 | ETTX909069 | 166169 | 05/06/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 28950474 | UP SO067765 | 3711120 | TTGX982469 | 167360 | 05/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28950427 | UP SO067763 | 3711120 | TTGX986126 | 167361 | 05/06/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28950475 | UP SO067771 | 3711120 | TTGX254247 | 167366 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28950428 | UP SO067772 | 3711120 | TTGX988918 | 167368 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28933595 | UP XX001722 | 3711120 | ETTX909714 | 167379 | 05/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28950476 | UP SO067764 | 3711120 | TTGX603130 | 167384 | 05/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28950429 | UP SO067777 | 3711120 | TTGX991110 | 168515 | 05/06/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28961252 | UP SO067774 | 3711120 | TTGX973733 | 168516 | 05/06/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28922990 | UP XX001728 | 3711120 | ETTX853880 | 168519 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28933549 | UP RRRRM730 | 3711120 | TTGX962044 | 170122 | 05/06/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28933597 | UP RRRRM729 | 3711120 | TTGX852868 | 170140 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28933550 | UP SD001212 | 3711120 | TTGX152116 | 170146 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28933610 | UP RRRRM733 | 3711120 | TTGX987988 | 170147 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28933598 | UP SD001214 | 3711120 | TTGX986606 | 170149 | 05/06/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28961975 | UP SD001222 | 3711120 | TTGX993302 | 170150 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28933551 | UP SD001215 | 3711120 | TTGX981592 | 170154 | 05/06/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28933599 | UP SD001224 | 3711120 | TTGX603171 | 170159 | 05/06/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28933552 | UP SD001221 | 3711120 | CNA 712947 | 170161 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28933600 | UP SD001216 | 3711120 | TTGX978349 | 170166 | 05/06/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28941247 | UP ZZ001053 | 3711120 | TTGX989003 | 171392 | 05/06/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941187 | UP ZZ001052 | 3711120 | TTGX978952 | 171432 | 05/06/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941248 | UP ZZ001051 | 3711120 | TTGX985514 | 171436 | 05/06/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28941188 | UP ZZ001050 | 3711120 | TTGX961406 | 171441 | 05/06/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28941249 | UP ZZ001049 | 3711120 | TTGX158004 | 171448 | 05/06/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28933601 | UP RRRRM748 | 3711120 | CP 546006 | 173738 | 05/06/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28933554 | UP RRRRM741 | 3711120 | TTGX973386 | 173753 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28948592 | UP RRRRM746 | 3711120 | CN 712076 | 173769 | 05/06/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28933602 | UP RRRRM736 | 3711120 | TTGX150435 | 173771 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941356 | UP RRRRM750 | 3711120 | TTGX600331 | 173774 | 05/06/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28933555 | UP RRRRM747 | 3711120 | CNA 712620 | 173777 | 05/06/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28941328 | UP RRRRM758 | 3711120 | TTGX982029 | 173780 | 05/06/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28948560 | UP RRRRM765 | 3711120 | TTGX997495 | 173782 | 05/06/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28961968 | UP ZZ001068 | 3711120 | TTGX160335 | 173786 | 05/06/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28948722 | UP RRRRM752 | 3711120 | TTGX700882 | 173799 | 05/06/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28933563 | UP RRRRM761 | 3711120 | TTGX990521 | 173800 | 05/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28948716 | UP RRRRM764 | 3711120 | TTGX994846 | 173802 | 05/06/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28933603 | UP RRRRM755 | 3711120 | TTGX962691 | 173805 | 05/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28941357 | UP RRRRM763 | 3711120 | TTGX992145 | 173808 | 05/06/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 28962021 | UP ZZ001067 | 3711120 | TTGX152454 | 173817 | 05/06/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 28961976 | UP BMBMV148 | 3711120 | ETTX904089 | 174706 | 05/06/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,330.00 | CSXT84325 |
| 28962022 | UP BMBMV149 | 3711120 | SSW 080622 | 174710 | 05/06/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 28933556 | UP RRRRM768 | 3711120 | TTGX852170 | 174716 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28933611 | UP RRRRM769 | 3711120 | TTGX971611 | 174719 | 05/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28962023 | UP BMBMV153 | 3711120 | ETTX908835 | 175281 | 05/06/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 28961977 | UP BMBMV151 | 3711120 | ETTX850936 | 175282 | 05/06/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 28969554 | UP BMBMV154 | 3711120 | ETTX853886 | 175283 | 05/06/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,246.00 | CSXT84325 |
| 28969575 | UP BMBMV155 | 3711120 | ETTX909651 | 175284 | 05/06/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,246.00 | CSXT84325 |
| 28961978 | UP BMBMV157 | 3711120 | ETTX907737 | 175652 | 05/06/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,397.00 | CSXT84325 |
| 28969555 | UP BMBMV158 | 3711120 | ETTX950161 | 175653 | 05/06/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28969576 | UP BMBMV159 | 3711120 | SP 516580 | 175654 | 05/06/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $2,017.00 | CSXT84325 |
| 28969556 | UP BMBMV156 | 3711120 | ETTX850694 | 175655 | 05/06/09 | CHICAGO , IL | TWIN OAKS , PA | $2,042.00 | CSXT84325 |
| 28933388 | NS RO789457 | 3711215 | TTGX995723 | 335069 | 05/06/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28935459 | 1335 | 3711215 | TTGX712150 | 447387 | 05/06/09 | DETROIT , MI | PALM CENTER , FL | $2,961.00 | CSXT84325 |
| 28935508 | 911461 | 3711120 | ETTX852980 | 448134 | 05/06/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 28935465 | 911462 | 3711120 | ETTX701611 | 448135 | 05/06/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 28935502 | 911464 | 3711120 | ETTX908955 | 448138 | 05/06/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28935460 | 911463 | 3711120 | ETTX701042 | 448139 | 05/06/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28935503 | 911465 | 3711120 | ETTX711532 | 448143 | 05/06/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28935466 | 223324 | 3711120 | ETTX702241 | 449490 | 05/06/09 | DETROIT , MI | PALM CENTER , FL | $3,109.00 | CSXT84325 |
| 28935475 | 911456 | 3711120 | ETTX901112 | 449496 | 05/06/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935461 | 911457 | 3711120 | SP 516478 | 449497 | 05/06/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935504 | 911458 | 3711120 | SSW 080575 | 449498 | 05/06/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935462 | 911459 | 3711120 | SSW 080791 | 449499 | 05/06/09 | DETROIT , MI | ORLANDO , FL | $2,809.00 | CSXT84325 |
| 28935518 | 1336 | 3711215 | CN 710844 | 450319 | 05/06/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28935476 | 1337 | 3711215 | TTGX254520 | 450320 | 05/06/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28935509 | 1339 | 3711215 | TTGX964878 | 450324 | 05/06/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28941579 | NS 3W002736 | 3711215 | TTGX255298 | 473465 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941577 | NS 3W002737 | 3711215 | TTGX983451 | 473466 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941576 | NS 3W002738 | 3711215 | CP 546187 | 473467 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941580 | NS 3W002739 | 3711215 | TTGX990493 | 473468 | 05/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28936884 | NS 3W002740 | 3711215 | TTGX995018 | 473469 | 05/06/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28936895 | NS 3W002741 | 3711215 | TTGX983138 | 473470 | 05/06/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936885 | NS 3W002742 | 3711215 | TTGX941664 | 473471 | 05/06/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936896 | NS 3W002743 | 3711215 | TTGX987389 | 473472 | 05/06/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936886 | NS 3W002744 | 3711215 | TTGX940038 | 473473 | 05/06/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936897 | NS 3W002745 | 3711215 | TTGX151203 | 473474 | 05/06/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28936887 | NS 3W002746 | 3711215 | CNA 712998 | 473475 | 05/06/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28936898 | NS 3W002747 | 3711215 | TTGX964439 | 473476 | 05/06/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 28936888 | NS 3W002748 | 3711215 | TTGX980539 | 473477 | 05/06/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28936899 | NS 3W002749 | 3711215 | TTGX952147 | 473478 | 05/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28936889 | NS 3W002750 | 3711215 | TTGX992382 | 473479 | 05/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28936900 | NS 3W002751 | 3711215 | TTGX159187 | 473480 | 05/06/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 28936890 | NS 3W002752 | 3711215 | TTGX985250 | 473481 | 05/06/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28936901 | NS 3W002753 | 3711215 | TTGX940055 | 473482 | 05/06/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28936891 | NS 3W002754 | 3711215 | TTGX979074 | 473483 | 05/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28920910 | CN VO024168 | 3711215 | TTGX910504 | 534824 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28920858 | CN VO024169 | 3711215 | TTGX988380 | 534825 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28920894 | CN VO024171 | 3711215 | TTGX982946 | 534827 | 05/06/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 28920884 | CN VO024188 | 3711215 | ETTX850583 | 534836 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28920859 | CN VO024170 | 3711215 | TTGX158335 | 534837 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28920911 | CN VO024172 | 3711215 | GTW 504278 | 534839 | 05/06/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 28920885 | CN VO024185 | 3711215 | ETTX700690 | 534842 | 05/06/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28920860 | CN VO911450 | 3711215 | TTGX996949 | 534845 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28920886 | CN VO024184 | 3711215 | CNA 704108 | 534848 | 05/06/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28920861 | CN VO024187 | 3711215 | ETTX909525 | 534851 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28920895 | CN VO024186 | 3711215 | CP 556108 | 534857 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28932430 | CN DV547899 | 3711215 | TTGX963945 | 535382 | 05/06/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28932420 | CN DV547904 | 3711215 | TTGX942056 | 535383 | 05/06/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28932396 | CN DV547896 | 3711215 | TTGX970796 | 535388 | 05/06/09 | TOLEDO , OH | DREW , FL | $2,671.00 | CSXT84325 |
| 28920913 | CN VO024178 | 3711215 | ETTX711464 | 535394 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28920897 | CN VO024179 | 3711215 | ETTX907163 | 535395 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28920914 | CN VO024183 | 3711215 | CP 556302 | 535397 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28920898 | CN VO024181 | 3711215 | ETTX852008 | 535398 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28920915 | CN VO024182 | 3711215 | ETTX801090 | 535400 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28920899 | CN VO024180 | 3711215 | ETTX710426 | 535402 | 05/06/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28932404 | CN DV548058 | 3711215 | TTGX853197 | 536808 | 05/06/09 | TOLEDO , OH | BIRMINGHAM , AL | $1,881.00 | CSXT84325 |
| 28932431 | CN DV548060 | 3711215 | TTGX982802 | 536809 | 05/06/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28932421 | CN DV548390 | 3711215 | TTGX255510 | 536811 | 05/06/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28932397 | CN DV548063 | 3711215 | TTGX912201 | 536812 | 05/06/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28932422 | CN WN547897 | 4111130 | TTGX603903 | 536822 | 05/06/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,184.00 | CSXT84325 |
| 28932405 | CN DV548391 | 3711215 | TTGX978121 | 536828 | 05/06/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28897033 | CSXTNZ047544 | 3711215 | NS 110253 | 819217 | 05/06/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $3,611.00 | CSXT84325 |
| 28897049 | CSXTNZ047890 | 3711215 | TTGX852836 | 819222 | 05/06/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28897034 | CSXTNZ047891 | 3711215 | TTGX850778 | 819223 | 05/06/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28897050 | CSXTNZ047892 | 3711215 | TTGX996115 | 819224 | 05/06/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28897062 | CSXTNZ047893 | 3711215 | TTGX992329 | 819225 | 05/06/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28897056 | CSXTNZ047894 | 3711215 | TTGX255643 | 819226 | 05/06/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28897035 | CSXTNZ047909 | 3711215 | TTGX981869 | 819227 | 05/06/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28897051 | CSXTNZ047911 | 3711215 | TTGX851934 | 819228 | 05/06/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28897036 | CSXTNZ047912 | 3711215 | TTGX604169 | 819229 | 05/06/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,491.00 | CSXT84325 |
| 28897052 | CSXTNZ047914 | 3711215 | NS 110125 | 819230 | 05/06/09 | NEW BOSTON , MI | DREW , FL | $4,594.00 | CSXT84325 |
| 28897037 | CSXTNZ047926 | 3711120 | ETTX853248 | 819231 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28897053 | CSXTNZ047928 | 3711120 | CNA 704051 | 819233 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28897321 | CSXTNZ047898 | 3711215 | TTGX994929 | 819271 | 05/06/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28897343 | CSXTNZ047907 | 3711215 | TTGX942449 | 819272 | 05/06/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28897322 | CSXTNZ047908 | 3711215 | TTGX160892 | 819273 | 05/06/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28898132 | CSXTNZ047931 | 3711120 | ETTX853840 | 819274 | 05/06/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28897362 | CSXTNZ047932 | 3711120 | ETTX700948 | 819275 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28897345 | CSXTNZ047935 | 3711120 | SSW 080683 | 819278 | 05/06/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28897352 | CSXTUU122131 | 3711120 | ETTX850539 | 819279 | 05/06/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28897363 | CSXTUU122139 | 3711120 | ETTX801959 | 819280 | 05/06/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28897324 | CSXTUU122156 | 3711120 | ETTX850906 | 819281 | 05/06/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28897353 | CSXTUU122163 | 3711120 | CN 704502 | 819282 | 05/06/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28897364 | CSXTUU122166 | 3711120 | ETTX711790 | 819283 | 05/06/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28897354 | CSXTUU122176 | 3711120 | ETTX711273 | 819284 | 05/06/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28897631 | CSXTHW047966 | 4111830 | SP 516552 | 819417 | 05/06/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28897619 | CSXTHW047967 | 4111830 | ETTX702065 | 819418 | 05/06/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28897632 | CSXTHW047968 | 4111830 | ETTX702132 | 819419 | 05/06/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28897620 | CSXTRQ047971 | 4111830 | ETTX850149 | 819420 | 05/06/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28897633 | CSXTRQ047972 | 4111830 | ETTX702462 | 819421 | 05/06/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28897621 | CSXTNZ048043 | 3711215 | TTGX942205 | 819422 | 05/06/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28897634 | CSXTNZ048044 | 3711215 | TTGX996404 | 819423 | 05/06/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28897622 | CSXTUU122147 | 3711120 | ETTX850436 | 819424 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28897635 | CSXTUU122159 | 3711120 | ETTX701617 | 819425 | 05/06/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28897623 | CSXTUU122160 | 3711120 | ETTX702332 | 819426 | 05/06/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28897636 | CSXTUU122161 | 3711120 | ETTX852261 | 819427 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28897624 | CSXTNZ047936 | 3711120 | ETTX860337 | 819428 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28897637 | CSXTNZ047937 | 3711120 | ETTX852072 | 819429 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28897625 | CSXTNZ047938 | 3711120 | ETTX908466 | 819430 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28897638 | CSXTNZ047939 | 3711120 | ETTX803232 | 819431 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28897626 | CSXTNZ047940 | 3711120 | ETTX820365 | 819432 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28897639 | CSXTNZ047942 | 3711120 | ETTX854059 | 819433 | 05/06/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28897627 | CSXTNZ047943 | 3711120 | ETTX905265 | 819434 | 05/06/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28898067 | CSXTHL002346 | 3711215 | TTGX941016 | 819452 | 05/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28898076 | CSXTHL002347 | 3711215 | TTGX151763 | 819453 | 05/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28898068 | CSXTHL002348 | 3711215 | TTGX978483 | 819454 | 05/06/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28898083 | CSXTHL002349 | 3711215 | TTGX964225 | 819455 | 05/06/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28898077 | CSXTHL002350 | 3711215 | NS 171717 | 819456 | 05/06/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28898095 | CSXTUL045685 | 4111835 | CNA 712404 | 819457 | 05/06/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,682.00 | CSXT84325 |
| 28906814 | CSXTNZ047927 | 3711120 | ETTX711102 | 819466 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28898089 | CSXTNZ047946 | 3711120 | GTW 310255 | 819469 | 05/06/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 28898102 | CSXTNZ047947 | 3711120 | CN 704284 | 819470 | 05/06/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 28898090 | CSXTNZ047948 | 3711120 | SP 516510 | 819471 | 05/06/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 28898069 | CSXTRQ047969 | 4111830 | ETTX850972 | 819472 | 05/06/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28898078 | CSXTRQ047970 | 4111830 | ETTX905700 | 819473 | 05/06/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28898070 | CSXTRQ047980 | 4111830 | ETTX702892 | 819474 | 05/06/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28898079 | CSXTRQ047981 | 4111830 | SP 517560 | 819475 | 05/06/09 | ORLANDO , FL | DARLINGTON , SC | $2,459.00 | CSXT84325 |
| 28898103 | CSXTNZ048051 | 3711120 | ETTX711233 | 819476 | 05/06/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28898084 | CSXTUU122136 | 3711120 | ETTX852123 | 819477 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28898071 | CSXTUU122138 | 3711120 | ETTX711083 | 819478 | 05/06/09 | LORDSTOWN , OH | LAWRENCEVILLE , GA | $2,134.00 | CSXT84325 |
| 28898096 | CSXTUU122170 | 3711120 | ETTX711302 | 819479 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28898080 | CSXTUU122180 | 3711120 | ETTX852203 | 819480 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28898487 | CSXTHW048038 | 4111830 | ETTX909778 | 819508 | 05/06/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28898499 | CSXTHW048039 | 4111830 | ETTX702988 | 819509 | 05/06/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28898475 | CSXTNZ048108 | 3711120 | ETTX850384 | 819510 | 05/06/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 28898500 | CSXTNZ048111 | 3711120 | ETTX904297 | 819511 | 05/06/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28898476 | CSXTNZ048112 | 3711120 | ETTX908088 | 819512 | 05/06/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28898501 | CSXTUU122020 | 3711120 | ETTX710205 | 819513 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28898477 | CSXTUU122154 | 3711120 | ETTX701263 | 819514 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28898752 | CSXTHL002351 | 3711215 | TTGX971722 | 819553 | 05/06/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28898819 | CSXTHL002352 | 3711215 | TTGX988249 | 819554 | 05/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28898757 | CSXTHL002353 | 3711215 | TTGX985780 | 819555 | 05/06/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 28898754 | CSXTHL002354 | 3711215 | TTGX941499 | 819556 | 05/06/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28898759 | CSXTHL002355 | 3711215 | TTGX994627 | 819557 | 05/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28898755 | CSXTRQ047391 | 4111835 | SP 516900 | 819558 | 05/06/09 | ORLANDO , FL | MEMPHIS , TN | $2,585.00 | CSXT84325 |
| 28898746 | CSXTRQ047393 | 4111835 | TTGX990312 | 819559 | 05/06/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28898749 | CSXTRQ047394 | 4111835 | TTGX922206 | 819560 | 05/06/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28898761 | CSXTRQ047395 | 4111835 | TTGX987870 | 819561 | 05/06/09 | ORLANDO , FL | DARLINGTON , SC | $2,397.00 | CSXT84325 |
| 28898756 | CSXTRQ047396 | 4111835 | TTGX985045 | 819562 | 05/06/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28898762 | CSXTRQ047397 | 4111835 | CNA 712315 | 819563 | 05/06/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 28898758 | CSXTUU121944 | 3711120 | CNA 703097 | 819568 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28898747 | CSXTUU121975 | 3711120 | ETTX902445 | 819569 | 05/06/09 | LORDSTOWN , OH | JACKSONVILLE , FL | $2,734.00 | CSXT84325 |
| 28898789 | CSXTUU122118 | 3711120 | ETTX801840 | 819570 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28898763 | CSXTUU122145 | 3711120 | ETTX802731 | 819571 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28898760 | CSXTUU122149 | 3711120 | ETTX852992 | 819572 | 05/06/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28898764 | CSXTUU122167 | 3711120 | ETTX702396 | 819573 | 05/06/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28899031 | CSXTNZ042884 | 3711120 | ETTX701182 | 819593 | 05/06/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28899030 | CSXTNZ043004 | 3711120 | ETTX853769 | 819594 | 05/06/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28899033 | CSXTNZ043596 | 3711120 | ETTX900794 | 819595 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28899032 | CSXTNZ043906 | 3711120 | ETTX850111 | 819596 | 05/06/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 28899375 | CSXTDR048238 | 4111830 | CN 704461 | 819670 | 05/06/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28899380 | CSXTDR048239 | 4111830 | ETTX810269 | 819671 | 05/06/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28899376 | CSXTDR048240 | 4111830 | ETTX850022 | 819672 | 05/06/09 | DREW , FL | MEMPHIS , TN | $2,541.00 | CSXT84325 |
| 28899381 | CSXTDR048241 | 4111830 | ETTX700139 | 819673 | 05/06/09 | DREW , FL | NEW ORLEANS , LA | $2,537.00 | CSXT84325 |
| 28899377 | CSXTHL002356 | 3711215 | TTGX973514 | 819674 | 05/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28899382 | CSXTHL002357 | 3711215 | TTGX603949 | 819675 | 05/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28899378 | CSXTHL002358 | 3711215 | TTGX965020 | 819676 | 05/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28905241 | CSXTDR048232 | 4111830 | ETTX852286 | 819704 | 05/06/09 | DREW , FL | FREIGHT GATEWY , | $4,212.00 | CSXT84325 |
| 28905246 | CSXTDR048233 | 4111830 | ETTX801803 | 819705 | 05/06/09 | DREW , FL | FREIGHT GATEWY , | $4,212.00 | CSXT84325 |
| 28905250 | CSXTDR048234 | 4111830 | ETTX905973 | 819706 | 05/06/09 | DREW , FL | FREIGHT GATEWY , | $4,212.00 | CSXT84325 |
| 28899829 | CSXTDR048235 | 4111830 | ETTX950730 | 819707 | 05/06/09 | DREW , FL | BIRMINGHAM , AL | $2,078.00 | CSXT84325 |
| 28899796 | CSXTDR048254 | 4111835 | CNA 712837 | 819708 | 05/06/09 | DREW , FL | LORDSTOWN , OH | $3,714.00 | CSXT84325 |
| 28899830 | CSXT4J048273 | 4111830 | ETTX854215 | 819709 | 05/06/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $2,017.00 | CSXT84325 |
| 28899797 | CSXTRI223353 | 4111830 | ETTX800902 | 819710 | 05/06/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 28899831 | CSXTRI223354 | 4111835 | TTGX992598 | 819711 | 05/06/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28899798 | CSXTRI223355 | 4111835 | TTGX985694 | 819712 | 05/06/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 28899832 | CSXTRI223356 | 4111835 | TTGX985345 | 819713 | 05/06/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 28899799 | CSXTHL002359 | 3711215 | TTGX995655 | 819714 | 05/06/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28899833 | CSXTHL002360 | 3711215 | TTGX930672 | 819715 | 05/06/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28899800 | CSXTJC044190 | 4111830 | ETTX820292 | 819716 | 05/06/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28907296 | CSXTNZ047933 | 3711120 | ETTX902068 | 819717 | 05/06/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28906873 | CSXTNZ047955 | 3711120 | ETTX903872 | 819718 | 05/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28904697 | CSXTHL002364 | 3711215 | TTGX973435 | 819724 | 05/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28904698 | CSXTJC045969 | 4111830 | ETTX701428 | 819725 | 05/06/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28904699 | CSXTJC045971 | 4111830 | ETTX702085 | 819726 | 05/06/09 | JACKSONVILLE , FL | NASHVILLE , TN | $1,895.00 | CSXT84325 |
| 28904700 | CSXTJC045990 | 4111830 | ETTX901605 | 819727 | 05/06/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28904701 | CSXTJC045997 | 4111830 | SP 516484 | 819728 | 05/06/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28904702 | CSXT4J046370 | 4111830 | ETTX700156 | 819729 | 05/06/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $2,017.00 | CSXT84325 |
| 28904703 | CSXTDR048249 | 4111835 | TTGX975422 | 819730 | 05/06/09 | DREW , FL | FLINT , MI | $3,245.00 | CSXT84325 |
| 28904704 | CSXTDR048253 | 4111835 | TTGX988518 | 819731 | 05/06/09 | DREW , FL | LORDSTOWN , OH | $3,714.00 | CSXT84325 |
| 28904705 | CSXTDR048261 | 4111835 | SP 516860 | 819732 | 05/06/09 | DREW , FL | MEMPHIS , TN | $2,358.00 | CSXT84325 |
| 28904706 | CSXTDR048262 | 4111835 | TTGX962145 | 819733 | 05/06/09 | DREW , FL | MEMPHIS , TN | $2,358.00 | CSXT84325 |
| 28905152 | CSXTHL002365 | 3711215 | TTGX964600 | 819737 | 05/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28905135 | CSXTHL002366 | 3711215 | TTGX990419 | 819738 | 05/06/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28905154 | CSXTHL002367 | 3711215 | TTGX974214 | 819739 | 05/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28905153 | CSXTRQ041545 | 4111830 | ETTX802865 | 819740 | 05/06/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28905137 | CSXTRQ043278 | 4111830 | ETTX702906 | 819741 | 05/06/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28905163 | CSXTRQ045672 | 4111830 | ETTX711470 | 819742 | 05/06/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28905155 | CSXTRQ045674 | 4111830 | ETTX702073 | 819743 | 05/06/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28909996 | CSXTHL223357 | 3711215 | TTGX942292 | 819744 | 05/06/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28909994 | CSXTHL002362 | 3711215 | ATSF089132 | 819751 | 05/06/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28909997 | CSXTHL223358 | 3711215 | TTGX920003 | 819752 | 05/06/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28909995 | CSXTHL223359 | 3711215 | TTGX982384 | 819774 | 05/06/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28905525 | CSXTHL223360 | 3711215 | TTGX853553 | 819775 | 05/06/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28970437 | FXE SO067747 | 3711120 | TTGX996450 | 910901 | 05/06/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 28970414 | FXE SO067743 | 3711120 | TTGX942086 | 910903 | 05/06/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28971314 | FXE SO067751 | 3711120 | TTGX850910 | 910904 | 05/06/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                              **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28970455 | FXE SO067752 | 3711120 | TTGX975614 | 910908 | 05/06/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28970415 | FXE SO067748 | 3711120 | TTGX980142 | 910987 | 05/06/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28970132 | FXE SO067750 | 3711120 | TTGX990587 | 910988 | 05/06/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28922970 | UP SD001175 | 3711120 | TTGX963988 | 152144 | 05/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28923049 | UP SD001176 | 3711120 | TTGX993603 | 152148 | 05/05/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28923054 | UP SD001177 | 3711120 | TTGX961471 | 152149 | 05/05/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28940666 | UP SD001173 | 3711120 | TTGX978439 | 152152 | 05/05/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28922971 | UP SD001178 | 3711120 | TTGX996530 | 152153 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28923055 | UP SD001179 | 3711120 | TTGX975321 | 152155 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28922972 | UP SD001167 | 3711120 | TTGX978162 | 152162 | 05/05/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28922997 | UP SD001174 | 3711120 | TTGX253578 | 152165 | 05/05/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28952038 | UP RA067724 | 3711120 | TTGX911814 | 154440 | 05/05/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28941229 | UP ZZ001030 | 3711120 | TTGX971266 | 155478 | 05/05/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28941230 | UP ZZ001027 | 3711120 | TTGX992060 | 155480 | 05/05/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,146.00 | CSXT84325 |
| 28941231 | UP ZZ001031 | 3711120 | TTGX962704 | 155481 | 05/05/09 | CHICAGO , IL | TWIN OAKS , PA | $1,954.00 | CSXT84325 |
| 28941168 | UP ZZ001028 | 3711120 | TTGX975825 | 155483 | 05/05/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |
| 28941169 | UP ZZ001029 | 3711120 | TTGX982378 | 155484 | 05/05/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28923056 | UP SD001185 | 3711120 | GTW 504225 | 155488 | 05/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28922973 | UP SD001184 | 3711120 | TTGX988299 | 155489 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28933143 | UP SD001190 | 3711120 | TTGX159882 | 155490 | 05/05/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28933121 | UP SD001191 | 3711120 | TTGX980113 | 155491 | 05/05/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28922999 | UP SD001182 | 3711120 | TTGX974347 | 155509 | 05/05/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28940665 | UP SD001181 | 3711120 | TTGX987229 | 155510 | 05/05/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28923084 | UP XX001671 | 3711120 | ETTX908965 | 155516 | 05/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28922974 | UP XX001672 | 3711120 | ETTX803010 | 155520 | 05/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28923057 | UP XX001670 | 3711120 | ETTX851017 | 155523 | 05/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28907901 | UP XX001678 | 3711120 | SOO 516025 | 155528 | 05/05/09 | EAST ST LOUIS , IL | DREW , FL | $2,573.00 | CSXT84325 |
| 28923058 | UP RRRRM676 | 3711120 | TTGX994787 | 156729 | 05/05/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28922975 | UP RRRRM671 | 3711120 | TTGX941538 | 156734 | 05/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28923059 | UP RRRRM675 | 3711120 | TTGX985881 | 156735 | 05/05/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28922976 | UP RRRRM670 | 3711120 | TTGX853624 | 156737 | 05/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28923000 | UP RRRRM674 | 3711120 | TTGX970569 | 156738 | 05/05/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28941173 | UP ZZ001033 | 3711120 | TTGX977091 | 156740 | 05/05/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28941234 | UP ZZ001034 | 3711120 | TTGX941658 | 156742 | 05/05/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28923085 | UP RRRRM672 | 3711120 | TTGX963217 | 156744 | 05/05/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28941174 | UP ZZ001035 | 3711120 | TTGX160579 | 156746 | 05/05/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28941235 | UP ZZ001036 | 3711120 | TTGX965458 | 156748 | 05/05/09 | CHICAGO , IL | AST BROOKFIELD , M | $3,069.00 | CSXT84325 |
| 28941175 | UP ZZ001032 | 3711120 | TTGX983432 | 156749 | 05/05/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $1,934.00 | CSXT84325 |
| 28923060 | UP RRRRM667 | 3711120 | TTGX159595 | 156751 | 05/05/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28950422 | UP RA067730 | 3711120 | TTGX977062 | 157839 | 05/05/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28950470 | UP RA067729 | 3711120 | TTGX941842 | 157841 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**    EXHIBIT A

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28950423 | UP ZZ001037 | 3711215 | TTGX971991 | 157848 | 05/05/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 28907898 | UP XX001684 | 3711120 | ETTX907872 | 157857 | 05/05/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28923002 | UP RRRRM688 | 3711120 | TTGX983066 | 157858 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28908158 | UP XX001683 | 3711120 | ETTX702702 | 157859 | 05/05/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28922977 | UP RRRRM684 | 3711120 | TTGX962240 | 157865 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28908220 | UP XX001685 | 3711120 | ETTX905426 | 157867 | 05/05/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28908221 | UP XX001686 | 3711120 | ETTX900973 | 157874 | 05/05/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28908159 | UP XX001694 | 3711120 | ETTX851133 | 157875 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28908223 | UP XX001693 | 3711120 | ETTX802837 | 157876 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28908222 | UP XX001692 | 3711120 | ETTX850442 | 157877 | 05/05/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,546.00 | CSXT84325 |
| 28907903 | UP XX001690 | 3711120 | ETTX820965 | 157880 | 05/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28908160 | UP XX001688 | 3711120 | ETTX711601 | 157881 | 05/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28908161 | UP XX001687 | 3711120 | ETTX905334 | 157882 | 05/05/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28908162 | UP XX001691 | 3711120 | ETTX710067 | 157884 | 05/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28908224 | UP XX001695 | 3711120 | ETTX906851 | 157885 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28907900 | UP XX001689 | 3711120 | ETTX710353 | 157886 | 05/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28908163 | UP XX001696 | 3711120 | SOO 515996 | 157888 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28907905 | UP XX001697 | 3711120 | ETTX711545 | 157906 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28923061 | UP RRRRM698 | 3711120 | TTGX255255 | 158988 | 05/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28922978 | UP RRRRM692 | 3711120 | CN 710833 | 158992 | 05/05/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28999033 | UP RA067734 | 3711120 | CNA 712407 | 159968 | 05/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28921255 | UP RRRRM709 | 3711120 | CNA 712989 | 159972 | 05/05/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28921267 | UP RRRRM715 | 3711120 | TTGX994639 | 159973 | 05/05/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28921256 | UP RRRRM711 | 3711120 | TTGX913398 | 159980 | 05/05/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28921268 | UP RRRRM710 | 3711120 | TTGX604078 | 159984 | 05/05/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28920750 | UP RRRRM723 | 3711120 | TTGX982924 | 161517 | 05/05/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28920759 | UP RRRRM719 | 3711120 | TTGX160588 | 161524 | 05/05/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28905242 | NS RO789449 | 3711215 | TTGX160041 | 334816 | 05/05/09 | FOSTORIA , OH | EAST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28905243 | NS RO789450 | 3711215 | TTGX978539 | 334817 | 05/05/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28935498 | 911436 | 3711120 | ETTX810064 | 437847 | 05/05/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935455 | 911437 | 3711120 | ETTX711823 | 437848 | 05/05/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935499 | 911438 | 3711120 | ETTX802523 | 437849 | 05/05/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935456 | 911437 | 3711120 | ETTX702087 | 437850 | 05/05/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935457 | 911434 | 3711120 | ETTX908153 | 438591 | 05/05/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28920845 | 911439 | 3711120 | ETTX909276 | 438592 | 05/05/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 28920870 | 911441 | 3711120 | ETTX701097 | 438595 | 05/05/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 28920856 | 911440 | 3711120 | ETTX901590 | 438596 | 05/05/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 28920882 | 911444 | 3711120 | ETTX702539 | 438602 | 05/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28920846 | 911445 | 3711120 | ETTX700527 | 438607 | 05/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28920871 | 911446 | 3711120 | CP 556138 | 438608 | 05/05/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 28935458 | 911448 | 3711120 | SOO 515884 | 438610 | 05/05/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28935500 | 911447 | 3711120 | ETTX800600 | 438611 | 05/05/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28935501 | 911449 | 3711120 | ETTX702544 | 438612 | 05/05/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28906191 | NS 3W002706 | 3711215 | CN 711966 | 473367 | 05/05/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28906162 | NS 3W002723 | 3711215 | TTGX983010 | 473380 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28906163 | NS 3W002724 | 3711215 | TTGX986240 | 473381 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28906164 | NS 3W002725 | 3711215 | TTGX993323 | 473382 | 05/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28906194 | NS 3W002691 | 3711215 | TTGX256012 | 473383 | 05/05/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28906246 | NS 3W002692 | 3711215 | TTGX964593 | 473384 | 05/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28906195 | NS 3W002693 | 3711215 | TTGX156673 | 473385 | 05/05/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28906247 | NS 3W002694 | 3711215 | TTGX992373 | 473386 | 05/05/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28906196 | NS 3W002695 | 3711215 | TTGX986570 | 473387 | 05/05/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28906248 | NS 3W002696 | 3711215 | TTGX990657 | 473388 | 05/05/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28906197 | NS 3W002697 | 3711215 | TTGX964801 | 473389 | 05/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28906249 | NS 3W002698 | 3711215 | TTGX996189 | 473390 | 05/05/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28906198 | NS 3W002699 | 3711215 | TTGX159367 | 473391 | 05/05/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28906250 | NS 3W002700 | 3711215 | TTGX992273 | 473392 | 05/05/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28906199 | NS 3W002707 | 3711215 | TTGX979381 | 473398 | 05/05/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28906251 | NS 3W002708 | 3711215 | TTGX978411 | 473399 | 05/05/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28906200 | NS 3W002709 | 3711215 | TTGX985775 | 473400 | 05/05/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28906252 | NS 3W002710 | 3711215 | TTGX970529 | 473401 | 05/05/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28906201 | NS 3W002730 | 3711215 | TTGX973965 | 473417 | 05/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28906239 | CN VO024104 | 3711215 | ETTX810438 | 527376 | 05/05/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28906188 | CN VO024101 | 3711215 | ETTX702973 | 527377 | 05/05/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28906240 | CN VO024103 | 3711215 | ETTX850101 | 527378 | 05/05/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28906189 | CN VO024102 | 3711215 | ETTX712032 | 527380 | 05/05/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28906190 | CN VO024105 | 3711215 | ETTX852101 | 527381 | 05/05/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28906241 | CN VO024122 | 3711215 | TTGX254879 | 527382 | 05/05/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28906242 | CN VO024106 | 3711215 | ETTX702598 | 527383 | 05/05/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28906243 | CN VO024109 | 3711215 | ETTX810439 | 527765 | 05/05/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28906244 | CN VO024108 | 3711215 | ETTX901405 | 527766 | 05/05/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28906192 | CN VO024107 | 3711215 | ETTX710171 | 527767 | 05/05/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28906193 | CN VO024110 | 3711215 | ETTX906988 | 527782 | 05/05/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28906245 | CN VO024111 | 3711215 | ETTX700392 | 527783 | 05/05/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28920855 | CN IG002689 | 3711215 | TTGX990979 | 528257 | 05/05/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28932391 | CN DV546520 | 3711215 | TTGX996078 | 528278 | 05/05/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28932416 | CN DV546522 | 3711215 | TTGX989109 | 528280 | 05/05/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28932392 | CN DV546525 | 3711215 | TTGX255822 | 528286 | 05/05/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28932417 | CN DV546526 | 3711215 | TTGX157567 | 528289 | 05/05/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28932393 | CN DV546664 | 3711215 | TTGX990971 | 529203 | 05/05/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 28932402 | CN DV546662 | 3711215 | TTGX994112 | 529207 | 05/05/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28932418 | CN DV546661 | 3711215 | TTGX940932 | 529219 | 05/05/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                  EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28932394 | CN DV546663 | 3711215 | TTGX992098 | 529220 | 05/05/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28886875 | CSXTNZ047291 | 3711120 | ETTX810100 | 817380 | 05/05/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28886850 | CSXTNZ047292 | 3711120 | ETTX802046 | 817381 | 05/05/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28886876 | CSXTNZ047293 | 3711120 | ETTX903907 | 817382 | 05/05/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28886851 | CSXTNZ047294 | 3711120 | SP 517456 | 817383 | 05/05/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28886877 | CSXTNZ047295 | 3711120 | ETTX800054 | 817384 | 05/05/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28886852 | CSXTNZ047296 | 3711120 | ETTX820733 | 817385 | 05/05/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28886878 | CSXTNZ047297 | 3711120 | ETTX902858 | 817386 | 05/05/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28886853 | CSXTNZ047298 | 3711120 | ETTX801760 | 817387 | 05/05/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28886879 | CSXTNZ047299 | 3711120 | ETTX853296 | 817388 | 05/05/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28886854 | CSXTNZ047300 | 3711120 | ETTX907507 | 817389 | 05/05/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28886855 | CSXTNZ047306 | 3711120 | ETTX903440 | 817390 | 05/05/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28886880 | CSXTNZ047307 | 3711120 | ETTX851588 | 817391 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28886856 | CSXTNZ047322 | 3711120 | ETTX701560 | 817392 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28886881 | CSXTNZ047323 | 3711120 | ETTX702038 | 817393 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28886857 | CSXTNZ047324 | 3711120 | ETTX909690 | 817394 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28886882 | CSXTNZ047325 | 3711120 | ETTX905121 | 817395 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28886858 | CSXTNZ047326 | 3711120 | ETTX701160 | 817396 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28886883 | CSXTUU122151 | 3711120 | ETTX908845 | 817397 | 05/05/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28886859 | CSXTUU122162 | 3711120 | ETTX802211 | 817398 | 05/05/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28887235 | CSXTNZ047308 | 3711120 | NS 171561 | 817568 | 05/05/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28887269 | CSXTNZ047310 | 3711120 | ETTX700057 | 817569 | 05/05/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28887236 | CSXTNZ047311 | 3711215 | TTGX993528 | 817570 | 05/05/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28887266 | CSXTNZ047312 | 3711215 | TTGX982762 | 817571 | 05/05/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28887232 | CSXTNZ047313 | 3711215 | TTGX973416 | 817572 | 05/05/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28887270 | CSXTNZ047317 | 3711215 | TTGX971291 | 817573 | 05/05/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 28887237 | CSXTNZ047376 | 3711120 | ETTX907688 | 817574 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28887271 | CSXTNZ047377 | 3711120 | ETTX702361 | 817575 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28887238 | CSXTNZ047378 | 3711120 | ETTX860079 | 817576 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28887239 | CSXTNZ047380 | 3711120 | ETTX800939 | 817578 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28887273 | CSXTNZ047381 | 3711120 | SOO 516071 | 817579 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28887240 | CSXTNZ047382 | 3711120 | ETTX851444 | 817580 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28887267 | CSXTNZ047383 | 3711120 | ETTX901386 | 817581 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28887233 | CSXTNZ047384 | 3711120 | ETTX810096 | 817582 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28887274 | CSXTNZ047385 | 3711120 | ETTX801243 | 817583 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28887241 | CSXTUU122140 | 3711120 | ETTX710156 | 817584 | 05/05/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28887275 | CSXTUU122164 | 3711120 | ETTX711391 | 817585 | 05/05/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28887699 | CSXTHL002299 | 3711215 | TTGX964392 | 817958 | 05/05/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28887709 | CSXTNZ040702 | 3711215 | NS 110105 | 817959 | 05/05/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $3,931.00 | CSXT84325 |
| 28887691 | CSXTNZ047318 | 3711215 | NS 110528 | 817960 | 05/05/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $3,986.00 | CSXT84325 |
| 28887700 | CSXTNZ047319 | 3711215 | TTGX990251 | 817961 | 05/05/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,061.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

EXHIBIT A

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28887692 | CSXTNZ047402 | 3711215 | TTGX941222 | 817962 | 05/05/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28887701 | CSXTNZ047403 | 3711215 | TTGX996323 | 817963 | 05/05/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28887693 | CSXTNZ047404 | 3711215 | TTGX982713 | 817964 | 05/05/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28887724 | CSXTNZ047405 | 3711215 | TTGX853953 | 817965 | 05/05/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28887710 | CSXTNZ047406 | 3711215 | CNA 712443 | 817966 | 05/05/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28887725 | CSXTNZ047407 | 3711215 | TTGX712114 | 817967 | 05/05/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28887704 | CSXTNZ047410 | 3711215 | TTGX851748 | 817968 | 05/05/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28887711 | CSXTNZ047411 | 3711215 | TTGX994474 | 817969 | 05/05/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28887726 | CSXTNZ047412 | 3711215 | TTGX255626 | 817970 | 05/05/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28887712 | CSXTNZ047413 | 3711215 | TTGX979140 | 817971 | 05/05/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28887727 | CSXTNZ047417 | 3711215 | TTGX160347 | 817972 | 05/05/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28887713 | CSXTNZ047418 | 3711215 | TTGX996744 | 817973 | 05/05/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28887728 | CSXTNZ047419 | 3711215 | CNA 712470 | 817974 | 05/05/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28887714 | CSXTNZ047439 | 3711215 | TTGX700230 | 817975 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28887729 | CSXTNZ047440 | 3711215 | TTGX987624 | 817976 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28887716 | CSXTNZ047442 | 3711215 | TTGX993157 | 817977 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28887730 | CSXTNZ047443 | 3711215 | TTGX980620 | 817978 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28887717 | CSXTNZ047444 | 3711215 | TTGX977049 | 817979 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28887731 | CSXTNZ047452 | 3711215 | TTGX992052 | 817980 | 05/05/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28887702 | CSXTUU122127 | 3711120 | CN 704466 | 817981 | 05/05/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28887694 | CSXTUU122137 | 3711120 | ETTX850334 | 817982 | 05/05/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 28887703 | CSXTUU122142 | 3711120 | ETTX852098 | 817983 | 05/05/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28887695 | CSXTUU122146 | 3711120 | ETTX909131 | 817984 | 05/05/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28888404 | CSXTNZ039264 | 3711120 | ETTX901589 | 818167 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28888392 | CSXTNZ039265 | 3711120 | ETTX820893 | 818169 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28888405 | CSXTNZ040087 | 3711120 | ETTX700405 | 818171 | 05/05/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28888393 | CSXTNZ041161 | 3711120 | ETTX810142 | 818172 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28888406 | CSXTNZ041162 | 3711120 | ETTX801635 | 818174 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28888394 | CSXTNZ047445 | 3711215 | TTGX851740 | 818175 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28888407 | CSXTNZ047446 | 3711215 | TTGX986323 | 818177 | 05/05/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28888395 | CSXTNZ047447 | 3711215 | TTGX996099 | 818178 | 05/05/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28888391 | CSXTUU122047 | 3711120 | ETTX702546 | 818180 | 05/05/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28888403 | CSXTUU122122 | 3711120 | ETTX850610 | 818182 | 05/05/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 28888408 | CSXTUU122155 | 3711120 | ETTX901574 | 818183 | 05/05/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28888396 | CSXTUU122157 | 3711120 | ETTX852329 | 818184 | 05/05/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28888747 | CSXTHL002331 | 3711215 | TTGX974496 | 818206 | 05/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28888756 | CSXTHL002332 | 3711215 | TTGX965508 | 818207 | 05/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28888748 | CSXTHL002333 | 3711215 | TTGX853922 | 818208 | 05/05/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28888757 | CSXTHL002334 | 3711215 | TTGX158851 | 818209 | 05/05/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28888766 | CSXTHL002335 | 3711215 | TTGX982037 | 818210 | 05/05/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28888767 | CSXTNZ042353 | 3711120 | ETTX907450 | 818211 | 05/05/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28888768 | CSXTNZ042667 | 3711120 | ETTX909211 | 818212 | 05/05/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 28888769 | CSXTNZ042668 | 3711120 | ETTX702661 | 818213 | 05/05/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 28888770 | CSXTNZ042669 | 3711120 | ETTX850215 | 818214 | 05/05/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28888771 | CSXTUL043255 | 4111830 | ETTX700608 | 818215 | 05/05/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,829.00 | CSXT84325 |
| 28888749 | CSXTRQ047067 | 4111830 | ETTX904154 | 818216 | 05/05/09 | ORLANDO , FL | DARLINGTON , SC | $2,459.00 | CSXT84325 |
| 28888758 | CSXTRQ047068 | 4111830 | ETTX909730 | 818217 | 05/05/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28888750 | CSXTRQ047069 | 4111830 | ETTX908649 | 818218 | 05/05/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28888759 | CSXTRQ047070 | 4111830 | ETTX710028 | 818219 | 05/05/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28888751 | CSXTRQ047071 | 4111830 | ETTX850897 | 818220 | 05/05/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28888760 | CSXTRQ047073 | 4111830 | ETTX853894 | 818221 | 05/05/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28888772 | CSXT4J047427 | 4111830 | ETTX907048 | 818222 | 05/05/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $2,017.00 | CSXT84325 |
| 28888773 | CSXT4J047428 | 4111830 | ETTX701086 | 818223 | 05/05/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $2,017.00 | CSXT84325 |
| 28888921 | CSXTUU122133 | 3711120 | ETTX853286 | 818224 | 05/05/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28888774 | CSXTUU122134 | 3711120 | ETTX860047 | 818225 | 05/05/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 28888775 | CSXTUU122150 | 3711120 | CN 704440 | 818226 | 05/05/09 | LORDSTOWN , OH | BIRMINGHAM , AL | $2,397.00 | CSXT84325 |
| 28888776 | CSXTUU122153 | 3711120 | ETTX905058 | 818227 | 05/05/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28889098 | CSXTNZ041498 | 3711120 | ETTX710088 | 818323 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28889082 | CSXTNZ041499 | 3711120 | ETTX905004 | 818324 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28889099 | CSXTNZ042345 | 3711120 | ETTX820720 | 818325 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28889084 | CSXTNZ042346 | 3711120 | ETTX903821 | 818326 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28889100 | CSXTNZ042347 | 3711120 | ETTX700953 | 818327 | 05/05/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28889086 | CSXTNZ047537 | 3711120 | ETTX711267 | 818328 | 05/05/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28889101 | CSXTNZ047538 | 3711120 | ETTX701421 | 818329 | 05/05/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28889088 | CSXTNZ047539 | 3711120 | ETTX903262 | 818330 | 05/05/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28889102 | CSXTNZ047540 | 3711120 | ETTX850633 | 818331 | 05/05/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28889089 | CSXTNZ047541 | 3711120 | ETTX700260 | 818332 | 05/05/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28889533 | CSXT4F042772 | 4111835 | TTGX964063 | 818470 | 05/05/09 | FLINT , MI | EAST ST LOUIS , IL | $2,020.00 | CSXT84325 |
| 28889547 | CSXTNZ047531 | 3711120 | ETTX903033 | 818471 | 05/05/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28889534 | CSXTNZ047532 | 3711120 | ETTX852192 | 818472 | 05/05/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28889548 | CSXTNZ047533 | 3711120 | ETTX901296 | 818473 | 05/05/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28889535 | CSXTNZ047534 | 3711120 | ETTX860081 | 818474 | 05/05/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 28889549 | CSXTNZ047535 | 3711120 | ETTX950122 | 818475 | 05/05/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 28889536 | CSXTHW047574 | 4111835 | TTGX994253 | 818476 | 05/05/09 | PALM CENTER , FL | DARLINGTON , SC | $2,620.00 | CSXT84325 |
| 28889537 | CSXTHW047586 | 4111830 | ETTX900154 | 818477 | 05/05/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28889550 | CSXTHW047587 | 4111830 | ETTX852979 | 818478 | 05/05/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28889552 | CSXTNZ047588 | 3711120 | ETTX852644 | 818479 | 05/05/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28889538 | CSXTNZ047589 | 3711120 | ETTX950102 | 818480 | 05/05/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28889553 | CSXTNZ047590 | 3711120 | ETTX903802 | 818481 | 05/05/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28889539 | CSXTNZ047591 | 3711120 | ETTX702620 | 818482 | 05/05/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28889554 | CSXTNZ047592 | 3711120 | ETTX906760 | 818483 | 05/05/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28889540 | CSXTNZ047614 | 3711120 | SP 516588 | 818484 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28889555 | CSXTNZ047615 | 3711120 | ETTX801265 | 818485 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28889541 | CSXTNZ047616 | 3711120 | ETTX903592 | 818486 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28889556 | CSXTNZ047619 | 3711120 | ETTX700718 | 818487 | 05/05/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28889542 | CSXTNZ047620 | 3711120 | ETTX907635 | 818488 | 05/05/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28889557 | CSXTNZ047621 | 3711120 | CPAA556118 | 818489 | 05/05/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28889543 | CSXTNZ047622 | 3711120 | ETTX700697 | 818490 | 05/05/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28889558 | CSXTNZ047623 | 3711120 | ETTX853021 | 818491 | 05/05/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28889910 | CSXTHL002336 | 3711215 | TTGX979061 | 818510 | 05/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28889908 | CSXTHL002337 | 3711215 | TTGX973441 | 818511 | 05/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28889903 | CSXTHL002338 | 3711215 | TTGX982911 | 818512 | 05/05/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28889902 | CSXTHL002339 | 3711215 | TTGX991457 | 818513 | 05/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28889912 | CSXTHL002340 | 3711215 | TTGX155483 | 818514 | 05/05/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 28889882 | CSXTJC045079 | 4111830 | CN 704305 | 818515 | 05/05/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28889877 | CSXTJC045082 | 4111830 | CP 556233 | 818516 | 05/05/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28889889 | CSXTJC045085 | 4111830 | ETTX700133 | 818517 | 05/05/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28889878 | CSXTJC045090 | 4111830 | ETTX711608 | 818518 | 05/05/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28889894 | CSXTHW047572 | 4111835 | TTGX995652 | 818519 | 05/05/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28889890 | CSXTHW047573 | 4111835 | TTGX912709 | 818520 | 05/05/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28889883 | CSXTHW047575 | 4111835 | TTGX990292 | 818521 | 05/05/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28889879 | CSXTHW047576 | 4111835 | TTGX978321 | 818522 | 05/05/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28889891 | CSXTHW047577 | 4111835 | TTGX993433 | 818523 | 05/05/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28889880 | CSXTHW047578 | 4111835 | TTGX159705 | 818524 | 05/05/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28889892 | CSXTHW047579 | 4111835 | TTGX979477 | 818525 | 05/05/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28889909 | CSXTNZ047600 | 3711120 | CPAA556113 | 818526 | 05/05/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28889914 | CSXTNZ047601 | 3711120 | ETTX908340 | 818527 | 05/05/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28889911 | CSXTNZ047602 | 3711120 | ETTX702054 | 818528 | 05/05/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28889916 | CSXTNZ047603 | 3711120 | SOO 516028 | 818529 | 05/05/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28889913 | CSXTNZ047604 | 3711120 | ETTX900673 | 818530 | 05/05/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28889918 | CSXTNZ047605 | 3711120 | ETTX851121 | 818531 | 05/05/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28889906 | CSXTNZ047606 | 3711120 | ETTX820255 | 818532 | 05/05/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28889904 | CSXTNZ047607 | 3711120 | ETTX908778 | 818533 | 05/05/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28889915 | CSXTNZ047608 | 3711120 | ETTX802298 | 818534 | 05/05/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,609.00 | CSXT84325 |
| 28889920 | CSXTNZ047609 | 3711120 | ETTX901616 | 818535 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28889917 | CSXTNZ047610 | 3711120 | ETTX909354 | 818536 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28889922 | CSXTNZ047611 | 3711120 | ETTX850258 | 818537 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28889919 | CSXTNZ047612 | 3711120 | ETTX810180 | 818538 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28889923 | CSXTNZ047613 | 3711120 | ETTX800350 | 818539 | 05/05/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28889881 | CSXTDR047653 | 4111830 | ETTX820684 | 818540 | 05/05/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28889895 | CSXTDR047654 | 4111830 | ETTX702946 | 818541 | 05/05/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28889893 | CSXTDR047655 | 4111830 | CN 704463 | 818542 | 05/05/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28889884 | CSXTRI223303 | 4111835 | TTGX255532 | 818543 | 05/05/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,342.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28889896 | CSXTRI223304 | 4111830 | ETTX909547 | 818544 | 05/05/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28889885 | CSXTRI223305 | 4111835 | CN 710811 | 818545 | 05/05/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28890161 | CSXTDR047647 | 4111830 | ETTX907350 | 818594 | 05/05/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |
| 28890160 | CSXTDR047651 | 4111830 | ETTX710404 | 818595 | 05/05/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28890163 | CSXTDR047652 | 4111830 | ETTX900213 | 818596 | 05/05/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28890175 | CSXTDR047660 | 4111830 | ETTX851040 | 818597 | 05/05/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28890162 | CSXTDR047669 | 4111830 | ETTX803225 | 818598 | 05/05/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28890173 | CSXTHL002341 | 3711215 | TTGX987688 | 818599 | 05/05/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28890165 | CSXTHL002342 | 3711215 | CN 711970 | 818600 | 05/05/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28890177 | CSXTHL002345 | 3711215 | TTGX255955 | 818601 | 05/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28890164 | CSXT4J046894 | 4111835 | TTGX970365 | 818605 | 05/05/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $1,934.00 | CSXT84325 |
| 28890167 | CSXTRQ047091 | 4111830 | ETTX853366 | 818606 | 05/05/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28890166 | CSXTRQ047092 | 4111830 | ETTX700461 | 818607 | 05/05/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28890169 | CSXTRQ047093 | 4111830 | ETTX901596 | 818608 | 05/05/09 | ORLANDO , FL | MOBILE , AL | $1,988.00 | CSXT84325 |
| 28890168 | CSXTRQ047094 | 4111830 | CPAA556515 | 818609 | 05/05/09 | ORLANDO , FL | MOBILE , AL | $1,988.00 | CSXT84325 |
| 28890174 | CSXTRQ047095 | 4111830 | ETTX711685 | 818610 | 05/05/09 | ORLANDO , FL | DARLINGTON , SC | $2,459.00 | CSXT84325 |
| 28890179 | CSXTRQ047096 | 4111830 | ETTX850828 | 818611 | 05/05/09 | ORLANDO , FL | DARLINGTON , SC | $2,459.00 | CSXT84325 |
| 28893639 | CSXTDR047634 | 4111835 | TTGX988383 | 818691 | 05/05/09 | DREW , FL | DARLINGTON , SC | $2,539.00 | CSXT84325 |
| 28893640 | CSXTDR047636 | 4111835 | TTGX981494 | 818692 | 05/05/09 | DREW , FL | LORDSTOWN , OH | $3,714.00 | CSXT84325 |
| 28893642 | CSXTDR047638 | 4111835 | TTGX851742 | 818693 | 05/05/09 | DREW , FL | LORDSTOWN , OH | $3,714.00 | CSXT84325 |
| 28893641 | CSXT4J046451 | 4111830 | ETTX852525 | 818694 | 05/05/09 | ANNAPOLIS JCT , MD | MEMPHIS , TN | $3,601.00 | CSXT84325 |
| 28893647 | CSXT4J046452 | 4111830 | ETTX702032 | 818695 | 05/05/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $2,017.00 | CSXT84325 |
| 28893749 | CSXTJC043602 | 4111835 | PW 104318 | 818772 | 05/05/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,364.00 | CSXT84325 |
| 28893755 | CSXTJC043769 | 4111835 | TTGX981186 | 818773 | 05/05/09 | JACKSONVILLE , FL | NASHVILLE , TN | $1,772.00 | CSXT84325 |
| 28893750 | CSXTJC043770 | 4111835 | TTGX985256 | 818774 | 05/05/09 | JACKSONVILLE , FL | MOBILE , AL | $1,718.00 | CSXT84325 |
| 28893756 | CSXTJC043881 | 4111835 | TTGX994403 | 818775 | 05/05/09 | JACKSONVILLE , FL | NASHVILLE , TN | $1,772.00 | CSXT84325 |
| 28893751 | CSXTJC043882 | 4111835 | TTGX965695 | 818776 | 05/05/09 | JACKSONVILLE , FL | MOBILE , AL | $1,718.00 | CSXT84325 |
| 28893984 | CSXTRQ047097 | 4111830 | ETTX850546 | 818788 | 05/05/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28894011 | CSXTRQ047098 | 4111830 | CPAA556103 | 818789 | 05/05/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28893985 | CSXTRQ047099 | 4111830 | ETTX908162 | 818790 | 05/05/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28894012 | CSXTRQ047100 | 4111830 | ETTX701226 | 818791 | 05/05/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28893986 | CSXTRQ047101 | 4111830 | ETTX907840 | 818792 | 05/05/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28896516 | CSXTHL002292 | 3711215 | TTGX255542 | 818820 | 05/05/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28895776 | CSXTHL223307 | 3711215 | TTGX159133 | 818821 | 05/05/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28896577 | CSXTHL223308 | 3711215 | TTGX160087 | 818822 | 05/05/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28941227 | UP ZZ001026 | 3711120 | CN 710829 | 143706 | 05/04/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 28940664 | UP ZZ001024 | 3711120 | TTGX988090 | 143708 | 05/04/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 28940663 | UP ZZ001025 | 3711120 | TTGX994050 | 143714 | 05/04/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28941347 | UP RRRRM635 | 3711120 | CP 546050 | 144902 | 05/04/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28908216 | UP RRRRM636 | 3711120 | SP 516902 | 144903 | 05/04/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28948590 | UP RRRRM641 | 3711120 | TTGX254775 | 144904 | 05/04/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28908155 | UP RRRRM634 | 3711120 | CNA 712440 | 144907 | 05/04/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28907894 | UP RRRRM642 | 3711120 | TTGX603535 | 144913 | 05/04/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28907899 | UP RRRRM659 | 3711120 | TTGX993404 | 144915 | 05/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28908217 | UP RRRRM643 | 3711120 | TTGX604101 | 144917 | 05/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28908156 | UP RRRRM647 | 3711120 | TTGX964200 | 144918 | 05/04/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28908218 | UP RRRRM658 | 3711120 | TTGX986521 | 144921 | 05/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28908157 | UP RRRRM648 | 3711120 | TTGX965581 | 144923 | 05/04/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28941318 | UP RRRRM666 | 3711120 | TTGX995868 | 144926 | 05/04/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28907896 | UP RRRRM652 | 3711120 | TTGX978896 | 145013 | 05/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28948649 | UP RRRRM663 | 3711120 | TTGX820081 | 145020 | 05/04/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28948630 | UP RRRRM661 | 3711120 | TTGX996372 | 145049 | 05/04/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28908219 | UP RRRRM657 | 3711120 | TTGX983627 | 145051 | 05/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28941354 | UP RRRRM654 | 3711120 | TTGX979571 | 145053 | 05/04/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28941325 | UP RRRRM639 | 3711120 | TTGX160851 | 145055 | 05/04/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28906636 | 2688 | 3711120 | TTGX987765 | 426029 | 05/04/09 | DETROIT , MI | LORDSTOWN , OH | $1,096.00 | CSXT84325 |
| 28935450 | 911418 | 3711120 | ETTX853532 | 426030 | 05/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935494 | 911419 | 3711120 | ETTX701448 | 426031 | 05/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935517 | 911420 | 3711120 | ETTX802760 | 426032 | 05/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935451 | 911421 | 3711120 | ETTX700656 | 426033 | 05/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935495 | 911422 | 3711120 | ETTX800181 | 426034 | 05/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28935452 | 911423 | 3711120 | ETTX711749 | 426036 | 05/04/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28920868 | 911432 | 3711215 | TTGX604076 | 426040 | 05/04/09 | DETROIT , MI | PALM CENTER , FL | $2,961.00 | CSXT84325 |
| 28920844 | 911433 | 3711215 | TTGX160287 | 426041 | 05/04/09 | DETROIT , MI | PALM CENTER , FL | $2,961.00 | CSXT84325 |
| 28906696 | 1326 | 3711215 | TTGX253168 | 426672 | 05/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28906637 | 1328 | 3711215 | TTGX985776 | 426673 | 05/04/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28920869 | 911427 | 3711215 | TTGX987119 | 426674 | 05/04/09 | DETROIT , MI | BIRMINGHAM , AL | $1,981.00 | CSXT84325 |
| 28935496 | 911428 | 3711215 | TTGX971377 | 426675 | 05/04/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28935453 | 911429 | 3711215 | TTGX986562 | 426681 | 05/04/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28906184 | NS 3W002662 | 3711215 | TTGX255604 | 473248 | 05/04/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28906236 | NS 3W002663 | 3711215 | TTGX255937 | 473249 | 05/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28906185 | NS 3W002664 | 3711215 | TTGX852179 | 473250 | 05/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28906237 | NS 3W002665 | 3711215 | TTGX970555 | 473251 | 05/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28906186 | NS 3W002681 | 3711215 | CNA 712858 | 473267 | 05/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28906238 | NS 3W002682 | 3711215 | TTGX965386 | 473268 | 05/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28906181 | CN IG002676 | 3711215 | TTGX913030 | 519737 | 05/04/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28906180 | CN IG002675 | 3711215 | TTGX965339 | 519738 | 05/04/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28906232 | CN IG002677 | 3711215 | TTGX983165 | 519739 | 05/04/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,879.00 | CSXT84325 |
| 28906233 | CN IG002674 | 3711215 | TTGX974067 | 519740 | 05/04/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 28895066 | CN VO024100 | 3711215 | ETTX852567 | 521461 | 05/04/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28895023 | CN VO024096 | 3711215 | ETTX701614 | 521462 | 05/04/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28895024 | CN VO024095 | 3711215 | SP 517404 | 521468 | 05/04/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28895587 | CN WN545356 | 4111830 | TTGX961973 | 524429 | 05/04/09 | TOLEDO , OH | NASHVILLE , TN | $1,382.00 | CSXT84325 |
| 28878314 | CSXTDR047050 | 4111830 | ETTX850895 | 816552 | 05/04/09 | DREW , FL | DARLINGTON , SC | $2,601.00 | CSXT84325 |
| 28878348 | CSXTDR047051 | 4111830 | ETTX710349 | 816553 | 05/04/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28878316 | CSXTDR047052 | 4111830 | ETTX901203 | 816554 | 05/04/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28878351 | CSXTDR047053 | 4111830 | ETTX802634 | 816555 | 05/04/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28878317 | CSXTDR047054 | 4111830 | ETTX854295 | 816556 | 05/04/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28879368 | CSXTHW047148 | 4111835 | TTGX978430 | 816850 | 05/04/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 28879752 | CSXTDR047155 | 4111830 | ETTX850005 | 816906 | 05/04/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28879759 | CSXTRI223266 | 4111835 | TTGX994607 | 816907 | 05/04/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,342.00 | CSXT84325 |
| 28898172 | CSXTRI223267 | 4111835 | TTGX160974 | 816908 | 05/04/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28879761 | CSXTRI223268 | 4111835 | TTGX913621 | 816909 | 05/04/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28879757 | CSXTRI223269 | 4111835 | TTGX986234 | 816910 | 05/04/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,599.00 | CSXT84325 |
| 28879751 | CSXTRI223270 | 4111835 | TTGX940309 | 816911 | 05/04/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,599.00 | CSXT84325 |
| 28879758 | CSXTHW047147 | 4111830 | CP 556139 | 816912 | 05/04/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28880174 | CSXTRQ043253 | 4111835 | SP 516617 | 817011 | 05/04/09 | ORLANDO , FL | DARLINGTON , SC | $2,397.00 | CSXT84325 |
| 28880167 | CSXTRQ047082 | 4111835 | TTGX962756 | 817012 | 05/04/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28880175 | CSXTRQ047083 | 4111835 | TTGX977084 | 817013 | 05/04/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28880168 | CSXTRQ047084 | 4111835 | TTGX977009 | 817014 | 05/04/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 28880176 | CSXTRQ047085 | 4111835 | TTGX985327 | 817015 | 05/04/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 28880444 | CSXTHL002323 | 3711215 | TTGX995140 | 817034 | 05/04/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28880447 | CSXTHL002325 | 3711215 | CNA 712888 | 817035 | 05/04/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28880744 | CSXTHL002327 | 3711215 | CNA 712414 | 817036 | 05/04/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28880445 | CSXTHL002328 | 3711215 | TTGX987027 | 817037 | 05/04/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28880448 | CSXTHL002329 | 3711215 | TTGX970575 | 817038 | 05/04/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28880692 | CSXTHL002330 | 3711215 | CP 546257 | 817039 | 05/04/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28880730 | CSXTHL002321 | 3711215 | TTGX970468 | 817051 | 05/04/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28883614 | CSXTHL002322 | 3711215 | CP 546172 | 817052 | 05/04/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28880736 | CSXTRI223271 | 4111830 | ETTX853287 | 817055 | 05/04/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28880731 | CSXTRI223272 | 4111835 | TTGX991439 | 817056 | 05/04/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28880737 | CSXTHL223273 | 3711215 | TTGX994600 | 817057 | 05/04/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28883039 | CSXTRQ042258 | 4111835 | TTGX986971 | 817092 | 05/04/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28883008 | CSXTRQ046078 | 4111835 | TTGX159912 | 817093 | 05/04/09 | ORLANDO , FL | NEW BOSTON , MI | $2,788.00 | CSXT84325 |
| 28883040 | CSXTRQ046079 | 4111835 | TTGX990648 | 817094 | 05/04/09 | ORLANDO , FL | NEW BOSTON , MI | $2,788.00 | CSXT84325 |
| 28883009 | CSXTRQ046080 | 4111835 | TTGX982640 | 817095 | 05/04/09 | ORLANDO , FL | MOBILE , AL | $1,696.00 | CSXT84325 |
| 28871388 | CSXTHW046930 | 4111830 | CNA 703023 | 816348 | 05/03/09 | PALM CENTER , FL | MOBILE , AL | $2,121.00 | CSXT84325 |
| 28871370 | CSXTHW046931 | 4111830 | ETTX904754 | 816349 | 05/03/09 | PALM CENTER , FL | MOBILE , AL | $2,121.00 | CSXT84325 |
| 28871630 | CSXTHW046932 | 4111830 | ETTX710564 | 816353 | 05/03/09 | PALM CENTER , FL | MOBILE , AL | $2,121.00 | CSXT84325 |
| 28871632 | CSXTHW046933 | 4111830 | ETTX710671 | 816354 | 05/03/09 | PALM CENTER , FL | MOBILE , AL | $2,121.00 | CSXT84325 |
| 28871633 | CSXTHW046934 | 4111830 | ETTX901412 | 816355 | 05/03/09 | PALM CENTER , FL | MOBILE , AL | $2,121.00 | CSXT84325 |
| 28871637 | CSXTHW046935 | 4111830 | ETTX851077 | 816356 | 05/03/09 | PALM CENTER , FL | MOBILE , AL | $2,121.00 | CSXT84325 |
| 28871634 | CSXTHW046936 | 4111830 | ETTX904389 | 816357 | 05/03/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28871638 | CSXTHW046937 | 4111830 | ETTX909545 | 816358 | 05/03/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28871636 | CSXTHW046938 | 4111830 | ETTX902067 | 816359 | 05/03/09 | PALM CENTER , FL | DARLINGTON , SC | $2,682.00 | CSXT84325 |
| 28871631 | CSXTRQ042828 | 4111830 | ETTX860335 | 816360 | 05/03/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28872016 | CSXTRQ038997 | 4111830 | ETTX820188 | 816372 | 05/03/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28872017 | CSXTHW046939 | 4111830 | ETTX820967 | 816373 | 05/03/09 | PALM CENTER , FL | DARLINGTON , SC | $2,682.00 | CSXT84325 |
| 28872018 | CSXTHW046940 | 4111830 | ETTX860407 | 816374 | 05/03/09 | PALM CENTER , FL | CHICAGO , IL | $3,179.00 | CSXT84325 |
| 28872019 | CSXTHW046941 | 4111830 | ETTX702497 | 816375 | 05/03/09 | PALM CENTER , FL | CHICAGO , IL | $3,179.00 | CSXT84325 |
| 28872020 | CSXTHW046942 | 4111830 | ETTX850479 | 816376 | 05/03/09 | PALM CENTER , FL | CHICAGO , IL | $3,179.00 | CSXT84325 |
| 28872021 | CSXTHW046943 | 4111830 | ETTX906740 | 816377 | 05/03/09 | PALM CENTER , FL | CHICAGO , IL | $3,179.00 | CSXT84325 |
| 28872022 | CSXTHW046944 | 4111830 | ETTX803342 | 816378 | 05/03/09 | PALM CENTER , FL | CHICAGO , IL | $3,179.00 | CSXT84325 |
| 28872023 | CSXTRQ046951 | 4111830 | ETTX901756 | 816379 | 05/03/09 | ORLANDO , FL | DARLINGTON , SC | $2,459.00 | CSXT84325 |
| 28872024 | CSXTRQ046952 | 4111830 | ETTX700993 | 816380 | 05/03/09 | ORLANDO , FL | DARLINGTON , SC | $2,459.00 | CSXT84325 |
| 28875175 | CSXTHW046945 | 4111830 | ETTX803330 | 816393 | 05/03/09 | PALM CENTER , FL | CHICAGO , IL | $3,179.00 | CSXT84325 |
| 28875179 | CSXTHW046946 | 4111830 | ETTX905377 | 816394 | 05/03/09 | PALM CENTER , FL | CHICAGO , IL | $3,179.00 | CSXT84325 |
| 28875176 | CSXTRQ046947 | 4111830 | ETTX803302 | 816395 | 05/03/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28875180 | CSXTRQ046948 | 4111830 | ETTX711201 | 816396 | 05/03/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28875177 | CSXTRQ046949 | 4111830 | ETTX701613 | 816397 | 05/03/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28875181 | CSXTRQ046950 | 4111830 | ETTX800705 | 816398 | 05/03/09 | ORLANDO , FL | DARLINGTON , SC | $2,459.00 | CSXT84325 |
| 28875178 | CSXTJC042315 | 4111830 | ETTX907842 | 816399 | 05/03/09 | JACKSONVILLE , FL | NASHVILLE , TN | $1,895.00 | CSXT84325 |
| 28875506 | CSXTRQ042583 | 4111830 | ETTX700390 | 816406 | 05/03/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28875504 | CSXTRQ046953 | 4111830 | ETTX820285 | 816407 | 05/03/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28875507 | CSXTRQ046954 | 4111830 | ETTX906020 | 816408 | 05/03/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28875503 | CSXTRQ046955 | 4111830 | ETTX900739 | 816409 | 05/03/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28875505 | CSXTRQ046956 | 4111830 | ETTX901066 | 816410 | 05/03/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28886386 | UP RRRRM579 | 3711120 | BNSF300127 | 134682 | 05/02/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28907239 | UP RRRRM589 | 3711120 | TTGX820132 | 134686 | 05/02/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28886435 | UP RRRRM590 | 3711120 | TTGX851150 | 134687 | 05/02/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28886369 | UP RRRRM581 | 3711120 | CP 546085 | 134689 | 05/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28886375 | UP RRRRM588 | 3711120 | TTGX712115 | 134695 | 05/02/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28886387 | UP RRRRM582 | 3711120 | CP 546089 | 134701 | 05/02/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28887261 | UP RRRRM596 | 3711120 | TTGX982908 | 134703 | 05/02/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28886438 | UP RRRRM599 | 3711120 | TTGX987745 | 134704 | 05/02/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28907277 | UP RRRRM600 | 3711120 | TTGX988804 | 134706 | 05/02/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28907243 | UP RRRRM602 | 3711120 | TTGX997096 | 134707 | 05/02/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 28886390 | UP RRRRM601 | 3711120 | TTGX996314 | 134708 | 05/02/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28886439 | UP RRRRM606 | 3711120 | TTGX990751 | 134840 | 05/02/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28887228 | UP RRRRM603 | 3711120 | TTGX942227 | 134841 | 05/02/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28907246 | UP RRRRM604 | 3711120 | TTGX974479 | 134842 | 05/02/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28907284 | UP RRRRM605 | 3711120 | TTGX988323 | 134843 | 05/02/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28886416 | UP RRRRM608 | 3711120 | CN 712271 | 135051 | 05/02/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28886391 | UP RRRRM613 | 3711120 | TTGX940592 | 135052 | 05/02/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28907286 | UP RRRRM614 | 3711120 | TTGX940994 | 135056 | 05/02/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28886436 | UP RRRRM616 | 3711120 | TTGX941802 | 135060 | 05/02/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28886388 | UP RRRRM628 | 3711120 | TTGX988319 | 135215 | 05/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28886440 | UP RRRRM626 | 3711120 | TTGX983335 | 135218 | 05/02/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28907248 | UP RRRRM624 | 3711120 | TTGX978935 | 135221 | 05/02/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28948557 | UP RRRRM620 | 3711120 | TTGX977080 | 135225 | 05/02/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28905360 | NS RO789420 | 3711215 | TTGX987507 | 334185 | 05/02/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28905386 | NS RO789421 | 3711215 | TTGX159139 | 334186 | 05/02/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28905361 | NS RO789422 | 3711215 | TTGX159254 | 334187 | 05/02/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28889417 | NS RO789425 | 3711215 | NS 110519 | 334190 | 05/02/09 | CINCINNATI , OH | LAWRENCEVILLE , GA | $2,030.00 | CSXT84325 |
| 28905387 | NS RO789427 | 3711215 | TTGX978030 | 334192 | 05/02/09 | FOSTORIA , OH | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28905362 | NS RO789428 | 3711215 | SP 516954 | 334193 | 05/02/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28905388 | NS RO789429 | 3711215 | TTGX991411 | 334194 | 05/02/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28905363 | NS RO789430 | 3711215 | TTGX255508 | 334195 | 05/02/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28889411 | NS RO789436 | 3711215 | TTGX156036 | 334230 | 05/02/09 | CINCINNATI , OH | PALM CENTER , FL | $2,316.00 | CSXT84325 |
| 28889316 | NS RO789437 | 3711215 | TTGX992684 | 334231 | 05/02/09 | CINCINNATI , OH | DIXIANA , SC | $1,623.00 | CSXT84325 |
| 28889505 | NS RO789438 | 3711215 | TTGX989150 | 334232 | 05/02/09 | CINCINNATI , OH | JACKSONVILLE , FL | $1,637.00 | CSXT84325 |
| 28906694 | 911414 | 3711120 | ETTX901233 | 416684 | 05/02/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28935449 | 911413 | 3711120 | ETTX902510 | 416685 | 05/02/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28906695 | 911417 | 3711120 | ETTX908204 | 416688 | 05/02/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 28906635 | 911415 | 3711120 | ETTX905577 | 416689 | 05/02/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 28876110 | CN VO024062 | 3711215 | ETTX908330 | 515640 | 05/02/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28876080 | CN VO024063 | 3711215 | CNA 704697 | 515642 | 05/02/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28876111 | CN VO911412 | 3711215 | ETTX701307 | 515643 | 05/02/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28876082 | CN VO024061 | 3711215 | ETTX700473 | 515984 | 05/02/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 28895605 | CN DV544784 | 3711215 | TTGX158567 | 516162 | 05/02/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 28895554 | CN DV544786 | 3711215 | TTGX156770 | 516164 | 05/02/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28895559 | CN DV544785 | 3711215 | TTGX970461 | 516166 | 05/02/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28895584 | CN DV544795 | 3711215 | TTGX157331 | 516301 | 05/02/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28895560 | CN DV544796 | 3711215 | TTGX974705 | 516302 | 05/02/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28895585 | CN DV544797 | 3711215 | TTGX851363 | 516304 | 05/02/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28895561 | CN DV544800 | 3711215 | TTGX994891 | 516305 | 05/02/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28895586 | CN DV544799 | 3711215 | TTGX700949 | 516306 | 05/02/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28895562 | CN DV544798 | 3711215 | TTGX996899 | 516309 | 05/02/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28866418 | CSXTHW046591 | 4111830 | ETTX711813 | 816002 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28866415 | CSXTHW046592 | 4111830 | CNA 703037 | 816003 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28866419 | CSXTHW046593 | 4111830 | ETTX802476 | 816004 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28866416 | CSXTHW046594 | 4111830 | ETTX801839 | 816005 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28866647 | CSXTHW046595 | 4111830 | ETTX908540 | 816042 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28866641 | CSXTUU122088 | 3711120 | ETTX802459 | 816043 | 05/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28866648 | CSXTUU122113 | 3711120 | ETTX800096 | 816044 | 05/02/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28866642 | CSXTUU122116 | 3711120 | SOO 515981 | 816045 | 05/02/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28866649 | CSXTUU122128 | 3711120 | ETTX853754 | 816046 | 05/02/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28866643 | CSXTUU122132 | 3711120 | GTW 310222 | 816047 | 05/02/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28866650 | CSXTUU122144 | 3711120 | ETTX702036 | 816048 | 05/02/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28866758 | CSXTHL002269 | 3711215 | TTGX996046 | 816070 | 05/02/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28866761 | CSXTUL041033 | 4111835 | TTGX942148 | 816073 | 05/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,382.00 | CSXT84325 |
| 28866760 | CSXTHW046596 | 4111830 | ETTX900333 | 816074 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28866764 | CSXTHW046597 | 4111830 | ETTX712080 | 816075 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28866762 | CSXTHW046598 | 4111830 | ETTX702178 | 816076 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28866765 | CSXTHW046599 | 4111830 | ETTX712044 | 816077 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28866763 | CSXTHW046600 | 4111830 | ETTX701572 | 816078 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28866767 | CSXTUU122129 | 3711120 | ETTX902868 | 816079 | 05/02/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28866766 | CSXTUU122152 | 3711120 | ETTX860074 | 816080 | 05/02/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28866855 | CSXTNZ042770 | 3711215 | TTGX982652 | 816122 | 05/02/09 | NEW BOSTON , MI | DREW , FL | $2,871.00 | CSXT84325 |
| 28866868 | CSXTNZ046606 | 3711120 | ETTX701161 | 816123 | 05/02/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28866857 | CSXTNZ046607 | 3711120 | ETTX860153 | 816124 | 05/02/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28866869 | CSXTNZ046609 | 3711120 | SSW 080803 | 816125 | 05/02/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28866858 | CSXTNZ046615 | 3711120 | ETTX702860 | 816126 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28866870 | CSXTNZ046616 | 3711120 | SOO 516012 | 816127 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28866859 | CSXTNZ046617 | 3711120 | ETTX711618 | 816128 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28866871 | CSXTNZ046619 | 3711215 | TTGX991714 | 816129 | 05/02/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28866860 | CSXTNZ046620 | 3711215 | TTGX991396 | 816130 | 05/02/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28866872 | CSXTRO046724 | 4111830 | ETTX906861 | 816131 | 05/02/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28866861 | CSXTRO046725 | 4111830 | ETTX860344 | 816132 | 05/02/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28866873 | CSXTUU122101 | 3711120 | ETTX850752 | 816133 | 05/02/09 | LORDSTOWN , OH | LAWRENCEVILLE , GA | $2,134.00 | CSXT84325 |
| 28866862 | CSXTUU122111 | 3711120 | ETTX803096 | 816134 | 05/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28866874 | CSXTUU122121 | 3711120 | ETTX702209 | 816135 | 05/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28866863 | CSXTUU122143 | 3711120 | ETTX711107 | 816136 | 05/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28867072 | CSXTNZ040671 | 3711215 | NS 171106 | 816140 | 05/02/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28867050 | CSXTNZ045421 | 3711215 | TTGX986782 | 816141 | 05/02/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 28867073 | CSXTHW046601 | 4111830 | ETTX702193 | 816142 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28867051 | CSXTHW046602 | 4111830 | ETTX802083 | 816143 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28867074 | CSXTHW046603 | 4111830 | ETTX908381 | 816144 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28867052 | CSXTHW046604 | 4111830 | ETTX909542 | 816145 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28867064 | CSXTHW046605 | 4111830 | ETTX810306 | 816146 | 05/02/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28867044 | CSXTNZ046610 | 3711120 | CN 704653 | 816147 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28867075 | CSXTNZ046611 | 3711120 | ETTX909314 | 816148 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28867053 | CSXTNZ046612 | 3711120 | ETTX710981 | 816149 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28867076 | CSXTNZ046613 | 3711120 | ETTX700018 | 816150 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28867054 | CSXTNZ046614 | 3711120 | ETTX909414 | 816151 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28867077 | CSXTNZ046623 | 3711215 | BTTX880109 | 816152 | 05/02/09 | NEW BOSTON , MI | SELKIRK , NY | $3,573.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28867055 | CSXTNZ046628 | 3711215 | TTGX991936 | 816153 | 05/02/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28867057 | CSXTNZ046632 | 3711215 | TTGX976098 | 816154 | 05/02/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28867080 | CSXTRQ046722 | 4111830 | ETTX907893 | 816155 | 05/02/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28867078 | CSXTRQ046723 | 4111830 | ETTX907229 | 816156 | 05/02/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28867056 | CSXTNZ046760 | 3711215 | TTGX994610 | 816157 | 05/02/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28867058 | CSXTHW046768 | 4111835 | TTGX930280 | 816158 | 05/02/09 | PALM CENTER , FL | LAWRENCEVILLE , GA | $1,806.00 | CSXT84325 |
| 28867081 | CSXTUU122018 | 3711120 | ETTX802004 | 816159 | 05/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28867059 | CSXTUU122052 | 3711120 | ETTX702015 | 816160 | 05/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28867082 | CSXTUU122117 | 3711120 | ETTX700294 | 816161 | 05/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28867060 | CSXTUU122119 | 3711120 | SP 516563 | 816162 | 05/02/09 | LORDSTOWN , OH | BIRMINGHAM , AL | $2,397.00 | CSXT84325 |
| 28867184 | CSXTHL002301 | 3711215 | TTGX255043 | 816178 | 05/02/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28867197 | CSXTHL002302 | 3711215 | CNA 712900 | 816179 | 05/02/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28867185 | CSXTHL002303 | 3711215 | CNA 712614 | 816180 | 05/02/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28867198 | CSXTHL002304 | 3711215 | TTGX971343 | 816181 | 05/02/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 28867186 | CSXTHL002305 | 3711215 | TTGX985913 | 816182 | 05/02/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28867199 | CSXTHL002306 | 3711215 | TTGX851704 | 816183 | 05/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28867187 | CSXTHL002307 | 3711215 | TTGX160384 | 816184 | 05/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28867200 | CSXTHL002308 | 3711215 | TTGX962559 | 816185 | 05/02/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28867188 | CSXTHL002309 | 3711215 | TTGX985901 | 816186 | 05/02/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28867201 | CSXTHL002310 | 3711215 | TTGX991337 | 816187 | 05/02/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28867189 | CSXTNZ042191 | 3711120 | ETTX820743 | 816188 | 05/02/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28867202 | CSXTNZ046200 | 3711120 | CNA 703118 | 816189 | 05/02/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28867190 | CSXTNZ046633 | 3711215 | TTGX159743 | 816190 | 05/02/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28867203 | CSXTNZ046634 | 3711215 | TTGX987423 | 816191 | 05/02/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28867191 | CSXTNZ046635 | 3711215 | NS 171050 | 816192 | 05/02/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28867204 | CSXTNZ046642 | 3711120 | ETTX711678 | 816193 | 05/02/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 28867192 | CSXTNZ046646 | 3711120 | ETTX800787 | 816194 | 05/02/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28867205 | CSXTNZ046647 | 3711120 | ETTX701131 | 816195 | 05/02/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28867193 | CSXTNZ046650 | 3711120 | ETTX852034 | 816196 | 05/02/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28867206 | CSXTNZ046651 | 3711120 | ETTX860301 | 816197 | 05/02/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28867194 | CSXTNZ046652 | 3711120 | ETTX820048 | 816198 | 05/02/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28867207 | CSXTNZ046653 | 3711120 | ETTX711050 | 816199 | 05/02/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28867195 | CSXTHW046770 | 4111835 | TTGX604536 | 816200 | 05/02/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 28867208 | CSXTHW046777 | 4111830 | CNA 704079 | 816201 | 05/02/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28867196 | CSXTHW046778 | 4111830 | ETTX908741 | 816202 | 05/02/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28867376 | CSXTNZ040088 | 3711120 | ETTX907215 | 816218 | 05/02/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28867381 | CSXTNZ040509 | 3711120 | ETTX710128 | 816219 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28867797 | CSXTNZ040517 | 3711120 | ETTX700895 | 816220 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28867377 | CSXTNZ040544 | 3711215 | TTGX963901 | 816221 | 05/02/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28867382 | CSXTNZ042032 | 3711120 | ETTX710211 | 816222 | 05/02/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28867378 | CSXTNZ042036 | 3711120 | ETTX710571 | 816223 | 05/02/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28867383 | CSXTNZ046643 | 3711120 | SP 517191 | 816224 | 05/02/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28867379 | CSXTNZ046644 | 3711120 | ETTX700789 | 816225 | 05/02/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28867384 | CSXTNZ046645 | 3711120 | ETTX711045 | 816226 | 05/02/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28867380 | CSXTRQ046726 | 4111830 | ETTX802042 | 816227 | 05/02/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28867579 | CSXTHL002288 | 3711215 | TTGX992438 | 816229 | 05/02/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28867583 | CSXTHL002298 | 3711215 | NS 171157 | 816230 | 05/02/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28867798 | CSXTNZ042027 | 3711120 | ETTX702787 | 816232 | 05/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28867580 | CSXTNZ042031 | 3711120 | ETTX909709 | 816233 | 05/02/09 | NEW BOSTON , MI | ORLANDO , FL | $2,909.00 | CSXT84325 |
| 28867584 | CSXTRQ046727 | 4111830 | ETTX802692 | 816234 | 05/02/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28867574 | CSXTRQ046728 | 4111830 | ETTX810235 | 816235 | 05/02/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28876694 | CSXTRQ046729 | 4111830 | ETTX701345 | 816236 | 05/02/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28867581 | CSXTRQ046730 | 4111830 | ETTX710273 | 816237 | 05/02/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28868704 | CSXTHL002293 | 3711215 | CNA 712638 | 816259 | 05/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28877342 | CSXTHL002300 | 3711215 | TTGX978914 | 816260 | 05/02/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28868705 | CSXTHL223218 | 3711215 | TTGX158000 | 816261 | 05/02/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28868964 | CSXTHL002294 | 3711215 | TTGX942508 | 816262 | 05/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28868968 | CSXTHL002296 | 3711215 | TTGX154910 | 816264 | 05/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28868965 | CSXTHL002297 | 3711215 | TTGX977238 | 816265 | 05/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28868793 | CSXTHL002311 | 3711215 | TTGX160785 | 816266 | 05/02/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28868792 | CSXTHL002312 | 3711215 | TTGX160085 | 816267 | 05/02/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28868794 | CSXTHL002313 | 3711215 | CNA 711886 | 816268 | 05/02/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28877141 | CSXTHL002314 | 3711215 | TTGX986852 | 816269 | 05/02/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28877142 | CSXTHL002315 | 3711215 | TTGX977128 | 816270 | 05/02/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28876664 | CSXTHL002316 | 3711215 | TTGX970347 | 816271 | 05/02/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28876867 | CSXTHL002295 | 3711215 | TTGX973071 | 816273 | 05/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28896252 | UP RA067582 | 3711120 | TTGX995875 | 117829 | 05/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28896272 | UP RA067612 | 3711120 | TTGX973493 | 117830 | 05/01/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28896326 | UP RA067586 | 3711120 | TTGX964280 | 117832 | 05/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28896330 | UP RA067611 | 3711120 | TTGX255829 | 117834 | 05/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28896265 | UP RA067583 | 3711120 | TTGX978815 | 117837 | 05/01/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28896258 | UP RA067607 | 3711120 | TTGX964319 | 117839 | 05/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28896253 | UP RA067654 | 3711120 | TTGX995745 | 117840 | 05/01/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28896343 | UP RA067656 | 3711120 | TTGX962967 | 117841 | 05/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28896331 | UP RA067655 | 3711120 | CN 710711 | 117842 | 05/01/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28896273 | UP RA067653 | 3711120 | TTGX964819 | 117843 | 05/01/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28896344 | UP RA067681 | 3711120 | TTGX996475 | 117845 | 05/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28896346 | UP RA067657 | 3711120 | CP 546338 | 117850 | 05/01/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28933130 | UP SO067672 | 3711120 | TTGX986963 | 117855 | 05/01/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28908149 | UP RA067667 | 3711120 | SP 516772 | 117856 | 05/01/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28933112 | UP SO067674 | 3711120 | TTGX965532 | 117858 | 05/01/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28933132 | UP SO067673 | 3711120 | TTGX992608 | 117861 | 05/01/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                               EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 28896337 | UP RA067682 | 3711120 | TTGX992759 | 117862 | 05/01/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28908211 | UP RA067669 | 3711120 | TTGX982702 | 117863 | 05/01/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28896276 | UP RA067683 | 3711120 | TTGX851153 | 117865 | 05/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28907891 | UP SO067690 | 3711120 | TTGX160371 | 117868 | 05/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28908150 | UP SO067691 | 3711120 | CP 546208 | 117871 | 05/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28886424 | UP SD001139 | 3711120 | TTGX603244 | 119960 | 05/01/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28886384 | UP SD001147 | 3711120 | TTGX853861 | 119961 | 05/01/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28886433 | UP SD001146 | 3711120 | TTGX980897 | 119964 | 05/01/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28886385 | UP SD001149 | 3711120 | CN 712134 | 119969 | 05/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28878649 | UP RRRRM524 | 3711120 | SOO 516325 | 122430 | 05/01/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28878651 | UP RRRRM528 | 3711120 | TTGX913140 | 122432 | 05/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28878680 | UP RRRRM530 | 3711120 | TTGX964747 | 122438 | 05/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28878689 | UP RRRRM526 | 3711120 | TTGX255359 | 122459 | 05/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28878650 | UP RRRRM531 | 3711120 | TTGX975005 | 122462 | 05/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28908212 | UP ZZ001010 | 3711120 | TTGX973389 | 122465 | 05/01/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 28899449 | UP ZZ001013 | 3711120 | TTGX966176 | 123601 | 05/01/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,146.00 | CSXT84325 |
| 28899419 | UP ZZ001015 | 3711120 | BTTX880064 | 123602 | 05/01/09 | CHICAGO , IL | NEW BOSTON , MI | $1,954.00 | CSXT84325 |
| 28899452 | UP ZZ001014 | 3711120 | TTGX995546 | 123603 | 05/01/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28899420 | UP ZZ001016 | 3711120 | TTGX964036 | 123604 | 05/01/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28908213 | UP XX001660 | 3711120 | ETTX903765 | 123609 | 05/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28908152 | UP XX001662 | 3711120 | ETTX711664 | 123610 | 05/01/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 28908214 | UP XX001661 | 3711120 | ETTX905705 | 123611 | 05/01/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28895060 | UP XX001664 | 3711120 | ETTX908125 | 123613 | 05/01/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 28907893 | UP XX001659 | 3711120 | ETTX908267 | 123614 | 05/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28908153 | UP XX001663 | 3711120 | ETTX712099 | 123617 | 05/01/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,421.00 | CSXT84325 |
| 28878691 | UP RRRRM538 | 3711120 | TTGX970670 | 125233 | 05/01/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28878652 | UP RRRRM535 | 3711120 | TTGX853531 | 125244 | 05/01/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28884841 | UP RRRRM543 | 3711120 | TTGX942283 | 125253 | 05/01/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28884742 | UP RRRRM542 | 3711120 | TTGX820552 | 125264 | 05/01/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28884768 | UP RRRRM544 | 3711120 | TTGX964855 | 125265 | 05/01/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28884896 | UP RRRRM546 | 3711120 | TTGX988699 | 125267 | 05/01/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28878692 | UP RRRRM534 | 3711120 | TTGX853442 | 125292 | 05/01/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28886412 | UP SD001157 | 3711120 | TTGX988944 | 125302 | 05/01/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28908215 | UP SD001164 | 3711120 | TTGX991758 | 125303 | 05/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28887259 | UP RRRRM548 | 3711120 | TTGX996677 | 125306 | 05/01/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28886434 | UP SD001160 | 3711120 | TTGX941058 | 125310 | 05/01/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28907897 | UP ZZ001017 | 3711120 | TTGX159795 | 125316 | 05/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28884921 | UP SD001154 | 3711120 | TTGX941762 | 125320 | 05/01/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28878653 | UP SD001156 | 3711120 | TTGX160272 | 125352 | 05/01/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28878094 | UP SD001152 | 3711120 | TTGX253141 | 125364 | 05/01/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28878693 | UP SD001155 | 3711120 | TTGX964809 | 125374 | 05/01/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**          EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 28886366 | UP SD001163 | 3711120 | TTGX911819 | 125378 | 05/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28875670 | UP SD001153 | 3711120 | TTGX986520 | 125379 | 05/01/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28884869 | UP RRRRM562 | 3711120 | TTGX942588 | 130627 | 05/01/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28887226 | UP RRRRM561 | 3711120 | TTGX942524 | 130628 | 05/01/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28878654 | UP RRRRM564 | 3711120 | TTGX973684 | 130629 | 05/01/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28887260 | UP RRRRM560 | 3711120 | TTGX700878 | 130633 | 05/01/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28884855 | UP RRRRM572 | 3711120 | TTGX996264 | 130637 | 05/01/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28878694 | UP RRRRM575 | 3711120 | TTGX964974 | 130641 | 05/01/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28887227 | UP RRRRM573 | 3711120 | TTGX996927 | 130643 | 05/01/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28878655 | UP RRRRM576 | 3711120 | TTGX971408 | 130644 | 05/01/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28878695 | UP RRRRM566 | 3711120 | TTGX980059 | 130650 | 05/01/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28942046 | NS RO789355 | 3711215 | TTGX970373 | 333959 | 05/01/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28942062 | NS RO789356 | 3711215 | TTGX991438 | 333960 | 05/01/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28942047 | NS RO789357 | 3711215 | TTGX603799 | 333961 | 05/01/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28876595 | NS RO789358 | 3711215 | TTGX994928 | 333962 | 05/01/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28876596 | NS RO789372 | 3711215 | TTGX255394 | 334000 | 05/01/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28876597 | NS RO789373 | 3711215 | TTGX983707 | 334001 | 05/01/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28942063 | NS RO789379 | 3711215 | TTGX942233 | 334041 | 05/01/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28942048 | NS RO789380 | 3711215 | TTGX604041 | 334042 | 05/01/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28876598 | NS RO789383 | 3711215 | TTGX603552 | 334045 | 05/01/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28871942 | NS RO789384 | 3711215 | TTGX255049 | 334046 | 05/01/09 | CINCINNATI , OH | DIXIANA , SC | $1,623.00 | CSXT84325 |
| 28871926 | NS RO789385 | 3711215 | TTGX964612 | 334047 | 05/01/09 | CINCINNATI , OH | LAWRENCEVILLE , GA | $1,269.00 | CSXT84325 |
| 28871943 | NS RO789386 | 3711215 | TTGX963335 | 334048 | 05/01/09 | CINCINNATI , OH | DREW , FL | $2,126.00 | CSXT84325 |
| 28871927 | NS RO789387 | 3711215 | TTGX604245 | 334049 | 05/01/09 | CINCINNATI , OH | JACKSONVILLE , FL | $1,637.00 | CSXT84325 |
| 28871944 | NS RO789388 | 3711215 | TTGX964952 | 334050 | 05/01/09 | CINCINNATI , OH | BIRMINGHAM , AL | $1,318.00 | CSXT84325 |
| 28905358 | NS RO789395 | 3711215 | TTGX942204 | 334106 | 05/01/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28905384 | NS RO789389 | 3711215 | TTGX987948 | 334126 | 05/01/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28905359 | NS RO789390 | 3711215 | TTGX996143 | 334127 | 05/01/09 | FOSTORIA , OH | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28905385 | NS RO789392 | 3711215 | TTGX962932 | 334129 | 05/01/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28880987 | NS RO789393 | 3711215 | TTGX987825 | 334130 | 05/01/09 | CINCINNATI , OH | BIRMINGHAM , AL | $1,318.00 | CSXT84325 |
| 28885624 | 1316 | 3711215 | TTGX981139 | 407073 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28885625 | 1315 | 3711215 | TTGX973927 | 407074 | 05/01/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28885516 | 1317 | 3711215 | TTGX994970 | 407077 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28885520 | 1321 | 3711215 | TTGX160365 | 408336 | 05/01/09 | DETROIT , MI | NASHVILLE , TN | $1,435.00 | CSXT84325 |
| 28885628 | 1324 | 3711215 | CP 542574 | 408340 | 05/01/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 28906685 | 911400 | 3711120 | ETTX909473 | 408341 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28906686 | 911401 | 3711120 | ETTX900823 | 408349 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28906688 | 911402 | 3711120 | ETTX909740 | 408350 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28906627 | 911404 | 3711120 | ETTX702541 | 408351 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28906628 | 911411 | 3711120 | ETTX852716 | 408352 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28906629 | 911394 | 3711120 | ETTX710674 | 409040 | 05/01/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28906689 | 911397 | 3711120 | ETTX803459 | 409042 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28906630 | 911398 | 3711215 | TTGX982830 | 409043 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28906690 | 911399 | 3711215 | TTGX963814 | 409044 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28906631 | 911405 | 3711120 | ETTX909626 | 409045 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28906691 | 911406 | 3711120 | ETTX852245 | 409046 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28906632 | 911407 | 3711120 | ETTX810251 | 409047 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28906692 | 911408 | 3711120 | ETTX801315 | 409048 | 05/01/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28869419 | NS 3W002606 | 3711215 | TTGX970256 | 473118 | 05/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28869406 | NS 3W002607 | 3711215 | TTGX994825 | 473119 | 05/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28869425 | NS 3W002608 | 3711215 | TTGX987266 | 473120 | 05/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28869412 | NS 3W002609 | 3711215 | TTGX700084 | 473121 | 05/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28869426 | NS 3W002610 | 3711215 | TTGX980826 | 473122 | 05/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28869413 | NS 3W002611 | 3711215 | TTGX982036 | 473123 | 05/01/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28869420 | NS 3W002612 | 3711215 | CP 546319 | 473124 | 05/01/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28869407 | NS 3W002613 | 3711215 | TTGX991931 | 473125 | 05/01/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28869421 | NS 3W002614 | 3711215 | TTGX983094 | 473126 | 05/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28869408 | NS 3W002615 | 3711215 | TTGX922186 | 473127 | 05/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28869422 | NS 3W002621 | 3711215 | TTGX995099 | 473133 | 05/01/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28869409 | NS 3W002622 | 3711215 | TTGX980274 | 473134 | 05/01/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28869427 | NS 3W002623 | 3711215 | TTGX942309 | 473135 | 05/01/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28869414 | NS 3W002624 | 3711215 | TTGX988221 | 473136 | 05/01/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28869428 | NS 3W002625 | 3711215 | TTGX159773 | 473137 | 05/01/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28869423 | NS 3W002636 | 3711215 | TTGX979725 | 473161 | 05/01/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28869410 | NS 3W002637 | 3711215 | TTGX851410 | 473162 | 05/01/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28876891 | NS 3W002638 | 3711215 | TTGX930640 | 473163 | 05/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28876881 | NS 3W002639 | 3711215 | TTGX156055 | 473164 | 05/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28876892 | NS 3W002640 | 3711215 | TTGX979566 | 473165 | 05/01/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28869424 | NS 3W002646 | 3711215 | TTGX975074 | 473171 | 05/01/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28869415 | NS 3W002647 | 3711215 | TTGX852500 | 473172 | 05/01/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 28869411 | NS 3W002648 | 3711215 | ATSF089087 | 473173 | 05/01/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28869429 | NS 3W002649 | 3711215 | TTGX985064 | 473174 | 05/01/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28869416 | NS 3W002650 | 3711215 | TTGX253672 | 473175 | 05/01/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28876072 | CN VO024026 | 3711215 | CN 704436 | 509873 | 05/01/09 | BUFFALO , NY | EAST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28884818 | CN IG002659 | 3711215 | TTGX974170 | 509877 | 05/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,271.00 | CSXT84325 |
| 28876103 | CN VO024033 | 3711215 | CNA 704274 | 509886 | 05/01/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 28895582 | CN DV543568 | 3711215 | TTGX997506 | 509887 | 05/01/09 | TOLEDO , OH | EAST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28895558 | CN DV543567 | 3711215 | TTGX985481 | 509888 | 05/01/09 | TOLEDO , OH | EAST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28895583 | CN DV543569 | 3711215 | TTGX995538 | 509904 | 05/01/09 | TOLEDO , OH | EAST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28895553 | CN DV543570 | 3711215 | TTGX973359 | 509905 | 05/01/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28895578 | CN DV543688 | 3711215 | TTGX922276 | 510387 | 05/01/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28895604 | CN DV543689 | 3711215 | TTGX603163 | 510389 | 05/01/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28884819 | CN VO024022 | 3711215 | ETTX905885 | 510396 | 05/01/09 | BUFFALO , NY | REMUS AUTO RAMP | $1,324.00 | CSXT84325 |
| 28876106 | CN VO024025 | 3711215 | ETTX800331 | 510416 | 05/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28876076 | CN VO024027 | 3711215 | ETTX901313 | 510417 | 05/01/09 | BUFFALO , NY | AST BROOKFIELD , M | $1,970.00 | CSXT84325 |
| 28843875 | CSXTNZ045928 | 3711120 | ETTX851234 | 815166 | 05/01/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,148.50 | CSXT84325 |
| 28843860 | CSXTNZ045929 | 3711120 | SSW 080519 | 815167 | 05/01/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 28843876 | CSXTNZ045930 | 3711120 | CN 704675 | 815168 | 05/01/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28843861 | CSXTNZ045936 | 3711120 | ETTX854189 | 815169 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28843877 | CSXTNZ045937 | 3711120 | ETTX850303 | 815170 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28843862 | CSXTNZ045938 | 3711120 | ETTX700113 | 815171 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28843878 | CSXTNZ045939 | 3711120 | ETTX900143 | 815172 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28843863 | CSXTNZ045940 | 3711120 | ETTX860161 | 815174 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28843879 | CSXTNZ046021 | 3711120 | ETTX852781 | 815175 | 05/01/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28843864 | CSXTNZ046022 | 3711120 | ETTX850424 | 815176 | 05/01/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28843880 | CSXTNZ046023 | 3711120 | ETTX700663 | 815177 | 05/01/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28843865 | CSXTNZ046024 | 3711120 | ETTX701234 | 815178 | 05/01/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28843881 | CSXTNZ046025 | 3711120 | ETTX711188 | 815179 | 05/01/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28843866 | CSXTUU122086 | 3711120 | ETTX803118 | 815180 | 05/01/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28843882 | CSXTUU122094 | 3711120 | ETTX700141 | 815181 | 05/01/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28843867 | CSXTUU122095 | 3711120 | ETTX802144 | 815182 | 05/01/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28843883 | CSXTUU122100 | 3711120 | SP 517371 | 815183 | 05/01/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28843884 | CSXTUU122114 | 3711120 | ETTX905353 | 815185 | 05/01/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28844233 | CSXTJC041000 | 4111835 | CNA 712899 | 815262 | 05/01/09 | JACKSONVILLE , FL | MOBILE , AL | $1,718.00 | CSXT84325 |
| 28844244 | CSXTNZ045932 | 3711120 | ETTX903586 | 815263 | 05/01/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 28844234 | CSXTNZ045933 | 3711120 | ETTX802462 | 815264 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28844245 | CSXTNZ045934 | 3711120 | ETTX702823 | 815265 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28844235 | CSXTNZ045935 | 3711120 | ETTX908286 | 815266 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28844246 | CSXTNZ046031 | 3711120 | ETTX802092 | 815267 | 05/01/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28844236 | CSXTNZ046032 | 3711120 | ETTX801936 | 815268 | 05/01/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28844247 | CSXTNZ046035 | 3711120 | ETTX905696 | 815269 | 05/01/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28844239 | CSXTNZ046091 | 3711120 | ETTX909520 | 815270 | 05/01/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,595.29 | CSXT84325 |
| 28844250 | CSXTNZ046092 | 3711120 | CNA 704097 | 815271 | 05/01/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28845841 | CSXTUU121880 | 3711120 | ETTX702487 | 815272 | 05/01/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28844240 | CSXTUU122106 | 3711120 | ETTX850430 | 815273 | 05/01/09 | LORDSTOWN , OH | BIRMINGHAM , AL | $2,397.00 | CSXT84325 |
| 28844542 | CSXTHL223205 | 3711215 | TTGX987821 | 815374 | 05/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28844546 | CSXTNZ046036 | 3711120 | ETTX702338 | 815375 | 05/01/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 28844543 | CSXTNZ046037 | 3711120 | ETTX700676 | 815376 | 05/01/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28844548 | CSXTNZ046038 | 3711120 | ETTX907643 | 815377 | 05/01/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28844544 | CSXTNZ046039 | 3711120 | ETTX801058 | 815378 | 05/01/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28844550 | CSXTNZ046041 | 3711120 | ETTX850764 | 815379 | 05/01/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28844545 | CSXTNZ046072 | 3711120 | ETTX853193 | 815380 | 05/01/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28844552 | CSXTNZ046073 | 3711120 | ETTX701326 | 815381 | 05/01/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28844547 | CSXTNZ046090 | 3711120 | ETTX903962 | 815382 | 05/01/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 28844554 | CSXTNZ046093 | 3711215 | TTGX963750 | 815383 | 05/01/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28844549 | CSXTNZ046094 | 3711215 | TTGX994200 | 815384 | 05/01/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28844556 | CSXTNZ046095 | 3711215 | TTGX986892 | 815385 | 05/01/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28844551 | CSXTNZ046107 | 3711215 | TTGX982118 | 815386 | 05/01/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28844557 | CSXTNZ046108 | 3711215 | TTGX983088 | 815387 | 05/01/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28844553 | CSXTNZ046109 | 3711215 | TTGX975223 | 815388 | 05/01/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28844539 | CSXTJC046121 | 4111830 | ETTX909514 | 815389 | 05/01/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28844559 | CSXTUU122099 | 3711120 | ETTX905525 | 815390 | 05/01/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28844555 | CSXTUU122112 | 3711120 | ETTX700031 | 815391 | 05/01/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28844840 | CSXTHL002263 | 3711215 | TTGX976024 | 815498 | 05/01/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28844872 | CSXTHL002264 | 3711215 | TTGX990294 | 815499 | 05/01/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28845013 | CSXTHL002265 | 3711215 | TTGX994693 | 815500 | 05/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28844841 | CSXTHL002266 | 3711215 | TTGX985463 | 815501 | 05/01/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28844873 | CSXTHL002267 | 3711215 | ATSF089006 | 815502 | 05/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28844842 | CSXTHL002268 | 3711215 | TTGX979076 | 815503 | 05/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28844878 | CSXTHL002270 | 3711215 | TTGX991474 | 815504 | 05/01/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28844874 | CSXTHL002271 | 3711215 | TTGX158900 | 815505 | 05/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28844848 | CSXTHL002272 | 3711215 | TTGX852315 | 815506 | 05/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28844843 | CSXTNZ046059 | 3711215 | TTGX963471 | 815507 | 05/01/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28844875 | CSXTNZ046060 | 3711215 | CNA 711938 | 815508 | 05/01/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28844844 | CSXTNZ046061 | 3711215 | TTGX987211 | 815509 | 05/01/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28844879 | CSXTNZ046062 | 3711215 | TTGX853311 | 815510 | 05/01/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 28844876 | CSXTRQ046070 | 4111835 | TTGX991803 | 815511 | 05/01/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28844845 | CSXTRQ046071 | 4111835 | TTGX700339 | 815512 | 05/01/09 | ORLANDO , FL | FLINT , MI | $3,088.00 | CSXT84325 |
| 28844877 | CSXTNZ046178 | 3711215 | TTGX973788 | 815513 | 05/01/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28844849 | CSXTNZ046181 | 3711215 | TTGX982578 | 815514 | 05/01/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28844846 | CSXTUU121972 | 3711120 | ETTX710663 | 815515 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28845840 | CSXTUU122031 | 3711120 | ETTX907131 | 815516 | 05/01/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28845019 | CSXTUU122036 | 3711120 | ETTX850591 | 815517 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28844880 | CSXTUU122110 | 3711120 | ETTX950424 | 815518 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28844850 | CSXTUU122115 | 3711120 | ETTX820523 | 815519 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28845309 | CSXTHL002273 | 3711215 | TTGX986924 | 815638 | 05/01/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 28845315 | CSXTHL002274 | 3711215 | TTGX996887 | 815639 | 05/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28845285 | CSXTHL002275 | 3711215 | TTGX700450 | 815640 | 05/01/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28845292 | CSXTHL002276 | 3711215 | TTGX988810 | 815641 | 05/01/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28845318 | CSXTHL002277 | 3711215 | CP 546324 | 815642 | 05/01/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28845293 | CSXT4F040650 | 4111835 | TTGX981784 | 815643 | 05/01/09 | FLINT , MI | EAST ST LOUIS , IL | $2,020.00 | CSXT84325 |
| 28845319 | CSXT4J042187 | 4111830 | ETTX909444 | 815644 | 05/01/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $2,017.00 | CSXT84325 |
| 28845310 | CSXTRQ046066 | 4111835 | TTGX983758 | 815645 | 05/01/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28845286 | CSXTRQ046067 | 4111835 | TTGX985883 | 815646 | 05/01/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                              **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28845311 | CSXTRQ046068 | 4111835 | TTGX156583 | 815647 | 05/01/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28845287 | CSXTRQ046069 | 4111835 | TTGX978263 | 815648 | 05/01/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28845294 | CSXTNZ046196 | 3711120 | CP 556140 | 815649 | 05/01/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,609.00 | CSXT84325 |
| 28845320 | CSXTNZ046197 | 3711120 | ETTX711611 | 815650 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28845295 | CSXTNZ046198 | 3711120 | ETTX803218 | 815651 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28845321 | CSXTNZ046199 | 3711120 | ETTX907763 | 815652 | 05/01/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28845296 | CSXTNZ046242 | 3711215 | TTGX820647 | 815653 | 05/01/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28845322 | CSXTNZ046244 | 3711215 | TTGX942432 | 815654 | 05/01/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28845297 | CSXTNZ046245 | 3711215 | TTGX992607 | 815655 | 05/01/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28845323 | CSXTNZ046246 | 3711215 | TTGX603091 | 815656 | 05/01/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28845298 | CSXTNZ046247 | 3711215 | TTGX993583 | 815657 | 05/01/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28845324 | CSXTUU122066 | 3711120 | ETTX800594 | 815658 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28845665 | CSXTNZ046260 | 3711215 | TTGX963235 | 815682 | 05/01/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28845666 | CSXTNZ046261 | 3711215 | TTGX979673 | 815683 | 05/01/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28845667 | CSXTTU046318 | 4111835 | TTGX990737 | 815684 | 05/01/09 | TWIN OAKS , PA | NASHVILLE , TN | $2,736.00 | CSXT84325 |
| 28845668 | CSXTUU121915 | 3711120 | SOO 515926 | 815685 | 05/01/09 | LORDSTOWN , OH | DREW , FL | $3,408.00 | CSXT84325 |
| 28845669 | CSXTUU122092 | 3711120 | ETTX701075 | 815686 | 05/01/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 28845670 | CSXTUU122093 | 3711120 | CP 556422 | 815687 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28845671 | CSXTUU122102 | 3711120 | ETTX902040 | 815688 | 05/01/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 28845672 | CSXTRQ046076 | 4111835 | TTGX255124 | 815689 | 05/01/09 | ORLANDO , FL | DIXIANA , SC | $1,797.00 | CSXT84325 |
| 28845673 | CSXTRQ046077 | 4111835 | TTGX160643 | 815690 | 05/01/09 | ORLANDO , FL | DIXIANA , SC | $1,797.00 | CSXT84325 |
| 28845949 | CSXTHW046337 | 4111835 | TTGX978637 | 815703 | 05/01/09 | PALM CENTER , FL | CHICAGO , IL | $2,970.00 | CSXT84325 |
| 28845960 | CSXTHW046338 | 4111835 | TTGX853129 | 815704 | 05/01/09 | PALM CENTER , FL | DARLINGTON , SC | $2,620.00 | CSXT84325 |
| 28845950 | CSXTUU122029 | 3711120 | ETTX853014 | 815705 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28845991 | CSXTUU122056 | 3711120 | SSW 080617 | 815706 | 05/01/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28845961 | CSXTUU122084 | 3711120 | ETTX907083 | 815707 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28845992 | CSXTUU122105 | 3711120 | ETTX700324 | 815708 | 05/01/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28845951 | CSXTRI223208 | 4111830 | ETTX801525 | 815709 | 05/01/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,439.00 | CSXT84325 |
| 28845962 | CSXTRI223209 | 4111830 | ETTX905919 | 815710 | 05/01/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28845952 | CSXTRQ041728 | 4111830 | SOO 515910 | 815711 | 05/01/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28845963 | CSXTRQ041729 | 4111830 | ETTX701626 | 815712 | 05/01/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28845953 | CSXTRQ041730 | 4111830 | CNA 703075 | 815713 | 05/01/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28846301 | CSXTHW046368 | 4111830 | ETTX803471 | 815762 | 05/01/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28846306 | CSXTHW046369 | 4111830 | ETTX800696 | 815763 | 05/01/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28846302 | CSXTUU122103 | 3711120 | ETTX852429 | 815764 | 05/01/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28846307 | CSXTUU122104 | 3711120 | ETTX853410 | 815765 | 05/01/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28863571 | CSXTHL002278 | 3711215 | TTGX820125 | 815802 | 05/01/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28863578 | CSXTHL002279 | 3711215 | TTGX963974 | 815803 | 05/01/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28863572 | CSXTHL002280 | 3711215 | CN 712012 | 815804 | 05/01/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28863579 | CSXTHL002281 | 3711215 | TTGX254108 | 815805 | 05/01/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28863573 | CSXTHL002282 | 3711215 | CNA 712881 | 815806 | 05/01/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**EXHIBIT A**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 28863581 | CSXTHL002283 | 3711215 | TTGX157362 | 815807 | 05/01/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28863574 | CSXTHL002284 | 3711215 | TTGX160621 | 815808 | 05/01/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28864396 | CSXTHL002285 | 3711215 | TTGX994227 | 815809 | 05/01/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28864399 | CSXTHL002286 | 3711215 | TTGX603862 | 815810 | 05/01/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28864398 | CSXTHL002287 | 3711215 | TTGX820472 | 815811 | 05/01/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28863583 | CSXTRQ039282 | 4111835 | TTGX986911 | 815812 | 05/01/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 28863575 | CSXTRQ041001 | 4111835 | TTGX254270 | 815813 | 05/01/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 28863584 | CSXTRQ046029 | 4111835 | TTGX986962 | 815814 | 05/01/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28863577 | CSXTRQ046030 | 4111835 | TTGX994047 | 815815 | 05/01/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 28863585 | CSXTHW046339 | 4111835 | TTGX604120 | 815816 | 05/01/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 28863580 | CSXTHW046367 | 4111830 | ETTX700453 | 815817 | 05/01/09 | PALM CENTER , FL | LAWRENCEVILLE , GA | $1,866.00 | CSXT84325 |
| 28863586 | CSXTUU122070 | 3711120 | ETTX907038 | 815818 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28863582 | CSXTUU122074 | 3711120 | ETTX851543 | 815819 | 05/01/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28864077 | CSXTUU122079 | 3711120 | ETTX820577 | 815820 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28863602 | CSXTUU122096 | 3711120 | ETTX711752 | 815821 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28863605 | CSXTUU122098 | 3711120 | CP 556414 | 815822 | 05/01/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 28863604 | CSXTUU122120 | 3711120 | SSW 080752 | 815823 | 05/01/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28863790 | CSXTJC046397 | 4111830 | ETTX701485 | 815878 | 05/01/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28863769 | CSXTJC046398 | 4111830 | ETTX810317 | 815879 | 05/01/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28863791 | CSXT4J040008 | 4111830 | GTW 310130 | 815880 | 05/01/09 | ANNAPOLIS JCT , MD | NEW BOSTON , MI | $1,712.00 | CSXT84325 |
| 28863770 | CSXTRQ046081 | 4111835 | TTGX979642 | 815881 | 05/01/09 | ORLANDO , FL | NEW BOSTON , MI | $2,788.00 | CSXT84325 |
| 28863792 | CSXTRQ046082 | 4111835 | TTGX712225 | 815882 | 05/01/09 | ORLANDO , FL | NEW BOSTON , MI | $2,788.00 | CSXT84325 |
| 28863771 | CSXTRQ046084 | 4111835 | TTGX988934 | 815883 | 05/01/09 | ORLANDO , FL | DARLINGTON , SC | $2,397.00 | CSXT84325 |
| 28863793 | CSXTRQ046085 | 4111835 | TTGX912657 | 815884 | 05/01/09 | ORLANDO , FL | NEW BOSTON , MI | $2,788.00 | CSXT84325 |
| 28863772 | CSXTRQ046086 | 4111835 | TTGX990806 | 815885 | 05/01/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28863794 | CSXTRQ046087 | 4111835 | TTGX942097 | 815886 | 05/01/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28864025 | CSXTRQ046083 | 4111835 | TTGX160626 | 815899 | 05/01/09 | ORLANDO , FL | NEW BOSTON , MI | $2,788.00 | CSXT84325 |
| 28864500 | CSXTHL002289 | 3711215 | TTGX159473 | 815902 | 05/01/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28864517 | CSXTHL002290 | 3711215 | TTGX996620 | 815903 | 05/01/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28864501 | CSXTHL002291 | 3711215 | CNA 710820 | 815904 | 05/01/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28919730 | FXE SO067660 | 3711120 | TTGX975669 | 909910 | 05/01/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28886356 | UP RA067514 | 3711120 | TTGX159438 | 100383 | 04/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28886422 | UP RA067510 | 3711120 | TTGX975814 | 100385 | 04/30/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28878688 | UP RA067516 | 3711120 | TTGX942594 | 100386 | 04/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28886411 | UP RA067512 | 3711120 | TTGX965270 | 100387 | 04/30/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28886373 | UP RA067513 | 3711120 | TTGX253906 | 100388 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28886362 | UP RA223195 | 3711120 | FEC 110625 | 100390 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $3,574.00 | CSXT84325 |
| 28886423 | UP RA067491 | 3711120 | TTGX977044 | 100391 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28886418 | UP RA067488 | 3711120 | BTTX880088 | 100395 | 04/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $3,888.00 | CSXT84325 |
| 28896257 | UP SO067500 | 3711120 | TTGX996991 | 100397 | 04/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28886431 | UP RA067490 | 3711120 | TTGX971609 | 100398 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                            EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28871091 | UP SD001108 | 3711120 | TTGX153885 | 103544 | 04/30/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28871101 | UP SD001118 | 3711120 | TTGX990795 | 103553 | 04/30/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28871210 | UP SD001120 | 3711120 | TTGX975093 | 103561 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28871201 | UP SD001111 | 3711120 | TTGX158741 | 103571 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28871092 | UP SD001107 | 3711120 | TTGX962160 | 103573 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28871202 | UP SD001121 | 3711120 | TTGX992029 | 103574 | 04/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28868879 | UP RRRRM459 | 3711120 | TTGX942381 | 104861 | 04/30/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28868883 | UP RRRRM462 | 3711120 | TTGX973897 | 104863 | 04/30/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28868866 | UP RRRRM457 | 3711120 | TTGX256025 | 104864 | 04/30/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28868865 | UP RRRRM464 | 3711120 | TTGX986297 | 104869 | 04/30/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28896279 | UP SO067545 | 3711120 | TTGX987317 | 104870 | 04/30/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28868949 | UP RRRRM460 | 3711120 | TTGX962624 | 105506 | 04/30/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28950420 | UP RA067526 | 3711120 | NS 110262 | 106575 | 04/30/09 | EAST ST LOUIS , IL | SELKIRK , NY | $3,754.00 | CSXT84325 |
| 28886432 | UP RA067546 | 3711120 | TTGX604202 | 106583 | 04/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28886414 | UP RA067548 | 3711120 | TTGX159077 | 106587 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28899446 | UP ZZ001004 | 3711120 | BTTX880073 | 107080 | 04/30/09 | CHICAGO , IL | NEW BOSTON , MI | $1,954.00 | CSXT84325 |
| 28908205 | UP ZZ001001 | 3711120 | TTGX982420 | 107114 | 04/30/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 28868932 | UP RRRRM479 | 3711120 | TTGX978610 | 107582 | 04/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28875663 | UP RRRRM477 | 3711120 | TTGX964236 | 107583 | 04/30/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28868952 | UP RRRRM469 | 3711120 | TTGX254041 | 107585 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28871102 | UP RRRRM471 | 3711120 | TTGX603222 | 107592 | 04/30/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28868933 | UP RRRRM475 | 3711120 | TTGX962378 | 107594 | 04/30/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28868893 | UP RRRRM483 | 3711120 | TTGX988959 | 107595 | 04/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28868867 | UP RRRRM482 | 3711120 | TTGX988578 | 107596 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28875662 | UP RRRRM484 | 3711120 | TTGX993558 | 107597 | 04/30/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28868880 | UP RRRRM481 | 3711120 | TTGX988057 | 107598 | 04/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28868884 | UP RRRRM488 | 3711120 | TTGX996474 | 107607 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28886415 | UP RA067530 | 3711120 | TTGX964187 | 107638 | 04/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28899405 | UP ZZ001005 | 3711120 | TTGX851823 | 107684 | 04/30/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28871211 | UP SD001133 | 3711120 | TTGX997019 | 110171 | 04/30/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28884737 | UP SD001124 | 3711120 | TTGX942671 | 110177 | 04/30/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28908144 | UP RA067560 | 3711120 | TTGX987323 | 110179 | 04/30/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28871103 | UP RRRRM495 | 3711120 | TTGX995522 | 110188 | 04/30/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28878092 | UP SD001123 | 3711120 | TTGX150770 | 110191 | 04/30/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28871093 | UP SD001134 | 3711120 | TTGX255472 | 110195 | 04/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28950469 | UP SO067551 | 3711120 | TTGX986231 | 110200 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28896340 | UP SO067550 | 3711120 | TTGX159642 | 110201 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28871203 | UP SD001136 | 3711120 | CNA 712493 | 110203 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28871212 | UP RRRRM493 | 3711120 | TTGX982398 | 110225 | 04/30/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28878115 | UP SD001122 | 3711120 | TTGX990919 | 110227 | 04/30/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28875665 | UP RRRRM489 | 3711120 | SP 516839 | 110228 | 04/30/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                              EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28871094 | UP SD001130 | 3711120 | TTGX983056 | 110231 | 04/30/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28908206 | UP RA067559 | 3711120 | TTGX963691 | 110232 | 04/30/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28908145 | UP RA067562 | 3711120 | TTGX987697 | 110234 | 04/30/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28908207 | UP RA067561 | 3711120 | TTGX981547 | 110235 | 04/30/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28899438 | UP BMBMV137 | 3711120 | CNA 704563 | 111347 | 04/30/09 | CHICAGO , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28908146 | UP BMBMV139 | 3711120 | ETTX801718 | 111348 | 04/30/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 28875664 | UP RRRRM500 | 3711120 | TTGX851197 | 111350 | 04/30/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 28875667 | UP RRRRM501 | 3711120 | TTGX853519 | 111351 | 04/30/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28899406 | UP BMBMV141 | 3711120 | ETTX903549 | 111352 | 04/30/09 | CHICAGO , IL | TWIN OAKS , PA | $2,042.00 | CSXT84325 |
| 28875666 | UP RRRRM504 | 3711120 | TTGX964252 | 111354 | 04/30/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28871104 | UP RRRRM503 | 3711120 | TTGX962839 | 111355 | 04/30/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28896264 | UP SO067573 | 3711120 | TTGX986745 | 111363 | 04/30/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28896336 | UP SO067588 | 3711120 | TTGX983227 | 112466 | 04/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28896270 | UP SO067576 | 3711120 | TTGX979999 | 112468 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28921246 | UP SO067577 | 3711120 | TTGX981185 | 112469 | 04/30/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28896341 | UP SO067589 | 3711120 | TTGX159426 | 112470 | 04/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28937013 | UP SO067592 | 3711120 | TTGX851365 | 112473 | 04/30/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28871219 | UP RRRRM518 | 3711120 | TTGX985924 | 115038 | 04/30/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28868951 | UP RRRRM515 | 3711120 | TTGX973149 | 115039 | 04/30/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28868953 | UP RRRRM514 | 3711120 | TTGX964083 | 115040 | 04/30/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28868934 | UP RRRRM516 | 3711120 | TTGX973946 | 115041 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28896325 | UP SO067579 | 3711120 | TTGX970411 | 115049 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28868903 | UP RRRRM513 | 3711120 | TTGX942688 | 115051 | 04/30/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28868935 | UP RRRRM517 | 3711120 | TTGX985518 | 115053 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28899450 | UP BMBMV142 | 3711120 | ETTX710508 | 116935 | 04/30/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28907892 | UP SO067620 | 3711120 | TTGX941506 | 117150 | 04/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28908208 | UP SO067615 | 3711120 | TTGX992312 | 117151 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28908147 | UP SO067619 | 3711120 | TTGX255318 | 117152 | 04/30/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28908209 | UP SO067614 | 3711120 | TTGX975361 | 117154 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28933111 | UP SO067622 | 3711120 | TTGX974062 | 117155 | 04/30/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28908148 | UP SO067628 | 3711120 | TTGX983585 | 117271 | 04/30/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28867763 | NS RO789288 | 3711215 | TTGX970239 | 333644 | 04/30/09 | CINCINNATI , OH | DREW , FL | $2,126.00 | CSXT84325 |
| 28867778 | NS RO789289 | 3711215 | TTGX974512 | 333645 | 04/30/09 | CINCINNATI , OH | BIRMINGHAM , AL | $1,318.00 | CSXT84325 |
| 28867764 | NS RO789290 | 3711215 | TTGX978264 | 333646 | 04/30/09 | CINCINNATI , OH | LAWRENCEVILLE , GA | $1,269.00 | CSXT84325 |
| 28867700 | NS RO789296 | 3711215 | TTGX985723 | 333652 | 04/30/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28867709 | NS RO789302 | 3711215 | TTGX942506 | 333658 | 04/30/09 | FOSTORIA , OH | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28867701 | NS RO789303 | 3711215 | TTGX962774 | 333659 | 04/30/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28867710 | NS RO789304 | 3711215 | TTGX820948 | 333671 | 04/30/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28867702 | NS RO789305 | 3711215 | TTGX982748 | 333672 | 04/30/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28867711 | NS RO789311 | 3711215 | TTGX974599 | 333678 | 04/30/09 | FOSTORIA , OH | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28867703 | NS RO789313 | 3711215 | TTGX255187 | 333680 | 04/30/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28867712 | NS RO789314 | 3711215 | TTGX990983 | 333681 | 04/30/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28867704 | NS RO789315 | 3711215 | TTGX854062 | 333682 | 04/30/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28867779 | NS RO789326 | 3711215 | SP 516432 | 333817 | 04/30/09 | CINCINNATI , OH | JACKSONVILLE , FL | $1,637.00 | CSXT84325 |
| 28867765 | NS RO789327 | 3711215 | CN 710748 | 333818 | 04/30/09 | CINCINNATI , OH | BIRMINGHAM , AL | $1,318.00 | CSXT84325 |
| 28867780 | NS RO789328 | 3711215 | FEC 110666 | 333819 | 04/30/09 | CINCINNATI , OH | DIXIANA , SC | $2,597.00 | CSXT84325 |
| 28867766 | NS RO789329 | 3711215 | TTGX964210 | 333820 | 04/30/09 | CINCINNATI , OH | PALM CENTER , FL | $2,316.00 | CSXT84325 |
| 28867715 | NS RO789330 | 3711215 | TTGX962516 | 333821 | 04/30/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28867707 | NS RO789334 | 3711215 | TTGX853697 | 333825 | 04/30/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28867781 | NS RO789340 | 3711215 | TTGX159294 | 333831 | 04/30/09 | CINCINNATI , OH | LAWRENCEVILLE , GA | $1,269.00 | CSXT84325 |
| 28867767 | NS RO789341 | 3711215 | TTGX962746 | 333832 | 04/30/09 | CINCINNATI , OH | LAWRENCEVILLE , GA | $1,269.00 | CSXT84325 |
| 28876279 | 1312 | 3711215 | TTGX995109 | 396485 | 04/30/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28876455 | 1311 | 3711215 | TTGX970309 | 396486 | 04/30/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28876318 | 911362 | 3711120 | ETTX711386 | 397527 | 04/30/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876456 | 911363 | 3711120 | ETTX800670 | 397529 | 04/30/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876280 | 911364 | 3711120 | ETTX711539 | 397530 | 04/30/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876457 | 911366 | 3711120 | ETTX901308 | 397531 | 04/30/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28876237 | 911365 | 3711120 | ETTX908809 | 397532 | 04/30/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28906621 | 911373 | 3711120 | ETTX800023 | 397533 | 04/30/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 28876495 | 911367 | 3711120 | ETTX902523 | 397534 | 04/30/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28885503 | 911375 | 3711120 | ETTX851309 | 397536 | 04/30/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 28885504 | 911376 | 3711120 | ETTX711288 | 397541 | 04/30/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 28885611 | 911377 | 3711120 | ETTX810425 | 397542 | 04/30/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 28876412 | 911368 | 3711120 | ETTX852318 | 399967 | 04/30/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876283 | 911370 | 3711120 | ETTX800010 | 399969 | 04/30/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876496 | 911369 | 3711120 | ETTX852106 | 399970 | 04/30/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876459 | 911372 | 3711120 | ETTX710006 | 399971 | 04/30/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876460 | 911371 | 3711120 | ETTX712113 | 399972 | 04/30/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28865132 | NS 3W002581 | 3711215 | TTGX980554 | 473000 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28865234 | NS 3W002582 | 3711215 | TTGX850155 | 473001 | 04/30/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28865235 | NS 3W002583 | 3711215 | TTGX992394 | 473002 | 04/30/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28865134 | NS 3W002584 | 3711215 | TTGX952264 | 473003 | 04/30/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28865236 | NS 3W002585 | 3711215 | TTGX975084 | 473004 | 04/30/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28865136 | NS 3W002593 | 3711215 | TTGX983679 | 473007 | 04/30/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28865237 | NS 3W002594 | 3711215 | TTGX975164 | 473008 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28865137 | NS 3W002595 | 3711215 | TTGX820004 | 473009 | 04/30/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28865238 | NS 3W002571 | 3711215 | TTGX942550 | 473033 | 04/30/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 28865239 | NS 3W002572 | 3711215 | TTGX994296 | 473034 | 04/30/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 28865240 | NS 3W002573 | 3711215 | TTGX996994 | 473035 | 04/30/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 28865241 | NS 3W002574 | 3711215 | TTGX979054 | 473036 | 04/30/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 28865242 | NS 3W002575 | 3711215 | TTGX986221 | 473037 | 04/30/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28869726 | CN VO023982 | 3711215 | SP 517368 | 500995 | 04/30/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28895601 | CN DV542095 | 3711215 | TTGX987857 | 500997 | 04/30/09 | TOLEDO , OH | BIRMINGHAM , AL | $1,881.00 | CSXT84325 |
| 28895551 | CN DV542094 | 3711215 | TTGX151832 | 501009 | 04/30/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 28895576 | CN DV542208 | 3711215 | TTGX990985 | 501562 | 04/30/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28895552 | CN DV542210 | 3711215 | SP 516675 | 501563 | 04/30/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28895579 | CN DV542209 | 3711215 | TTGX253927 | 501564 | 04/30/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28895555 | CN DV542382 | 3711215 | TTGX987820 | 502752 | 04/30/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28895580 | CN DV542383 | 3711215 | TTGX994426 | 502754 | 04/30/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28895602 | CN DV542386 | 3711215 | TTGX962070 | 502755 | 04/30/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28895603 | CN DV542384 | 3711215 | TTGX966182 | 502756 | 04/30/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28895577 | CN DV542385 | 3711215 | TTGX987607 | 502761 | 04/30/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28828945 | CSXTHL002244 | 3711215 | TTGX994189 | 814056 | 04/30/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28828929 | CSXTHL002245 | 3711215 | TTGX993198 | 814057 | 04/30/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28828946 | CSXTHL002246 | 3711215 | CNA 712519 | 814058 | 04/30/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28828947 | CSXTHL002247 | 3711215 | TTGX993289 | 814059 | 04/30/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28828934 | CSXTNZ045024 | 3711120 | SP 517474 | 814060 | 04/30/09 | NEW BOSTON , MI | ORLANDO , FL | $2,909.00 | CSXT84325 |
| 28828951 | CSXTNZ045025 | 3711120 | ETTX850018 | 814061 | 04/30/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 28828935 | CSXTNZ045026 | 3711120 | ETTX908278 | 814062 | 04/30/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28828952 | CSXTNZ045027 | 3711120 | SOU 250711 | 814063 | 04/30/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28828936 | CSXTNZ045028 | 3711120 | ETTX852156 | 814064 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28828953 | CSXTNZ045029 | 3711120 | ETTX905386 | 814065 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28828937 | CSXTNZ045030 | 3711120 | ETTX909243 | 814066 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28828954 | CSXTNZ045031 | 3711120 | ETTX701621 | 814067 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28828938 | CSXTNZ045032 | 3711120 | ETTX700733 | 814068 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28828955 | CSXTNZ045036 | 3711120 | ETTX950447 | 814069 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28828930 | CSXTHW045038 | 4111830 | CNA 703107 | 814070 | 04/30/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28828948 | CSXTHW045039 | 4111830 | ETTX701542 | 814071 | 04/30/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28828931 | CSXTHW045040 | 4111830 | ETTX950082 | 814072 | 04/30/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28828949 | CSXTHW045041 | 4111830 | CNA 704258 | 814073 | 04/30/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28828932 | CSXTHW045042 | 4111830 | ETTX850224 | 814074 | 04/30/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28828939 | CSXTUU122005 | 3711120 | SOU 250713 | 814075 | 04/30/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28828956 | CSXTUU122058 | 3711120 | ETTX801985 | 814076 | 04/30/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28828957 | CSXTUU122080 | 3711120 | ETTX852528 | 814078 | 04/30/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28828941 | CSXTUU122083 | 3711120 | ETTX900382 | 814079 | 04/30/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28829282 | CSXTHL002248 | 3711215 | TTGX995572 | 814317 | 04/30/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 28829321 | CSXTHL002249 | 3711215 | TTGX973356 | 814318 | 04/30/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 28829283 | CSXTHL002250 | 3711215 | TTGX254889 | 814319 | 04/30/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28829322 | CSXTNZ045033 | 3711120 | ETTX851593 | 814320 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28829284 | CSXTNZ045034 | 3711120 | ETTX803477 | 814321 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28829323 | CSXTNZ045035 | 3711120 | ETTX908536 | 814322 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28829285 | CSXTNZ045037 | 3711120 | CNA 704095 | 814323 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28829324 | CSXTNZ045150 | 3711120 | ETTX904534 | 814324 | 04/30/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 28829286 | CSXTNZ045151 | 3711120 | CNA 703115 | 814325 | 04/30/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28829325 | CSXTNZ045152 | 3711120 | ETTX950186 | 814326 | 04/30/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28829287 | CSXTNZ045153 | 3711120 | ETTX903134 | 814327 | 04/30/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28829326 | CSXTNZ045157 | 3711120 | ETTX902209 | 814328 | 04/30/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 28829288 | CSXTNZ045158 | 3711120 | ETTX906046 | 814329 | 04/30/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28829327 | CSXTNZ045159 | 3711120 | ETTX711054 | 814330 | 04/30/09 | NEW BOSTON , MI | SALEM , IL | $1,474.30 | CSXT84325 |
| 28829289 | CSXTUU122068 | 3711120 | ETTX950754 | 814331 | 04/30/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 28829328 | CSXTUU122109 | 3711120 | ETTX802723 | 814332 | 04/30/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28829290 | CSXTNZ223184 | 3711120 | ETTX803378 | 814333 | 04/30/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28829757 | CSXTHL002251 | 3711215 | TTGX253984 | 814356 | 04/30/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28829732 | CSXTHL002252 | 3711215 | TTGX979177 | 814357 | 04/30/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28829758 | CSXTNZ041445 | 3711120 | ETTX820427 | 814358 | 04/30/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 28829733 | CSXTNZ041446 | 3711120 | ETTX701590 | 814359 | 04/30/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28829759 | CSXTHW045045 | 4111830 | ETTX701524 | 814360 | 04/30/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28829734 | CSXTHW045046 | 4111830 | ETTX702779 | 814361 | 04/30/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28829760 | CSXTHW045047 | 4111830 | ETTX711963 | 814362 | 04/30/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28829735 | CSXTHW045048 | 4111830 | ETTX802271 | 814363 | 04/30/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28829761 | CSXTHW045049 | 4111830 | ETTX902730 | 814364 | 04/30/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 28829736 | CSXTNZ045164 | 3711120 | ETTX711184 | 814365 | 04/30/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28829762 | CSXTNZ045165 | 3711120 | SOO 515856 | 814366 | 04/30/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28829737 | CSXTNZ045166 | 3711120 | ETTX803281 | 814367 | 04/30/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28829763 | CSXTNZ045167 | 3711120 | ETTX710551 | 814368 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28829738 | CSXTNZ045168 | 3711120 | ETTX711465 | 814369 | 04/30/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28829764 | CSXTNZ045187 | 3711215 | TTGX979225 | 814370 | 04/30/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 28829739 | CSXTNZ045189 | 3711215 | NS 110234 | 814371 | 04/30/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $3,986.00 | CSXT84325 |
| 28829765 | CSXTNZ045191 | 3711120 | ETTX851159 | 814372 | 04/30/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,478.00 | CSXT84325 |
| 28829740 | CSXTNZ045192 | 3711120 | ETTX900071 | 814373 | 04/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28829777 | CSXTNZ045195 | 3711215 | TTGX979368 | 814374 | 04/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28829769 | CSXTNZ045196 | 3711215 | TTGX975302 | 814375 | 04/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28829766 | CSXTUU122037 | 3711120 | CN 704135 | 814376 | 04/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28829741 | CSXTUU122087 | 3711120 | ETTX800444 | 814377 | 04/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28829767 | CSXTUU122097 | 3711120 | ETTX710515 | 814378 | 04/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28829742 | CSXTUU122107 | 3711120 | ETTX710415 | 814379 | 04/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28830058 | CSXTHL002253 | 3711215 | TTGX604099 | 814398 | 04/30/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28831362 | CSXTHL002254 | 3711215 | TTGX962911 | 814399 | 04/30/09 | SPRING HILL , TN | REMUS AUTO RAMP | $3,234.00 | CSXT84325 |
| 28830084 | CSXTHL002255 | 3711215 | TTGX151248 | 814400 | 04/30/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28830076 | CSXTHL002256 | 3711215 | TTGX964526 | 814401 | 04/30/09 | SPRING HILL , TN | ANNAPOLIS JCT , MD | $2,609.00 | CSXT84325 |
| 28830066 | CSXTHL002257 | 3711215 | TTGX850529 | 814402 | 04/30/09 | SPRING HILL , TN | TWIN OAKS , PA | $2,614.00 | CSXT84325 |
| 28830085 | CSXTNZ040026 | 3711120 | ETTX800547 | 814403 | 04/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28830086 | CSXTHW045060 | 4111830 | ETTX909116 | 814406 | 04/30/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28830077 | CSXTHW045061 | 4111830 | ETTX810141 | 814407 | 04/30/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28830060 | CSXTNZ045193 | 3711120 | ETTX908939 | 814408 | 04/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28830078 | CSXTNZ045194 | 3711120 | ETTX907958 | 814409 | 04/30/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,342.00 | CSXT84325 |
| 28830068 | CSXT4F045200 | 4111830 | ETTX801902 | 814410 | 04/30/09 | FLINT , MI | NASHVILLE , TN | $1,927.00 | CSXT84325 |
| 28830087 | CSXTUU122065 | 3711120 | ETTX901039 | 814411 | 04/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28830069 | CSXTUU122085 | 3711120 | ETTX711968 | 814412 | 04/30/09 | LORDSTOWN , OH | BIRMINGHAM , AL | $2,397.00 | CSXT84325 |
| 28830088 | CSXTUU122089 | 3711120 | SOO 515848 | 814413 | 04/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28830478 | CSXTUL041887 | 4111835 | TTGX604331 | 814434 | 04/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,382.00 | CSXT84325 |
| 28830445 | CSXTRQ043535 | 4111830 | ETTX702252 | 814435 | 04/30/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28830479 | CSXTRQ043537 | 4111830 | ETTX820662 | 814436 | 04/30/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28830446 | CSXTRQ043538 | 4111830 | ETTX900379 | 814437 | 04/30/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28830480 | CSXTRQ043539 | 4111830 | ETTX909757 | 814438 | 04/30/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28830447 | CSXTRQ043540 | 4111830 | ETTX803314 | 814439 | 04/30/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28830481 | CSXTHW045062 | 4111830 | CN 704123 | 814440 | 04/30/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28830450 | CSXTNZ045267 | 3711215 | TTGX980658 | 814445 | 04/30/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28830484 | CSXTNZ045269 | 3711215 | TTGX254360 | 814446 | 04/30/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28830451 | CSXTNZ045284 | 3711215 | BTTX880029 | 814447 | 04/30/09 | NEW BOSTON , MI | TWIN OAKS , PA | $2,642.00 | CSXT84325 |
| 28830485 | CSXTNZ045355 | 3711120 | ETTX701219 | 814448 | 04/30/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28830452 | CSXTUU122055 | 3711120 | ETTX907851 | 814449 | 04/30/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,033.00 | CSXT84325 |
| 28830811 | CSXTRQ040559 | 4111835 | TTGX852879 | 814538 | 04/30/09 | ORLANDO , FL | FLINT , MI | $3,088.00 | CSXT84325 |
| 28830840 | CSXTRQ040560 | 4111835 | TTGX980576 | 814539 | 04/30/09 | ORLANDO , FL | FLINT , MI | $3,088.00 | CSXT84325 |
| 28830812 | CSXTRQ041220 | 4111835 | TTGX975696 | 814540 | 04/30/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 28830841 | CSXTRQ041222 | 4111835 | TTGX986162 | 814541 | 04/30/09 | ORLANDO , FL | FLINT , MI | $3,088.00 | CSXT84325 |
| 28830842 | CSXTRQ043535 | 4111830 | ETTX905570 | 814543 | 04/30/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28830814 | CSXTHW045050 | 4111830 | ETTX854133 | 814544 | 04/30/09 | PALM CENTER , FL | DARLINGTON , SC | $2,682.00 | CSXT84325 |
| 28830843 | CSXTHW045055 | 4111830 | ETTX853834 | 814545 | 04/30/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28830815 | CSXTNZ045303 | 3711215 | TTGX942351 | 814546 | 04/30/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28830844 | CSXTNZ045304 | 3711215 | TTGX986502 | 814547 | 04/30/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28830817 | CSXTNZ045373 | 3711120 | ETTX901226 | 814550 | 04/30/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,595.23 | CSXT84325 |
| 28830846 | CSXTDR045399 | 4111830 | ETTX852060 | 814551 | 04/30/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |
| 28830818 | CSXTDR045400 | 4111830 | ETTX710195 | 814552 | 04/30/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |
| 28830847 | CSXTNZ045441 | 3711120 | CN 704301 | 814553 | 04/30/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28830819 | CSXTNZ045442 | 3711120 | ETTX702318 | 814554 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28830848 | CSXTNZ045443 | 3711120 | ETTX901557 | 814555 | 04/30/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28830820 | CSXTNZ045447 | 3711120 | ETTX905748 | 814556 | 04/30/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28830849 | CSXTNZ045448 | 3711120 | ETTX820520 | 814557 | 04/30/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28830821 | CSXTUU122041 | 3711120 | ETTX803500 | 814558 | 04/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28830850 | CSXTUU122076 | 3711120 | ETTX702231 | 814559 | 04/30/09 | LORDSTOWN , OH | LAWRENCEVILLE , GA | $2,134.00 | CSXT84325 |
| 28830822 | CSXTUU122081 | 3711120 | ETTX803470 | 814560 | 04/30/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28830851 | CSXTUU122091 | 3711120 | ETTX852065 | 814561 | 04/30/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28831128 | CSXTRQ040561 | 4111835 | TTGX983718 | 814693 | 04/30/09 | ORLANDO , FL | FLINT , MI | $3,088.00 | CSXT84325 |
| 28831125 | CSXTJC041138 | 4111835 | TTGX962966 | 814694 | 04/30/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,364.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 28831130 | CSXTRQ041664 | 4111835 | TTGX152472 | 814695 | 04/30/09 | ORLANDO , FL | FLINT , MI | $3,088.00 | CSXT84325 |
| 28831132 | CSXTHW045051 | 4111830 | ETTX905333 | 814696 | 04/30/09 | PALM CENTER , FL | DARLINGTON , SC | $2,682.00 | CSXT84325 |
| 28831127 | CSXTHW045052 | 4111830 | CN 704627 | 814697 | 04/30/09 | PALM CENTER , FL | DARLINGTON , SC | $2,682.00 | CSXT84325 |
| 28831129 | CSXTHW045053 | 4111830 | ETTX711496 | 814698 | 04/30/09 | PALM CENTER , FL | LAWRENCEVILLE , GA | $1,866.00 | CSXT84325 |
| 28831118 | CSXTHW045054 | 4111830 | ETTX702911 | 814699 | 04/30/09 | PALM CENTER , FL | MOBILE , AL | $2,121.00 | CSXT84325 |
| 28831139 | CSXTNZ045374 | 3711215 | TTGX940081 | 814701 | 04/30/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28831151 | CSXTNZ045375 | 3711215 | TTGX979591 | 814702 | 04/30/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28831140 | CSXTNZ045376 | 3711215 | TTGX986611 | 814703 | 04/30/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28831152 | CSXTNZ045377 | 3711215 | TTGX978973 | 814704 | 04/30/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28831141 | CSXTNZ045378 | 3711215 | TTGX970095 | 814705 | 04/30/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28831134 | CSXTDR045393 | 4111830 | ETTX820362 | 814706 | 04/30/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 28831131 | CSXTDR045394 | 4111830 | ETTX801806 | 814707 | 04/30/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 28831136 | CSXTDR045395 | 4111830 | ETTX851655 | 814708 | 04/30/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 28831133 | CSXTDR045401 | 4111830 | CNA 704217 | 814709 | 04/30/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |
| 28831137 | CSXTDR045402 | 4111830 | CP 556215 | 814710 | 04/30/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |
| 28831150 | CSXTNZ045419 | 3711215 | TTGX985394 | 814711 | 04/30/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28831153 | CSXTNZ045420 | 3711215 | TTGX981163 | 814712 | 04/30/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28831142 | CSXTUU121802 | 3711120 | ETTX700511 | 814713 | 04/30/09 | LORDSTOWN , OH | PALM CENTER , FL | $3,434.00 | CSXT84325 |
| 28831154 | CSXTUU122045 | 3711120 | ETTX800579 | 814714 | 04/30/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28831143 | CSXTUU122077 | 3711120 | ETTX904267 | 814715 | 04/30/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 28839417 | CSXTUU122078 | 3711120 | ETTX902785 | 814716 | 04/30/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28831135 | CSXTRI223200 | 4111830 | SOO 515865 | 814717 | 04/30/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28831138 | CSXTRI223201 | 4111830 | ETTX820722 | 814718 | 04/30/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,768.00 | CSXT84325 |
| 28831476 | CSXTRQ038972 | 4111835 | CN 712213 | 814740 | 04/30/09 | ORLANDO , FL | LAWRENCEVILLE , GA | $1,551.00 | CSXT84325 |
| 28831494 | CSXTJC039187 | 4111830 | CN 704491 | 814741 | 04/30/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28831477 | CSXTJC040024 | 4111830 | ETTX700919 | 814742 | 04/30/09 | JACKSONVILLE , FL | LAWRENCEVILLE , GA | $1,625.00 | CSXT84325 |
| 28831495 | CSXTRQ040721 | 4111830 | CNA 704044 | 814743 | 04/30/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28831478 | CSXTJC041099 | 4111830 | ETTX702947 | 814744 | 04/30/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28831496 | CSXTRQ045216 | 4111830 | ETTX803359 | 814745 | 04/30/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28831480 | CSXTDR045396 | 4111830 | ETTX852949 | 814746 | 04/30/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 28831498 | CSXTDR045397 | 4111830 | ETTX900389 | 814747 | 04/30/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 28831481 | CSXTDR045398 | 4111830 | ETTX905964 | 814748 | 04/30/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 28831479 | CSXTHW045541 | 4111835 | TTGX154946 | 814749 | 04/30/09 | PALM CENTER , FL | DARLINGTON , SC | $2,620.00 | CSXT84325 |
| 28831499 | CSXTHW045542 | 4111835 | TTGX991409 | 814750 | 04/30/09 | PALM CENTER , FL | LAWRENCEVILLE , GA | $1,806.00 | CSXT84325 |
| 28839490 | CSXTDR045380 | 4111835 | TTGX988606 | 814803 | 04/30/09 | DREW , FL | NEW BOSTON , MI | $2,809.00 | CSXT84325 |
| 28839373 | CSXTDR045386 | 4111835 | TTGX983176 | 814804 | 04/30/09 | DREW , FL | NEW BOSTON , MI | $2,809.00 | CSXT84325 |
| 28839491 | CSXTDR045387 | 4111835 | TTGX159835 | 814805 | 04/30/09 | DREW , FL | NASHVILLE , TN | $2,148.00 | CSXT84325 |
| 28839374 | CSXTDR045390 | 4111835 | TTGX256016 | 814806 | 04/30/09 | DREW , FL | MOBILE , AL | $1,802.00 | CSXT84325 |
| 28839492 | CSXTDR045391 | 4111835 | TTGX922083 | 814807 | 04/30/09 | DREW , FL | MOBILE , AL | $1,802.00 | CSXT84325 |
| 28839375 | CSXTDR045392 | 4111835 | CN 710746 | 814808 | 04/30/09 | DREW , FL | LORDSTOWN , OH | $3,714.00 | CSXT84325 |
| 28839493 | CSXTHW045528 | 4111835 | TTGX979990 | 814809 | 04/30/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                          EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28839376 | CSXTHW045529 | 4111835 | TTGX974076 | 814810 | 04/30/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28839494 | CSXTHW045530 | 4111835 | TTGX979436 | 814811 | 04/30/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28839377 | CSXTHW045539 | 4111835 | TTGX255468 | 814812 | 04/30/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28839495 | CSXTHW045540 | 4111835 | TTGX942170 | 814813 | 04/30/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28839382 | CSXTHL002258 | 3711215 | TTGX987038 | 814814 | 04/30/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28839378 | CSXTHL002259 | 3711215 | TTGX977115 | 814815 | 04/30/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28839500 | CSXTHL002260 | 3711215 | TTGX980730 | 814816 | 04/30/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28839383 | CSXTHL002261 | 3711215 | TTGX962759 | 814817 | 04/30/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28839501 | CSXTHL002262 | 3711215 | CN 710810 | 814818 | 04/30/09 | SPRING HILL , TN | NEW BOSTON , MI | $1,810.00 | CSXT84325 |
| 28839558 | CSXTHW045509 | 4111835 | TTGX992091 | 814822 | 04/30/09 | PALM CENTER , FL | MOBILE , AL | $2,033.00 | CSXT84325 |
| 28839555 | CSXTHW045510 | 4111835 | TTGX983105 | 814823 | 04/30/09 | PALM CENTER , FL | MOBILE , AL | $2,033.00 | CSXT84325 |
| 28839559 | CSXTHW045511 | 4111835 | TTGX980515 | 814824 | 04/30/09 | PALM CENTER , FL | MOBILE , AL | $2,033.00 | CSXT84325 |
| 28839556 | CSXTHW045527 | 4111835 | TTGX980108 | 814825 | 04/30/09 | PALM CENTER , FL | MOBILE , AL | $2,033.00 | CSXT84325 |
| 28839870 | CSXTRQ045335 | 4111830 | ETTX909492 | 814856 | 04/30/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28839871 | CSXTRQ045336 | 4111830 | ETTX711177 | 814857 | 04/30/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28839872 | CSXTRQ045337 | 4111830 | ETTX803062 | 814858 | 04/30/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28839864 | CSXTRQ045338 | 4111830 | ETTX820729 | 814859 | 04/30/09 | ORLANDO , FL | DIXIANA , SC | $1,859.00 | CSXT84325 |
| 28839865 | CSXTRQ045339 | 4111830 | ETTX701225 | 814860 | 04/30/09 | ORLANDO , FL | DIXIANA , SC | $1,859.00 | CSXT84325 |
| 28839866 | CSXTRQ045340 | 4111830 | ETTX702586 | 814861 | 04/30/09 | ORLANDO , FL | DIXIANA , SC | $1,859.00 | CSXT84325 |
| 28840176 | CSXTRQ045341 | 4111830 | CPAA556546 | 814954 | 04/30/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 28840179 | CSXTRQ045342 | 4111830 | ETTX702609 | 814955 | 04/30/09 | ORLANDO , FL | DIXIANA , SC | $1,859.00 | CSXT84325 |
| 28840177 | CSXTRQ045343 | 4111830 | ETTX710563 | 814956 | 04/30/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28840180 | CSXTRQ045348 | 4111830 | ETTX711410 | 814957 | 04/30/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28840178 | CSXTRQ045349 | 4111830 | ETTX711218 | 814958 | 04/30/09 | ORLANDO , FL | MOBILE , AL | $1,988.00 | CSXT84325 |
| 28907228 | FXE SO067508 | 3711120 | TTGX975865 | 909509 | 04/30/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28907266 | FXE SO067509 | 3711120 | TTGX987501 | 909510 | 04/30/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28920745 | FXE SO067539 | 3711120 | TTGX159278 | 909602 | 04/30/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28919720 | FXE SO067555 | 3711120 | TTGX940347 | 909652 | 04/30/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28921258 | FXE SO067601 | 3711120 | TTGX974537 | 909860 | 04/30/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28919728 | FXE SO067606 | 3711120 | TTGX255386 | 909870 | 04/30/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28921247 | FXE SO067652 | 3711120 | TTGX997228 | 909888 | 04/30/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28919729 | FXE SO067643 | 3711120 | TTGX979683 | 909891 | 04/30/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28864585 | NS RO789214 | 3711215 | TTGX965004 | 333329 | 04/29/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28864988 | NS RO789215 | 3711215 | TTGX930133 | 333330 | 04/29/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28865013 | NS RO789216 | 3711215 | TTGX962842 | 333333 | 04/29/09 | FOSTORIA , OH | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28864978 | NS RO789218 | 3711215 | TTGX992116 | 333335 | 04/29/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28864599 | NS RO789221 | 3711215 | TTGX975023 | 333338 | 04/29/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28864586 | NS RO789222 | 3711215 | TTGX961623 | 333339 | 04/29/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28863867 | NS RO789223 | 3711215 | TTGX981593 | 333340 | 04/29/09 | CINCINNATI , OH | LAWRENCEVILLE , GA | $1,269.00 | CSXT84325 |
| 28863870 | NS RO789224 | 3711215 | TTGX912911 | 333341 | 04/29/09 | CINCINNATI , OH | LAWRENCEVILLE , GA | $1,269.00 | CSXT84325 |
| 28863869 | NS RO789225 | 3711215 | BTTX880011 | 333342 | 04/29/09 | CINCINNATI , OH | JACKSONVILLE , FL | $2,619.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28863748 | NS RO789226 | 3711215 | CNA 712758 | 333343 | 04/29/09 | CINCINNATI , OH | DREW , FL | $2,126.00 | CSXT84325 |
| 28864899 | NS RO789231 | 3711215 | CNA 710806 | 333348 | 04/29/09 | FOSTORIA , OH | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28865006 | NS RO789232 | 3711215 | TTGX911907 | 333349 | 04/29/09 | FOSTORIA , OH | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28864882 | NS RO789234 | 3711215 | CN 710719 | 333351 | 04/29/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28864601 | NS RO789235 | 3711215 | TTGX150639 | 333352 | 04/29/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28864600 | NS RO789246 | 3711215 | TTGX979171 | 333412 | 04/29/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28864587 | NS RO789247 | 3711215 | TTGX981352 | 333413 | 04/29/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28863872 | NS RO789266 | 3711215 | TTGX975757 | 333490 | 04/29/09 | CINCINNATI , OH | DIXIANA , SC | $1,623.00 | CSXT84325 |
| 28863871 | NS RO789267 | 3711215 | TTGX986425 | 333491 | 04/29/09 | CINCINNATI , OH | PALM CENTER , FL | $2,316.00 | CSXT84325 |
| 28863873 | NS RO789268 | 3711215 | TTGX963977 | 333492 | 04/29/09 | CINCINNATI , OH | BIRMINGHAM , AL | $1,318.00 | CSXT84325 |
| 28864888 | NS RO789271 | 3711215 | TTGX159279 | 333495 | 04/29/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28876259 | 1302 | 3711215 | TTGX160961 | 387090 | 04/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28906617 | 911344 | 3711120 | ETTX701332 | 388495 | 04/29/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 28906675 | 911340 | 3711120 | ETTX702439 | 389360 | 04/29/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 28906618 | 911339 | 3711120 | CN 704654 | 389361 | 04/29/09 | DETROIT , MI | ORLANDO , FL | $2,809.00 | CSXT84325 |
| 28906676 | 911341 | 3711120 | ETTX853209 | 389362 | 04/29/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 28906619 | 911342 | 3711120 | SP 517544 | 389363 | 04/29/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 28906677 | 911343 | 3711120 | CP 556237 | 389364 | 04/29/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 28906620 | 911345 | 3711120 | ETTX711094 | 389365 | 04/29/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 28876263 | 911348 | 3711120 | ETTX907637 | 389366 | 04/29/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28876438 | 911347 | 3711120 | SOO 515952 | 389367 | 04/29/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28876236 | 911349 | 3711120 | ETTX702356 | 389368 | 04/29/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28906678 | 911361 | 3711120 | GTW 310233 | 389375 | 04/29/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28876441 | 911330 | 3711120 | ETTX820587 | 390803 | 04/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876266 | 911331 | 3711120 | ETTX903498 | 390804 | 04/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876486 | 911332 | 3711120 | ETTX905668 | 390805 | 04/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876310 | 911333 | 3711120 | CPAA556520 | 390806 | 04/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876411 | 911334 | 3711120 | ETTX700824 | 390807 | 04/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876487 | 911335 | 3711120 | ETTX702110 | 390808 | 04/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876442 | 911336 | 3711120 | ETTX900905 | 390810 | 04/29/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28865288 | NS 3W002520 | 3711215 | TTGX982301 | 472896 | 04/29/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28865264 | NS 3W002521 | 3711215 | TTGX990516 | 472897 | 04/29/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28865289 | NS 3W002522 | 3711215 | TTGX970196 | 472898 | 04/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28895374 | NS 3W002523 | 3711215 | TTGX978512 | 472899 | 04/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28865265 | NS 3W002524 | 3711215 | TTGX987406 | 472900 | 04/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28865290 | NS 3W002541 | 3711215 | TTGX966048 | 472916 | 04/29/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28865127 | NS 3W002546 | 3711215 | TTGX961480 | 472921 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28865130 | NS 3W002547 | 3711215 | TTGX965959 | 472922 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28865128 | NS 3W002548 | 3711215 | TTGX991268 | 472923 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28865266 | NS 3W002549 | 3711215 | TTGX992127 | 472924 | 04/29/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 28876872 | NS 3W002550 | 3711215 | TTGX922198 | 472925 | 04/29/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28865291 | NS 3W002551 | 3711215 | TTGX941615 | 472926 | 04/29/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28865267 | NS 3W002552 | 3711215 | TTGX985007 | 472927 | 04/29/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28865292 | NS 3W002553 | 3711215 | TTGX158429 | 472928 | 04/29/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28865268 | NS 3W002554 | 3711215 | TTGX980263 | 472929 | 04/29/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28865293 | NS 3W002555 | 3711215 | TTGX978666 | 472930 | 04/29/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 28865331 | NS 3W002556 | 3711215 | SP 516816 | 472950 | 04/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28865269 | NS 3W002557 | 3711215 | TTGX994906 | 472951 | 04/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28865294 | NS 3W002558 | 3711215 | TTGX990882 | 472952 | 04/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28865270 | NS 3W002559 | 3711215 | TTGX974276 | 472953 | 04/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28865295 | NS 3W002560 | 3711215 | TTGX851236 | 472954 | 04/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28865271 | NS 3W002563 | 3711215 | TTGX991980 | 472957 | 04/29/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28865296 | NS 3W002564 | 3711215 | TTGX962984 | 472958 | 04/29/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28865272 | NS 3W002565 | 3711215 | TTGX978578 | 472959 | 04/29/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28870684 | CN DV540636 | 3711215 | TTGX993614 | 493906 | 04/29/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28870711 | CN DV540641 | 3711215 | TTGX995443 | 493907 | 04/29/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28870712 | CN DV540632 | 3711215 | GTW 504307 | 493910 | 04/29/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28870714 | CN DV540723 | 3711215 | TTGX993271 | 495230 | 04/29/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28870687 | CN DV540724 | 3711215 | TTGX851637 | 495231 | 04/29/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28870715 | CN DV540720 | 3711215 | TTGX982048 | 495238 | 04/29/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28870688 | CN DV540717 | 3711215 | CNA 712532 | 495241 | 04/29/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28870716 | CN DV540727 | 3711215 | TTGX995807 | 495242 | 04/29/09 | TOLEDO , OH | REMUS AUTO RAMP , | $1,857.00 | CSXT84325 |
| 28870689 | CN DV540725 | 3711215 | CNA 711865 | 495244 | 04/29/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28870717 | CN WN540696 | 4111830 | TTGX156112 | 495879 | 04/29/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,184.00 | CSXT84325 |
| 28870690 | CN WN540728 | 4111830 | TTGX961919 | 495880 | 04/29/09 | TOLEDO , OH | NASHVILLE , TN | $1,382.00 | CSXT84325 |
| 28870691 | CN WN540689 | 4111830 | ETTX850913 | 497197 | 04/29/09 | TOLEDO , OH | NASHVILLE , TN | $1,524.00 | CSXT84325 |
| 28870718 | CN WN540693 | 4111830 | SOO 516027 | 497198 | 04/29/09 | TOLEDO , OH | NASHVILLE , TN | $1,524.00 | CSXT84325 |
| 28922968 | UP RA067315 | 3711120 | TTGX973278 | 685082 | 04/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP , | $2,430.00 | CSXT84325 |
| 28886358 | UP SO067351 | 3711120 | TTGX974172 | 685088 | 04/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28878644 | UP RA067356 | 3711120 | TTGX973664 | 685090 | 04/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28878636 | UP RA067360 | 3711120 | TTGX997364 | 685091 | 04/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28878676 | UP RA067357 | 3711120 | CNA 711850 | 685093 | 04/29/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28878684 | UP SO067350 | 3711120 | TTGX700925 | 685094 | 04/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28922963 | UP RA223174 | 3711120 | CN 712118 | 685099 | 04/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28886408 | UP RA223172 | 3711120 | TTGX160076 | 685102 | 04/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28878686 | UP RA223175 | 3711120 | TTGX973160 | 685105 | 04/29/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28864900 | UP SD001089 | 3711120 | TTGX254655 | 687207 | 04/29/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28844516 | UP SD001084 | 3711120 | BTTX880056 | 687208 | 04/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $3,574.00 | CSXT84325 |
| 28844517 | UP SD001086 | 3711120 | TTGX255886 | 687210 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28844518 | UP SD001083 | 3711120 | NS 171702 | 687211 | 04/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28844519 | UP SD001082 | 3711120 | TTGX852398 | 687214 | 04/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28864989 | UP SD001088 | 3711120 | NS 110324 | 687215 | 04/29/09 | MEMPHIS , TN | NASHVILLE , TN | $1,475.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28896333 | UP SD001087 | 3711120 | TTGX993023 | 687217 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28844520 | UP SD001081 | 3711120 | TTGX853113 | 687218 | 04/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28886368 | UP SO067392 | 3711120 | TTGX850496 | 688506 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28864901 | UP RRRRM389 | 3711120 | TTGX160684 | 689981 | 04/29/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28865007 | UP RRRRM392 | 3711120 | TTGX990239 | 689982 | 04/29/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 28865008 | UP RRRRM387 | 3711120 | CPAA543070 | 689983 | 04/29/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28878647 | UP XX001658 | 3711120 | ETTX803268 | 689984 | 04/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28887249 | UP RA067388 | 3711120 | TTGX913230 | 689987 | 04/29/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28887250 | UP RA067384 | 3711120 | TTGX158877 | 689988 | 04/29/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28866439 | UP RRRRM391 | 3711120 | TTGX989107 | 689989 | 04/29/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28887215 | UP RA067385 | 3711120 | TTGX603496 | 689993 | 04/29/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28866481 | UP RRRRM396 | 3711120 | TTGX996419 | 690023 | 04/29/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28864902 | UP RRRRM393 | 3711120 | TTGX991597 | 690027 | 04/29/09 | NEW ORLEANS , LA | ORLANDO , FL | $2,120.00 | CSXT84325 |
| 28864903 | UP RRRRM397 | 3711120 | CP 546181 | 691143 | 04/29/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28865009 | UP RRRRM400 | 3711120 | TTGX978663 | 691144 | 04/29/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28866442 | UP RRRRM398 | 3711120 | TTGX913917 | 691145 | 04/29/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28871085 | UP RRRRM403 | 3711120 | TTGX987860 | 691146 | 04/29/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28866483 | UP RRRRM401 | 3711120 | TTGX979984 | 691147 | 04/29/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28886378 | UP SO067375 | 3711120 | TTGX156674 | 691156 | 04/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28886409 | UP SO067376 | 3711120 | TTGX940017 | 691157 | 04/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28865010 | UP RRRRM407 | 3711120 | TTGX994373 | 691158 | 04/29/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28886428 | UP SO067398 | 3711120 | TTGX992009 | 691162 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28844522 | UP SD001101 | 3711120 | TTGX987621 | 692503 | 04/29/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28896261 | UP ZZ000992 | 3711120 | TTGX940924 | 692510 | 04/29/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28899427 | UP BMBMV115 | 3711120 | ETTX850747 | 692512 | 04/29/09 | CHICAGO , IL | AST BROOKFIELD , M | $3,217.00 | CSXT84325 |
| 28844521 | UP SD001102 | 3711120 | TTGX994229 | 692516 | 04/29/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28872110 | UP ZZ000995 | 3711120 | CNA 712424 | 692529 | 04/29/09 | CHICAGO , IL | REMUS AUTO RAMP | $178.83 | CSXT84325 |
| 28866449 | UP SD001093 | 3711120 | TTGX995048 | 692533 | 04/29/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28844523 | UP SD001099 | 3711120 | TTGX985061 | 692538 | 04/29/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28844524 | UP SD001103 | 3711120 | TTGX851727 | 692542 | 04/29/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28899395 | UP BMBMV112 | 3711120 | ETTX701109 | 692547 | 04/29/09 | CHICAGO , IL | SELKIRK , NY | $2,146.00 | CSXT84325 |
| 28844525 | UP SD001100 | 3711120 | TTGX974737 | 692555 | 04/29/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28896334 | UP ZZ000993 | 3711120 | TTGX160679 | 692557 | 04/29/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 28844526 | UP SD001096 | 3711120 | GTW 504210 | 692563 | 04/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28868900 | UP RRRRM423 | 3711120 | TTGX994261 | 694036 | 04/29/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28868891 | UP RRRRM419 | 3711120 | TTGX980955 | 694061 | 04/29/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28868861 | UP RRRRM421 | 3711120 | TTGX987326 | 694068 | 04/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28868862 | UP RRRRM416 | 3711120 | TTGX963838 | 694072 | 04/29/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28899428 | UP BMBMV119 | 3711120 | ETTX904652 | 694076 | 04/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28899396 | UP BMBMV117 | 3711120 | ETTX710453 | 694080 | 04/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28868874 | UP RRRRM420 | 3711120 | TTGX981660 | 694083 | 04/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28868878 | UP RRRRM422 | 3711120 | TTGX991033 | 694085 | 04/29/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28899442 | UP BMBMV118 | 3711120 | ETTX903738 | 694086 | 04/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28868948 | UP RRRRM415 | 3711120 | TTGX941553 | 694090 | 04/29/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28899410 | UP BMBMV120 | 3711120 | SSW 080680 | 694092 | 04/29/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28908142 | UP SO067414 | 3711120 | TTGX159188 | 694103 | 04/29/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28868901 | UP RRRRM429 | 3711120 | TTGX255145 | 695173 | 04/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28899429 | UP BMBMV124 | 3711120 | ETTX850782 | 695176 | 04/29/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,246.00 | CSXT84325 |
| 28908203 | UP BMBMV122 | 3711120 | ETTX701447 | 695177 | 04/29/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,421.00 | CSXT84325 |
| 28899397 | UP BMBMV125 | 3711120 | ETTX852557 | 695179 | 04/29/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,246.00 | CSXT84325 |
| 28899430 | UP BMBMV123 | 3711120 | ETTX803333 | 695181 | 04/29/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,246.00 | CSXT84325 |
| 28868864 | UP RRRRM430 | 3711120 | TTGX604229 | 695183 | 04/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28899398 | UP BMBMV121 | 3711120 | CP 556191 | 695185 | 04/29/09 | CHICAGO , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28886429 | UP SO067431 | 3711120 | TTGX994861 | 696322 | 04/29/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28952005 | UP SO067427 | 3711120 | TTGX971880 | 696323 | 04/29/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28886380 | UP SO067428 | 3711120 | TTGX973414 | 696325 | 04/29/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28886360 | UP SO067433 | 3711120 | TTGX990867 | 696330 | 04/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28886410 | UP SO067432 | 3711120 | TTGX971695 | 696335 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28884889 | UP RA223189 | 3711120 | TTGX973791 | 696340 | 04/29/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28878690 | UP RA223193 | 3711120 | TTGX985052 | 696343 | 04/29/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28868950 | UP RRRRM436 | 3711120 | TTGX981750 | 696349 | 04/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28868930 | UP RRRRM437 | 3711120 | TTGX995600 | 696350 | 04/29/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28908143 | UP BMBMV126 | 3711120 | ETTX820599 | 696351 | 04/29/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,330.00 | CSXT84325 |
| 28868892 | UP RRRRM434 | 3711120 | TTGX160865 | 696353 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28868931 | UP RRRRM435 | 3711120 | TTGX962010 | 696354 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28868902 | UP RRRRM453 | 3711120 | TTGX604008 | 697809 | 04/29/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28896262 | UP SO067451 | 3711120 | TTGX701015 | 699145 | 04/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28899431 | UP BMBMV129 | 3711120 | ETTX903587 | 699146 | 04/29/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,246.00 | CSXT84325 |
| 28899399 | UP BMBMV130 | 3711120 | ETTX903921 | 699147 | 04/29/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,246.00 | CSXT84325 |
| 28896335 | UP SO067450 | 3711120 | TTGX988753 | 699148 | 04/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28899432 | UP BMBMV131 | 3711120 | CP 556341 | 699404 | 04/29/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $2,017.00 | CSXT84325 |
| 28899443 | UP BMBMV133 | 3711120 | ETTX902497 | 699407 | 04/29/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $2,017.00 | CSXT84325 |
| 28899411 | UP BMBMV135 | 3711120 | ETTX904171 | 699413 | 04/29/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $2,017.00 | CSXT84325 |
| 28896263 | UP SO067464 | 3711120 | TTGX986184 | 699857 | 04/29/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28896267 | UP SO067463 | 3711120 | TTGX995221 | 699859 | 04/29/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28896324 | UP SO067461 | 3711120 | TTGX969354 | 699863 | 04/29/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28817514 | CSXTHL002139 | 3711215 | TTGX991325 | 813233 | 04/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28817497 | CSXTNZ039034 | 3711215 | NS 110189 | 813234 | 04/29/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $3,986.00 | CSXT84325 |
| 28817515 | CSXTNZ039037 | 3711215 | TTGX153156 | 813235 | 04/29/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,061.00 | CSXT84325 |
| 28817516 | CSXTNZ040659 | 3711215 | ETTX906786 | 813237 | 04/29/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28817517 | CSXTNZ044081 | 3711215 | ETTX909180 | 813239 | 04/29/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28817500 | CSXTNZ044090 | 3711215 | ETTX701151 | 813240 | 04/29/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28817518 | CSXTNZ044091 | 3711120 | ETTX907198 | 813241 | 04/29/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28817501 | CSXTNZ044092 | 3711120 | CN 704443 | 813242 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28817520 | CSXTUU121845 | 3711120 | ETTX901055 | 813245 | 04/29/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28817503 | CSXTUU121987 | 3711120 | ETTX803182 | 813246 | 04/29/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28817521 | CSXTUU122001 | 3711120 | SOO 515933 | 813247 | 04/29/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28817504 | CSXTUU122059 | 3711120 | ETTX702122 | 813248 | 04/29/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 28817849 | CSXTHL002218 | 3711215 | TTGX254085 | 813279 | 04/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28817852 | CSXTHL002219 | 3711215 | CNA 712656 | 813280 | 04/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28817851 | CSXTHL002220 | 3711215 | TTGX980790 | 813281 | 04/29/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 28817884 | CSXTHL002222 | 3711215 | TTGX991016 | 813282 | 04/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28817854 | CSXTNZ044080 | 3711120 | ETTX711697 | 813283 | 04/29/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28817853 | CSXTNZ044085 | 3711120 | ETTX710462 | 813284 | 04/29/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28817856 | CSXTNZ044086 | 3711120 | ETTX904185 | 813285 | 04/29/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28817855 | CSXTNZ044087 | 3711120 | ETTX820747 | 813286 | 04/29/09 | NEW BOSTON , MI | SALEM , IL | $1,597.15 | CSXT84325 |
| 28817858 | CSXTNZ044088 | 3711120 | ETTX850509 | 813287 | 04/29/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28817857 | CSXTNZ044089 | 3711120 | ETTX905644 | 813288 | 04/29/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28817860 | CSXTNZ044105 | 3711120 | ETTX700192 | 813289 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28817859 | CSXTNZ044106 | 3711120 | ETTX903604 | 813290 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28817862 | CSXTNZ044107 | 3711120 | ETTX908717 | 813291 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28817861 | CSXTNZ044108 | 3711120 | ETTX907239 | 813292 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28817864 | CSXTNZ044109 | 3711120 | CNA 704676 | 813293 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28817870 | CSXTNZ044133 | 3711120 | ETTX820237 | 813298 | 04/29/09 | NEW BOSTON , MI | DREW , FL | $2,793.96 | CSXT84325 |
| 28817869 | CSXTUU121993 | 3711120 | CNA 704259 | 813299 | 04/29/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28817868 | CSXTUU122050 | 3711120 | ETTX853099 | 813300 | 04/29/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28817872 | CSXTUU122054 | 3711120 | ETTX701475 | 813301 | 04/29/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28817871 | CSXTUU122071 | 3711120 | ETTX860329 | 813302 | 04/29/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28818193 | CSXTHL002221 | 3711215 | TTGX156148 | 813315 | 04/29/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28818215 | CSXTNZ038481 | 3711215 | GTW 504144 | 813316 | 04/29/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 28818194 | CSXTNZ039935 | 3711120 | ETTX850121 | 813317 | 04/29/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28818216 | CSXTRQ043541 | 4111830 | CP 556320 | 813318 | 04/29/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28818195 | CSXTRQ043542 | 4111830 | ETTX853816 | 813319 | 04/29/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28818217 | CSXTRQ043543 | 4111830 | ETTX820904 | 813320 | 04/29/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28818196 | CSXTRQ043544 | 4111830 | ETTX852474 | 813321 | 04/29/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28818218 | CSXTRQ043545 | 4111830 | ETTX908377 | 813322 | 04/29/09 | ORLANDO , FL | LAWRENCEVILLE , GA | $1,609.00 | CSXT84325 |
| 28818221 | CSXTNZ044100 | 3711120 | ETTX800134 | 813328 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28818200 | CSXTNZ044101 | 3711120 | ETTX909716 | 813329 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28818222 | CSXTNZ044102 | 3711120 | CN 704131 | 813330 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28818201 | CSXTNZ044103 | 3711120 | ETTX710890 | 813331 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28818223 | CSXTNZ044104 | 3711120 | ETTX950172 | 813332 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28818202 | CSXTNZ044113 | 3711120 | ETTX851180 | 813333 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28818224 | CSXTNZ044114 | 3711120 | ETTX802055 | 813334 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28818225 | CSXTUU122021 | 3711120 | ETTX700536 | 813336 | 04/29/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 28818204 | CSXTUU122073 | 3711120 | ETTX851162 | 813337 | 04/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28818572 | CSXTNZ039936 | 3711120 | ETTX700531 | 813396 | 04/29/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 28818549 | CSXTNZ040104 | 3711120 | ETTX852306 | 813397 | 04/29/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28818573 | CSXTNZ040825 | 3711120 | ETTX702865 | 813398 | 04/29/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28818551 | CSXTNZ040861 | 3711120 | ETTX860021 | 813399 | 04/29/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28818574 | CSXTNZ044110 | 3711120 | ETTX803479 | 813403 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28818552 | CSXTNZ044111 | 3711120 | ETTX801990 | 813404 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28818575 | CSXTNZ044112 | 3711120 | ETTX700755 | 813405 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28818555 | CSXTNZ044126 | 3711215 | TTGX941035 | 813410 | 04/29/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28818578 | CSXTNZ044130 | 3711215 | TTGX996713 | 813411 | 04/29/09 | NEW BOSTON , MI | DREW , FL | $2,871.00 | CSXT84325 |
| 28818556 | CSXTNZ044131 | 3711215 | ETTX711808 | 813412 | 04/29/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28818579 | CSXTNZ044132 | 3711215 | ETTX802343 | 813413 | 04/29/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28818557 | CSXTNZ044145 | 3711215 | SP 516906 | 813414 | 04/29/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 28818580 | CSXTUU121951 | 3711120 | ETTX950453 | 813415 | 04/29/09 | LORDSTOWN , OH | LAWRENCEVILLE , GA | $2,134.00 | CSXT84325 |
| 28818558 | CSXTUU122062 | 3711120 | ETTX710403 | 813416 | 04/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28818581 | CSXTUU122063 | 3711120 | ETTX711298 | 813417 | 04/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28818559 | CSXTUU122069 | 3711120 | ETTX901808 | 813418 | 04/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28819159 | CSXTHL002223 | 3711215 | TTGX985251 | 813451 | 04/29/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 28819162 | CSXTHL002224 | 3711215 | SP 516701 | 813452 | 04/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28819161 | CSXTHL002225 | 3711215 | TTGX994023 | 813453 | 04/29/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 28819163 | CSXTHL002226 | 3711215 | CNA 712933 | 813454 | 04/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28819165 | CSXTHL002227 | 3711215 | TTGX988572 | 813455 | 04/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28819164 | CSXTUL043054 | 4111835 | TTGX852233 | 813457 | 04/29/09 | LORDSTOWN , OH | NASHVILLE , TN | $2,122.00 | CSXT84325 |
| 28819167 | CSXTNZ044146 | 3711215 | TTGX992121 | 813460 | 04/29/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28819166 | CSXTNZ044147 | 3711215 | TTGX973714 | 813461 | 04/29/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28819169 | CSXTNZ044148 | 3711215 | TTGX978509 | 813462 | 04/29/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28819168 | CSXTNZ044149 | 3711215 | TTGX940697 | 813463 | 04/29/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28819171 | CSXTNZ044150 | 3711215 | TTGX854293 | 813464 | 04/29/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,535.00 | CSXT84325 |
| 28819172 | CSXTNZ044253 | 3711215 | TTGX988327 | 813467 | 04/29/09 | NEW BOSTON , MI | EAST BROOKFIELD , M | $1,842.76 | CSXT84325 |
| 28819179 | CSXTUU122008 | 3711120 | ETTX907454 | 813473 | 04/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28819178 | CSXTUU122009 | 3711120 | ETTX950443 | 813474 | 04/29/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 28819181 | CSXTUU122033 | 3711120 | ETTX851087 | 813475 | 04/29/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28819180 | CSXTUU122049 | 3711120 | ETTX908843 | 813476 | 04/29/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28819573 | CSXTDR044410 | 4111830 | ETTX702312 | 813551 | 04/29/09 | DREW , FL | DARLINGTON , SC | $2,601.00 | CSXT84325 |
| 28819552 | CSXTDR044415 | 4111830 | ETTX701148 | 813552 | 04/29/09 | DREW , FL | DIXIANA , SC | $2,001.00 | CSXT84325 |
| 28819551 | CSXTNZ044477 | 3711120 | SSW 080524 | 813553 | 04/29/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 28819572 | CSXTNZ044478 | 3711120 | ETTX852265 | 813554 | 04/29/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 28819574 | CSXTNZ044479 | 3711120 | SOO 516062 | 813555 | 04/29/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,609.00 | CSXT84325 |
| 28819553 | CSXTNZ044481 | 3711120 | SP 516465 | 813556 | 04/29/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,609.00 | CSXT84325 |
| 28819575 | CSXTNZ044483 | 3711120 | ETTX903499 | 813557 | 04/29/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28819576 | CSXTUU122039 | 3711120 | ETTX909649 | 813559 | 04/29/09 | LORDSTOWN , OH | BIRMINGHAM , AL | $2,397.00 | CSXT84325 |
| 28819555 | CSXTUU122072 | 3711120 | ETTX903095 | 813560 | 04/29/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28819577 | CSXTRI223182 | 4111835 | TTGX975171 | 813561 | 04/29/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28819556 | CSXTRI223183 | 4111835 | TTGX980399 | 813562 | 04/29/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28819951 | CSXTNZ044515 | 3711120 | ETTX901978 | 813656 | 04/29/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28826569 | CSXTHL002228 | 3711215 | TTGX979780 | 813686 | 04/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28820362 | CSXTHL002229 | 3711215 | TTGX604638 | 813687 | 04/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28820382 | CSXTHL002230 | 3711215 | TTGX156160 | 813688 | 04/29/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28820363 | CSXTHL002231 | 3711215 | TTGX996511 | 813689 | 04/29/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28820364 | CSXTHL002232 | 3711215 | TTGX604440 | 813690 | 04/29/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28820365 | CSXTDR044417 | 4111830 | ETTX700053 | 813691 | 04/29/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |
| 28820366 | CSXTDR044418 | 4111830 | ETTX702571 | 813692 | 04/29/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |
| 28820367 | CSXTDR044419 | 4111830 | ETTX710888 | 813693 | 04/29/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28820368 | CSXTDR044420 | 4111830 | ETTX901829 | 813694 | 04/29/09 | DREW , FL | LORDSTOWN , OH | $4,013.00 | CSXT84325 |
| 28820369 | CSXTHW044543 | 4111835 | TTGX700066 | 813695 | 04/29/09 | PALM CENTER , FL | MOBILE , AL | $2,033.00 | CSXT84325 |
| 28820370 | CSXTRI223185 | 4111830 | ETTX850031 | 813696 | 04/29/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,768.00 | CSXT84325 |
| 28820371 | CSXTRI223186 | 4111830 | ETTX710377 | 813697 | 04/29/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28820377 | CSXTRI223187 | 4111830 | ETTX802156 | 813698 | 04/29/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28825448 | CSXTDR044421 | 4111830 | ETTX909631 | 813774 | 04/29/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28825325 | CSXTDR044423 | 4111830 | ETTX908900 | 813775 | 04/29/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28825449 | CSXTDR044424 | 4111830 | ETTX907114 | 813776 | 04/29/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 28825326 | CSXTDR044425 | 4111835 | TTGX996051 | 813777 | 04/29/09 | DREW , FL | FLINT , MI | $3,245.00 | CSXT84325 |
| 28825450 | CSXTDR044426 | 4111835 | TTGX987833 | 813778 | 04/29/09 | DREW , FL | MOBILE , AL | $1,802.00 | CSXT84325 |
| 28825327 | CSXTDR044427 | 4111835 | TTGX992568 | 813779 | 04/29/09 | DREW , FL | NEW BOSTON , MI | $2,809.00 | CSXT84325 |
| 28825451 | CSXTHW044544 | 4111835 | TTGX962699 | 813780 | 04/29/09 | PALM CENTER , FL | MOBILE , AL | $2,033.00 | CSXT84325 |
| 28825328 | CSXTHW044545 | 4111835 | TTGX986220 | 813781 | 04/29/09 | PALM CENTER , FL | DIXIANA , SC | $2,020.00 | CSXT84325 |
| 28825452 | CSXTHW044546 | 4111835 | TTGX971416 | 813782 | 04/29/09 | PALM CENTER , FL | DIXIANA , SC | $2,020.00 | CSXT84325 |
| 28825329 | CSXTHW044549 | 4111835 | TTGX978623 | 813783 | 04/29/09 | PALM CENTER , FL | DIXIANA , SC | $2,020.00 | CSXT84325 |
| 28825453 | CSXTRQ044595 | 4111830 | ETTX700284 | 813784 | 04/29/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28825330 | CSXTRQ044596 | 4111830 | ETTX702862 | 813785 | 04/29/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28825454 | CSXTRQ044597 | 4111830 | ETTX710226 | 813786 | 04/29/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28825331 | CSXTRQ044599 | 4111830 | ETTX702885 | 813787 | 04/29/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28825455 | CSXTRQ044600 | 4111830 | ETTX711079 | 813788 | 04/29/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28825332 | CSXTRQ040275 | 4111835 | TTGX981281 | 813789 | 04/29/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28825456 | CSXTRQ040279 | 4111835 | TTGX975411 | 813790 | 04/29/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28825333 | CSXTRQ040811 | 4111835 | CNA 712343 | 813791 | 04/29/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 28825622 | CSXTRQ040977 | 4111830 | ETTX710638 | 813829 | 04/29/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28825599 | CSXTHW044480 | 4111835 | TTGX941350 | 813830 | 04/29/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28825603 | CSXTHW044482 | 4111835 | TTGX853658 | 813831 | 04/29/09 | PALM CENTER , FL | DARLINGTON , SC | $2,620.00 | CSXT84325 |
| 28825623 | CSXTHW044484 | 4111835 | CNA 712495 | 813832 | 04/29/09 | PALM CENTER , FL | CHICAGO , IL | $2,970.00 | CSXT84325 |
| 28825604 | CSXTHW044487 | 4111835 | TTGX971225 | 813833 | 04/29/09 | PALM CENTER , FL | CHICAGO , IL | $2,970.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28825909 | CSXTRQ039550 | 4111830 | ETTX907061 | 813842 | 04/29/09 | ORLANDO , FL | MOBILE , AL | $1,988.00 | CSXT84325 |
| 28826098 | CSXTJC039186 | 4111830 | ETTX711290 | 813844 | 04/29/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28826106 | CSXTJC039200 | 4111830 | ETTX820418 | 813845 | 04/29/09 | JACKSONVILLE , FL | LAWRENCEVILLE , GA | $1,625.00 | CSXT84325 |
| 28826099 | CSXTJC039203 | 4111830 | ETTX820791 | 813846 | 04/29/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28826107 | CSXTRQ044591 | 4111830 | ETTX702730 | 813847 | 04/29/09 | ORLANDO , FL | MOBILE , AL | $1,988.00 | CSXT84325 |
| 28826100 | CSXTRQ044592 | 4111830 | ETTX802413 | 813848 | 04/29/09 | ORLANDO , FL | LAWRENCEVILLE , GA | $1,609.00 | CSXT84325 |
| 28826108 | CSXTRQ044593 | 4111830 | ETTX711675 | 813849 | 04/29/09 | ORLANDO , FL | LAWRENCEVILLE , GA | $1,609.00 | CSXT84325 |
| 28826101 | CSXTRQ044594 | 4111830 | ETTX907868 | 813850 | 04/29/09 | ORLANDO , FL | LAWRENCEVILLE , GA | $1,609.00 | CSXT84325 |
| 28826276 | CSXTJC040260 | 4111835 | TTGX982008 | 813855 | 04/29/09 | JACKSONVILLE , FL | MOBILE , AL | $1,718.00 | CSXT84325 |
| 28907261 | FXE SO067312 | 3711120 | TTGX979749 | 909064 | 04/29/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28949194 | FXE SO067338 | 3711120 | TTGX994130 | 909065 | 04/29/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 28907224 | FXE SO067330 | 3711120 | TTGX942041 | 909074 | 04/29/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28897171 | FXE SO067329 | 3711120 | TTGX981325 | 909075 | 04/29/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28897173 | FXE SO067410 | 3711120 | TTGX990650 | 909218 | 04/29/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28907227 | FXE SO067454 | 3711120 | TTGX977220 | 909457 | 04/29/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28907265 | FXE SO067455 | 3711120 | TTGX851969 | 909458 | 04/29/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28897174 | FXE SO067457 | 3711120 | TTGX254428 | 909459 | 04/29/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28897175 | FXE SO067480 | 3711120 | TTGX941317 | 909498 | 04/29/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28839963 | NS RO789156 | 3711215 | TTGX159078 | 333006 | 04/28/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28840054 | NS RO789157 | 3711215 | TTGX986303 | 333007 | 04/28/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28839964 | NS RO789158 | 3711215 | TTGX985074 | 333008 | 04/28/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28840055 | NS RO789160 | 3711215 | TTGX941666 | 333009 | 04/28/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28839965 | NS RO789163 | 3711215 | TTGX941546 | 333012 | 04/28/09 | FOSTORIA , OH | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28840056 | NS RO889159 | 3711215 | TTGX940741 | 333025 | 04/28/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28830736 | NS RO789179 | 3711215 | PW 104318 | 333049 | 04/28/09 | CINCINNATI , OH | JACKSONVILLE , FL | $1,637.00 | CSXT84325 |
| 28839854 | NS RO789181 | 3711215 | TTGX965817 | 333051 | 04/28/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28839856 | NS RO789182 | 3711215 | TTGX971175 | 333052 | 04/28/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28839857 | NS RO789183 | 3711215 | NS 110292 | 333053 | 04/28/09 | FOSTORIA , OH | SELKIRK , NY | $3,573.00 | CSXT84325 |
| 28830570 | NS RO789189 | 3711215 | SP 516860 | 333146 | 04/28/09 | CINCINNATI , OH | DREW , FL | $2,126.00 | CSXT84325 |
| 28830766 | NS RO789190 | 3711215 | TTGX913797 | 333147 | 04/28/09 | CINCINNATI , OH | LAWRENCEVILLE , GA | $1,269.00 | CSXT84325 |
| 28830767 | NS RO789192 | 3711215 | NS 110546 | 333149 | 04/28/09 | CINCINNATI , OH | DIXIANA , SC | $2,597.00 | CSXT84325 |
| 28839969 | NS RO789203 | 3711215 | TTGX961749 | 333160 | 04/28/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28840060 | NS RO789204 | 3711215 | TTGX990845 | 333161 | 04/28/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28839853 | NS RO789206 | 3711215 | TTGX987281 | 333163 | 04/28/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28839858 | NS RO789207 | 3711215 | TTGX986342 | 333164 | 04/28/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28839859 | NS RO789208 | 3711215 | TTGX993231 | 333165 | 04/28/09 | FOSTORIA , OH | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28840061 | NS RO789210 | 3711215 | TTGX254209 | 333167 | 04/28/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28839970 | NS RO789211 | 3711215 | TTGX986635 | 333168 | 04/28/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28869677 | 1295 | 3711215 | TTGX983307 | 376247 | 04/28/09 | DETROIT , MI | TWIN OAKS , PA | $1,551.00 | CSXT84325 |
| 28827147 | 911316 | 3711120 | ETTX904186 | 377155 | 04/28/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28827148 | 911317 | 3711120 | ETTX803155 | 377156 | 04/28/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28827145 | 911318 | 3711120 | ETTX711042 | 377157 | 04/28/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28876250 | 911319 | 3711120 | CP 556282 | 378706 | 04/28/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876408 | 911324 | 3711120 | ETTX903631 | 378711 | 04/28/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876425 | 911325 | 3711120 | ETTX901487 | 378712 | 04/28/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28876235 | 911326 | 3711120 | ETTX909169 | 378713 | 04/28/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28876409 | 911327 | 3711120 | ETTX900296 | 378716 | 04/28/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28906674 | 911328 | 3711120 | ETTX700774 | 378718 | 04/28/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28827416 | NS 3W002480 | 3711215 | TTGX995816 | 472793 | 04/28/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28827419 | NS 3W002481 | 3711215 | ATSF089054 | 472794 | 04/28/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28827418 | NS 3W002482 | 3711215 | TTGX160359 | 472795 | 04/28/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28827421 | NS 3W002483 | 3711215 | TTGX988275 | 472796 | 04/28/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 28827420 | NS 3W002484 | 3711215 | TTGX993644 | 472797 | 04/28/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 28827355 | NS 3W002496 | 3711215 | TTGX964370 | 472809 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28827356 | NS 3W002497 | 3711215 | TTGX996289 | 472810 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28827357 | NS 3W002498 | 3711215 | TTGX980048 | 472811 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28827422 | NS 3W002499 | 3711215 | TTGX982141 | 472812 | 04/28/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28827425 | NS 3W002505 | 3711215 | TTGX962419 | 472818 | 04/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28827424 | NS 3W002506 | 3711215 | TTGX991039 | 472819 | 04/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28827427 | NS 3W002507 | 3711215 | TTGX970705 | 472820 | 04/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28827426 | NS 3W002510 | 3711215 | TTGX155407 | 472836 | 04/28/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,708.00 | CSXT84325 |
| 28842273 | CN VO023853 | 3711215 | TTGX852761 | 485011 | 04/28/09 | BUFFALO , NY | SELKIRK , NY | $1,171.00 | CSXT84325 |
| 28870674 | CN DV539680 | 3711215 | TTGX962131 | 486782 | 04/28/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28870702 | CN DV539683 | 3711215 | TTGX978979 | 486783 | 04/28/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 28870675 | CN DV539693 | 3711215 | TTGX987123 | 487952 | 04/28/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28870703 | CN DV539689 | 3711215 | TTGX962269 | 487954 | 04/28/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28870676 | CN DV539690 | 3711215 | TTGX941003 | 487955 | 04/28/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28870704 | CN DV539687 | 3711215 | TTGX997487 | 487956 | 04/28/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 28870677 | CN DV539872 | 3711215 | TTGX942334 | 488517 | 04/28/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28870705 | CN DV539877 | 3711215 | TTGX853500 | 488518 | 04/28/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 28870678 | CN DV539873 | 3711215 | TTGX988846 | 488519 | 04/28/09 | TOLEDO , OH | ORLANDO , FL | $2,576.00 | CSXT84325 |
| 28870706 | CN DV539876 | 3711215 | CNA 710795 | 488520 | 04/28/09 | TOLEDO , OH | BIRMINGHAM , AL | $1,881.00 | CSXT84325 |
| 28870707 | CN DV539875 | 3711215 | TTGX991221 | 488521 | 04/28/09 | TOLEDO , OH | NASHVILLE , TN | $1,370.00 | CSXT84325 |
| 28870679 | CN DV539878 | 3711215 | TTGX993239 | 488522 | 04/28/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28887212 | UP SO067179 | 3711120 | TTGX961616 | 669856 | 04/28/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28871080 | UP RA067159 | 3711120 | TTGX973628 | 669879 | 04/28/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28878681 | UP SO067174 | 3711120 | TTGX987411 | 669884 | 04/28/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28897167 | UP SO067205 | 3711120 | TTGX941030 | 671766 | 04/28/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28830364 | UP SD001049 | 3711120 | TTGX990602 | 672799 | 04/28/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28830396 | UP SD001052 | 3711120 | TTGX941454 | 672802 | 04/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28830365 | UP SD001053 | 3711120 | TTGX850581 | 672809 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28830402 | UP SD001061 | 3711120 | TTGX852300 | 672817 | 04/28/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28830371 | UP SD001057 | 3711120 | CP 542571 | 672842 | 04/28/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28830403 | UP RRRRM326 | 3711120 | TTGX986180 | 673800 | 04/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28830372 | UP RRRRM327 | 3711120 | TTGX987606 | 673805 | 04/28/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28830397 | UP RRRRM323 | 3711120 | TTGX963120 | 673819 | 04/28/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28830366 | UP RRRRM316 | 3711120 | CNA 710754 | 673820 | 04/28/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28830404 | UP RRRRM328 | 3711120 | TTGX988523 | 673842 | 04/28/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28830373 | UP RRRRM325 | 3711120 | TTGX985378 | 673875 | 04/28/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28830407 | UP RRRRM318 | 3711120 | TTGX254857 | 673915 | 04/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28830376 | UP RRRRM321 | 3711120 | TTGX941740 | 673944 | 04/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28830375 | UP RRRRM320 | 3711120 | TTGX911008 | 673971 | 04/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28907890 | UP RA067210 | 3711120 | TTGX997201 | 675005 | 04/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28871190 | UP RA067214 | 3711120 | TTGX853476 | 675009 | 04/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28871081 | UP RA067215 | 3711120 | TTGX991194 | 675011 | 04/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28871193 | UP RA067211 | 3711120 | TTGX970612 | 675013 | 04/28/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28843839 | UP RRRRM341 | 3711120 | TTGX978594 | 675022 | 04/28/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28864894 | UP RRRRM342 | 3711120 | TTGX982783 | 675023 | 04/28/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28865001 | UP RRRRM343 | 3711120 | TTGX985240 | 675027 | 04/28/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28830377 | UP RRRRM330 | 3711120 | TTGX155147 | 675028 | 04/28/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28830408 | UP RRRRM335 | 3711120 | TTGX978118 | 675029 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28843811 | UP RRRRM344 | 3711120 | TTGX990861 | 675031 | 04/28/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28830405 | UP SD001072 | 3711120 | TTGX985552 | 675032 | 04/28/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28844515 | UP SD001074 | 3711120 | TTGX256170 | 675047 | 04/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28830409 | UP SD001071 | 3711120 | CNA 712762 | 675048 | 04/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28830374 | UP SD001070 | 3711120 | TTGX992420 | 675049 | 04/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28872100 | UP ZZ000974 | 3711120 | TTGX820301 | 676248 | 04/28/09 | CHICAGO , IL | SELKIRK , NY | $2,046.00 | CSXT84325 |
| 28830378 | UP RRRRM347 | 3711120 | TTGX255951 | 676255 | 04/28/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28864895 | UP RRRRM358 | 3711120 | TTGX991780 | 676256 | 04/28/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 28865002 | UP RRRRM356 | 3711120 | TTGX981186 | 676261 | 04/28/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28864896 | UP RRRRM357 | 3711120 | TTGX985256 | 676262 | 04/28/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28886367 | UP ZZ000979 | 3711120 | TTGX994605 | 676266 | 04/28/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28872101 | UP ZZ000977 | 3711120 | TTGX989088 | 676272 | 04/28/09 | CHICAGO , IL | NEW BOSTON , MI | $111.00 | CSXT84325 |
| 28872102 | UP ZZ000985 | 3711120 | TTGX964897 | 676278 | 04/28/09 | CHICAGO , IL | TWIN OAKS , PA | $1,954.00 | CSXT84325 |
| 28864881 | UP RRRRM359 | 3711120 | TTGX995808 | 676280 | 04/28/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28843840 | UP RRRRM366 | 3711120 | CNA 712782 | 679041 | 04/28/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28830406 | UP RRRRM370 | 3711120 | TTGX604014 | 679044 | 04/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28843812 | UP RRRRM372 | 3711120 | TTGX941144 | 679046 | 04/28/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28843841 | UP RRRRM374 | 3711120 | TTGX979553 | 679047 | 04/28/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28886413 | UP SO067235 | 3711120 | TTGX913217 | 680635 | 04/28/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28886417 | UP SO067237 | 3711120 | TTGX156491 | 680638 | 04/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28886406 | UP SO067236 | 3711120 | TTGX981517 | 680639 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28884734 | UP RA067246 | 3711120 | TTGX990816 | 680642 | 04/28/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28886357 | UP SO067259 | 3711120 | TTGX991026 | 680644 | 04/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28887213 | UP RA067244 | 3711120 | TTGX985407 | 680651 | 04/28/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28878642 | UP SO067253 | 3711120 | TTGX993339 | 680655 | 04/28/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28897168 | UP SO067276 | 3711120 | TTGX963070 | 682333 | 04/28/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28896323 | UP BMBMV105 | 3711120 | ETTX710477 | 682334 | 04/28/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,605.00 | CSXT84325 |
| 28896254 | UP BMBMV106 | 3711120 | ETTX908454 | 682336 | 04/28/09 | EAST ST LOUIS , IL | DREW , FL | $2,573.00 | CSXT84325 |
| 28908141 | UP BMBMV107 | 3711120 | SP 516498 | 682339 | 04/28/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,330.00 | CSXT84325 |
| 28830410 | UP RRRRM382 | 3711120 | TTGX990606 | 682344 | 04/28/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28865004 | UP RRRRM383 | 3711120 | TTGX994403 | 682345 | 04/28/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28830379 | UP RRRRM385 | 3711120 | TTGX997151 | 682348 | 04/28/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28864898 | UP RRRRM380 | 3711120 | TTGX965695 | 682349 | 04/28/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28830411 | UP RRRRM376 | 3711120 | TTGX820798 | 682352 | 04/28/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28830380 | UP RRRRM375 | 3711120 | TTGX150341 | 682358 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28830412 | UP RRRRM384 | 3711120 | TTGX996118 | 682366 | 04/28/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28897169 | UP SO067277 | 3711120 | TTGX254618 | 682374 | 04/28/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28887214 | UP RA067273 | 3711120 | TTGX977041 | 682378 | 04/28/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28896329 | UP SO067280 | 3711120 | TTGX922130 | 684180 | 04/28/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28886407 | UP SO067281 | 3711120 | TTGX992692 | 684182 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28872105 | UP BMBMV111 | 3711120 | ETTX909418 | 684183 | 04/28/09 | CHICAGO , IL | TWIN OAKS , PA | $2,042.00 | CSXT84325 |
| 28872080 | UP BMBMV110 | 3711120 | ETTX901242 | 684184 | 04/28/09 | CHICAGO , IL | TWIN OAKS , PA | $2,042.00 | CSXT84325 |
| 28897170 | UP SO067288 | 3711120 | TTGX852442 | 684725 | 04/28/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28878674 | UP SO067303 | 3711120 | TTGX973608 | 684729 | 04/28/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28886426 | UP SO067296 | 3711120 | CN 710857 | 684730 | 04/28/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28886421 | UP SO067300 | 3711120 | TTGX996263 | 684731 | 04/28/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28886372 | UP SO067297 | 3711120 | TTGX971353 | 684732 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28886377 | UP SO067299 | 3711120 | CN 710886 | 684733 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28878643 | UP SO067304 | 3711120 | TTGX992955 | 684734 | 04/28/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28886427 | UP SO067298 | 3711120 | TTGX994042 | 684735 | 04/28/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28803390 | CSXTNZ039170 | 3711120 | ETTX909384 | 812059 | 04/28/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28803400 | CSXTNZ039171 | 3711120 | CN 704445 | 812060 | 04/28/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28803391 | CSXTNZ039172 | 3711120 | ETTX820015 | 812061 | 04/28/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28803401 | CSXTNZ039174 | 3711120 | ETTX902786 | 812062 | 04/28/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28803398 | CSXTNZ039176 | 3711120 | ETTX908818 | 812063 | 04/28/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28803392 | CSXTNZ039177 | 3711120 | ETTX909202 | 812064 | 04/28/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 28803668 | CSXTNZ043329 | 3711215 | TTGX983116 | 812089 | 04/28/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 28803662 | CSXTUU121929 | 3711120 | ETTX711987 | 812094 | 04/28/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28803657 | CSXTUU122035 | 3711120 | ETTX852347 | 812095 | 04/28/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28804158 | CSXTNZ043333 | 3711120 | ETTX860202 | 812215 | 04/28/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28804148 | CSXTNZ043334 | 3711120 | ETTX711459 | 812216 | 04/28/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28804190 | CSXTNZ043411 | 3711120 | ETTX700991 | 812219 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28804154 | CSXTNZ043412 | 3711120 | ETTX909600 | 812220 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28804194 | CSXTNZ043413 | 3711120 | ETTX711118 | 812221 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28804159 | CSXTNZ043414 | 3711120 | ETTX950566 | 812222 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28804195 | CSXTNZ043415 | 3711120 | CN 704504 | 812223 | 04/28/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28804160 | CSXTNZ043421 | 3711120 | ETTX702228 | 812224 | 04/28/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28804196 | CSXTNZ043422 | 3711120 | ETTX909504 | 812225 | 04/28/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28804191 | CSXTNZ043424 | 3711120 | ETTX801661 | 812226 | 04/28/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28804155 | CSXTNZ043425 | 3711120 | ETTX907949 | 812227 | 04/28/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28805399 | CSXTNZ043426 | 3711120 | ETTX801261 | 812228 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28804161 | CSXTUU121980 | 3711120 | ETTX711407 | 812229 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28804187 | CSXTUU122019 | 3711120 | CN 704047 | 812230 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28804151 | CSXTUU122022 | 3711120 | ETTX711785 | 812231 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28804188 | CSXTUU122043 | 3711120 | ETTX711261 | 812232 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28804567 | CSXTNZ043416 | 3711120 | ETTX820204 | 812381 | 04/28/09 | NEW BOSTON , MI | SALEM , IL | $1,597.05 | CSXT84325 |
| 28804580 | CSXTNZ043417 | 3711120 | ETTX905437 | 812382 | 04/28/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28804564 | CSXTNZ043418 | 3711120 | ETTX909815 | 812383 | 04/28/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28804581 | CSXTNZ043419 | 3711120 | ETTX903809 | 812384 | 04/28/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28804565 | CSXTNZ043420 | 3711120 | ETTX710270 | 812385 | 04/28/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28804582 | CSXTNZ043447 | 3711215 | TTGX979848 | 812386 | 04/28/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28804566 | CSXTNZ043448 | 3711215 | TTGX974054 | 812387 | 04/28/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 28804585 | CSXTNZ043449 | 3711215 | TTGX988573 | 812388 | 04/28/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28804568 | CSXTRQ043533 | 4111830 | ETTX820370 | 812389 | 04/28/09 | ORLANDO , FL | DIXIANA , SC | $1,859.00 | CSXT84325 |
| 28804586 | CSXTUU122042 | 3711120 | ETTX901679 | 812390 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28804569 | CSXTUU122044 | 3711120 | ETTX860059 | 812391 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28804897 | CSXTNZ043483 | 3711120 | SOO 516056 | 812435 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28804866 | CSXTNZ043484 | 3711120 | ETTX800793 | 812436 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28804891 | CSXTRQ043534 | 4111830 | ETTX900794 | 812438 | 04/28/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28804903 | CSXTUU122051 | 3711120 | ETTX700804 | 812439 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28804905 | CSXTUU122053 | 3711120 | ETTX850819 | 812440 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28805430 | CSXTHL002209 | 3711215 | TTGX964329 | 812687 | 04/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28805427 | CSXTHL002211 | 3711215 | TTGX990292 | 812689 | 04/28/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 28805428 | CSXTHL002212 | 3711215 | TTGX941214 | 812690 | 04/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28805432 | CSXTHL002213 | 3711215 | TTGX600515 | 812691 | 04/28/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28805442 | CSXTHL002238 | 3711215 | TTGX952268 | 812692 | 04/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28805433 | CSXTHL002239 | 3711215 | TTGX853513 | 812693 | 04/28/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28805454 | CSXTHL002240 | 3711215 | TTGX981484 | 812694 | 04/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28805434 | CSXTHL002241 | 3711215 | NS 110286 | 812695 | 04/28/09 | SPRING HILL , TN | CHICAGO , IL | $3,157.00 | CSXT84325 |
| 28805435 | CSXTJC040739 | 4113835 | TTGX986678 | 812696 | 04/28/09 | JACKSONVILLE , FL | LAWRENCEVILLE , GA | $1,554.00 | CSXT84325 |
| 28806083 | CSXTNZ042474 | 3711215 | TTGX971553 | 812697 | 04/28/09 | NEW BOSTON , MI | REMUS AUTO RAMP | $2,257.00 | CSXT84325 |
| 28805444 | CSXTNZ043473 | 3711120 | ETTX701496 | 812699 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28805445 | CSXTNZ043474 | 3711120 | SSW 080770 | 812700 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28805446 | CSXTNZ043475 | 3711120 | CP 556235 | 812701 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28805447 | CSXTNZ043476 | 3711120 | ETTX803287 | 812702 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28805448 | CSXTNZ043477 | 3711120 | CNA 704608 | 812703 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28805449 | CSXTNZ043478 | 3711120 | ETTX854292 | 812704 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28805455 | CSXTNZ043480 | 3711120 | ETTX850532 | 812705 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28805456 | CSXTNZ043481 | 3711120 | ETTX853369 | 812706 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28805457 | CSXTNZ043482 | 3711120 | ETTX905615 | 812707 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28805438 | CSXTUU122026 | 3711120 | ETTX900131 | 812711 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28805439 | CSXTUU122038 | 3711120 | ETTX860252 | 812712 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28805458 | CSXTUU122048 | 3711120 | ETTX909495 | 812713 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28805461 | CSXTUU122057 | 3711120 | ETTX820324 | 812714 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28805460 | CSXTUU122060 | 3711120 | ETTX850931 | 812715 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28805462 | CSXTUU122061 | 3711120 | ETTX908072 | 812716 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28805781 | CSXTHW043592 | 4111830 | ETTX800815 | 812757 | 04/28/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28805780 | CSXTHW043593 | 4111830 | ETTX702296 | 812758 | 04/28/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28805783 | CSXTHW043599 | 4111830 | ETTX710021 | 812759 | 04/28/09 | PALM CENTER , FL | DARLINGTON , SC | $2,682.00 | CSXT84325 |
| 28805782 | CSXTUU122011 | 3711120 | ETTX902083 | 812760 | 04/28/09 | LORDSTOWN , OH | AST BROOKFIELD , M | $2,603.00 | CSXT84325 |
| 28805990 | CSXTUU122013 | 3711120 | ETTX802321 | 812761 | 04/28/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28805771 | CSXTJC037800 | 4111835 | TTGX991270 | 812762 | 04/28/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,364.00 | CSXT84325 |
| 28805788 | CSXTNZ043523 | 3711120 | ETTX852979 | 812768 | 04/28/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 28805791 | CSXTNZ043524 | 3711120 | CP 556327 | 812769 | 04/28/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28805790 | CSXTNZ043526 | 3711120 | ETTX710246 | 812770 | 04/28/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28805793 | CSXTNZ043527 | 3711120 | ETTX908404 | 812771 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28805792 | CSXTNZ043528 | 3711120 | ETTX711542 | 812772 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28805794 | CSXTRQ043532 | 4111830 | ETTX853698 | 812773 | 04/28/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28806085 | CSXTHW043600 | 4111830 | ETTX801549 | 812787 | 04/28/09 | PALM CENTER , FL | DARLINGTON , SC | $2,682.00 | CSXT84325 |
| 28806101 | CSXTHW043614 | 4111835 | TTGX914056 | 812788 | 04/28/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 28806086 | CSXTHW043615 | 4111835 | TTGX982798 | 812789 | 04/28/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 28806102 | CSXTHW043616 | 4111835 | TTGX980520 | 812790 | 04/28/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 28806088 | CSXTUU121895 | 3711120 | ETTX802770 | 812791 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28806089 | CSXTUU121997 | 3711120 | ETTX852801 | 812793 | 04/28/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 28806105 | CSXTUU122006 | 3711120 | ETTX860000 | 812794 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28806090 | CSXTRI223166 | 4111830 | CNA 704583 | 812795 | 04/28/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28806107 | CSXTRI223167 | 4111830 | ETTX710124 | 812796 | 04/28/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,768.00 | CSXT84325 |
| 28806091 | CSXTRI223168 | 4111830 | SP 517370 | 812797 | 04/28/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,439.00 | CSXT84325 |
| 28806108 | CSXTNZ042393 | 3711120 | ETTX851334 | 812798 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,220.44 | CSXT84325 |
| 28806092 | CSXTNZ042397 | 3711120 | ETTX903413 | 812799 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,322.14 | CSXT84325 |
| 28806109 | CSXTNZ042428 | 3711120 | ETTX711446 | 812802 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28806093 | CSXTNZ042430 | 3711120 | CN 704639 | 812803 | 04/28/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28806110 | CSXTNZ043512 | 3711120 | ETTX820670 | 812818 | 04/28/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 28806094 | CSXTNZ043514 | 3711120 | CN 704596 | 812819 | 04/28/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28806112 | CSXTNZ043518 | 3711120 | ETTX851040 | 812822 | 04/28/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28806096 | CSXTNZ043519 | 3711120 | CN 704463 | 812823 | 04/28/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 28806113 | CSXTNZ043521 | 3711120 | ETTX800452 | 812824 | 04/28/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,609.00 | CSXT84325 |
| 28806097 | CSXTNZ043522 | 3711120 | ETTX850276 | 812825 | 04/28/09 | NEW BOSTON , MI | ORLANDO , FL | $2,909.00 | CSXT84325 |
| 28806087 | CSXTRQ043531 | 4111830 | ETTX700787 | 812826 | 04/28/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28806440 | CSXTHL002214 | 3711215 | CNA 712672 | 812854 | 04/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28806423 | CSXTHL002216 | 3711215 | TTGX712149 | 812856 | 04/28/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28806446 | CSXTHL002217 | 3711215 | TTGX964453 | 812857 | 04/28/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28806424 | CSXTUL038573 | 4111835 | TTGX853573 | 812858 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,382.00 | CSXT84325 |
| 28806419 | CSXTHW043617 | 4111835 | TTGX254851 | 812871 | 04/28/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 28806450 | CSXTHW043618 | 4111835 | TTGX160799 | 812872 | 04/28/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 28806451 | CSXTHW043620 | 4111835 | TTGX975676 | 812874 | 04/28/09 | PALM CENTER , FL | DARLINGTON , SC | $2,620.00 | CSXT84325 |
| 28806429 | CSXTDR043676 | 4111830 | ETTX853928 | 812875 | 04/28/09 | DREW , FL | DARLINGTON , SC | $2,601.00 | CSXT84325 |
| 28806452 | CSXTDR043677 | 4111830 | ETTX852220 | 812876 | 04/28/09 | DREW , FL | DARLINGTON , SC | $2,601.00 | CSXT84325 |
| 28806430 | CSXTDR043678 | 4111830 | ETTX711779 | 812877 | 04/28/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |
| 28806420 | CSXTUU121985 | 3711120 | ETTX801157 | 812878 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28806453 | CSXTUU122010 | 3711120 | ETTX860182 | 812879 | 04/28/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28806431 | CSXTRI223169 | 4111835 | TTGX159930 | 812880 | 04/28/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,342.00 | CSXT84325 |
| 28806454 | CSXTRI223170 | 4111835 | TTGX983327 | 812881 | 04/28/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,599.00 | CSXT84325 |
| 28814014 | CSXTRQ042600 | 4111830 | ETTX803159 | 813009 | 04/28/09 | ORLANDO , FL | DARLINGTON , SC | $2,459.00 | CSXT84325 |
| 28814015 | CSXTRQ042605 | 4111830 | SP 516536 | 813010 | 04/28/09 | ORLANDO , FL | MOBILE , AL | $1,988.00 | CSXT84325 |
| 28814016 | CSXTRQ042607 | 4111830 | ETTX702506 | 813011 | 04/28/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28814017 | CSXTRQ042608 | 4111830 | ETTX702548 | 813012 | 04/28/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28814018 | CSXTRQ042609 | 4111830 | ETTX850111 | 813013 | 04/28/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28814353 | CSXTRQ035712 | 4111835 | CP 546005 | 813017 | 04/28/09 | ORLANDO , FL | DARLINGTON , SC | $2,397.00 | CSXT84325 |
| 28814710 | CSXTRQ035203 | 4111835 | GTW 504296 | 813022 | 04/28/09 | ORLANDO , FL | CHICAGO , IL | $2,581.00 | CSXT84325 |
| 28814706 | CSXTRQ035204 | 4111835 | TTGX994337 | 813023 | 04/28/09 | ORLANDO , FL | MOBILE , AL | $1,696.00 | CSXT84325 |
| 28814711 | CSXTRQ036259 | 4111835 | TTGX996205 | 813024 | 04/28/09 | ORLANDO , FL | NEW BOSTON , MI | $2,788.00 | CSXT84325 |
| 28897165 | FXE SO067175 | 3711120 | TTGX992349 | 908618 | 04/28/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28897166 | FXE SO067156 | 3711120 | TTGX996086 | 908625 | 04/28/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28907260 | FXE SO067233 | 3711120 | CN 710848 | 908851 | 04/28/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 28952030 | FXE SO067242 | 3711120 | TTGX981220 | 908865 | 04/28/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28825387 | NS RO789098 | 3711215 | CNA 712950 | 332636 | 04/27/09 | CINCINNATI , OH | JACKSONVILLE , FL | $1,637.00 | CSXT84325 |
| 28825262 | NS RO789099 | 3711215 | NS 110340 | 332637 | 04/27/09 | CINCINNATI , OH | LAWRENCEVILLE , GA | $2,030.00 | CSXT84325 |
| 28820525 | NS RO789100 | 3711215 | TTGX965800 | 332638 | 04/27/09 | CINCINNATI , OH | DREW , FL | $2,126.00 | CSXT84325 |
| 28825388 | NS RO789101 | 3711215 | TTGX159705 | 332639 | 04/27/09 | CINCINNATI , OH | PALM CENTER , FL | $2,316.00 | CSXT84325 |
| 28825263 | NS RO789102 | 3711215 | TTGX979477 | 332640 | 04/27/09 | CINCINNATI , OH | PALM CENTER , FL | $2,316.00 | CSXT84325 |
| 28820524 | NS RO789111 | 3711215 | TTGX158510 | 332649 | 04/27/09 | CINCINNATI , OH | DREW , FL | $2,126.00 | CSXT84325 |
| 28830735 | NS RO789112 | 3711215 | TTGX962145 | 332650 | 04/27/09 | CINCINNATI , OH | DREW , FL | $2,126.00 | CSXT84325 |
| 28825264 | NS RO789114 | 3711215 | CN 712199 | 332652 | 04/27/09 | CINCINNATI , OH | LAWRENCEVILLE , GA | $1,269.00 | CSXT84325 |
| 28825390 | NS RO789115 | 3711215 | TTGX154299 | 332653 | 04/27/09 | CINCINNATI , OH | DIXIANA , SC | $1,623.00 | CSXT84325 |
| 28865451 | 911275 | 3711120 | ETTX711721 | 366690 | 04/27/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28865450 | 911276 | 3711120 | ETTX712063 | 366691 | 04/27/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28865453 | 911277 | 3711120 | SSW 080729 | 366692 | 04/27/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28865452 | 911278 | 3711120 | ETTX820191 | 366693 | 04/27/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28865455 | 911279 | 3711120 | ETTX801290 | 366694 | 04/27/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28865454 | 911280 | 3711120 | ETTX851063 | 366695 | 04/27/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 28865456 | 911293 | 3711120 | ETTX950685 | 366697 | 04/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28865459 | 911294 | 3711120 | CP 556131 | 366698 | 04/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28865458 | 911295 | 3711120 | ETTX700466 | 366699 | 04/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28865461 | 911296 | 3711120 | ETTX700515 | 366700 | 04/27/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 28827411 | NS 3W002447 | 3711215 | TTGX979552 | 472704 | 04/27/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28827414 | NS 3W002448 | 3711215 | TTGX962931 | 472705 | 04/27/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28827413 | NS 3W002449 | 3711215 | TTGX997315 | 472706 | 04/27/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28870697 | CN WN537834 | 4111830 | ETTX802844 | 481843 | 04/27/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,297.00 | CSXT84325 |
| 28870669 | CN WN537884 | 4111830 | CN 712172 | 481846 | 04/27/09 | TOLEDO , OH | NASHVILLE , TN | $1,382.00 | CSXT84325 |
| 28828809 | UP RRRRM290 | 3711120 | TTGX990897 | 662895 | 04/27/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 28828783 | UP RRRRM287 | 3711120 | TTGX978062 | 662895 | 04/27/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28830362 | UP RRRRM279 | 3711120 | TTGX820139 | 662907 | 04/27/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28828810 | UP RRRRM277 | 3711120 | CNA 712830 | 662911 | 04/27/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28875651 | UP RRRRM289 | 3711120 | TTGX990291 | 662930 | 04/27/09 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $1,823.00 | CSXT84325 |
| 28826249 | UP RRRRM281 | 3711120 | TTGX912283 | 662945 | 04/27/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 28830368 | UP RRRRM280 | 3711120 | TTGX851289 | 662957 | 04/27/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28830400 | UP RRRRM300 | 3711120 | TTGX940087 | 666593 | 04/27/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28830369 | UP RRRRM305 | 3711120 | TTGX965766 | 666605 | 04/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28830401 | UP RRRRM310 | 3711120 | TTGX996396 | 666609 | 04/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28830370 | UP RRRRM297 | 3711120 | CP 542676 | 666616 | 04/27/09 | SALEM , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28830395 | UP RRRRM308 | 3711120 | TTGX979659 | 666622 | 04/27/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28830394 | UP RRRRM302 | 3711120 | TTGX942397 | 666623 | 04/27/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28830363 | UP RRRRM309 | 3711120 | TTGX988651 | 666626 | 04/27/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28872071 | UP BMBMV097 | 3711120 | ETTX702857 | 667681 | 04/27/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $2,017.00 | CSXT84325 |
| 28886404 | UP BMBMV098 | 3711120 | ETTX851042 | 667684 | 04/27/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,397.00 | CSXT84325 |
| 28886355 | UP BMBMV102 | 3711120 | SSW 080759 | 668274 | 04/27/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 28887246 | UP SO067134 | 3711120 | TTGX985973 | 669118 | 04/27/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28878670 | UP SO067122 | 3711120 | TTGX853174 | 669126 | 04/27/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28878671 | UP SO067123 | 3711120 | TTGX973202 | 669129 | 04/27/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28878672 | UP SO067140 | 3711120 | TTGX997505 | 669480 | 04/27/09 | EAST ST LOUIS , IL | REMUS AUTO RAMP | $2,430.00 | CSXT84325 |
| 28878625 | UP SO067142 | 3711120 | TTGX157480 | 669482 | 04/27/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 28878633 | UP SO067151 | 3711120 | TTGX964470 | 669483 | 04/27/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28794300 | CSXTDR042999 | 4111830 | ETTX852371 | 811117 | 04/27/09 | DREW , FL | FLINT , MI | $3,373.00 | CSXT84325 |
| 28794702 | CSXTDR042997 | 4111830 | ETTX711758 | 811168 | 04/27/09 | DREW , FL | NASHVILLE , TN | $2,301.00 | CSXT84325 |
| 28794686 | CSXTDR042998 | 4111830 | ETTX853769 | 811169 | 04/27/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 28796068 | CSXTDR043026 | 4111830 | ETTX711771 | 811281 | 04/27/09 | DREW , FL | LAWRENCEVILLE , GA | $1,663.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                            **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28796105 | CSXTDR043027 | 4111830 | ETTX906961 | 811282 | 04/27/09 | DREW , FL | LAWRENCEVILLE , GA | $1,663.00 | CSXT84325 |
| 28796069 | CSXTDR043028 | 4111835 | NS 171640 | 811283 | 04/27/09 | DREW , FL | NEW BOSTON , MI | $2,809.00 | CSXT84325 |
| 28796106 | CSXT4F043036 | 4111835 | TTGX986554 | 811284 | 04/27/09 | FLINT , MI | NASHVILLE , TN | $1,847.00 | CSXT84325 |
| 28796070 | CSXTNZ042391 | 3711120 | ETTX907364 | 811291 | 04/27/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28796109 | CSXTNZ042568 | 3711120 | ETTX904567 | 811307 | 04/27/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28796140 | CSXTNZ223117 | 3711120 | ETTX854126 | 811313 | 04/27/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28796439 | CSXTRQ040831 | 4111835 | TTGX989006 | 811378 | 04/27/09 | ORLANDO , FL | FLINT , MI | $3,088.00 | CSXT84325 |
| 28796456 | CSXTRQ040833 | 4111835 | TTGX980140 | 811379 | 04/27/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 28796457 | CSXTHW043041 | 4111835 | TTGX981377 | 811380 | 04/27/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 28796838 | CSXTRQ040830 | 4111835 | TTGX941781 | 811419 | 04/27/09 | ORLANDO , FL | FLINT , MI | $3,088.00 | CSXT84325 |
| 28796812 | CSXTHW043038 | 4111830 | ETTX905061 | 811420 | 04/27/09 | PALM CENTER , FL | DARLINGTON , SC | $2,682.00 | CSXT84325 |
| 28796839 | CSXTHW043039 | 4111830 | ETTX854109 | 811421 | 04/27/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28796841 | CSXTHW043040 | 4111830 | CNA 704689 | 811422 | 04/27/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 28796815 | CSXTRI223153 | 4111835 | TTGX985237 | 811423 | 04/27/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,599.00 | CSXT84325 |
| 28796842 | CSXTRI223154 | 4111835 | TTGX989010 | 811424 | 04/27/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,599.00 | CSXT84325 |
| 28796816 | CSXTRI223155 | 4111830 | SP 517186 | 811425 | 04/27/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,768.00 | CSXT84325 |
| 28796843 | CSXTRI223156 | 4111830 | ETTX702053 | 811426 | 04/27/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,768.00 | CSXT84325 |
| 28797179 | CSXTRI223158 | 4111830 | ETTX907646 | 811545 | 04/27/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,439.00 | CSXT84325 |
| 28797203 | CSXTRI223159 | 4111835 | CP 542594 | 811546 | 04/27/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,342.00 | CSXT84325 |
| 28797180 | CSXT4J223160 | 4111830 | ETTX851507 | 811547 | 04/27/09 | ANNAPOLIS JCT , MD | CEMENTDALE , OH | $2,327.00 | CSXT84325 |
| 28797613 | CSXTHL002204 | 3711215 | CP 542537 | 811678 | 04/27/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28797486 | CSXTHL002205 | 3711215 | TTGX974612 | 811679 | 04/27/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28797487 | CSXTHL002206 | 3711215 | TTGX853285 | 811680 | 04/27/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28797488 | CSXTHL002207 | 3711215 | TTGX940257 | 811681 | 04/27/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28797489 | CSXTHL002208 | 3711215 | TTGX988610 | 811682 | 04/27/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 28797490 | CSXTRQ038993 | 4111830 | ETTX852975 | 811683 | 04/27/09 | ORLANDO , FL | DARLINGTON , SC | $2,459.00 | CSXT84325 |
| 28799906 | CSXTRQ038991 | 4111830 | ETTX851914 | 811770 | 04/27/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28799770 | CSXTRQ038992 | 4111830 | ETTX850291 | 811771 | 04/27/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28799907 | CSXTRQ040827 | 4111830 | CN 704667 | 811772 | 04/27/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28800058 | CSXTRQ040826 | 4111830 | ETTX851860 | 811804 | 04/27/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28800362 | CSXTRQ040243 | 4111830 | ETTX908972 | 811835 | 04/27/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28800354 | CSXTRQ043016 | 4111830 | ETTX702250 | 811836 | 04/27/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28800606 | CSXTJC037492 | 4111830 | ETTX850945 | 811851 | 04/27/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28800608 | CSXTRQ038876 | 4111830 | SP 517556 | 811852 | 04/27/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28800610 | CSXTJC043112 | 4111830 | ETTX908535 | 811854 | 04/27/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 28800744 | CSXTRQ042610 | 4111830 | ETTX908370 | 811858 | 04/27/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28897164 | FXE SO067127 | 3711120 | TTGX974440 | 908606 | 04/27/09 | NEW ORLEANS , LA | BIRMINGHAM , AL | $1,154.00 | CSXT84325 |
| 28791735 | CSXTRQ037957 | 4111830 | ETTX701182 | 811012 | 04/26/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28791736 | CSXTRQ039352 | 4111830 | ETTX905021 | 811014 | 04/26/09 | ORLANDO , FL | FLINT , MI | $3,228.00 | CSXT84325 |
| 28801323 | NS 3W002412 | 3711215 | TTGX990748 | 472626 | 04/25/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28801262 | NS 3W002413 | 3711215 | TTGX971627 | 472627 | 04/25/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**   **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28801321 | NS 3W002414 | 3711215 | CN 711959 | 472628 | 04/25/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28801260 | NS 3W002415 | 3711215 | CP 546306 | 472629 | 04/25/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28801248 | NS 3W002416 | 3711215 | CN 712062 | 472630 | 04/25/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 28801300 | NS 3W002421 | 3711215 | TTGX977066 | 472635 | 04/25/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28801322 | NS 3W002422 | 3711215 | TTGX990452 | 472636 | 04/25/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28801324 | NS 3W002423 | 3711215 | TTGX991040 | 472637 | 04/25/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28802358 | NS 3W002424 | 3711215 | TTGX159695 | 472638 | 04/25/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28802361 | NS 3W002425 | 3711215 | TTGX980347 | 472639 | 04/25/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28802363 | NS 3W002426 | 3711215 | TTGX159787 | 472640 | 04/25/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28801263 | NS 3W002437 | 3711215 | TTGX996385 | 472651 | 04/25/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28801325 | NS 3W002438 | 3711215 | TTGX993089 | 472652 | 04/25/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28801264 | NS 3W002439 | 3711215 | TTGX711845 | 472653 | 04/25/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28826721 | CN DV537423 | 3711215 | TTGX988335 | 473003 | 04/25/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28826807 | CN DV537424 | 3711215 | TTGX160207 | 473004 | 04/25/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28826817 | CN DV537425 | 3711215 | TTGX986717 | 473005 | 04/25/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28826818 | CN DV537427 | 3711215 | TTGX971984 | 473009 | 04/25/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28826808 | CN DV537426 | 3711215 | CNA 711826 | 473011 | 04/25/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28826761 | CN DV537474 | 3711215 | TTGX987604 | 473325 | 04/25/09 | TOLEDO , OH | PALM CENTER , FL | $2,861.00 | CSXT84325 |
| 28826722 | CN DV537476 | 3711215 | TTGX970734 | 473326 | 04/25/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 28826724 | CN DV537475 | 3711215 | TTGX979427 | 473332 | 04/25/09 | TOLEDO , OH | JACKSONVILLE , FL | $2,191.00 | CSXT84325 |
| 28830393 | UP XX001617 | 3711120 | ETTX907048 | 651929 | 04/25/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28830367 | UP XX001618 | 3711120 | ETTX802998 | 651932 | 04/25/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28830399 | UP XX001616 | 3711120 | ETTX701086 | 651934 | 04/25/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28818942 | UP XX001622 | 3711120 | ETTX908251 | 652110 | 04/25/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28818911 | UP XX001623 | 3711120 | ETTX902776 | 652111 | 04/25/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28818943 | UP XX001620 | 3711120 | ETTX850829 | 652112 | 04/25/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28818912 | UP XX001619 | 3711120 | ETTX901408 | 652113 | 04/25/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28818944 | UP XX001621 | 3711120 | ETTX701488 | 652114 | 04/25/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28818913 | UP XX001629 | 3711120 | ETTX850215 | 652292 | 04/25/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28818945 | UP XX001625 | 3711120 | ETTX854070 | 652293 | 04/25/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28818946 | UP XX001624 | 3711120 | SOO 515872 | 652297 | 04/25/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28818915 | UP XX001628 | 3711120 | ETTX909211 | 652298 | 04/25/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28818916 | UP XX001626 | 3711120 | ETTX702661 | 652302 | 04/25/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28818917 | UP XX001636 | 3711120 | ETTX850871 | 652304 | 04/25/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28818918 | UP XX001637 | 3711120 | ETTX810086 | 652305 | 04/25/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28818950 | UP XX001639 | 3711120 | ETTX710572 | 652307 | 04/25/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28818919 | UP XX001635 | 3711120 | ETTX907652 | 652308 | 04/25/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28818951 | UP XX001638 | 3711120 | ETTX850316 | 652310 | 04/25/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 28803146 | UP RRRRM240 | 3711120 | TTGX978917 | 652436 | 04/25/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28878641 | UP BMBMV091 | 3711120 | ETTX908776 | 652522 | 04/25/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 28878668 | UP BMBMV092 | 3711120 | ETTX909747 | 652523 | 04/25/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28818920 | UP XX001651 | 3711120 | ETTX850844 | 652524 | 04/25/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 28818921 | UP XX001652 | 3711120 | ETTX903776 | 652528 | 04/25/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 28818953 | UP XX001644 | 3711120 | CPAA556050 | 652529 | 04/25/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 28818954 | UP XX001650 | 3711120 | ETTX853562 | 652531 | 04/25/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 28818923 | UP XX001649 | 3711120 | ETTX820684 | 652532 | 04/25/09 | EAST ST LOUIS , IL | DREW , FL | $2,573.00 | CSXT84325 |
| 28818955 | UP XX001645 | 3711120 | SOO 515855 | 652533 | 04/25/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 28818924 | UP XX001646 | 3711120 | CNA 704094 | 652536 | 04/25/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,517.00 | CSXT84325 |
| 28803117 | UP RRRRM264 | 3711120 | TTGX979026 | 652637 | 04/25/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28878629 | UP BMBMV095 | 3711120 | ETTX711375 | 652727 | 04/25/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,821.00 | CSXT84325 |
| 28872070 | UP BMBMV096 | 3711120 | ETTX711600 | 652728 | 04/25/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28782851 | CSXTNZ042392 | 3711120 | ETTX801253 | 810666 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28782864 | CSXTNZ042395 | 3711120 | ETTX801033 | 810667 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,220.44 | CSXT84325 |
| 28782852 | CSXTNZ042396 | 3711120 | ETTX860003 | 810668 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,016.80 | CSXT84325 |
| 28782853 | CSXTNZ042398 | 3711120 | ETTX802547 | 810670 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,220.36 | CSXT84325 |
| 28782866 | CSXTNZ042399 | 3711120 | ETTX803154 | 810671 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28782854 | CSXTNZ042400 | 3711120 | ETTX710807 | 810672 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28782867 | CSXTNZ042401 | 3711120 | ETTX800110 | 810673 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28782855 | CSXTNZ042402 | 3711120 | ETTX800647 | 810674 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28783226 | CSXTNZ042394 | 3711120 | ETTX903564 | 810689 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28783234 | CSXTNZ042427 | 3711120 | ETTX850947 | 810696 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28783240 | CSXTNZ042429 | 3711120 | ETTX702739 | 810698 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28783241 | CSXTNZ042431 | 3711120 | ETTX905248 | 810700 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,322.14 | CSXT84325 |
| 28783231 | CSXTUU121914 | 3711120 | SSW 080534 | 810701 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783242 | CSXTUU121978 | 3711120 | ETTX854306 | 810702 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783351 | CSXTHW042479 | 4111830 | ETTX801670 | 810738 | 04/25/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 28783352 | CSXTHW042480 | 4111830 | SSW 080732 | 810739 | 04/25/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 28783353 | CSXTHW042481 | 4111830 | ETTX853075 | 810740 | 04/25/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 28783354 | CSXTHW042482 | 4111830 | ETTX905114 | 810741 | 04/25/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28783355 | CSXTHW042579 | 4111835 | TTGX152793 | 810742 | 04/25/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 28783356 | CSXTUU121941 | 3711120 | ETTX712017 | 810743 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783357 | CSXTUU121991 | 3711120 | GTW 310234 | 810744 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783363 | CSXTNZ042425 | 3711120 | ETTX900154 | 810750 | 04/25/09 | NEW BOSTON , MI | PALM CENTER , FL | $2,979.73 | CSXT84325 |
| 28783364 | CSXTNZ042426 | 3711120 | CNA 704699 | 810751 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28783551 | CSXTHW042477 | 4111830 | ETTX909572 | 810754 | 04/25/09 | PALM CENTER , FL | DARLINGTON , SC | $2,682.00 | CSXT84325 |
| 28783552 | CSXTHW042478 | 4111830 | ETTX820582 | 810755 | 04/25/09 | PALM CENTER , FL | MOBILE , AL | $2,121.00 | CSXT84325 |
| 28783553 | CSXTHW042580 | 4111835 | TTGX974779 | 810756 | 04/25/09 | PALM CENTER , FL | DIXIANA , SC | $2,020.00 | CSXT84325 |
| 28783698 | CSXTUU121942 | 3711120 | ETTX802867 | 810757 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783701 | CSXTUU121988 | 3711120 | ETTX950245 | 810758 | 04/25/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28783554 | CSXTUU122017 | 3711120 | CN 704673 | 810759 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783555 | CSXTUU122028 | 3711120 | ETTX850717 | 810760 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783557 | CSXTUL035784 | 4111830 | ETTX850338 | 810761 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,529.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28783563 | CSXTNZ042462 | 3711215 | TTGX993470 | 810768 | 04/25/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 28783692 | CSXTNZ042554 | 3711120 | ETTX701230 | 810782 | 04/25/09 | NEW BOSTON , MI | AST BROOKFIELD , M | $2,301.00 | CSXT84325 |
| 28783693 | CSXTUU122023 | 3711120 | ETTX900782 | 810784 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783682 | CSXTUU122025 | 3711120 | ETTX701157 | 810785 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783694 | CSXTUU122030 | 3711120 | ETTX851590 | 810786 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783683 | CSXTUU122032 | 3711120 | ETTX903751 | 810787 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28784074 | CSXTNZ042564 | 3711120 | ETTX903112 | 810797 | 04/25/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28784059 | CSXTNZ042565 | 3711120 | CPAA556556 | 810798 | 04/25/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28783860 | CSXTNZ042566 | 3711120 | ETTX801241 | 810799 | 04/25/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28784075 | CSXTNZ042567 | 3711120 | ETTX908205 | 810800 | 04/25/09 | NEW BOSTON , MI | SALEM , IL | $1,351.35 | CSXT84325 |
| 28783861 | CSXTUU122002 | 3711120 | CP 556112 | 810802 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783856 | CSXTUU122014 | 3711120 | ETTX908405 | 810803 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28783862 | CSXTUU122034 | 3711120 | ETTX803065 | 810804 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28784045 | CSXTHL002190 | 3711215 | TTGX982513 | 810830 | 04/25/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28784027 | CSXTHL002191 | 3711215 | TTGX981118 | 810831 | 04/25/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28784002 | CSXTHL002195 | 3711215 | TTGX995888 | 810835 | 04/25/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28784003 | CSXTHL002197 | 3711215 | CP 546283 | 810837 | 04/25/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28784030 | CSXTHL002198 | 3711215 | TTGX983747 | 810838 | 04/25/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28784004 | CSXTHL002199 | 3711215 | TTGX978545 | 810839 | 04/25/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28784031 | CSXTHL002200 | 3711215 | TTGX852919 | 810840 | 04/25/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28784005 | CSXTHL002201 | 3711215 | TTGX991806 | 810841 | 04/25/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28784032 | CSXTHL002202 | 3711215 | TTGX985731 | 810842 | 04/25/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28784006 | CSXTHL002203 | 3711215 | TTGX973207 | 810843 | 04/25/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28784007 | CSXTRQ038766 | 4111835 | TTGX994366 | 810845 | 04/25/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 28784020 | CSXTNZ042569 | 3711120 | ETTX701402 | 810882 | 04/25/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28784052 | CSXTNZ042700 | 3711215 | TTGX922179 | 810896 | 04/25/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,491.00 | CSXT84325 |
| 28784054 | CSXTUU121732 | 3711120 | CN 704448 | 810897 | 04/25/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28784055 | CSXTUU121963 | 3711120 | ETTX710458 | 810898 | 04/25/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28784026 | CSXTUU121984 | 3711120 | CNA 704098 | 810899 | 04/25/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 28784053 | CSXTUU121995 | 3711120 | ETTX907996 | 810900 | 04/25/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28784330 | CSXTRQ039355 | 4111835 | TTGX964063 | 810905 | 04/25/09 | ORLANDO , FL | FLINT , MI | $3,088.00 | CSXT84325 |
| 28804457 | NS RO789079 | 3711215 | TTGX254995 | 332357 | 04/24/09 | CINCINNATI , OH | DIXIANA , SC | $1,623.00 | CSXT84325 |
| 28804525 | NS RO789080 | 3711215 | TTGX994455 | 332358 | 04/24/09 | CINCINNATI , OH | DIXIANA , SC | $1,623.00 | CSXT84325 |
| 28826803 | CN DV536245 | 3711215 | TTGX980973 | 468856 | 04/24/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28826814 | CN DV536246 | 3711215 | CP 546000 | 468857 | 04/24/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28826755 | CN DV535943 | 3711215 | TTGX982937 | 468877 | 04/24/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28826715 | CN DV535945 | 3711215 | TTGX970396 | 468878 | 04/24/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28826756 | CN DV535942 | 3711215 | TTGX974143 | 468883 | 04/24/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 28826757 | CN DV536243 | 3711215 | TTGX995726 | 468888 | 04/24/09 | TOLEDO , OH | AST BROOKFIELD , M | $2,172.00 | CSXT84325 |
| 28827407 | NS 3W002363 | 3711215 | TTGX988503 | 472619 | 04/24/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28828804 | UP SD001037 | 3711120 | TTGX990235 | 637461 | 04/24/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |

EXHIBIT A

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28827280 | UP ZZ000968 | 3711120 | TTGX986016 | 640576 | 04/24/09 | CHICAGO , IL | REMUS AUTO RAMP | $195.09 | CSXT84325 |
| 28796419 | UP XX001595 | 3711120 | ETTX701549 | 640586 | 04/24/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 28796367 | UP RRRRM180 | 3711120 | TTGX979624 | 642696 | 04/24/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28796313 | UP RRRRM178 | 3711120 | TTGX974794 | 642716 | 04/24/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28796422 | UP RRRRM183 | 3711120 | TTGX982115 | 642719 | 04/24/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 28796423 | UP RRRRM182 | 3711120 | TTGX981741 | 642729 | 04/24/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 28804181 | UP RRRRM187 | 3711120 | TTGX255351 | 642730 | 04/24/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28804179 | UP RRRRM191 | 3711120 | TTGX991838 | 642732 | 04/24/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28804143 | UP RRRRM189 | 3711120 | TTGX975742 | 642733 | 04/24/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 28844501 | UP BMBMV078 | 3711120 | SOO 515990 | 648015 | 04/24/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,605.00 | CSXT84325 |
| 28844499 | UP BMBMV077 | 3711120 | ETTX901197 | 648016 | 04/24/09 | EAST ST LOUIS , IL | DREW , FL | $2,573.00 | CSXT84325 |
| 28844500 | UP BMBMV074 | 3711120 | ETTX904727 | 648017 | 04/24/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,330.00 | CSXT84325 |
| 28844503 | UP BMBMV072 | 3711120 | ETTX801672 | 648021 | 04/24/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,330.00 | CSXT84325 |
| 28844502 | UP BMBMV075 | 3711120 | ETTX909413 | 648024 | 04/24/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 28828524 | UP BMBMV083 | 3711120 | ETTX801263 | 649223 | 04/24/09 | CHICAGO , IL | REMUS AUTO RAMP | $2,246.00 | CSXT84325 |
| 28827271 | UP BMBMV088 | 3711120 | ETTX820720 | 649821 | 04/24/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28827286 | UP BMBMV086 | 3711120 | ETTX700953 | 649822 | 04/24/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28827282 | UP BMBMV089 | 3711120 | ETTX903821 | 649823 | 04/24/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28827315 | UP BMBMV087 | 3711120 | ETTX820254 | 649824 | 04/24/09 | CHICAGO , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28827325 | UP BMBMV090 | 3711120 | ETTX907916 | 649825 | 04/24/09 | CHICAGO , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 28771583 | CSXTNZ041786 | 3711215 | TTGX986280 | 809128 | 04/24/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 28771951 | CSXTNZ041773 | 3711120 | ETTX850572 | 809224 | 04/24/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 28771977 | CSXTNZ041774 | 3711120 | ETTX700076 | 809225 | 04/24/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,597.05 | CSXT84325 |
| 28771952 | CSXTNZ041775 | 3711120 | ETTX700064 | 809226 | 04/24/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 28772308 | CSXTNZ041799 | 3711120 | ETTX907788 | 809333 | 04/24/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28772822 | CSXTNZ041803 | 3711120 | ETTX702931 | 809337 | 04/24/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28772324 | CSXTNZ041805 | 3711120 | ETTX906960 | 809338 | 04/24/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28772819 | CSXTNZ041806 | 3711120 | GTW 310117 | 809339 | 04/24/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28772823 | CSXTNZ041807 | 3711120 | ETTX908999 | 809340 | 04/24/09 | NEW BOSTON , MI | CHICAGO , IL | $1,220.36 | CSXT84325 |
| 28772311 | CSXTNZ041808 | 3711120 | ETTX801115 | 809341 | 04/24/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28772627 | CSXTNZ027736 | 3711120 | ETTX951500 | 809518 | 04/24/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 28772628 | CSXTRI223100 | 4111830 | ETTX907311 | 809538 | 04/24/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,768.00 | CSXT84325 |
| 28772618 | CSXTRI223101 | 4111830 | ETTX854125 | 809539 | 04/24/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 28772629 | CSXTRI223102 | 4111830 | ETTX702118 | 809540 | 04/24/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 28774111 | CSXTNZ041861 | 3711120 | ETTX851929 | 809665 | 04/24/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 28772908 | CSXT4F041917 | 4111835 | TTGX994806 | 809667 | 04/24/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 28772937 | CSXTUU121753 | 3711120 | ETTX860140 | 809670 | 04/24/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 28773284 | CSXTHW041918 | 4111830 | ETTX711945 | 809914 | 04/24/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28773354 | CSXTHW041919 | 4111830 | ETTX905296 | 809915 | 04/24/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28773285 | CSXTHW041920 | 4111830 | ETTX701172 | 809916 | 04/24/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28773288 | CSXTUU121946 | 3711120 | ETTX710218 | 809917 | 04/24/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 28773355 | CSXTUU121954 | 3711120 | ETTX810148 | 809918 | 04/24/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28773638 | CSXTHL002177 | 3711215 | TTGX987733 | 809972 | 04/24/09 | SPRING HILL , TN | AST BROOKFIELD , M | $3,846.00 | CSXT84325 |
| 28773653 | CSXTHL002178 | 3711215 | SOO 516407 | 809973 | 04/24/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28773639 | CSXTHL002179 | 3711215 | TTGX603006 | 809974 | 04/24/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28773654 | CSXTHL002180 | 3711215 | TTGX159736 | 809975 | 04/24/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28773640 | CSXTHL002181 | 3711215 | TTGX995456 | 809976 | 04/24/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28773866 | CSXTHL002182 | 3711215 | TTGX992948 | 809977 | 04/24/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28773641 | CSXTHL002184 | 3711215 | TTGX995652 | 809979 | 04/24/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 28773656 | CSXTUU121853 | 3711120 | ETTX711680 | 810003 | 04/24/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28773643 | CSXTUU121976 | 3711120 | ETTX850555 | 810006 | 04/24/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28773658 | CSXTRI223138 | 4111830 | ETTX702333 | 810007 | 04/24/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28773644 | CSXTRI223139 | 4111830 | CNA 703060 | 810008 | 04/24/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28773659 | CSXTRI223140 | 4111830 | ETTX851388 | 810009 | 04/24/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,439.00 | CSXT84325 |
| 28774635 | CSXTHL002186 | 3711215 | TTGX700856 | 810293 | 04/24/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28774644 | CSXTHL002187 | 3711215 | TTGX964349 | 810294 | 04/24/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28774636 | CSXTHL002188 | 3711215 | TTGX159053 | 810295 | 04/24/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28780278 | CSXTUU121938 | 3711120 | ETTX900926 | 810297 | 04/24/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28774646 | CSXTUU121968 | 3711120 | ETTX902322 | 810299 | 04/24/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28780274 | CSXTUU121970 | 3711120 | ETTX908385 | 810300 | 04/24/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28774638 | CSXTRI223141 | 4111835 | TTGX993013 | 810301 | 04/24/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28774647 | CSXTRI223142 | 4111835 | TTGX700357 | 810302 | 04/24/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,342.00 | CSXT84325 |
| 28774639 | CSXTRI223143 | 4111835 | TTGX982107 | 810303 | 04/24/09 | PORT NEWARK ELIZABE , NJ | NASHVILLE , TN | $2,342.00 | CSXT84325 |
| 28780813 | CSXTRQ038685 | 4111830 | ETTX907450 | 810447 | 04/24/09 | ORLANDO , FL | NEW BOSTON , MI | $2,928.00 | CSXT84325 |
| 28780966 | CSXTRQ037562 | 4111835 | CP 546090 | 810454 | 04/24/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,805.00 | CSXT84325 |
| 28804510 | 911251 | 3711120 | ETTX711786 | 338026 | 04/23/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 28801261 | NS 3W002306 | 3711215 | TTGX942218 | 472419 | 04/23/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28801255 | NS 3W002307 | 3711215 | TTGX970615 | 472420 | 04/23/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28801317 | NS 3W002308 | 3711215 | TTGX852840 | 472421 | 04/23/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 28801313 | NS 3W002309 | 3711215 | TTGX992519 | 472422 | 04/23/09 | EAST ST LOUIS , IL | AST BROOKFIELD , M | $3,369.00 | CSXT84325 |
| 28780801 | NS 3W002346 | 3711215 | TTGX993262 | 472463 | 04/23/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 28827300 | UP BMBMV051 | 3711120 | CP 556130 | 626839 | 04/23/09 | CHICAGO , IL | ANNAPOLIS JCT , MD | $2,017.00 | CSXT84325 |
| 28830355 | UP BMBMV059 | 3711120 | SP 517527 | 627804 | 04/23/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,421.00 | CSXT84325 |
| 28818926 | UP ZZ000956 | 3711120 | TTGX978075 | 627812 | 04/23/09 | EAST ST LOUIS , IL | ORLANDO , FL | $192.33 | CSXT84325 |
| 28827259 | UP BMBMV063 | 3711120 | ETTX905004 | 630542 | 04/23/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28827303 | UP BMBMV061 | 3711120 | ETTX710088 | 630551 | 04/23/09 | CHICAGO , IL | NEW BOSTON , MI | $1,269.00 | CSXT84325 |
| 28830358 | UP BMBMV067 | 3711120 | ETTX710555 | 632535 | 04/23/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,821.00 | CSXT84325 |
| 28830390 | UP BMBMV070 | 3711120 | GTW 310078 | 632538 | 04/23/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |
| 28827279 | UP BMBMV069 | 3711120 | ETTX851157 | 632539 | 04/23/09 | CHICAGO , IL | TWIN OAKS , PA | $2,042.00 | CSXT84325 |
| 28757636 | CSXTNZ038274 | 3711120 | ETTX801305 | 808153 | 04/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28758005 | CSXTNZ037579 | 3711120 | CNA 703010 | 808218 | 04/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28757990 | CSXTNZ038273 | 3711120 | ETTX701158 | 808221 | 04/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,322.14 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28758007 | CSXTNZ038277 | 3711120 | ETTX800840 | 808222 | 04/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28757997 | CSXTNZ038774 | 3711120 | ETTX851280 | 808223 | 04/23/09 | NEW BOSTON , MI | TOLEDO , OH | $886.79 | CSXT84325 |
| 28758014 | CSXTNZ038776 | 3711120 | ETTX701461 | 808224 | 04/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28757991 | CSXTNZ038777 | 3711120 | ETTX907138 | 808225 | 04/23/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28758008 | CSXTNZ038778 | 3711120 | ETTX711782 | 808226 | 04/23/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28757993 | CSXTDR041056 | 4111830 | SOO 515834 | 808229 | 04/23/09 | DREW , FL | MOBILE , AL | -$994.00 | CSXT84325 |
| 28757998 | CSXTUU121896 | 3711120 | ETTX902899 | 808233 | 04/23/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28757995 | CSXTUU121918 | 3711120 | ETTX810420 | 808234 | 04/23/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28758345 | CSXTUU121904 | 3711120 | ETTX905093 | 808262 | 04/23/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28758327 | CSXTNZ038775 | 3711120 | ETTX904636 | 808264 | 04/23/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 28758781 | CSXTHW041206 | 4111830 | ETTX702164 | 808381 | 04/23/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 28758782 | CSXTUU121899 | 3711120 | ETTX820981 | 808383 | 04/23/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28758784 | CSXTUU121908 | 3711120 | ETTX702978 | 808384 | 04/23/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28759179 | CSXTHL002169 | 3711215 | TTGX964452 | 808408 | 04/23/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28759469 | CSXTHL002164 | 3711215 | TTGX981238 | 808510 | 04/23/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28759472 | CSXTJC041273 | 4111830 | ETTX710630 | 808516 | 04/23/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28759473 | CSXTUU121958 | 3711120 | ETTX907960 | 808518 | 04/23/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28760092 | CSXTUU121933 | 3711120 | ETTX710769 | 808568 | 04/23/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28760346 | CSXTRQ037582 | 4111830 | ETTX850213 | 808634 | 04/23/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 28760235 | CSXTUU121981 | 3711120 | ETTX711361 | 808645 | 04/23/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28760313 | CSXTRI223095 | 4111835 | TTGX987495 | 808647 | 04/23/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 28760342 | CSXTRI223096 | 4111835 | CP 542512 | 808648 | 04/23/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,599.00 | CSXT84325 |
| 28760557 | CSXTHL002156 | 3711215 | TTGX987601 | 808681 | 04/23/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28760725 | CSXTUU121957 | 3711120 | ETTX908135 | 808697 | 04/23/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28768412 | CSXTRQ036586 | 4111830 | ETTX803345 | 808879 | 04/23/09 | ORLANDO , FL | MEMPHIS , TN | $383.00 | CSXT84325 |
| 28769346 | CSXTJC038657 | 4111830 | ETTX905282 | 808952 | 04/23/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28794437 | CN DV531961 | 3711215 | TTGX853693 | 449326 | 04/22/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28803101 | UP ZZ000943 | 3711120 | TTGX986377 | 610486 | 04/22/09 | EAST ST LOUIS , IL | DIXIANA , SC | $151.30 | CSXT84325 |
| 28801282 | UP RA066945 | 3711120 | TTGX851831 | 617172 | 04/22/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 28748296 | CSXTNZ040392 | 3711215 | TTGX912709 | 807162 | 04/22/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,061.00 | CSXT84325 |
| 28748696 | CSXTNZ040512 | 3711120 | ETTX711217 | 807210 | 04/22/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28756897 | CSXTHL002119 | 3711215 | TTGX964963 | 807222 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28749529 | CSXTUU121921 | 3711120 | ETTX901865 | 807594 | 04/22/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28749921 | CSXTHL002141 | 3711215 | TTGX255084 | 807680 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28749927 | CSXTHL002144 | 3711215 | TTGX987761 | 807683 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28749933 | CSXTUU121919 | 3711120 | ETTX802591 | 807688 | 04/22/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28750223 | CSXTRQ040718 | 4111830 | ETTX801302 | 807710 | 04/22/09 | ORLANDO , FL | AST BROOKFIELD , M | $3,997.00 | CSXT84325 |
| 28750784 | CSXTUU121931 | 3711120 | SP 517163 | 807712 | 04/22/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28750648 | CSXTHL002136 | 3711215 | TTGX974395 | 807745 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28750639 | CSXTRI223089 | 4111835 | TTGX993447 | 807756 | 04/22/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28750651 | CSXTRI223090 | 4111835 | TTGX988991 | 807757 | 04/22/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,599.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**

**GENERAL MOTORS CORP.**

**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28750640 | CSXTRI223091 | 4111830 | ETTX710378 | 807758 | 04/22/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,768.00 | CSXT84325 |
| 28750652 | CSXTRI223092 | 4111830 | ETTX702583 | 807759 | 04/22/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 28753658 | CSXTHL002130 | 3711215 | TTGX989022 | 807825 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28753660 | CSXTHL002131 | 3711215 | TTGX963744 | 807826 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28753659 | CSXTHL002132 | 3711215 | TTGX158683 | 807827 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28753663 | CSXTHL002133 | 3711215 | TTGX988046 | 807828 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28753661 | CSXTHL002134 | 3711215 | TTGX995720 | 807829 | 04/22/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28754445 | CSXTHL002126 | 3711215 | TTGX913850 | 807852 | 04/22/09 | SPRING HILL , TN | BUFFALO , NY | $2,036.00 | CSXT84325 |
| 28754409 | CSXTHL002127 | 3711215 | TTGX851327 | 807853 | 04/22/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28754374 | CSXTHL002128 | 3711215 | TTGX980926 | 807854 | 04/22/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28754496 | CSXTHL002151 | 3711215 | TTGX975831 | 807857 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28754411 | CSXTHL002152 | 3711215 | TTGX981925 | 807858 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28754378 | CSXTHL002153 | 3711215 | TTGX970318 | 807859 | 04/22/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28769975 | NS RO788910 | 3711215 | TTGX965561 | 331403 | 04/21/09 | FOSTORIA , OH | AST BROOKFIELD , M | $2,457.00 | CSXT84325 |
| 28787349 | CN DV530406 | 3711215 | TTGX253205 | 441944 | 04/21/09 | TOLEDO , OH | REMUS AUTO RAMP | $1,857.00 | CSXT84325 |
| 28769867 | NS 3W002203 | 3711215 | TTGX992310 | 472187 | 04/21/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 28734735 | CSXTUU121863 | 3711120 | ETTX850625 | 806027 | 04/21/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 28734736 | CSXTUU121907 | 3711120 | ETTX802950 | 806029 | 04/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28736578 | CSXTUU121694 | 3711120 | ETTX851820 | 806209 | 04/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28736839 | CSXTUU121911 | 3711120 | ETTX904611 | 806212 | 04/21/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 28736893 | CSXTNZ039887 | 3711120 | ETTX907294 | 806386 | 04/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28737697 | CSXTUU121846 | 3711120 | ETTX852435 | 806432 | 04/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28737705 | CSXTUU121886 | 3711120 | SOO 516009 | 806433 | 04/21/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28737405 | CSXT4F039565 | 4111835 | TTGX980676 | 806440 | 04/21/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 28737914 | CSXTNZ039886 | 3711120 | ETTX710151 | 806470 | 04/21/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 28737917 | CSXTRI223079 | 4111835 | TTGX992888 | 806482 | 04/21/09 | PORT NEWARK ELIZABE , NJ | DIXIANA , SC | $2,599.00 | CSXT84325 |
| 28738461 | CSXT4J038083 | 4111830 | CP 556280 | 806677 | 04/21/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $2,017.00 | CSXT84325 |
| 28745067 | CSXTHL002121 | 3711215 | TTGX922035 | 806811 | 04/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28745068 | CSXTHL002122 | 3711215 | TTGX941501 | 806812 | 04/21/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28745140 | CSXTHL002112 | 3711215 | TTGX994226 | 806818 | 04/21/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28745133 | CSXTHL002113 | 3711215 | TTGX981161 | 806819 | 04/21/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 28803094 | UP BMBMV022 | 3711120 | ETTX908379 | 587321 | 04/20/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 28818895 | UP XX001426 | 3711120 | ETTX904213 | 575943 | 04/18/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 28714632 | CSXTUU121877 | 3711120 | ETTX711734 | 804669 | 04/18/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28718668 | CSXTHL002105 | 3711215 | TTGX994603 | 804842 | 04/18/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 28704520 | CSXTUU121829 | 3711120 | ETTX950464 | 803865 | 04/17/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28704523 | CSXTUU121870 | 3711120 | ETTX700623 | 803867 | 04/17/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28705398 | CSXTUU121815 | 3711120 | SSW 080664 | 804201 | 04/17/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28705710 | CSXTJC036404 | 4111830 | ETTX700052 | 804295 | 04/17/09 | JACKSONVILLE , FL | MOBILE , AL | $1,797.00 | CSXT84325 |
| 28690692 | CSXTHW038060 | 4111835 | TTGX995275 | 802912 | 04/16/09 | PALM CENTER , FL | FREIGHT GATEWY , | $4,276.00 | CSXT84325 |
| 28682062 | CSXTDR037425 | 4111830 | ETTX701100 | 801993 | 04/15/09 | DREW , FL | MOBILE , AL | $2,037.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 28683032 | CSXT4F037572 | 4111835 | TTGX988049 | 802213 | 04/15/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 28672418 | CSXTUU121310 | 3711120 | ETTX850943 | 801561 | 04/14/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 28659972 | 1190 | 3711215 | ATSF089054 | 208162 | 04/08/09 | DETROIT , MI | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 28609804 | CSXTUU121714 | 3711120 | ETTX702036 | 816635 | 04/07/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 28609067 | UP ZZ000846 | 3711120 | NS 110548 | 391092 | 04/01/09 | CHICAGO , IL | SELKIRK , NY | $3,274.00 | CSXT84325 |
| 28542834 | CSXTRI222750 | 4111835 | TTGX987457 | 811850 | 04/01/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 28529197 | CSXTHW031143 | 4111830 | ETTX711558 | 810370 | 03/31/09 | PALM CENTER , FL | NEW ORLEANS , LA | $2,621.00 | CSXT84325 |
| 28517840 | NS 3W001550 | 3711950 | TTGX990971 | 470467 | 03/23/09 | FOSTORIA , OH | SELKIRK , NY | -$113.00 | CSXT84325 |
| 28517839 | NS 3W001551 | 3711950 | CNA 711850 | 470468 | 03/23/09 | CINCINNATI , OH | JACKSONVILLE , FL | -$315.00 | CSXT84325 |
| 28478515 | NS 3W001477 | 3711120 | TTGX965221 | 470313 | 03/20/09 | FOSTORIA , OH | SELKIRK , NY | -$113.00 | CSXT84325 |
| 28478376 | NS 3W001430 | 3711950 | NS 110499 | 470179 | 03/19/09 | CINCINNATI , OH | DIXIANA , SC | $933.00 | CSXT84325 |
| 28492339 | NS 3W001431 | 3711950 | NS 110175 | 470180 | 03/19/09 | CINCINNATI , OH | DIXIANA , SC | $933.00 | CSXT84325 |
| 28448583 | NS 3W001355 | 3711950 | TTGX978219 | 469975 | 03/17/09 | CINCINNATI , OH | DREW , FL | -$337.00 | CSXT84325 |
| 28295030 | CN WN472184 | 4113830 | ETTX901878 | 720083 | 02/27/09 | TOLEDO , OH | NASHVILLE , TN | $1,524.00 | CSXT84325 |
| 28127420 | CSXTNZ009028 | 3711120 | ETTX800239 | 815248 | 02/18/09 | NEW BOSTON , MI | CHICAGO , IL | $1,469.00 | CSXT84325 |
| 28128305 | CSXTNZ009496 | 3711120 | SOO 515901 | 815252 | 02/18/09 | NEW BOSTON , MI | CHICAGO , IL | $1,469.00 | CSXT84325 |
| 28089429 | CSXTHW008277 | 4111830 | ETTX710603 | 812489 | 02/13/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 28054875 | CSXTHW007186 | 4111830 | CNA 704013 | 809169 | 02/10/09 | PALM CENTER , FL | NEW BOSTON , MI | $3,076.00 | CSXT84325 |
| 28042564 | CSXT4J003670 | 4111830 | ETTX802507 | 807665 | 02/08/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | -$52.00 | CSXT84325 |
| 28021819 | CSXT4J001629 | 4111835 | TTGX974795 | 806322 | 02/05/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | $183.00 | CSXT84325 |
| 27982377 | CN VO221714 | 3711215 | ETTX711613 | 549876 | 01/30/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 28035707 | UP ZZ000172 | 3711120 | NS 110533 | 329827 | 01/28/09 | CHICAGO , IL | TWIN OAKS , PA | $3,126.00 | CSXT84325 |
| 27751020 | CSXT4J993525 | 4111830 | ETTX701374 | 806656 | 01/08/09 | ANNAPOLIS JCT , MD | CHICAGO , IL | -$52.00 | CSXT84325 |
| 27678354 | CSXT4J989660 | 4111830 | ETTX909754 | 800132 | 12/30/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | -$52.00 | CSXT84325 |
| 27678702 | CSXTNZ993624 | 3711120 | ETTX902029 | 800256 | 12/30/08 | NEW BOSTON , MI | CHICAGO , IL | $74.00 | CSXT84325 |
| 27669395 | CSXTUU120804 | 3711120 | ETTX702183 | 801803 | 12/29/08 | LORDSTOWN , OH | CHICAGO , IL | $104.00 | CSXT84325 |
| 27669456 | CSXT4F988808 | 4111830 | ETTX909792 | 818868 | 12/29/08 | FLINT , MI | CHICAGO , IL | $91.00 | CSXT84325 |
| 27672821 | CSXTHL001448 | 3711215 | TTGX970411 | 819429 | 12/29/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27672741 | CSXTHL001449 | 3711215 | TTGX963369 | 819430 | 12/29/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27660808 | CSXTNZ992665 | 3711120 | ETTX802467 | 818117 | 12/28/08 | NEW BOSTON , MI | CHICAGO , IL | $74.00 | CSXT84325 |
| 27657329 | CSXTNZ992664 | 3711120 | ETTX853796 | 817814 | 12/27/08 | NEW BOSTON , MI | CHICAGO , IL | $74.00 | CSXT84325 |
| 27650076 | CSXT4J990428 | 4111835 | TTGX150989 | 817367 | 12/26/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | $183.00 | CSXT84325 |
| 27667126 | CSXT4F992360 | 4111835 | TTGX970671 | 817486 | 12/26/08 | FLINT , MI | CHICAGO , IL | $91.00 | CSXT84325 |
| 27654758 | CSXTUU120733 | 3711120 | ETTX853004 | 817602 | 12/26/08 | LORDSTOWN , OH | CHICAGO , IL | $104.00 | CSXT84325 |
| 27654927 | CSXTNZ987017 | 3711215 | TTGX995038 | 817609 | 12/26/08 | NEW BOSTON , MI | NASHVILLE , TN | $145.00 | CSXT84325 |
| 27630328 | CSXTHL001419 | 3711215 | TTGX993489 | 815852 | 12/23/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27630299 | CSXTHL001420 | 3711215 | TTGX158965 | 815853 | 12/23/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27632120 | CSXTNZ991666 | 3711120 | ETTX710968 | 816426 | 12/23/08 | NEW BOSTON , MI | CHICAGO , IL | $74.00 | CSXT84325 |
| 27623255 | CSXT4J987767 | 4111830 | ETTX820246 | 814556 | 12/22/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | -$52.00 | CSXT84325 |
| 27623229 | CSXT4J987892 | 4111835 | TTGX975306 | 814557 | 12/22/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | $183.00 | CSXT84325 |
| 27623566 | CSXTHL001389 | 3711215 | TTGX978775 | 814719 | 12/22/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                          EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 27623955 | CSXTHL001390 | 3711215 | TTGX151495 | 814720 | 12/22/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27623560 | CSXTHL001391 | 3711215 | TTGX986496 | 814721 | 12/22/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27623966 | CSXTHL001392 | 3711215 | TTGX991862 | 814722 | 12/22/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27613255 | CSXTUU120611 | 3711120 | ETTX701166 | 813378 | 12/20/08 | LORDSTOWN , OH | CHICAGO , IL | $104.00 | CSXT84325 |
| 27613678 | CSXTNZ990588 | 3711120 | ETTX810180 | 813570 | 12/20/08 | NEW BOSTON , MI | CHICAGO , IL | $74.00 | CSXT84325 |
| 27603578 | CSXTNZ989286 | 3711120 | ETTX851630 | 812732 | 12/19/08 | NEW BOSTON , MI | PALM CENTER , FL | $374.00 | CSXT84325 |
| 27604381 | CSXTUU120545 | 3711120 | ETTX702226 | 812865 | 12/19/08 | LORDSTOWN , OH | CHICAGO , IL | $104.00 | CSXT84325 |
| 27610029 | CSXTUU120519 | 3711120 | ETTX905047 | 812949 | 12/19/08 | LORDSTOWN , OH | CHICAGO , IL | $104.00 | CSXT84325 |
| 27659078 | CN DV411005 | 3711215 | NS 110614 | 926714 | 12/19/08 | TOLEDO , OH | DIXIANA , SC | $208.00 | CSXT84325 |
| 27600822 | CSXT4F988486 | 4111835 | TTGX985601 | 811474 | 12/18/08 | FLINT , MI | CHICAGO , IL | $91.00 | CSXT84325 |
| 27588839 | CSXTUU120602 | 3711120 | ETTX710546 | 811547 | 12/18/08 | LORDSTOWN , OH | SALEM , IL | $140.00 | CSXT84325 |
| 27589160 | CSXTHL001348 | 3711215 | TTGX970043 | 811640 | 12/18/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27589166 | CSXTHL001349 | 3711215 | TTGX980967 | 811641 | 12/18/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27589162 | CSXTHL001350 | 3711215 | TTGX990916 | 811642 | 12/18/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27589182 | CSXTNZ988569 | 3711120 | ETTX701357 | 811688 | 12/18/08 | NEW BOSTON , MI | CHICAGO , IL | $74.00 | CSXT84325 |
| 27598869 | CSXTUU120505 | 3711120 | CNA 704230 | 812213 | 12/18/08 | LORDSTOWN , OH | CHICAGO , IL | $104.00 | CSXT84325 |
| 27599140 | CSXTNZ988902 | 3711215 | TTGX996087 | 812248 | 12/18/08 | NEW BOSTON , MI | TWIN OAKS , PA | $192.00 | CSXT84325 |
| 27579143 | CSXTHL001328 | 3711215 | TTGX996396 | 809851 | 12/17/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27583697 | CSXTNZ986863 | 3711120 | ETTX903869 | 810682 | 12/17/08 | NEW BOSTON , MI | CHICAGO , IL | $74.00 | CSXT84325 |
| 27584797 | CSXTNZ982398 | 3711215 | TTGX983042 | 810952 | 12/17/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $203.00 | CSXT84325 |
| 27567418 | CSXTNZ986768 | 3711215 | TTGX700591 | 808357 | 12/16/08 | NEW BOSTON , MI | TWIN OAKS , PA | $192.00 | CSXT84325 |
| 27568494 | CSXTHL001303 | 3711215 | TTGX986113 | 808782 | 12/16/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27568520 | CSXTHL001304 | 3711215 | TTGX987596 | 808783 | 12/16/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27568495 | CSXTHL001305 | 3711215 | TTGX994936 | 808784 | 12/16/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27558170 | CSXT4J980858 | 4111835 | TTGX940159 | 807079 | 12/15/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | $183.00 | CSXT84325 |
| 27550617 | CSXTNZ985806 | 3711120 | SP 517410 | 806498 | 12/14/08 | NEW BOSTON , MI | TWIN OAKS , PA | $192.00 | CSXT84325 |
| 27547277 | CSXTUU120361 | 3711120 | ETTX903315 | 806302 | 12/13/08 | LORDSTOWN , OH | CHICAGO , IL | $104.00 | CSXT84325 |
| 27534737 | CSXT4F978994 | 4111835 | TTGX997054 | 804290 | 12/11/08 | FLINT , MI | CHICAGO , IL | $91.00 | CSXT84325 |
| 27523060 | CSXT4J981285 | 4111835 | TTGX255630 | 804528 | 12/11/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | $183.00 | CSXT84325 |
| 27523061 | CSXT4J981800 | 4111830 | ETTX903398 | 804529 | 12/11/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | -$52.00 | CSXT84325 |
| 27523065 | CSXT4J984083 | 4111830 | ETTX850651 | 804538 | 12/11/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | -$52.00 | CSXT84325 |
| 27532119 | CSXTUU120318 | 3711120 | ETTX702408 | 804697 | 12/11/08 | LORDSTOWN , OH | CHICAGO , IL | $104.00 | CSXT84325 |
| 27517987 | CSXTNZ983161 | 3711215 | TTGX988795 | 803865 | 12/10/08 | NEW BOSTON , MI | SELKIRK , NY | $163.00 | CSXT84325 |
| 27518143 | CSXTNZ983164 | 3711215 | TTGX940801 | 803875 | 12/10/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $200.00 | CSXT84325 |
| 27500189 | CSXTHL001185 | 3711215 | TTGX254857 | 801531 | 12/09/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27480002 | CSXTHL001160 | 3711215 | TTGX987586 | 819786 | 12/06/08 | SPRING HILL , TN | CHICAGO , IL | $129.00 | CSXT84325 |
| 27469622 | CSXTNZ979883 | 3711120 | ETTX853572 | 818463 | 12/05/08 | NEW BOSTON , MI | CHICAGO , IL | $74.00 | CSXT84325 |
| 27513129 | UP ZZ013476 | 3711120 | BTTX880089 | 356274 | 12/04/08 | EAST ST LOUIS , IL | NASHVILLE , TN | $96.00 | CSXT84325 |
| 27491699 | NS RO783379 | 3711215 | TTGX700357 | 292376 | 12/03/08 | FOSTORIA , OH | AST BROOKFIELD , M | $193.00 | CSXT84325 |
| 27507529 | UP RRRRG538 | 3711120 | TTGX994418 | 343826 | 12/03/08 | EAST ST LOUIS , IL | NEW BOSTON , MI | $140.00 | CSXT84325 |
| 27451033 | CSXT4J976588 | 4111830 | ETTX702757 | 816531 | 12/03/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | -$52.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    **EXHIBIT A**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 27403327 | CSXTNZ976442 | 3711215 | TTGX253929 | 813257 | 11/30/08 | NEW BOSTON , MI | DIXIANA , SC | $307.00 | CSXT84325 |
| 27403329 | CSXTNZ976463 | 3711120 | ETTX701613 | 813261 | 11/30/08 | NEW BOSTON , MI | DREW , FL | $484.00 | CSXT84325 |
| 27400404 | CSXTUU119881 | 3711120 | ETTX854297 | 812663 | 11/29/08 | LORDSTOWN , OH | SALEM , IL | $198.00 | CSXT84325 |
| 27400116 | CSXTNZ976048 | 3711120 | ETTX902293 | 812787 | 11/29/08 | NEW BOSTON , MI | CHICAGO , IL | $104.00 | CSXT84325 |
| 27369210 | CSXTHL001017 | 3711215 | ATSF089013 | 811047 | 11/26/08 | SPRING HILL , TN | CHICAGO , IL | $182.00 | CSXT84325 |
| 27375939 | CSXTNZ974498 | 3711120 | ETTX852536 | 811383 | 11/26/08 | NEW BOSTON , MI | SALEM , IL | $178.00 | CSXT84325 |
| 27374853 | CSXTNZ974962 | 3711215 | TTGX996456 | 811935 | 11/26/08 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $287.00 | CSXT84325 |
| 27434291 | CSXTNZ220145 | 3711120 | NS 110290 | 809964 | 11/25/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $285.00 | CSXT84325 |
| 27358733 | CSXTNZ220146 | 3711120 | NS 110420 | 809965 | 11/25/08 | NEW BOSTON , MI | SELKIRK , NY | $229.00 | CSXT84325 |
| 27347403 | CSXTRV966667 | 3711215 | TTGX973317 | 808252 | 11/24/08 | LAWRENCEVILLE , GA | CINCINNATI , OH | $194.00 | CSXT84325 |
| 27354267 | CSXTNZ970913 | 3711215 | NS 110275 | 808322 | 11/24/08 | NEW BOSTON , MI | DIXIANA , SC | $307.00 | CSXT84325 |
| 27347191 | CSXTNZ971151 | 3711215 | ATSF089093 | 808324 | 11/24/08 | NEW BOSTON , MI | DIXIANA , SC | $307.00 | CSXT84325 |
| 27341573 | CSXT4J963543 | 4111835 | TTGX985919 | 807267 | 11/23/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | $183.00 | CSXT84325 |
| 27332208 | CSXTNZ971962 | 3711120 | ETTX950052 | 806773 | 11/22/08 | NEW BOSTON , MI | ORLANDO , FL | $463.00 | CSXT84325 |
| 27334715 | CSXTNZ972427 | 3711120 | ETTX710433 | 807089 | 11/22/08 | NEW BOSTON , MI | DIXIANA , SC | $307.00 | CSXT84325 |
| 27343796 | CSXTNZ971386 | 3711215 | TTGX985379 | 806459 | 11/21/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $281.00 | CSXT84325 |
| 27343816 | CSXTNZ971387 | 3711215 | TTGX993086 | 806460 | 11/21/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $281.00 | CSXT84325 |
| 27333077 | CSXTHL000955 | 3711215 | TTGX995597 | 806573 | 11/21/08 | SPRING HILL , TN | SALEM , IL | $121.00 | CSXT84325 |
| 27306701 | CSXTNZ970331 | 3711215 | TTGX255554 | 804977 | 11/20/08 | NEW BOSTON , MI | SELKIRK , NY | $229.00 | CSXT84325 |
| 27297564 | CSXTUU119566 | 3711120 | ETTX853436 | 803225 | 11/19/08 | LORDSTOWN , OH | CHICAGO , IL | $147.00 | CSXT84325 |
| 27284671 | CSXTNZ961652 | 3711215 | TTGX153196 | 801448 | 11/18/08 | NEW BOSTON , MI | DIXIANA , SC | $307.00 | CSXT84325 |
| 27275928 | CSXTRV961755 | 3711215 | CP 546312 | 800436 | 11/17/08 | LAWRENCEVILLE , GA | CINCINNATI , OH | $194.00 | CSXT84325 |
| 27282281 | CSXTNZ965261 | 3711215 | TTGX965365 | 819693 | 11/17/08 | NEW BOSTON , MI | NASHVILLE , TN | $204.00 | CSXT84325 |
| 27297371 | UP RRRRF930 | 3711120 | TTGX941286 | 139323 | 11/16/08 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $242.00 | CSXT84325 |
| 27297322 | UP RRRRF870 | 3711120 | TTGX603193 | 136721 | 11/15/08 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $242.00 | CSXT84325 |
| 27261053 | CSXTNZ967112 | 3711120 | ETTX852115 | 819035 | 11/15/08 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $238.00 | CSXT84325 |
| 27262084 | CSXTNZ967424 | 3711120 | ETTX820786 | 819164 | 11/15/08 | NEW BOSTON , MI | SELKIRK , NY | $229.00 | CSXT84325 |
| 27249892 | CSXTNZ966327 | 3711215 | TTGX988514 | 817124 | 11/14/08 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $238.00 | CSXT84325 |
| 27249902 | CSXTNZ966348 | 3711215 | TTGX977102 | 817125 | 11/14/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $281.00 | CSXT84325 |
| 27249893 | CSXTNZ966349 | 3711215 | TTGX992488 | 817126 | 11/14/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $281.00 | CSXT84325 |
| 27251916 | CSXTNZ966378 | 3711120 | ETTX820390 | 817981 | 11/14/08 | NEW BOSTON , MI | DREW , FL | $484.00 | CSXT84325 |
| 27251929 | CSXTNZ966379 | 3711120 | ETTX803357 | 817982 | 11/14/08 | NEW BOSTON , MI | DREW , FL | $484.00 | CSXT84325 |
| 27234370 | CSXTNZ965618 | 3711120 | SP 516508 | 815915 | 11/13/08 | NEW BOSTON , MI | DREW , FL | $484.00 | CSXT84325 |
| 27235141 | CSXTHL000812 | 3711215 | TTGX157582 | 816072 | 11/13/08 | SPRING HILL , TN | CHICAGO , IL | $182.00 | CSXT84325 |
| 27246049 | CSXT4J957282 | 4111835 | TTGX971509 | 816773 | 11/13/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | $183.00 | CSXT84325 |
| 27223163 | CSXTNZ956324 | 3711215 | TTGX154536 | 814281 | 11/12/08 | NEW BOSTON , MI | DIXIANA , SC | $307.00 | CSXT84325 |
| 27230188 | CSXTNZ953335 | 3711215 | TTGX942493 | 815409 | 11/12/08 | NEW BOSTON , MI | SELKIRK , NY | $229.00 | CSXT84325 |
| 27214952 | CSXT4J962431 | 4111835 | TTGX994432 | 813658 | 11/11/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | $183.00 | CSXT84325 |
| 27203245 | CSXTRV961352 | 3711215 | TTGX156586 | 811757 | 11/10/08 | LAWRENCEVILLE , GA | CINCINNATI , OH | $194.00 | CSXT84325 |
| 27203923 | CSXTNZ957021 | 3711215 | TTGX911912 | 812063 | 11/10/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $281.00 | CSXT84325 |
| 27194372 | CSXTNZ962611 | 3711215 | TTGX255484 | 811100 | 11/09/08 | NEW BOSTON , MI | DIXIANA , SC | $307.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 27260787 | UP ZZ013086 | 3711120 | CNA 712760 | 640677 | 11/07/08 | EAST ST LOUIS , IL | DIXIANA , SC | $337.00 | CSXT84325 |
| 27176334 | CSXTNZ960666 | 3711215 | TTGX255166 | 809012 | 11/06/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $281.00 | CSXT84325 |
| 27140226 | CSXTNZ959123 | 3711215 | TTGX991324 | 805840 | 11/04/08 | NEW BOSTON , MI | SELKIRK , NY | $229.00 | CSXT84325 |
| 27151480 | CSXTHL000674 | 3711215 | TTGX850739 | 806364 | 11/04/08 | SPRING HILL , TN | CHICAGO , IL | $182.00 | CSXT84325 |
| 27177996 | UP RRRRF297 | 3711120 | TTGX158918 | 568317 | 11/03/08 | NEW ORLEANS , LA | BLOUNT ISLAND , FL | $242.00 | CSXT84325 |
| 27213377 | UP SO049009 | 3711120 | TTGX158699 | 557946 | 11/02/08 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $200.00 | CSXT84325 |
| 27121260 | CSXTNZ958097 | 3711120 | ETTX701465 | 803693 | 11/02/08 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $287.00 | CSXT84325 |
| 27121314 | CSXTNZ958342 | 3711120 | ETTX900814 | 803719 | 11/02/08 | NEW BOSTON , MI | TOLEDO , OH | $16.00 | CSXT84325 |
| 27121373 | CSXTNZ958251 | 3711215 | ATSF088405 | 803769 | 11/02/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $281.00 | CSXT84325 |
| 27099066 | CSXTNZ957419 | 3711215 | TTGX942000 | 803072 | 11/01/08 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $287.00 | CSXT84325 |
| 27099075 | CSXTNZ957420 | 3711215 | TTGX979926 | 803073 | 11/01/08 | NEW BOSTON , MI | DIXIANA , SC | $307.00 | CSXT84325 |
| 27099333 | CSXTNZ957623 | 3711120 | ETTX853853 | 803170 | 11/01/08 | NEW BOSTON , MI | TWIN OAKS , PA | $270.00 | CSXT84325 |
| 27099323 | CSXTNZ957630 | 3711120 | ETTX820864 | 803177 | 11/01/08 | NEW BOSTON , MI | TWIN OAKS , PA | $270.00 | CSXT84325 |
| 27099555 | CSXTNZ957640 | 3711120 | ETTX903251 | 803194 | 11/01/08 | NEW BOSTON , MI | DIXIANA , SC | $307.00 | CSXT84325 |
| 27119175 | CSXTNZ950331 | 3711215 | TTGX970088 | 803574 | 11/01/08 | NEW BOSTON , MI | BIRMINGHAM , AL | $282.00 | CSXT84325 |
| 27118943 | CSXTNZ951721 | 3711215 | BTTX880021 | 803575 | 11/01/08 | NEW BOSTON , MI | NASHVILLE , TN | $204.00 | CSXT84325 |
| 27094846 | CSXTNZ956963 | 3711120 | ETTX904279 | 802909 | 10/31/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $333.00 | CSXT84325 |
| 27174802 | UP BMBMT037 | 3711120 | CNA 704262 | 532390 | 10/30/08 | CHICAGO , IL | NEW BOSTON , MI | $123.00 | CSXT84325 |
| 27188539 | FXE SO047658 | 3711120 | TTGX603509 | 940523 | 10/24/08 | MEMPHIS , TN | NASHVILLE , TN | $104.00 | CSXT84325 |
| 27191870 | FXE SO046575 | 3711120 | TTGX158940 | 938174 | 10/17/08 | NEW ORLEANS , LA | JACKSONVILLE , FL | $278.00 | CSXT84325 |
| 27009075 | UP RRRRE543 | 3711120 | TTGX980153 | 318694 | 10/15/08 | EAST ST LOUIS , IL | NEW BOSTON , MI | $234.00 | CSXT84325 |
| 27009069 | UP RRRRE542 | 3711120 | CNA 712495 | 339372 | 10/15/08 | EAST ST LOUIS , IL | NEW BOSTON , MI | $234.00 | CSXT84325 |
| 26929241 | UP XX010820 | 3711120 | SOO 515804 | 275984 | 10/11/08 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $252.00 | CSXT84325 |
| 27140432 | FXE SO045565 | 3711120 | TTGX980018 | 935418 | 10/09/08 | NEW ORLEANS , LA | JACKSONVILLE , FL | $278.00 | CSXT84325 |
| 26813561 | 907980 | 3711120 | ETTX904192 | 923073 | 10/08/08 | DETROIT , MI | NASHVILLE , TN | $249.00 | CSXT84325 |
| 26705980 | CSXTNZ931666 | 3711215 | TTGX603516 | 803355 | 09/29/08 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $345.00 | CSXT84325 |
| 26706607 | CSXTNZ931665 | 3711215 | TTGX979365 | 803430 | 09/29/08 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $345.00 | CSXT84325 |
| 26696741 | CSXTNZ931392 | 3711215 | TTGX981699 | 803054 | 09/28/08 | NEW BOSTON , MI | BIRMINGHAM , AL | $408.00 | CSXT84325 |
| 26690316 | CSXTNZ930781 | 3711120 | TTGX978885 | 802397 | 09/27/08 | NEW BOSTON , MI | DIXIANA , SC | $445.00 | CSXT84325 |
| 26690634 | CSXTNZ919630 | 3711215 | TTGX853716 | 802425 | 09/27/08 | NEW BOSTON , MI | SELKIRK , NY | $332.00 | CSXT84325 |
| 26690930 | CSXTNZ930667 | 3711215 | TTGX985349 | 802458 | 09/27/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $406.00 | CSXT84325 |
| 26694014 | CSXTNZ931073 | 3711120 | ETTX711178 | 802759 | 09/27/08 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $415.00 | CSXT84325 |
| 26781025 | UP ZZ012308 | 3711120 | CNA 710787 | 659627 | 09/26/08 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $308.00 | CSXT84325 |
| 26676246 | CSXTNZ929530 | 3711120 | ETTX803526 | 800747 | 09/26/08 | NEW BOSTON , MI | TWIN OAKS , PA | $391.00 | CSXT84325 |
| 26676578 | CSXTNZ928856 | 3711215 | TTGX975828 | 800824 | 09/26/08 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $492.00 | CSXT84325 |
| 26687286 | CSXTNZ925567 | 3711215 | TTGX979293 | 802077 | 09/26/08 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $415.00 | CSXT84325 |
| 26687980 | CSXTNZ925268 | 3711215 | TTGX995642 | 802145 | 09/26/08 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $345.00 | CSXT84325 |
| 26648853 | CSXT9E924296 | 4111835 | TTGX988846 | 817626 | 09/24/08 | FRAMINGHAM , MA | DARLINGTON , SC | $520.00 | CSXT84325 |
| 26649251 | CSXT9E926283 | 4111830 | CP 556261 | 817870 | 09/24/08 | FRAMINGHAM , MA | DARLINGTON , SC | $520.00 | CSXT84325 |
| 26650571 | CSXTNZ927806 | 3711215 | TTGX976104 | 818087 | 09/24/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $406.00 | CSXT84325 |
| 26650582 | CSXTNZ927820 | 3711215 | TTGX993593 | 818088 | 09/24/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $406.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                    EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 26650572 | CSXTNZ927842 | 3711215 | TTGX993615 | 818089 | 09/24/08 | NEW BOSTON , MI | BIRMINGHAM , AL | $408.00 | CSXT84325 |
| 26651016 | CSXTNZ927875 | 3711215 | TTGX973968 | 818150 | 09/24/08 | NEW BOSTON , MI | DIXIANA , SC | $445.00 | CSXT84325 |
| 26650994 | CSXTNZ927876 | 3711215 | TTGX985279 | 818151 | 09/24/08 | NEW BOSTON , MI | DIXIANA , SC | $445.00 | CSXT84325 |
| 26656512 | CSXTNZ928232 | 3711215 | TTGX973816 | 818911 | 09/24/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $406.00 | CSXT84325 |
| 26635428 | CSXTNZ926777 | 3711215 | TTGX973564 | 816320 | 09/23/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26635419 | CSXTNZ926778 | 3711215 | TTGX159091 | 816321 | 09/23/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26636267 | CSXTNZ926952 | 3711215 | TTGX976086 | 816674 | 09/23/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $406.00 | CSXT84325 |
| 26636268 | CSXTNZ926989 | 3711215 | TTGX986928 | 816676 | 09/23/08 | NEW BOSTON , MI | DIXIANA , SC | $445.00 | CSXT84325 |
| 26636801 | CSXTNZ927059 | 3711120 | ETTX801145 | 816728 | 09/23/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26636808 | CSXTNZ927060 | 3711120 | ETTX860046 | 816729 | 09/23/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26637112 | CSXTNZ927057 | 3711120 | ETTX909143 | 816778 | 09/23/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26637121 | CSXTNZ927085 | 3711120 | ETTX800864 | 816779 | 09/23/08 | NEW BOSTON , MI | NASHVILLE , TN | $296.00 | CSXT84325 |
| 26637554 | CSXTNZ927050 | 3711120 | ETTX802470 | 817093 | 09/23/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26646082 | NS 3W008850 | 3711215 | TTGX700375 | 456734 | 09/22/08 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $529.00 | CSXT84325 |
| 26623044 | CSXTNZ926151 | 3711215 | CPAA543095 | 814361 | 09/22/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26625168 | CSXTNZ926244 | 3711120 | ETTX711502 | 815006 | 09/22/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26659470 | UP RRRRD473 | 3711120 | TTGX700477 | 585832 | 09/20/08 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $529.00 | CSXT84325 |
| 26610046 | CSXTNZ924784 | 3711120 | ETTX851082 | 813322 | 09/20/08 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $345.00 | CSXT84325 |
| 26610041 | CSXTNZ924793 | 3711120 | ETTX904751 | 813323 | 09/20/08 | NEW BOSTON , MI | TWIN OAKS , PA | $391.00 | CSXT84325 |
| 26610261 | CSXTNZ924806 | 3711215 | TTGX974726 | 813340 | 09/20/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $406.00 | CSXT84325 |
| 26611762 | CSXTHW925000 | 4111830 | ETTX800227 | 813531 | 09/20/08 | PALM CENTER , FL | DARLINGTON , SC | $82.00 | CSXT84325 |
| 26645678 | CN DV274295 | 3711215 | TTGX995647 | 906928 | 09/20/08 | TOLEDO , OH | REMUS AUTO RAMP | $402.00 | CSXT84325 |
| 26645669 | CN DV274296 | 3711215 | TTGX988795 | 906931 | 09/20/08 | TOLEDO , OH | REMUS AUTO RAMP | $402.00 | CSXT84325 |
| 26597323 | CSXTNZ924005 | 3711215 | TTGX986416 | 811904 | 09/19/08 | NEW BOSTON , MI | TWIN OAKS , PA | $391.00 | CSXT84325 |
| 26623548 | CSXTRI216849 | 4111830 | ETTX702674 | 812319 | 09/19/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $62.00 | CSXT84325 |
| 26599073 | CSXTNZ924215 | 3711215 | NS 110566 | 812656 | 09/19/08 | NEW BOSTON , MI | DIXIANA , SC | $445.00 | CSXT84325 |
| 26599074 | CSXTNZ924327 | 3711215 | TTGX979032 | 812659 | 09/19/08 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $415.00 | CSXT84325 |
| 26599062 | CSXTNZ924328 | 3711215 | TTGX988971 | 812660 | 09/19/08 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $415.00 | CSXT84325 |
| 26607804 | CSXTRQ915108 | 4111830 | ETTX902606 | 813206 | 09/19/08 | ORLANDO , FL | DARLINGTON , SC | $67.00 | CSXT84325 |
| 26579451 | CSXTRI216787 | 4111830 | ETTX711624 | 810307 | 09/18/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $62.00 | CSXT84325 |
| 26580311 | CSXTNZ923340 | 3711120 | ETTX905189 | 810339 | 09/18/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26580351 | CSXTNZ923345 | 3711120 | CP 556174 | 810341 | 09/18/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26580753 | CSXTNZ923346 | 3711120 | ETTX820594 | 810570 | 09/18/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26580776 | CSXTNZ923347 | 3711120 | ETTX803427 | 810571 | 09/18/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26580775 | CSXTNZ923378 | 3711120 | ETTX853335 | 810574 | 09/18/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26581266 | CSXTRI216821 | 4111830 | ETTX702478 | 811162 | 09/18/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $62.00 | CSXT84325 |
| 26593474 | CSXTNZ923656 | 3711120 | ETTX902050 | 811582 | 09/18/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26593924 | CSXTNZ923671 | 3711120 | ETTX801607 | 811659 | 09/18/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26593916 | CSXTNZ923672 | 3711120 | ETTX702574 | 811660 | 09/18/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26568948 | CSXTNZ922253 | 3711215 | TTGX997169 | 808629 | 09/17/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26568936 | CSXTNZ922254 | 3711215 | TTGX995574 | 808630 | 09/17/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT A

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 26569871 | CSXTNZ922385 | 3711120 | ETTX802950 | 808854 | 09/17/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26569891 | CSXTNZ922386 | 3711120 | ETTX802160 | 808855 | 09/17/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26569872 | CSXTNZ922387 | 3711120 | ETTX710098 | 808856 | 09/17/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26569881 | CSXT9E922437 | 4111835 | TTGX997486 | 808857 | 09/17/08 | FRAMINGHAM , MA | DARLINGTON , SC | $66.00 | CSXT84325 |
| 26569862 | CSXT9E922439 | 4111830 | ETTX906869 | 808858 | 09/17/08 | FRAMINGHAM , MA | DARLINGTON , SC | $63.00 | CSXT84325 |
| 26570345 | CSXTNZ922388 | 3711120 | ETTX905754 | 809095 | 09/17/08 | NEW BOSTON , MI | REMUS AUTO RAMP | $413.00 | CSXT84325 |
| 26571218 | CSXTRI216733 | 4111835 | TTGX604399 | 809476 | 09/17/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $65.00 | CSXT84325 |
| 26571232 | CSXTRI216734 | 4111835 | TTGX996919 | 809477 | 09/17/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $65.00 | CSXT84325 |
| 26572061 | CSXTRQ912561 | 4111835 | TTGX853969 | 809487 | 09/17/08 | ORLANDO , FL | DARLINGTON , SC | $69.00 | CSXT84325 |
| 26554520 | CSXTRI216608 | 4111830 | CNA 704703 | 807057 | 09/16/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $62.00 | CSXT84325 |
| 26556945 | CSXTNZ921432 | 3711215 | TTGX985258 | 807727 | 09/16/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $406.00 | CSXT84325 |
| 26564865 | CSXTHW922031 | 4111835 | TTGX994379 | 808316 | 09/16/08 | PALM CENTER , FL | DARLINGTON , SC | $84.00 | CSXT84325 |
| 26547258 | CSXTRV916658 | 3711215 | TTGX157308 | 806320 | 09/15/08 | LAWRENCEVILLE , GA | CINCINNATI , OH | $281.00 | CSXT84325 |
| 26552321 | CSXTRQ918461 | 4111835 | TTGX160558 | 806735 | 09/15/08 | ORLANDO , FL | DARLINGTON , SC | $69.00 | CSXT84325 |
| 26534809 | CSXTNZ920124 | 3711120 | ETTX701163 | 804440 | 09/13/08 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $415.00 | CSXT84325 |
| 26519464 | CSXT9E918584 | 4111830 | ETTX905400 | 802512 | 09/12/08 | FRAMINGHAM , MA | DARLINGTON , SC | $63.00 | CSXT84325 |
| 26519939 | CSXT9E918580 | 4111835 | TTGX152614 | 802565 | 09/12/08 | FRAMINGHAM , MA | DARLINGTON , SC | $66.00 | CSXT84325 |
| 26545241 | CSXTRI216526 | 4111835 | TTGX151062 | 803573 | 09/12/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $65.00 | CSXT84325 |
| 26528751 | CSXTRQ913209 | 4111835 | TTGX996052 | 803775 | 09/12/08 | ORLANDO , FL | DARLINGTON , SC | $69.00 | CSXT84325 |
| 26528784 | CSXTRQ913211 | 4111835 | TTGX987497 | 803777 | 09/12/08 | ORLANDO , FL | DARLINGTON , SC | $69.00 | CSXT84325 |
| 26529115 | CSXTRQ912470 | 4111835 | TTGX996122 | 803816 | 09/12/08 | ORLANDO , FL | DARLINGTON , SC | $69.00 | CSXT84325 |
| 26502968 | CSXTRI216390 | 4111835 | TTGX993606 | 801319 | 09/11/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $65.00 | CSXT84325 |
| 26503957 | CSXTNZ909350 | 3711215 | TTGX980867 | 801613 | 09/11/08 | NEW BOSTON , MI | DIXIANA , SC | $445.00 | CSXT84325 |
| 26515425 | CSXTRQ907497 | 4111830 | ETTX902248 | 801969 | 09/11/08 | ORLANDO , FL | DARLINGTON , SC | $67.00 | CSXT84325 |
| 26492910 | CSXTRI216348 | 4111830 | TTGX852893 | 800198 | 09/10/08 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $459.00 | CSXT84325 |
| 26489973 | CSXTRI216290 | 4111830 | ETTX702878 | 819142 | 09/10/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $62.00 | CSXT84325 |
| 26490304 | CSXTRI216306 | 4111835 | TTGX993012 | 819190 | 09/10/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $65.00 | CSXT84325 |
| 26492330 | CSXTNZ916350 | 3711215 | TTGX985441 | 819713 | 09/10/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $406.00 | CSXT84325 |
| 26492327 | CSXTNZ916351 | 3711215 | TTGX952144 | 819714 | 09/10/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $406.00 | CSXT84325 |
| 26477989 | CSXT9E912172 | 4111830 | ETTX711281 | 817871 | 09/09/08 | FRAMINGHAM , MA | DARLINGTON , SC | $63.00 | CSXT84325 |
| 26479183 | CSXTNZ915428 | 3711215 | TTGX158335 | 818305 | 09/09/08 | NEW BOSTON , MI | AST BROOKFIELD , M | $406.00 | CSXT84325 |
| 26479191 | CSXTRI216275 | 4111835 | TTGX853888 | 818483 | 09/09/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $65.00 | CSXT84325 |
| 26470924 | CSXTRV907602 | 3711215 | TTGX988500 | 817140 | 09/08/08 | LAWRENCEVILLE , GA | CINCINNATI , OH | $281.00 | CSXT84325 |
| 26470908 | CSXTRV909064 | 3711215 | TTGX961580 | 817141 | 09/08/08 | LAWRENCEVILLE , GA | CINCINNATI , OH | $281.00 | CSXT84325 |
| 26443684 | CSXTNZ912745 | 3711120 | ETTX909700 | 814702 | 09/05/08 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $415.00 | CSXT84325 |
| 26444536 | CSXTHW912932 | 4111835 | TTGX820069 | 814987 | 09/05/08 | PALM CENTER , FL | DARLINGTON , SC | $84.00 | CSXT84325 |
| 26451389 | CSXTRQ906179 | 4111835 | TTGX987087 | 815414 | 09/05/08 | ORLANDO , FL | DARLINGTON , SC | $69.00 | CSXT84325 |
| 26452627 | CSXTNZ906311 | 3711215 | NS 110241 | 815486 | 09/05/08 | NEW BOSTON , MI | DREW , FL | $701.00 | CSXT84325 |
| 26425404 | CSXT9E911773 | 4111835 | TTGX977223 | 812298 | 09/04/08 | FRAMINGHAM , MA | DARLINGTON , SC | $66.00 | CSXT84325 |
| 26428032 | CSXTRQ907052 | 4111835 | TTGX962417 | 813180 | 09/04/08 | ORLANDO , FL | DARLINGTON , SC | $69.00 | CSXT84325 |
| 26427534 | CSXTRI216034 | 4111835 | TTGX962707 | 813291 | 09/04/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $65.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                  EXHIBIT A
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 26564745 | UPXX009118 | 3711120 | CN 704668 | 335852 | 09/03/08 | MEMPHIS , TN | NASHVILLE , TN | $128.00 | CSXT84325 |
| 26442884 | CSXTRV215962 | 3711215 | TTGX965172 | 811328 | 09/03/08 | LAWRENCEVILLE , GA | CINCINNATI , OH | $281.00 | CSXT84325 |
| 26442885 | CSXTRV215964 | 3711215 | CNA 712368 | 811330 | 09/03/08 | LAWRENCEVILLE , GA | CINCINNATI , OH | $281.00 | CSXT84325 |
| 26416431 | CSXTRI215968 | 4111835 | CN 710856 | 811580 | 09/03/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $65.00 | CSXT84325 |
| 26402759 | CSXTRI215863 | 4111835 | TTGX912808 | 809216 | 09/02/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $65.00 | CSXT84325 |
| 26404053 | CSXTRI215888 | 4111835 | TTGX980911 | 809861 | 09/02/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $65.00 | CSXT84325 |
| 26485815 | UP RA041068 | 3711120 | TTGX977238 | 317497 | 09/01/08 | NEW ORLEANS , LA | ORLANDO , FL | $419.00 | CSXT84325 |
| 26381443 | CSXTUU115801 | 3711120 | ETTX711051 | 808546 | 09/01/08 | LORDSTOWN , OH | LAWRENCEVILLE , GA | $446.00 | CSXT84325 |
| 26257576 | CSXT4J889338 | 4411830 | ETTX852575 | 817045 | 08/21/08 | ANNAPOLIS JCT , MD | CHICAGO , IL | $2,017.00 | CSXT84325 |
| 26002882 | CSXTHW888537 | 4111830 | ETTX711335 | 812677 | 07/31/08 | PALM CENTER , FL | DARLINGTON , SC | $72.00 | CSXT84325 |
| 25975891 | CSXTRI214087 | 4111830 | ETTX712068 | 809894 | 07/29/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $54.00 | CSXT84325 |
| 25978839 | CSXTHW887079 | 4111835 | TTGX978886 | 810207 | 07/29/08 | PALM CENTER , FL | DARLINGTON , SC | $73.00 | CSXT84325 |
| 25979462 | CSXTRI214025 | 4111830 | ETTX820325 | 808968 | 07/28/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $54.00 | CSXT84325 |
| 25966755 | CSXTRI214032 | 4111835 | TTGX160705 | 809004 | 07/28/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $57.00 | CSXT84325 |
| 25952006 | CSXTHW885750 | 4111830 | SSW 080794 | 807331 | 07/26/08 | PALM CENTER , FL | DARLINGTON , SC | $72.00 | CSXT84325 |
| 25952908 | CSXTHW885822 | 4111835 | TTGX952179 | 807462 | 07/26/08 | PALM CENTER , FL | DARLINGTON , SC | $73.00 | CSXT84325 |
| 25940230 | CSXTRI213754 | 4111835 | TTGX820455 | 806853 | 07/25/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $57.00 | CSXT84325 |
| 25921940 | CSXTHW884318 | 4111835 | TTGX159093 | 804997 | 07/24/08 | PALM CENTER , FL | DARLINGTON , SC | $73.00 | CSXT84325 |
| 25921942 | CSXTHW884387 | 4111830 | ETTX852149 | 805002 | 07/24/08 | PALM CENTER , FL | DARLINGTON , SC | $72.00 | CSXT84325 |
| 25923313 | CSXTRI213677 | 4111835 | TTGX980229 | 805544 | 07/24/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $57.00 | CSXT84325 |
| 25910997 | CSXTRI213532 | 4111835 | TTGX153988 | 803737 | 07/23/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $57.00 | CSXT84325 |
| 25898851 | CSXTRI213481 | 4111835 | TTGX987600 | 802974 | 07/22/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $57.00 | CSXT84325 |
| 25899336 | CSXTRI213494 | 4111835 | TTGX978073 | 803017 | 07/22/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $57.00 | CSXT84325 |
| 25889233 | CSXTHW882565 | 4111830 | ETTX710718 | 801282 | 07/21/08 | PALM CENTER , FL | DARLINGTON , SC | $72.00 | CSXT84325 |
| 25874959 | CSXTHW881936 | 4111835 | TTGX975437 | 819910 | 07/19/08 | PALM CENTER , FL | DARLINGTON , SC | $73.00 | CSXT84325 |
| 25835552 | CSXTRI213120 | 4111835 | TTGX158688 | 816605 | 07/16/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $57.00 | CSXT84325 |
| 25835554 | CSXTRI213121 | 4111835 | TTGX963525 | 816606 | 07/16/08 | PORT NEWARK ELIZABE , NJ | DARLINGTON , SC | $57.00 | CSXT84325 |
| 25822130 | CSXTHW879411 | 4111835 | TTGX254445 | 814952 | 07/15/08 | PALM CENTER , FL | DARLINGTON , SC | $73.00 | CSXT84325 |
| Total: | | | | | | | | $13,786,388.72 | |