**CSX TRANSPORTATION, INC.**    **EXHIBIT B**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29243193 | 286451 452 453 | 3714993 | NYC 240989 | 898329 | 06/11/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29232071 | 286435 286436 | 3714993 | NYC 238276 | 825792 | 06/10/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29231563 | 286426 | 3714993 | NYC 237587 | 917864 | 06/10/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29238337 | 286404 | 3714993 | CSXT180126 | 806254 | 06/09/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29238300 | 504896 | 3714993 | CSXT180299 | 806590 | 06/09/09 | PARMA , OH | BUFFALO , NY | $1,210.00 | CSXT84324 |
| 29238301 | 504901 | 3714993 | UP 961345 | 806591 | 06/09/09 | PARMA , OH | BUFFALO , NY | $1,030.00 | CSXT84324 |
| 29238302 | 504904 | 3714993 | MP 269485 | 869305 | 06/09/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29238345 | 286412 | 3714993 | NYC 181004 | 896488 | 06/09/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $2,167.00 | CSXT84324 |
| 29238346 | 286411 | 3714993 | NYC 181006 | 916854 | 06/09/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $2,167.00 | CSXT84324 |
| 29238570 | 443382 | 3714993 | NYC 221538 | 925256 | 06/09/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 29238571 | 443380 | 3714993 | SP 654697 | 925257 | 06/09/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 29238572 | 443379 | 3714993 | NYC 221868 | 925258 | 06/09/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 29238573 | 443378 | 3714993 | CSXT173441 | 925259 | 06/09/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 29238574 | 443377 | 3714993 | MP 269872 | 925260 | 06/09/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 29223668 | 286418 | 3714993 | NYC 239900 | 925337 | 06/09/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29238575 | 443376 | 3714993 | UP 961116 | 992983 | 06/09/09 | ROMULUS , MI | SALEM , IL | $1,615.00 | CSXT84324 |
| 29238669 | 4573085 | 4021125 | GONX330201 | 993667 | 06/09/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29235591 | 4573086 | 4021125 | GONX310607 | 993671 | 06/09/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29238670 | 4573087 | 4021125 | GONX310601 | 993672 | 06/09/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29213351 | 286390 | 3714993 | NYC 243454 | 823894 | 06/08/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29226502 | 295499 | 3714993 | CSXT173492 | 868143 | 06/08/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29227455 | 504846 | 3714993 | NYC 181008 | 868574 | 06/08/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29214715 | 286393 | 3714993 | CSXT180504 | 868592 | 06/08/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29227456 | 504851 | 3714993 | UP 961540 | 895850 | 06/08/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29227577 | 286392 | 3714993 | CSXT180475 | 923788 | 06/08/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29227457 | 504831 | 3714993 | NYC 181001 | 923789 | 06/08/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29238664 | 4573006 | 4021125 | CSXT705700 | 924578 | 06/08/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29238665 | 4573007 | 4021125 | CSXT704595 | 924579 | 06/08/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29238666 | 4573008 | 4021125 | NYC 582145 | 924582 | 06/08/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29238303 | 504811 | 3714993 | NYC 181015 | 943913 | 06/08/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29238667 | 423368 | 3714993 | NS 470237 | 966542 | 06/08/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29238668 | 423367 | 3714993 | NS 655896 | 966543 | 06/08/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29204108 | 504796 | 3714993 | NYC 181011 | 804132 | 06/05/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29209886 | 4572800 | 4021125 | NYC 582101 | 922782 | 06/05/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29209887 | 4572806 | 4021125 | CSXT706157 | 922785 | 06/05/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29209888 | 4572805 | 4021125 | CSXT704279 | 922787 | 06/05/09 | GRAND RAPIDS , MI | CRAWFORDSVILLE , IN | $1,830.00 | CSXT84324 |
| 29193162 | 286373 74 75 76 | 3714993 | NYC 240902 | 965451 | 06/05/09 | INDIANAPOLIS , IN | TOLEDO , OH | $1,302.00 | CSXT84324 |
| 29209664 | 286377 | 3714993 | NYC 243488 | 965585 | 06/05/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29204109 | 504799 | 3714993 | NYC 223357 | 991463 | 06/05/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29197904 | 286344 | 3714993 | NYC 239681 | 802867 | 06/04/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29196572 | 295462 | 3714993 | NYC 221467 | 865466 | 06/04/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29196573 | 295473 | 3714993 | NYC 221872 | 893773 | 06/04/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29197899 | 504741 | 3714993 | NYC 181019 | 893822 | 06/04/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

**EXHIBIT B**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29197938 | 286350 | 3714993 | NYC 221007 | 921692 | 06/04/09 | INDIANAPOLIS , IN | SALEM , IL | $910.00 | CSXT84324 |
| 29197900 | 504727 | 3714993 | NYC 181012 | 941785 | 06/04/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29197901 | 504747 | 3714993 | UP 961362 | 942096 | 06/04/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29186382 | 504689 | 3714993 | NYC 181014 | 820877 | 06/03/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29184246 | 295437 | 3714993 | MP 269709 | 864954 | 06/03/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29184247 | 295438 | 3714993 | NYC 221713 | 864955 | 06/03/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29186383 | 504694 | 3714993 | UP 961483 | 893016 | 06/03/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29204110 | 423233 | 3714993 | NS 655742 | 893027 | 06/03/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29204111 | 423234 | 3714993 | NS 471340 | 893028 | 06/03/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29184248 | 295440 | 3714993 | NYC 221728 | 940679 | 06/03/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29186755 | 423167 | 3714993 | NS 471412 | 859595 | 06/02/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29186756 | 423168 | 3714993 | NS 471386 | 859596 | 06/02/09 | GRAND RAPIDS , MI | DETROIT , MI | $1,385.00 | CSXT84324 |
| 29172482 | 504642 | 3714993 | NYC 223359 | 859751 | 06/02/09 | PARMA , OH | EAST ST LOUIS , IL | $1,429.00 | CSXT84324 |
| 29172483 | 504640 | 3714993 | NYC 181028 | 859752 | 06/02/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29172484 | 504645 | 3714993 | NYC 223442 | 859848 | 06/02/09 | PARMA , OH | BUFFALO , NY | $1,030.00 | CSXT84324 |
| 29197925 | 977399 | 4021125 | CSXT485661 | 864148 | 06/02/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 29172485 | 504626 | 3714993 | NYC 181027 | 891704 | 06/02/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29172486 | 504607 | 3714993 | NYC 181021 | 912692 | 06/02/09 | PARMA , OH | BUFFALO , NY | $1,981.00 | CSXT84324 |
| 29197935 | 977401 | 4021125 | CSXT486912 | 913008 | 06/02/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 29171006 | 295398 | 3714993 | NYC 218500 | 962035 | 06/02/09 | HARRIET , NY | SALEM , IL | $1,900.00 | CSXT84324 |
| 29197948 | 977400 | 4021125 | CSXT486062 | 962212 | 06/02/09 | INDIANAPOLIS , IN | CRAWFORDSVILLE , IN | $999.00 | CSXT84324 |
| 29172533 | 286307 | 3714993 | CSXT180729 | 962297 | 06/02/09 | INDIANAPOLIS , IN | EAST ST LOUIS , IL | $1,445.00 | CSXT84324 |
| 29243316 | CSXTNZ054111 | 3711215 | TTGX995912 | 808517 | 06/11/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,491.00 | CSXT84325 |
| 29243330 | CSXTNZ054178 | 3711215 | CNA 712659 | 808518 | 06/11/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 29243331 | CSXTNZ061570 | 3711215 | TTGX988990 | 808520 | 06/11/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 29243332 | CSXTNZ061571 | 3711215 | TTGX986847 | 808522 | 06/11/09 | NEW BOSTON , MI | ORLANDO , FL | $2,776.00 | CSXT84325 |
| 29243333 | CSXTNZ061572 | 3711120 | CP 556184 | 808524 | 06/11/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29243335 | CSXTNZ061573 | 3711120 | ETTX802841 | 808526 | 06/11/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29243321 | CSXTNZ061574 | 3711120 | ETTX907198 | 808527 | 06/11/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29243336 | CSXTNZ061575 | 3711120 | ETTX950237 | 808529 | 06/11/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29243322 | CSXTNZ061576 | 3711120 | ETTX820890 | 808531 | 06/11/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29243337 | CSXTNZ061577 | 3711120 | ETTX710593 | 808532 | 06/11/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29243323 | CSXTNZ061578 | 3711120 | ETTX854093 | 808534 | 06/11/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29243338 | CSXTNZ061579 | 3711120 | ETTX901469 | 808536 | 06/11/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29243324 | CSXTNZ061580 | 3711120 | ETTX711057 | 808538 | 06/11/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29243334 | CSXTNZ061581 | 3711120 | ETTX800004 | 808540 | 06/11/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29232562 | CSXTRI223753 | 4111835 | TTGX983083 | 807428 | 06/10/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 29234196 | CSXTRQ058907 | 4111830 | ETTX711513 | 807962 | 06/10/09 | ORLANDO , FL | NASHVILLE , TN | $2,187.00 | CSXT84325 |
| 29234537 | CSXTHW061315 | 4111830 | ETTX802693 | 808074 | 06/10/09 | PALM CENTER , FL | NASHVILLE , TN | $2,382.00 | CSXT84325 |
| 29241430 | NS 3W003690 | 3711215 | TTGX155415 | 475867 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29241436 | NS 3W003691 | 3711215 | TTGX995580 | 475868 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29241431 | NS 3W003692 | 3711215 | TTGX983404 | 475869 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29241437 | NS 3W003693 | 3711215 | TTGX988291 | 475870 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                                    **EXHIBIT B**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29241609 | NS 3W003694 | 3711215 | TTGX158759 | 475871 | 06/09/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 29241655 | NS 3W003710 | 3711215 | TTGX996767 | 475884 | 06/09/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29241610 | NS 3W003711 | 3711215 | TTGX985812 | 475885 | 06/09/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29241656 | NS 3W003712 | 3711215 | TTGX253460 | 475886 | 06/09/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29241611 | NS 3W003713 | 3711215 | TTGX700812 | 475887 | 06/09/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29241657 | NS 3W003714 | 3711215 | TTGX997369 | 475888 | 06/09/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29243023 | UP XX002479 | 3711120 | ETTX900918 | 537608 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29243020 | UP XX002470 | 3711120 | ETTX852001 | 537611 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29243017 | UP XX002472 | 3711120 | ETTX905004 | 537612 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29243028 | UP XX002473 | 3711120 | ETTX820660 | 537617 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29243067 | UP XX002478 | 3711120 | SSW 080823 | 537622 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29243025 | UP XX002474 | 3711120 | ETTX902208 | 537623 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29243030 | UP XX002471 | 3711120 | CNA 703113 | 537630 | 06/09/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29243062 | UP XX002487 | 3711120 | SSW 080548 | 537631 | 06/09/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29243022 | UP XX002485 | 3711120 | ETTX907647 | 537633 | 06/09/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,517.00 | CSXT84325 |
| 29243019 | UP XX002488 | 3711120 | ETTX820395 | 537634 | 06/09/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29243026 | UP XX002481 | 3711120 | ETTX903499 | 537635 | 06/09/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29243024 | UP XX002486 | 3711120 | ETTX850952 | 537637 | 06/09/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29243027 | UP XX002489 | 3711120 | ETTX850999 | 537638 | 06/09/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29243021 | UP XX002480 | 3711120 | ETTX702924 | 537641 | 06/09/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29243068 | UP XX002490 | 3711120 | ETTX850284 | 539356 | 06/09/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29243031 | UP XX002491 | 3711120 | ETTX711821 | 539361 | 06/09/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29241613 | CN VO025488 | 3711215 | ETTX850772 | 740596 | 06/09/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29241659 | CN VO025508 | 3711215 | SP 516545 | 741563 | 06/09/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29241614 | CN VO025509 | 3711215 | CP 556255 | 741571 | 06/09/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29241660 | CN VO025510 | 3711215 | ETTX854058 | 741575 | 06/09/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29241664 | CN VO025512 | 3711215 | ETTX902417 | 742168 | 06/09/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29241618 | CN VO025511 | 3711215 | ETTX901273 | 742170 | 06/09/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29221940 | CSXTRI223746 | 4111835 | PW 100055 | 806273 | 06/09/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 29221923 | CSXTRI223747 | 4111835 | TTGX985013 | 806274 | 06/09/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 29222277 | CSXTNZ060610 | 3711120 | ETTX801959 | 806307 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222293 | CSXTNZ060611 | 3711120 | ETTX802293 | 806308 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222278 | CSXTNZ060612 | 3711120 | ETTX852407 | 806309 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222294 | CSXTNZ060613 | 3711120 | ETTX712031 | 806310 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222279 | CSXTNZ060614 | 3711120 | ETTX906786 | 806311 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222295 | CSXTNZ060623 | 3711120 | ETTX700580 | 806312 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222622 | CSXTNZ058026 | 3711215 | TTGX970699 | 806334 | 06/09/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 29222640 | CSXTNZ060615 | 3711120 | ETTX710280 | 806335 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222648 | CSXTNZ060616 | 3711120 | ETTX710393 | 806336 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222581 | CSXTNZ060617 | 3711120 | ETTX801650 | 806337 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222651 | CSXTNZ060618 | 3711120 | ETTX702944 | 806338 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222643 | CSXTNZ060620 | 3711120 | ETTX851112 | 806339 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222638 | CSXTNZ060621 | 3711120 | ETTX900990 | 806340 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

**EXHIBIT B**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29222617 | CSXTNZ060622 | 3711120 | ETTX202517 | 806341 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222644 | CSXTNZ060624 | 3711120 | ETTX810187 | 806342 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29222614 | CSXTNZ060697 | 3711120 | ETTX905417 | 806343 | 06/09/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 29222625 | CSXTNZ060699 | 3711120 | ETTX702932 | 806344 | 06/09/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 29222641 | CSXTNZ060700 | 3711120 | ETTX850202 | 806345 | 06/09/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29222652 | CSXTNZ060701 | 3711120 | ETTX700531 | 806346 | 06/09/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29222618 | CSXTNZ060702 | 3711120 | ETTX702040 | 806347 | 06/09/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29222626 | CSXTNZ060703 | 3711120 | ETTX909287 | 806348 | 06/09/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29222645 | CSXTNZ060712 | 3711120 | CNA 704158 | 806349 | 06/09/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29223372 | CSXTNZ056271 | 3711120 | ETTX803252 | 806472 | 06/09/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29223369 | CSXTNZ056841 | 3711215 | TTGX159280 | 806473 | 06/09/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 29223373 | CSXTNZ056891 | 3711215 | CNA 712232 | 806474 | 06/09/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,457.00 | CSXT84325 |
| 29223339 | CSXTNZ057993 | 3711120 | ETTX853831 | 806475 | 06/09/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29223341 | CSXTNZ057994 | 3711120 | ETTX852974 | 806476 | 06/09/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 29223334 | CSXTNZ060696 | 3711120 | ETTX904024 | 806477 | 06/09/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 29223370 | CSXTNZ060718 | 3711120 | ETTX702995 | 806478 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29223324 | CSXTNZ060719 | 3711120 | ETTX701581 | 806479 | 06/09/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 29223340 | CSXTNZ060720 | 3711120 | SSW 080573 | 806480 | 06/09/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 29223371 | CSXTNZ060740 | 3711120 | ETTX907771 | 806481 | 06/09/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 29223374 | CSXTNZ060741 | 3711120 | ETTX820545 | 806482 | 06/09/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 29223717 | CSXTNZ059066 | 3711120 | CP 556406 | 806545 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29223707 | CSXTNZ060691 | 3711120 | ETTX710450 | 806546 | 06/09/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 29223718 | CSXTNZ060692 | 3711120 | ETTX702165 | 806547 | 06/09/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29223708 | CSXTNZ060693 | 3711120 | ETTX702086 | 806548 | 06/09/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29223719 | CSXTNZ060694 | 3711120 | ETTX853493 | 806549 | 06/09/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29223709 | CSXTNZ060695 | 3711120 | ETTX711208 | 806550 | 06/09/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29223720 | CSXTNZ060708 | 3711120 | ETTX908169 | 806551 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29223715 | CSXTNZ060709 | 3711120 | ETTX711381 | 806552 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29223706 | CSXTNZ060710 | 3711120 | ETTX902316 | 806553 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29223716 | CSXTNZ060711 | 3711120 | ETTX854193 | 806554 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29223710 | CSXT4F060749 | 4111835 | TTGX985027 | 806555 | 06/09/09 | FLINT , MI | NASHVILLE , TN | $1,847.00 | CSXT84325 |
| 29223996 | CSXTHW060829 | 4111835 | ATSF089054 | 806644 | 06/09/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 29224001 | CSXTNZ056782 | 3711215 | TTGX159164 | 806645 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29223983 | CSXTNZ056840 | 3711215 | TTGX941110 | 806646 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29223986 | CSXTNZ056842 | 3711215 | TTGX712161 | 806647 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29224002 | CSXTNZ056843 | 3711215 | NS 171163 | 806648 | 06/09/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,491.00 | CSXT84325 |
| 29223988 | CSXTNZ056844 | 3711215 | TTGX995994 | 806649 | 06/09/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 29224003 | CSXTNZ057999 | 3711120 | ETTX904652 | 806650 | 06/09/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29223989 | CSXTNZ058358 | 3711120 | ETTX801952 | 806651 | 06/09/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29224007 | CSXTNZ058460 | 3711120 | ETTX711484 | 806652 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29224004 | CSXTNZ058475 | 3711120 | ETTX850916 | 806653 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29223990 | CSXTNZ058476 | 3711120 | ETTX710075 | 806654 | 06/09/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 29223992 | CSXTNZ058478 | 3711120 | ETTX903749 | 806655 | 06/09/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**    **EXHIBIT B**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29224005 | CSXTNZ058479 | 3711120 | ETTX702683 | 806656 | 06/09/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 29224008 | CSXTNZ058480 | 3711120 | ETTX853302 | 806657 | 06/09/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,000.00 | CSXT84325 |
| 29223991 | CSXTNZ058481 | 3711120 | ETTX908390 | 806658 | 06/09/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,609.00 | CSXT84325 |
| 29223993 | CSXTNZ060704 | 3711120 | ETTX710121 | 806659 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29224006 | CSXTNZ060705 | 3711120 | ETTX904226 | 806660 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29224009 | CSXTNZ060706 | 3711120 | ETTX909401 | 806661 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29223994 | CSXTNZ060707 | 3711120 | ETTX906995 | 806662 | 06/09/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29229307 | CSXTHL002769 | 3711215 | TTGX852269 | 807034 | 06/09/09 | SPRING HILL , TN | SALEM , IL | $1,863.00 | CSXT84325 |
| 29241634 | NS 3W003670 | 3711215 | TTGX851688 | 475784 | 06/08/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29241589 | NS 3W003671 | 3711215 | TTGX820128 | 475785 | 06/08/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29241635 | NS 3W003672 | 3711215 | TTGX988063 | 475786 | 06/08/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29241590 | NS 3W003673 | 3711215 | TTGX982838 | 475787 | 06/08/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29241636 | NS 3W003674 | 3711215 | TTGX971238 | 475788 | 06/08/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29241592 | NS 3W003659 | 3711215 | NS 110613 | 475800 | 06/08/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $3,606.00 | CSXT84325 |
| 29241638 | NS 3W003660 | 3711215 | NS 110533 | 475801 | 06/08/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $3,606.00 | CSXT84325 |
| 29241593 | NS 3W003661 | 3711215 | BTTX880046 | 475802 | 06/08/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $3,606.00 | CSXT84325 |
| 29241639 | NS 3W003665 | 3711215 | TTGX995846 | 475806 | 06/08/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,369.00 | CSXT84325 |
| 29241594 | NS 3W003666 | 3711215 | TTGX961611 | 475807 | 06/08/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,369.00 | CSXT84325 |
| 29241640 | NS 3W003667 | 3711215 | TTGX971508 | 475808 | 06/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29241646 | NS 3W003668 | 3711215 | TTGX604343 | 475809 | 06/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29241601 | NS 3W003669 | 3711215 | CNA 712936 | 475810 | 06/08/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29240956 | UP SD001739 | 3711120 | TTGX978943 | 525224 | 06/08/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29240839 | UP SD001740 | 3711120 | TTGX852759 | 525234 | 06/08/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29243015 | UP SD001747 | 3711120 | GTW 504246 | 525240 | 06/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29243012 | UP SD001746 | 3711120 | GTW 504202 | 525241 | 06/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29243014 | UP SD001753 | 3711120 | TTGX153893 | 526476 | 06/08/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,369.00 | CSXT84325 |
| 29243018 | UP SD001760 | 3711120 | TTGX912830 | 526478 | 06/08/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29243066 | UP SD001756 | 3711120 | TTGX988842 | 526481 | 06/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29232015 | UP XX002452 | 3711120 | ETTX850851 | 526482 | 06/08/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29232068 | UP XX002454 | 3711120 | ETTX907395 | 526483 | 06/08/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29232024 | UP XX002455 | 3711120 | ETTX710134 | 526485 | 06/08/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29232058 | UP XX002461 | 3711120 | ETTX702283 | 526487 | 06/08/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29232069 | UP XX002468 | 3711120 | ETTX711030 | 526489 | 06/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29232016 | UP XX002457 | 3711120 | ETTX701248 | 526491 | 06/08/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,397.00 | CSXT84325 |
| 29232025 | UP XX002460 | 3711120 | ETTX700027 | 526496 | 06/08/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29232070 | UP XX002467 | 3711120 | ETTX800053 | 526498 | 06/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29232026 | UP XX002469 | 3711120 | ETTX904517 | 526501 | 06/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29243016 | UP SD001754 | 3711120 | TTGX974784 | 526507 | 06/08/09 | SALEM , IL | DOREMUS AUTO RAMP , NJ | $2,430.00 | CSXT84325 |
| 29243061 | UP SD001761 | 3711120 | TTGX997022 | 526511 | 06/08/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29232072 | UP XX002456 | 3711120 | ETTX903045 | 526520 | 06/08/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29232027 | UP XX002458 | 3711120 | ETTX906722 | 526521 | 06/08/09 | EAST ST LOUIS , IL | DREW , FL | $2,573.00 | CSXT84325 |
| 29232059 | UP XX002459 | 3711120 | ETTX710235 | 526523 | 06/08/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,821.00 | CSXT84325 |
| 29232073 | UP XX002462 | 3711120 | ETTX851970 | 526528 | 06/08/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $2,036.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                                                    **EXHIBIT B**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29232028 | UP XX002466 | 3711120 | ETTX711107 | 526529 | 06/08/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29241637 | 1497 | 3711215 | TTGX991379 | 730074 | 06/08/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29241591 | 1495 | 3711215 | TTGX962532 | 730075 | 06/08/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,811.00 | CSXT84325 |
| 29230130 | CN VO025442 | 3711215 | ETTX853052 | 732924 | 06/08/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29230111 | CN VO025433 | 3711215 | ETTX801313 | 734667 | 06/08/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29230131 | CN VO025434 | 3711215 | CPAA556008 | 734668 | 06/08/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29230112 | CN VO025432 | 3711215 | ETTX810141 | 734672 | 06/08/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29230132 | CN VO025431 | 3711215 | ETTX700315 | 734673 | 06/08/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29230113 | CN VO025435 | 3711215 | ETTX700154 | 734675 | 06/08/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29230133 | CN VO025436 | 3711215 | ETTX850818 | 734676 | 06/08/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29230114 | CN VO025438 | 3711215 | ETTX903683 | 734678 | 06/08/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29230134 | CN VO025437 | 3711215 | ETTX908212 | 734679 | 06/08/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29230115 | CN VO025439 | 3711215 | ETTX905191 | 734680 | 06/08/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29230135 | CN VO025440 | 3711215 | ETTX904723 | 734681 | 06/08/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29214237 | CSXTHL002769 | 3711215 | TTGX852296 | 805698 | 06/08/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29214580 | CSXTDR060424 | 4111830 | ETTX710891 | 805734 | 06/08/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29214572 | CSXTDR060425 | 4111835 | TTGX994317 | 805735 | 06/08/09 | DREW , FL | FLINT , MI | $3,245.00 | CSXT84325 |
| 29215279 | CSXTHL002789 | 3711215 | TTGX152793 | 805912 | 06/08/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29222204 | UP XX002422 | 3711120 | ETTX702322 | 518370 | 06/06/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29222164 | UP XX002428 | 3711120 | ETTX711352 | 518658 | 06/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29222130 | UP XX002430 | 3711120 | ETTX800564 | 518659 | 06/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29232057 | UP XX002439 | 3711120 | ETTX710109 | 518660 | 06/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29222199 | UP XX002435 | 3711120 | ETTX820580 | 518661 | 06/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29222206 | UP XX002432 | 3711120 | SSW 080500 | 518662 | 06/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29222131 | UP XX002431 | 3711120 | SP 517515 | 518663 | 06/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29222165 | UP XX002437 | 3711120 | ETTX904256 | 518664 | 06/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29222132 | UP XX002438 | 3711120 | ETTX904260 | 518665 | 06/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29222166 | UP XX002433 | 3711120 | ETTX907778 | 518666 | 06/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29222167 | UP XX002440 | 3711120 | ETTX850309 | 518667 | 06/06/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29222133 | UP XX002443 | 3711120 | ETTX850572 | 518668 | 06/06/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29222205 | UP XX002434 | 3711120 | ETTX853449 | 518669 | 06/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29222134 | UP XX002436 | 3711120 | ETTX907294 | 518670 | 06/06/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29222200 | UP XX002442 | 3711120 | ETTX802301 | 518671 | 06/06/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29222135 | UP XX002441 | 3711120 | ETTX710462 | 518673 | 06/06/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29222169 | UP XX002444 | 3711120 | ETTX820520 | 518674 | 06/06/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,517.00 | CSXT84325 |
| 29222168 | UP XX002429 | 3711120 | ETTX810402 | 518675 | 06/06/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29220149 | 911947 | 3711120 | ETTX901889 | 720038 | 06/06/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29220027 | 911946 | 3711120 | CP 556192 | 720039 | 06/06/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29220166 | 911948 | 3711120 | ETTX906756 | 720041 | 06/06/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29231494 | CN DV583151 | 3711215 | TTGX985754 | 726309 | 06/06/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29231456 | CN DV583150 | 3711215 | TTGX964308 | 726312 | 06/06/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29211712 | CN VO025337 | 3711215 | ETTX700752 | 726491 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211685 | CN VO025338 | 3711215 | ETTX702113 | 726492 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

**EXHIBIT B**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29211686 | CN VO025342 | 3711215 | ETTX802972 | 726493 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211713 | CN VO025339 | 3711215 | ETTX851358 | 726494 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211714 | CN VO025344 | 3711215 | ETTX711990 | 726495 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211687 | CN VO025343 | 3711215 | ETTX711284 | 726496 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211715 | CN VO025341 | 3711215 | ETTX702957 | 726497 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211688 | CN VO025347 | 3711215 | ETTX850724 | 726498 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211716 | CN VO025345 | 3711215 | ETTX900991 | 726499 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211689 | CN VO025346 | 3711215 | ETTX711919 | 726500 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211717 | CN VO025340 | 3711215 | ETTX860358 | 726501 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211718 | CN VO025332 | 3711215 | ETTX702967 | 726973 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211719 | CN VO025336 | 3711215 | ETTX903070 | 726974 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211690 | CN VO025333 | 3711215 | ETTX803466 | 726975 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211691 | CN VO025334 | 3711215 | ETTX907184 | 726976 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29211692 | CN VO025335 | 3711215 | ETTX711162 | 726977 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29231504 | CN DV583175 | 3711215 | TTGX970117 | 726990 | 06/06/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29231465 | CN DV583174 | 3711215 | TTGX964890 | 726991 | 06/06/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29231495 | CN DV583176 | 3711215 | TTGX853188 | 726993 | 06/06/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29231457 | CN DV583178 | 3711215 | TTGX971414 | 726997 | 06/06/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231496 | CN DV583185 | 3711215 | TTGX942327 | 726998 | 06/06/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231458 | CN DV583183 | 3711215 | TTGX254873 | 726999 | 06/06/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231497 | CN DV583230 | 3711215 | TTGX995163 | 727001 | 06/06/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 29220028 | CN VO025375 | 3711215 | ETTX710113 | 727757 | 06/06/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29202436 | CSXTNZ057202 | 3711120 | ETTX853100 | 804819 | 06/06/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29202465 | CSXTNZ057203 | 3711120 | ETTX907760 | 804820 | 06/06/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29202437 | CSXTNZ057207 | 3711120 | ETTX701283 | 804821 | 06/06/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29202466 | CSXTNZ060018 | 3711120 | CNA 703062 | 804822 | 06/06/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 29202442 | CSXTNZ060019 | 3711120 | ETTX908831 | 804823 | 06/06/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 29202471 | CSXTNZ060020 | 3711120 | ETTX860073 | 804824 | 06/06/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29202438 | CSXTNZ060022 | 3711120 | ETTX851201 | 804825 | 06/06/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29202905 | CSXTNZ055287 | 3711215 | NS 110404 | 804836 | 06/06/09 | NEW BOSTON , MI | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 29202903 | CSXTNZ055479 | 3711215 | TTGX974036 | 804837 | 06/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29202906 | CSXTNZ056169 | 3711120 | ETTX850172 | 804838 | 06/06/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29202904 | CSXTNZ056170 | 3711120 | ETTX850238 | 804839 | 06/06/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29203078 | CSXTNZ056015 | 3711215 | TTGX992184 | 804846 | 06/06/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,708.00 | CSXT84325 |
| 29203071 | CSXTNZ059056 | 3711120 | ETTX903860 | 804847 | 06/06/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 29203079 | CSXTNZ060028 | 3711120 | ETTX851128 | 804848 | 06/06/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,720.00 | CSXT84325 |
| 29203072 | CSXTNZ060029 | 3711120 | ETTX801819 | 804849 | 06/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29203080 | CSXTNZ060030 | 3711120 | ETTX900632 | 804850 | 06/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29203073 | CSXTNZ060035 | 3711120 | ETTX852065 | 804851 | 06/06/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29203081 | CSXTNZ060036 | 3711120 | ETTX902083 | 804852 | 06/06/09 | NEW BOSTON , MI | DREW , FL | $3,009.00 | CSXT84325 |
| 29203074 | CSXTNZ060037 | 3711120 | ETTX905631 | 804853 | 06/06/09 | NEW BOSTON , MI | ORLANDO , FL | $2,909.00 | CSXT84325 |
| 29203082 | CSXTNZ060038 | 3711120 | ETTX900721 | 804854 | 06/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29203205 | CSXTNZ054586 | 3711215 | TTGX158512 | 804876 | 06/06/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,457.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**                                     **EXHIBIT B**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29203199 | CSXTRQ055301 | 4111830 | ETTX700590 | 804877 | 06/06/09 | ORLANDO , FL | EAST BROOKFIELD , MA | $3,997.00 | CSXT84325 |
| 29203206 | CSXTNZ057204 | 3711120 | ETTX711785 | 804878 | 06/06/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29203200 | CSXTNZ057208 | 3711120 | ETTX908971 | 804879 | 06/06/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29203207 | CSXTNZ057211 | 3711120 | ETTX701158 | 804880 | 06/06/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29203201 | CSXTNZ060023 | 3711120 | ETTX820400 | 804881 | 06/06/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29203208 | CSXTNZ060024 | 3711120 | ETTX711036 | 804882 | 06/06/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29203202 | CSXTNZ060026 | 3711215 | TTGX979196 | 804883 | 06/06/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 29203359 | CSXTNZ054742 | 3711215 | TTGX985931 | 804889 | 06/06/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,708.00 | CSXT84325 |
| 29203362 | CSXTRQ055299 | 4111830 | ETTX702412 | 804890 | 06/06/09 | ORLANDO , FL | NASHVILLE , TN | $2,187.00 | CSXT84325 |
| 29203360 | CSXTRQ055300 | 4111830 | ETTX905265 | 804891 | 06/06/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 29203553 | CSXTNZ060025 | 3711215 | TTGX980255 | 804892 | 06/06/09 | NEW BOSTON , MI | SALEM , IL | $1,708.00 | CSXT84325 |
| 29203361 | CSXTNZ060039 | 3711120 | ETTX851329 | 804893 | 06/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29203364 | CSXTNZ060040 | 3711120 | ETTX802727 | 804894 | 06/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29203554 | CSXTNZ060041 | 3711120 | ETTX903012 | 804895 | 06/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29203563 | CSXTNZ060042 | 3711120 | ETTX901624 | 804896 | 06/06/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29203822 | CSXTHL002783 | 3711215 | TTGX965989 | 804921 | 06/06/09 | SPRING HILL , TN | EAST BROOKFIELD , MA | $3,846.00 | CSXT84325 |
| 29203821 | CSXTHL002784 | 3711215 | CP 546172 | 804922 | 06/06/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29203824 | CSXTHL002785 | 3711215 | TTGX941406 | 804923 | 06/06/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29203823 | CSXTHL002786 | 3711215 | TTGX985514 | 804924 | 06/06/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29203826 | CSXTHL002787 | 3711215 | TTGX941238 | 804925 | 06/06/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29203825 | CSXTHL002788 | 3711215 | TTGX996782 | 804926 | 06/06/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29203827 | CSXTHL002790 | 3711215 | TTGX254041 | 804928 | 06/06/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29203830 | CSXTHL002791 | 3711215 | TTGX980347 | 804929 | 06/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29203829 | CSXTHL002792 | 3711215 | TTGX604076 | 804930 | 06/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29203832 | CSXTHL002794 | 3711215 | TTGX850778 | 804931 | 06/06/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29203831 | CSXTHL002795 | 3711215 | TTGX160565 | 804932 | 06/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29203833 | CSXTHL002796 | 3711215 | TTGX985417 | 804933 | 06/06/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29203975 | CSXTHL002793 | 3711215 | TTGX961614 | 804946 | 06/06/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29219142 | NS 3W003649 | 3711215 | TTGX982200 | 475707 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29219144 | NS 3W003650 | 3711215 | TTGX820066 | 475708 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29219143 | NS 3W003651 | 3711215 | TTGX962919 | 475709 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29219521 | NS 3W003652 | 3711215 | TTGX992617 | 475710 | 06/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29219448 | NS 3W003653 | 3711215 | TTGX820311 | 475711 | 06/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29233982 | UP SD001723 | 3711120 | CNA 712702 | 501301 | 06/05/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29229876 | UP SD001724 | 3711120 | CNA 710801 | 501303 | 06/05/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29218852 | UP SD001727 | 3711120 | TTGX604163 | 501304 | 06/05/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29213265 | UP XX002402 | 3711120 | ETTX700559 | 501305 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29213233 | UP XX002401 | 3711120 | ETTX701319 | 501306 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29213266 | UP XX002399 | 3711120 | ETTX851253 | 501309 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29213234 | UP XX002398 | 3711120 | CN 704392 | 501311 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29213267 | UP SD001721 | 3711120 | TTGX911157 | 501314 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29213235 | UP XX002400 | 3711120 | ETTX702978 | 501316 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29213236 | UP XX002408 | 3711120 | ETTX902418 | 502897 | 06/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**    **EXHIBIT B**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29213268 | UP XX002406 | 3711120 | ETTX950471 | 502898 | 06/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29213269 | UP XX002403 | 3711120 | ETTX903854 | 502901 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29213237 | UP XX002411 | 3711120 | ETTX702365 | 502905 | 06/05/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29213270 | UP XX002407 | 3711120 | SSW 080784 | 502907 | 06/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29213238 | UP XX002404 | 3711120 | ETTX905338 | 502911 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29213271 | UP XX002410 | 3711120 | SOU 250706 | 502915 | 06/05/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29213239 | UP XX002409 | 3711120 | ETTX909616 | 502918 | 06/05/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29213278 | UP SD001730 | 3711120 | SP 518117 | 504212 | 06/05/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29213272 | UP SD001729 | 3711120 | TTGX987111 | 504214 | 06/05/09 | SALEM , IL | DOREMUS AUTO RAMP , NJ | $2,430.00 | CSXT84325 |
| 29213246 | UP SD001735 | 3711120 | TTGX993557 | 504215 | 06/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29213273 | UP SD001728 | 3711120 | TTGX997463 | 504216 | 06/05/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29233939 | UP SD001736 | 3711120 | TTGX254138 | 504218 | 06/05/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29229864 | UP SD001737 | 3711120 | TTGX157728 | 504221 | 06/05/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29213240 | UP XX002415 | 3711120 | ETTX810180 | 504223 | 06/05/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29232053 | UP XX002417 | 3711120 | ETTX711677 | 504227 | 06/05/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29213241 | UP XX002418 | 3711120 | ETTX710412 | 504228 | 06/05/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,517.00 | CSXT84325 |
| 29213242 | UP SD001732 | 3711120 | TTGX975701 | 504232 | 06/05/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29213274 | UP XX002416 | 3711120 | ETTX803302 | 504237 | 06/05/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29219983 | 911909 | 3711120 | ETTX850599 | 709318 | 06/05/09 | DETROIT , MI | PALM CENTER , FL | $3,109.00 | CSXT84325 |
| 29220122 | 911910 | 3711120 | ETTX702605 | 709319 | 06/05/09 | DETROIT , MI | PALM CENTER , FL | $3,109.00 | CSXT84325 |
| 29219984 | 911913 | 3711120 | ETTX700733 | 709320 | 06/05/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29219979 | 911914 | 3711120 | ETTX908782 | 709321 | 06/05/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29220118 | 911920 | 3711120 | ETTX801799 | 709322 | 06/05/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29219985 | 911912 | 3711120 | ETTX909484 | 709810 | 06/05/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29219980 | 911911 | 3711120 | ETTX701259 | 709811 | 06/05/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29220119 | 911916 | 3711120 | ETTX950737 | 709812 | 06/05/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29220124 | 911915 | 3711120 | ETTX711537 | 709813 | 06/05/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29220125 | 911918 | 3711120 | ETTX702415 | 709814 | 06/05/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29219986 | 911917 | 3711120 | ETTX850469 | 709815 | 06/05/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29219987 | 911921 | 3711120 | ETTX710672 | 709817 | 06/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29220126 | 911923 | 3711120 | ETTX902293 | 709818 | 06/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29219988 | 911924 | 3711120 | ETTX701592 | 709819 | 06/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29220127 | 911931 | 3711120 | ETTX711658 | 709820 | 06/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29219989 | 911932 | 3711120 | ETTX906943 | 709821 | 06/05/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29220128 | 911927 | 3711120 | ETTX851855 | 710647 | 06/05/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 29219990 | 911928 | 3711120 | ETTX902220 | 710648 | 06/05/09 | DETROIT , MI | JACKSONVILLE , FL | $2,509.00 | CSXT84325 |
| 29219991 | 911929 | 3711120 | ETTX711144 | 710649 | 06/05/09 | DETROIT , MI | DREW , FL | $2,909.00 | CSXT84325 |
| 29220129 | 911930 | 3711120 | ETTX850006 | 710650 | 06/05/09 | DETROIT , MI | DREW , FL | $2,909.00 | CSXT84325 |
| 29220130 | 911936 | 3711120 | SOO 515876 | 710651 | 06/05/09 | DETROIT , MI | ORLANDO , FL | $2,809.00 | CSXT84325 |
| 29219992 | 911937 | 3711120 | ETTX711431 | 710652 | 06/05/09 | DETROIT , MI | ORLANDO , FL | $2,809.00 | CSXT84325 |
| 29219993 | 911934 | 3711120 | ETTX800275 | 711979 | 06/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29220131 | 911933 | 3711120 | ETTX802696 | 711980 | 06/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29220132 | 911938 | 3711120 | ETTX711928 | 711981 | 06/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**    **EXHIBIT B**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29219994 | 911935 | 3711120 | ETTX853819 | 711982 | 06/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29220148 | 911939 | 3711120 | CN 704287 | 711984 | 06/05/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29231489 | CN WN581108 | 4111830 | ETTX904092 | 720239 | 06/05/09 | TOLEDO , OH | EAST BROOKFIELD , MA | $2,297.00 | CSXT84325 |
| 29205264 | CN VO025315 | 3711215 | ETTX901711 | 720241 | 06/05/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29205307 | CN VO025316 | 3711215 | ETTX907182 | 720242 | 06/05/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29205265 | CN VO025318 | 3711215 | ETTX908726 | 720243 | 06/05/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29205308 | CN VO025314 | 3711215 | ETTX801764 | 720244 | 06/05/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29205266 | CN VO025317 | 3711215 | ETTX702937 | 720245 | 06/05/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29205309 | CN VO025312 | 3711215 | ETTX901592 | 720682 | 06/05/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29205267 | CN VO025313 | 3711215 | CNA 703079 | 720683 | 06/05/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29231490 | CN DV582042 | 3711215 | TTGX962114 | 722565 | 06/05/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231452 | CN DV581952 | 3711215 | TTGX988643 | 722567 | 06/05/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29231464 | CN DV581953 | 3711215 | TTGX987443 | 722569 | 06/05/09 | TOLEDO , OH | NASHVILLE , TN | $1,370.00 | CSXT84325 |
| 29231503 | CN DV582041 | 3711215 | TTGX985659 | 722570 | 06/05/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231491 | CN DV582043 | 3711215 | TTGX985804 | 722571 | 06/05/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231453 | CN DV582044 | 3711215 | TTGX990814 | 722573 | 06/05/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231454 | CN DV582045 | 3711215 | TTGX997286 | 722574 | 06/05/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 29231492 | CN DV581954 | 3711215 | TTGX990599 | 722575 | 06/05/09 | TOLEDO , OH | DREW , FL | $2,671.00 | CSXT84325 |
| 29231493 | CN DV582046 | 3711215 | TTGX159958 | 722576 | 06/05/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29191557 | CSXTRI223731 | 4111830 | SSW 080566 | 803874 | 06/05/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 29191553 | CSXTRI223732 | 4111835 | TTGX853574 | 803875 | 06/05/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 29192682 | CSXTHW059712 | 4111830 | ETTX903069 | 804022 | 06/05/09 | PALM CENTER , FL | DIXIANA , SC | $2,082.00 | CSXT84325 |
| 29192692 | CSXTHW059713 | 4111830 | ETTX850313 | 804023 | 06/05/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29192683 | CSXTHW059758 | 4111835 | TTGX978928 | 804024 | 06/05/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 29192693 | CSXTHW059759 | 4111835 | TTGX996904 | 804025 | 06/05/09 | PALM CENTER , FL | MEMPHIS , TN | $2,739.00 | CSXT84325 |
| 29192684 | CSXTUU122542 | 3711120 | ETTX701282 | 804026 | 06/05/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29192694 | CSXTUU122543 | 3711120 | ETTX853309 | 804027 | 06/05/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29192685 | CSXTUU122544 | 3711120 | SP 517442 | 804028 | 06/05/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29192695 | CSXTUU122545 | 3711120 | ETTX802265 | 804029 | 06/05/09 | LORDSTOWN , OH | SALEM , IL | $1,759.00 | CSXT84325 |
| 29193186 | CSXTHW059757 | 4111835 | TTGX979098 | 804139 | 06/05/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,391.00 | CSXT84325 |
| 29193195 | CSXTRI223735 | 4111835 | TTGX255091 | 804142 | 06/05/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |
| 29193583 | CSXTHL002756 | 3711215 | TTGX978338 | 804257 | 06/05/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 29193572 | CSXTHL002757 | 3711215 | NS 110328 | 804258 | 06/05/09 | SPRING HILL , TN | SELKIRK , NY | $5,174.00 | CSXT84325 |
| 29193584 | CSXTHL002758 | 3711215 | NS 110361 | 804259 | 06/05/09 | SPRING HILL , TN | CHICAGO , IL | $3,157.00 | CSXT84325 |
| 29193597 | CSXTHL002764 | 3711215 | TTGX994474 | 804260 | 06/05/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29193602 | CSXTHL002765 | 3711215 | TTGX851748 | 804261 | 06/05/09 | SPRING HILL , TN | EAST BROOKFIELD , MA | $3,846.00 | CSXT84325 |
| 29193599 | CSXTHL002766 | 3711215 | TTGX974062 | 804262 | 06/05/09 | SPRING HILL , TN | EAST BROOKFIELD , MA | $3,846.00 | CSXT84325 |
| 29193604 | CSXTHL002767 | 3711215 | TTGX992608 | 804263 | 06/05/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29193601 | CSXTHL002768 | 3711215 | TTGX922026 | 804264 | 06/05/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29193573 | CSXTHL002770 | 3711215 | TTGX988323 | 804266 | 06/05/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29193585 | CSXTHL002771 | 3711215 | TTGX700448 | 804267 | 06/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29193574 | CSXTHL002772 | 3711215 | TTGX981523 | 804268 | 06/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29193586 | CSXTHL002773 | 3711215 | TTGX987763 | 804269 | 06/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT B

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29199405 | CSXTHL002774 | 3711215 | TTGX881118 | 804521 | 06/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29199467 | CSXTHL002775 | 3711215 | TTGX992383 | 804522 | 06/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29199406 | CSXTHL002776 | 3711215 | TTGX994230 | 804523 | 06/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29199468 | CSXTHL002777 | 3711215 | NS 171613 | 804524 | 06/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29199407 | CSXTHL002778 | 3711215 | TTGX255350 | 804525 | 06/05/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29199469 | CSXTJC057018 | 4111830 | ETTX851206 | 804526 | 06/05/09 | JACKSONVILLE , FL | CHICAGO , IL | $2,661.00 | CSXT84325 |
| 29200416 | NS 3W003589 | 3711215 | TTGX159591 | 475606 | 06/04/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 29200398 | NS 3W003590 | 3711215 | TTGX974682 | 475607 | 06/04/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29200417 | NS 3W003591 | 3711215 | TTGX853245 | 475608 | 06/04/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29200399 | NS 3W003592 | 3711215 | TTGX965311 | 475609 | 06/04/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29200418 | NS 3W003593 | 3711215 | TTGX986810 | 475610 | 06/04/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29211910 | NS 3W003604 | 3711215 | TTGX983517 | 475616 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29211953 | NS 3W003605 | 3711215 | TTGX952287 | 475617 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29211911 | NS 3W003606 | 3711215 | NS 171677 | 475618 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29211954 | NS 3W003607 | 3711215 | TTGX712178 | 475619 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29211912 | NS 3W003608 | 3711215 | TTGX983357 | 475620 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29200400 | NS 3W003609 | 3711215 | CNA 710791 | 475621 | 06/04/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29200419 | NS 3W003610 | 3711215 | CNA 711835 | 475622 | 06/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29200401 | NS 3W003611 | 3711215 | TTGX983256 | 475623 | 06/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29200420 | NS 3W003612 | 3711215 | CP 542622 | 475624 | 06/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29200402 | NS 3W003613 | 3711215 | CNA 712317 | 475625 | 06/04/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29200426 | NS 3W003599 | 3711215 | CN 711952 | 475638 | 06/04/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29200421 | NS 3W003600 | 3711215 | TTGX701010 | 475639 | 06/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29200403 | NS 3W003601 | 3711215 | TTGX851857 | 475640 | 06/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29200422 | NS 3W003602 | 3711215 | TTGX973240 | 475641 | 06/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29200423 | NS 3W003603 | 3711215 | TTGX941892 | 475642 | 06/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29211267 | UP SD001695 | 3711120 | TTGX912864 | 487056 | 06/04/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29204490 | UP SD001692 | 3711120 | TTGX970088 | 487058 | 06/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29204439 | UP SD001698 | 3711120 | TTGX979951 | 487061 | 06/04/09 | SALEM , IL | DOREMUS AUTO RAMP , NJ | $2,430.00 | CSXT84325 |
| 29211374 | UP SD001696 | 3711120 | TTGX971688 | 487063 | 06/04/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29213250 | UP SD001694 | 3711120 | TTGX851924 | 487070 | 06/04/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29204429 | UP SD001705 | 3711120 | TTGX990463 | 487087 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29204491 | UP SD001704 | 3711120 | TTGX965983 | 487089 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29204440 | UP XX002375 | 3711120 | ETTX860094 | 488293 | 06/04/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29204492 | UP XX002378 | 3711120 | SOO 516083 | 488294 | 06/04/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29204493 | UP XX002379 | 3711120 | CP 556369 | 488295 | 06/04/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29204441 | UP XX002380 | 3711120 | ETTX907798 | 488296 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29204442 | UP XX002367 | 3711120 | ETTX860035 | 488297 | 06/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29204494 | UP XX002382 | 3711120 | ETTX710081 | 488299 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29204443 | UP XX002372 | 3711120 | ETTX700577 | 488300 | 06/04/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,517.00 | CSXT84325 |
| 29204478 | UP XX002371 | 3711120 | ETTX820042 | 488301 | 06/04/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,517.00 | CSXT84325 |
| 29204495 | UP XX002381 | 3711120 | SOO 515985 | 488304 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29204430 | UP XX002373 | 3711120 | ETTX908600 | 488306 | 06/04/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,517.00 | CSXT84325 |

CSX TRANSPORTATION, INC.                                          **EXHIBIT B**
GENERAL MOTORS CORP.
JUNE 11, 2009

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29204444 | UP XX002374 | 3711120 | ETTX850097 | 488312 | 06/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29204496 | UP XX002376 | 3711120 | ETTX902426 | 488313 | 06/04/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29204445 | UP XX002383 | 3711120 | ETTX860278 | 488316 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29204502 | UP XX002384 | 3711120 | ETTX950004 | 488319 | 06/04/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29204497 | UP XX002377 | 3711120 | ETTX702580 | 488323 | 06/04/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29218825 | UP XX002385 | 3711120 | ETTX853473 | 490939 | 06/04/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29204446 | UP XX002388 | 3711120 | ETTX801006 | 490941 | 06/04/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29204498 | UP SD001709 | 3711120 | TTGX160188 | 490942 | 06/04/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29218850 | UP SD001712 | 3711120 | TTGX991841 | 490943 | 06/04/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29204479 | UP XX002365 | 3711120 | CN 704500 | 490946 | 06/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29204431 | UP XX002387 | 3711120 | ETTX902520 | 490947 | 06/04/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29213252 | UP SD001713 | 3711120 | TTGX942669 | 490950 | 06/04/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29204447 | UP XX002366 | 3711120 | ETTX800282 | 490951 | 06/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29204499 | UP XX002364 | 3711120 | CNA 704563 | 490952 | 06/04/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29204448 | UP SD001714 | 3711120 | CN 712040 | 490955 | 06/04/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29204500 | UP SD001710 | 3711120 | TTGX962605 | 490958 | 06/04/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29204451 | UP SD001706 | 3711120 | BTTX880135 | 492495 | 06/04/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $3,574.00 | CSXT84325 |
| 29205515 | 911884 | 3711120 | CP 556334 | 700815 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205539 | 911887 | 3711120 | ETTX908698 | 700816 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205538 | 911890 | 3711120 | ETTX851159 | 700817 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205516 | 911889 | 3711120 | ETTX710320 | 700818 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205540 | 911891 | 3711120 | ETTX711398 | 700819 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205517 | 911892 | 3711120 | SSW 080706 | 700820 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205541 | 911893 | 3711120 | ETTX701507 | 700821 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205518 | 911894 | 3711120 | SSW 080647 | 700822 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205542 | 911895 | 3711120 | ETTX852033 | 700823 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205519 | 911896 | 3711120 | ETTX908383 | 700824 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205543 | 911897 | 3711120 | ETTX908253 | 700825 | 06/04/09 | DETROIT , MI | TWIN OAKS , PA | $1,618.00 | CSXT84325 |
| 29205520 | 911904 | 3711120 | ETTX702189 | 702168 | 06/04/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29205521 | 911903 | 3711120 | CP 556265 | 702169 | 06/04/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29205544 | 911906 | 3711120 | CNA 704684 | 702170 | 06/04/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29205545 | 911905 | 3711120 | ETTX702238 | 702171 | 06/04/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29205522 | 911898 | 3711120 | ETTX850463 | 702854 | 06/04/09 | DETROIT , MI | DREW , FL | $2,909.00 | CSXT84325 |
| 29205546 | 911899 | 3711120 | ETTX803428 | 702855 | 06/04/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29205547 | 911900 | 3711120 | ETTX702138 | 702856 | 06/04/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29205523 | 911901 | 3711120 | ETTX906887 | 702857 | 06/04/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29205524 | 911902 | 3711120 | ETTX903396 | 702859 | 06/04/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29201299 | CN VO025271 | 3711215 | ETTX702125 | 710905 | 06/04/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29201332 | CN VO025271 | 3711215 | ETTX702198 | 710909 | 06/04/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29201300 | CN VO025275 | 3711215 | ETTX702659 | 710910 | 06/04/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29201333 | CN VO025277 | 3711215 | ETTX950433 | 710911 | 06/04/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29201301 | CN VO025306 | 3711215 | ETTX711795 | 710912 | 06/04/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29205415 | CN VO025307 | 3711215 | CNA 703068 | 710913 | 06/04/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT B

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29201334 | CN VO025269 | 3711215 | CPAA556029 | 710914 | 06/04/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29201335 | CN VO025274 | 3711215 | ETTX700206 | 711419 | 06/04/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29201303 | CN VO025272 | 3711215 | ETTX803312 | 711421 | 06/04/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29231445 | CN DV580348 | 3711215 | CN 711997 | 712616 | 06/04/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29231484 | CN DV580341 | 3711215 | TTGX983727 | 712620 | 06/04/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29231446 | CN DV580354 | 3711215 | SP 518142 | 712622 | 06/04/09 | TOLEDO , OH | PALM CENTER , FL | $2,861.00 | CSXT84325 |
| 29231501 | CN DV580363 | 3711215 | TTGX988683 | 712623 | 06/04/09 | TOLEDO , OH | BIRMINGHAM , AL | $1,881.00 | CSXT84325 |
| 29231462 | CN DV580344 | 3711215 | CNA 712272 | 712624 | 06/04/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29231485 | CN DV580551 | 3711215 | CP 542648 | 712625 | 06/04/09 | TOLEDO , OH | NASHVILLE , TN | $1,370.00 | CSXT84325 |
| 29231447 | CN DV580543 | 3711215 | TTGX941251 | 712627 | 06/04/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231486 | CN DV580541 | 3711215 | TTGX973605 | 712631 | 06/04/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29231448 | CN DV580542 | 3711215 | TTGX158506 | 712636 | 06/04/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231487 | CN DV580345 | 3711215 | TTGX159883 | 712638 | 06/04/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 29177649 | CSXTNZ053963 | 3711215 | TTGX962528 | 802855 | 06/04/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 29177641 | CSXTNZ053986 | 3711215 | TTGX985993 | 802856 | 06/04/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 29177650 | CSXTNZ053988 | 3711215 | TTGX965875 | 802857 | 06/04/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,457.00 | CSXT84325 |
| 29177642 | CSXTNZ053989 | 3711215 | TTGX983207 | 802858 | 06/04/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,457.00 | CSXT84325 |
| 29177651 | CSXTNZ054376 | 3711215 | TTGX991548 | 802859 | 06/04/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 29177643 | CSXTNZ054986 | 3711215 | TTGX965222 | 802860 | 06/04/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,257.00 | CSXT84325 |
| 29177998 | CSXTNZ053020 | 3711215 | TTGX985682 | 802939 | 06/04/09 | NEW BOSTON , MI | DIXIANA , SC | $2,032.00 | CSXT84325 |
| 29178004 | CSXTNZ054017 | 3711215 | TTGX942061 | 802941 | 06/04/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $1,911.00 | CSXT84325 |
| 29178001 | CSXTNZ054782 | 3711215 | TTGX964701 | 802943 | 06/04/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29177996 | CSXTNZ054784 | 3711215 | TTGX150724 | 802944 | 06/04/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29178002 | CSXTNZ054817 | 3711215 | TTGX971526 | 802945 | 06/04/09 | NEW BOSTON , MI | MEMPHIS , TN | $2,015.00 | CSXT84325 |
| 29177997 | CSXTNZ054883 | 3711215 | TTGX974050 | 802946 | 06/04/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29178003 | CSXTNZ056235 | 3711215 | TTGX913144 | 802947 | 06/04/09 | NEW BOSTON , MI | EAST ST LOUIS , IL | $1,708.00 | CSXT84325 |
| 29178431 | CSXTNZ055094 | 3711215 | TTGX942308 | 802969 | 06/04/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,081.00 | CSXT84325 |
| 29178415 | CSXTNZ059070 | 3711120 | ETTX803470 | 802970 | 06/04/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29178866 | CSXTNZ059053 | 3711120 | ETTX820278 | 803040 | 06/04/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 29178875 | CSXTNZ059054 | 3711120 | ETTX802525 | 803041 | 06/04/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29178867 | CSXTNZ059055 | 3711120 | ETTX901752 | 803042 | 06/04/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29178876 | CSXTNZ059059 | 3711120 | ETTX820960 | 803043 | 06/04/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29178868 | CSXTNZ059060 | 3711120 | ETTX800736 | 803044 | 06/04/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29178877 | CSXTNZ059061 | 3711120 | ETTX702800 | 803045 | 06/04/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29178869 | CSXT4F059267 | 4111835 | TTGX975761 | 803046 | 06/04/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 29179034 | CSXTDR059292 | 4111830 | ETTX908320 | 803113 | 06/04/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29179029 | CSXTNZ059057 | 3711120 | ETTX803454 | 803114 | 06/04/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29179035 | CSXTNZ059062 | 3711120 | ETTX908538 | 803115 | 06/04/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29179030 | CSXTNZ059064 | 3711120 | ETTX802941 | 803116 | 06/04/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29179036 | CSXTNZ059065 | 3711120 | ETTX711753 | 803117 | 06/04/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29179365 | CSXTHL002748 | 3711215 | CNA 711822 | 803139 | 06/04/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29179377 | CSXTUL053459 | 4111830 | ETTX802401 | 803140 | 06/04/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,829.00 | CSXT84325 |
| 29179697 | CSXTHL002749 | 3711215 | TTGX981062 | 803433 | 06/04/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |

CSX TRANSPORTATION, INC.

GENERAL MOTORS CORP.

JUNE 11, 2009

**EXHIBIT B**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29179719 | CSXTHL002750 | 3711215 | CP 542640 | 803434 | 06/04/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29179698 | CSXTHL002751 | 3711215 | BTTX880073 | 803435 | 06/04/09 | SPRING HILL , TN | SELKIRK , NY | $5,174.00 | CSXT84325 |
| 29179720 | CSXTHL002752 | 3711215 | TTGX942722 | 803436 | 06/04/09 | SPRING HILL , TN | ORLANDO , FL | $2,403.00 | CSXT84325 |
| 29179699 | CSXTHL002753 | 3711215 | TTGX160420 | 803437 | 06/04/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29179721 | CSXTHL002754 | 3711215 | TTGX995988 | 803438 | 06/04/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29179700 | CSXTHL002755 | 3711215 | TTGX987894 | 803439 | 06/04/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29187916 | CSXTHL002734 | 3711215 | TTGX997496 | 803567 | 06/04/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29187952 | CSXTHL002779 | 3711215 | TTGX977111 | 803569 | 06/04/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29187917 | CSXTHL002780 | 3711215 | CP 546148 | 803570 | 06/04/09 | SPRING HILL , TN | EAST BROOKFIELD , MA | $3,846.00 | CSXT84325 |
| 29187953 | CSXTHL002781 | 3711215 | TTGX940168 | 803571 | 06/04/09 | SPRING HILL , TN | EAST BROOKFIELD , MA | $3,846.00 | CSXT84325 |
| 29187918 | CSXTHL002782 | 3711215 | TTGX603388 | 803572 | 06/04/09 | SPRING HILL , TN | EAST BROOKFIELD , MA | $3,846.00 | CSXT84325 |
| 29188417 | CSXTHL002759 | 3711215 | TTGX983327 | 803656 | 06/04/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29188430 | CSXTHL002760 | 3711215 | TTGX974479 | 803657 | 06/04/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29188418 | CSXTHL002761 | 3711215 | TTGX961749 | 803658 | 06/04/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29188431 | CSXTHL002762 | 3711215 | TTGX603677 | 803659 | 06/04/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29188419 | CSXTHL002763 | 3711215 | TTGX996245 | 803660 | 06/04/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29200255 | UP SD001675 | 3711120 | TTGX255779 | 473018 | 06/03/09 | SALEM , IL | SELKIRK , NY | $2,346.00 | CSXT84325 |
| 29200258 | UP SD001667 | 3711120 | TTGX983744 | 473023 | 06/03/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29200257 | UP SD001677 | 3711120 | TTGX985197 | 473027 | 06/03/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29200260 | UP XX002338 | 3711120 | ETTX907623 | 473028 | 06/03/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29200259 | UP XX001670 | 3711120 | CP 546080 | 473030 | 06/03/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29200262 | UP SD001674 | 3711120 | TTGX256095 | 473032 | 06/03/09 | SALEM , IL | DOREMUS AUTO RAMP , NJ | $2,430.00 | CSXT84325 |
| 29200261 | UP XX002335 | 3711120 | ETTX908682 | 473033 | 06/03/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29200264 | UP XX002337 | 3711120 | ETTX908208 | 473037 | 06/03/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,421.00 | CSXT84325 |
| 29200263 | UP XX002339 | 3711120 | SSW 080582 | 473041 | 06/03/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |
| 29200266 | UP XX002341 | 3711120 | ETTX820863 | 473042 | 06/03/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29200265 | UP XX002346 | 3711120 | ETTX850709 | 473044 | 06/03/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29200268 | UP XX002342 | 3711120 | ETTX907741 | 473046 | 06/03/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29200267 | UP XX002347 | 3711120 | ETTX860016 | 473048 | 06/03/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29200270 | UP XX002348 | 3711120 | ETTX902687 | 473053 | 06/03/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29213243 | UP SD001679 | 3711120 | TTGX914081 | 473088 | 06/03/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29211232 | UP SD001680 | 3711120 | TTGX963779 | 473089 | 06/03/09 | NEW ORLEANS , LA | PALM CENTER , FL | $2,428.00 | CSXT84325 |
| 29200269 | UP SD001672 | 3711120 | TTGX970751 | 473090 | 06/03/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29200272 | UP XX002336 | 3711120 | ETTX908368 | 473093 | 06/03/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,397.00 | CSXT84325 |
| 29200271 | UP XX002344 | 3711120 | ETTX900655 | 473094 | 06/03/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29200274 | UP XX002340 | 3711120 | ETTX802246 | 473095 | 06/03/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29200273 | UP XX002343 | 3711120 | ETTX701208 | 473096 | 06/03/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29200276 | UP XX002345 | 3711120 | ETTX700990 | 473098 | 06/03/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29200275 | UP XX002349 | 3711120 | ETTX820085 | 473099 | 06/03/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29200278 | UP XX002350 | 3711120 | ETTX903462 | 474339 | 06/03/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,517.00 | CSXT84325 |
| 29200277 | UP XX002351 | 3711120 | ETTX909307 | 474359 | 06/03/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29188411 | NS 3W003569 | 3711215 | TTGX820479 | 475524 | 06/03/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29188405 | NS 3W003570 | 3711215 | TTGX979339 | 475525 | 06/03/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |

CSX TRANSPORTATION, INC.
GENERAL MOTORS CORP.
JUNE 11, 2009

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29188412 | NS 3W003571 | 3711215 | TTGX851604 | 475526 | 06/03/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29188406 | NS 3W003572 | 3711215 | TTGX993243 | 475527 | 06/03/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29188413 | NS 3W003573 | 3711215 | TTGX988744 | 475528 | 06/03/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29188407 | NS 3W003579 | 3711215 | TTGX952297 | 475529 | 06/03/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29188414 | NS 3W003580 | 3711215 | TTGX964259 | 475530 | 06/03/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29188408 | NS 3W003581 | 3711215 | TTGX851839 | 475531 | 06/03/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29188415 | NS 3W003582 | 3711215 | TTGX964418 | 475532 | 06/03/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29188409 | NS 3W003583 | 3711215 | TTGX154368 | 475533 | 06/03/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29199884 | UP SD001688 | 3711120 | CNA 712527 | 475549 | 06/03/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29199885 | UP SD001689 | 3711120 | TTGX854265 | 475550 | 06/03/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29200281 | UP SD001682 | 3711120 | TTGX942295 | 475551 | 06/03/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29200282 | UP SD001685 | 3711120 | TTGX997415 | 475554 | 06/03/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29218836 | UP XX002363 | 3711120 | ETTX852446 | 475557 | 06/03/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29218847 | UP XX002362 | 3711120 | CNA 704706 | 475560 | 06/03/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29243010 | UP BMBMV185 | 3711120 | TTGX991864 | 476758 | 06/03/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29243011 | UP BMBMV181 | 3711120 | BNSF300288 | 476759 | 06/03/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29213264 | UP RA069731 | 3711120 | TTGX978376 | 476766 | 06/03/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29213231 | UP RA069636 | 3711120 | TTGX986636 | 476767 | 06/03/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29201285 | 911870 | 3711120 | ETTX712109 | 690271 | 06/03/09 | DETROIT , MI | DREW , FL | $2,909.00 | CSXT84325 |
| 29201317 | 911871 | 3711120 | ETTX854199 | 690272 | 06/03/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29201286 | 911872 | 3711120 | ETTX701363 | 690274 | 06/03/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29201318 | 911873 | 3711120 | ETTX908664 | 690275 | 06/03/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29201319 | 911874 | 3711120 | ETTX710344 | 690278 | 06/03/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29201287 | 911875 | 3711120 | ETTX820597 | 691718 | 06/03/09 | DETROIT , MI | PALM CENTER , FL | $3,109.00 | CSXT84325 |
| 29201320 | 911877 | 3711120 | ETTX712032 | 691721 | 06/03/09 | DETROIT , MI | DIXIANA , SC | $2,026.00 | CSXT84325 |
| 29201288 | 911876 | 3711120 | ETTX702973 | 691722 | 06/03/09 | DETROIT , MI | PALM CENTER , FL | $3,109.00 | CSXT84325 |
| 29201321 | 911878 | 3711120 | ETTX850101 | 691723 | 06/03/09 | DETROIT , MI | ANNAPOLIS JCT , MD | $1,593.00 | CSXT84325 |
| 29190268 | CN VO025220 | 3711215 | SOO 516062 | 704025 | 06/03/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29190226 | CN VO025221 | 3711215 | ETTX907655 | 704027 | 06/03/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29190269 | CN VO025230 | 3711215 | CNA 704099 | 704030 | 06/03/09 | BUFFALO , NY | EAST BROOKFIELD , MA | $1,970.00 | CSXT84325 |
| 29231441 | CN DV579239 | 3711215 | TTGX604577 | 705681 | 06/03/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231481 | CN DV579235 | 3711215 | TTGX160184 | 705682 | 06/03/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29231500 | CN DV579155 | 3711215 | TTGX962958 | 705683 | 06/03/09 | TOLEDO , OH | NASHVILLE , TN | $1,370.00 | CSXT84325 |
| 29231461 | CN DV579240 | 3711215 | TTGX987308 | 705684 | 06/03/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231442 | CN DV579243 | 3711215 | TTGX965221 | 705685 | 06/03/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231482 | CN DV579242 | 3711215 | TTGX255480 | 705686 | 06/03/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29231443 | CN DV579156 | 3711215 | TTGX985397 | 705687 | 06/03/09 | TOLEDO , OH | ORLANDO , FL | $2,576.00 | CSXT84325 |
| 29231444 | CN DV579617 | 3711215 | TTGX963943 | 707391 | 06/03/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |
| 29231483 | CN DV579510 | 3711215 | TTGX160619 | 707392 | 06/03/09 | TOLEDO , OH | EAST BROOKFIELD , MA | $2,172.00 | CSXT84325 |
| 29166916 | CSXTHW058679 | 4111835 | NS 171183 | 802381 | 06/03/09 | PALM CENTER , FL | LORDSTOWN , OH | $3,873.00 | CSXT84325 |
| 29166920 | CSXTHW058680 | 4111835 | TTGX850985 | 802382 | 06/03/09 | PALM CENTER , FL | NASHVILLE , TN | $2,266.00 | CSXT84325 |
| 29166956 | CSXTHW058681 | 4111835 | TTGX255751 | 802383 | 06/03/09 | PALM CENTER , FL | INTL FREIGHT GATEWY , MO | $4,276.00 | CSXT84325 |
| 29167237 | CSXTRI223722 | 4111835 | TTGX988485 | 802402 | 06/03/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,253.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

**EXHIBIT B**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29167230 | CSXTRI223723 | 4111835 | TTGX973890 | 802403 | 06/03/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,314.00 | CSXT84325 |
| 29167707 | CSXTHW058700 | 4111830 | ETTX711886 | 802425 | 06/03/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29167711 | CSXTHW058701 | 4111830 | ETTX710028 | 802426 | 06/03/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29167708 | CSXTHW058702 | 4111830 | ETTX850897 | 802427 | 06/03/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29167712 | CSXTNZ223724 | 3711120 | ETTX702537 | 802428 | 06/03/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 29168102 | CSXTHW058739 | 4111830 | ETTX853894 | 802444 | 06/03/09 | PALM CENTER , FL | ANNAPOLIS JCT , MD | $3,530.00 | CSXT84325 |
| 29168140 | CSXTHW058740 | 4111830 | ETTX710572 | 802445 | 06/03/09 | PALM CENTER , FL | INTL FREIGHT GATEWY , MO | $4,459.00 | CSXT84325 |
| 29168094 | CSXTHW058741 | 4111830 | ETTX905075 | 802446 | 06/03/09 | PALM CENTER , FL | LORDSTOWN , OH | $4,051.00 | CSXT84325 |
| 29168103 | CSXTRQ054425 | 4111835 | TTGX991417 | 802447 | 06/03/09 | ORLANDO , FL | CEMENTDALE , OH | $2,538.00 | CSXT84325 |
| 29168095 | CSXTRQ055964 | 4111830 | CN 704384 | 802448 | 06/03/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29168104 | CSXT4F055975 | 4111830 | ETTX802930 | 802449 | 06/03/09 | FLINT , MI | CHICAGO , IL | $1,788.00 | CSXT84325 |
| 29168473 | CSXTRI223727 | 4111830 | ETTX700126 | 802476 | 06/03/09 | PORT NEWARK ELIZABE , NJ | CHICAGO , IL | $2,346.00 | CSXT84325 |
| 29168483 | CSXTRI223728 | 4111830 | CNA 704094 | 802477 | 06/03/09 | PORT NEWARK ELIZABE , NJ | CEMENTDALE , OH | $2,402.00 | CSXT84325 |
| 29168474 | CSXTUL055483 | 4111835 | TTGX603564 | 802478 | 06/03/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,682.00 | CSXT84325 |
| 29173769 | CSXTHL002733 | 3711215 | TTGX982702 | 802541 | 06/03/09 | SPRING HILL , TN | BUFFALO , NY | $2,036.00 | CSXT84325 |
| 29169289 | CSXTHL002738 | 3711215 | TTGX154271 | 802542 | 06/03/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29169288 | CSXTHL002739 | 3711215 | CP 546038 | 802543 | 06/03/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29169299 | CSXTHL002740 | 3711215 | NS 171645 | 802544 | 06/03/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29169303 | CSXTHL002741 | 3711215 | SP 516900 | 802545 | 06/03/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29169291 | CSXTHL002742 | 3711215 | TTGX159882 | 802546 | 06/03/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29169290 | CSXTHL002743 | 3711215 | TTGX995140 | 802547 | 06/03/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29169293 | CSXTHL002744 | 3711215 | TTGX987290 | 802548 | 06/03/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29169292 | CSXTHL002745 | 3711215 | TTGX964252 | 802549 | 06/03/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29169295 | CSXTHL002746 | 3711215 | TTGX987474 | 802550 | 06/03/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29169294 | CSXTHL002747 | 3711215 | TTGX964103 | 802551 | 06/03/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29173626 | CSXTHL002735 | 3711215 | TTGX254108 | 802564 | 06/03/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29173599 | CSXTHL002736 | 3711215 | TTGX991699 | 802565 | 06/03/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29173627 | CSXTHL002737 | 3711215 | TTGX994050 | 802566 | 06/03/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29204413 | UP SD001645 | 3711120 | TTGX160144 | 458837 | 06/02/09 | SALEM , IL | DOREMUS AUTO RAMP , NJ | $2,430.00 | CSXT84325 |
| 29204472 | UP SD001646 | 3711120 | TTGX922067 | 458838 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29204423 | UP SD001644 | 3711120 | CNA 710802 | 458839 | 06/02/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29204471 | UP SD001648 | 3711120 | TTGX853119 | 458844 | 06/02/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29204424 | UP SD001652 | 3711120 | TTGX913135 | 458848 | 06/02/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,369.00 | CSXT84325 |
| 29204460 | UP SD001656 | 3711120 | CNA 710814 | 458852 | 06/02/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,521.00 | CSXT84325 |
| 29178804 | UP XX002308 | 3711120 | ETTX853676 | 458854 | 06/02/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29178843 | UP XX002312 | 3711120 | ETTX803482 | 458855 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29178806 | UP XX002315 | 3711120 | ETTX711362 | 458856 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29178845 | UP XX002309 | 3711120 | ETTX711104 | 458857 | 06/02/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29178805 | UP XX002314 | 3711120 | ETTX860031 | 458858 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29178842 | UP XX002307 | 3711120 | ETTX700113 | 458859 | 06/02/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29178807 | UP XX002310 | 3711120 | ETTX853001 | 458863 | 06/02/09 | EAST ST LOUIS , IL | DOREMUS AUTO RAMP , NJ | $2,546.00 | CSXT84325 |
| 29200244 | UP XX002319 | 3711120 | CN 704282 | 458864 | 06/02/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29200247 | UP XX002324 | 3711120 | GTW 310255 | 458865 | 06/02/09 | EAST ST LOUIS , IL | SELKIRK , NY | $2,446.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**  **EXHIBIT B**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29200242 | UP XX002311 | 3711120 | ETTX905792 | 458866 | 06/02/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,517.00 | CSXT84325 |
| 29178844 | UP XX002318 | 3711120 | SOO 515992 | 458867 | 06/02/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,317.00 | CSXT84325 |
| 29178846 | UP XX002313 | 3711120 | ETTX820385 | 458868 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29200248 | UP XX002322 | 3711120 | SP 516510 | 458869 | 06/02/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29200250 | UP XX002323 | 3711120 | CN 704284 | 458872 | 06/02/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,738.00 | CSXT84325 |
| 29178808 | UP XX002316 | 3711120 | ETTX851438 | 458873 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29200246 | UP XX002320 | 3711120 | ETTX851307 | 458875 | 06/02/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,342.00 | CSXT84325 |
| 29213262 | UP RA069714 | 3711120 | TTGX985689 | 461201 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29229861 | UP RA069715 | 3711120 | TTGX940931 | 461232 | 06/02/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29210876 | UP ZZ001392 | 3711120 | TTGX986196 | 461236 | 06/02/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29191615 | UP SD001658 | 3711120 | TTGX986259 | 461242 | 06/02/09 | NEW ORLEANS , LA | DIXIANA , SC | $1,488.00 | CSXT84325 |
| 29201315 | UP SD001660 | 3711120 | TTGX980632 | 461244 | 06/02/09 | NEW ORLEANS , LA | DREW , FL | $2,120.00 | CSXT84325 |
| 29211338 | UP XX002325 | 3711120 | ETTX711302 | 461245 | 06/02/09 | MEMPHIS , TN | NASHVILLE , TN | $954.00 | CSXT84325 |
| 29200252 | UP XX002332 | 3711120 | ETTX801358 | 461248 | 06/02/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,605.00 | CSXT84325 |
| 29210877 | UP ZZ001393 | 3711120 | TTGX988142 | 461250 | 06/02/09 | CHICAGO , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29191629 | UP SD001659 | 3711120 | TTGX991304 | 461251 | 06/02/09 | NEW ORLEANS , LA | LAWRENCEVILLE , GA | $1,244.00 | CSXT84325 |
| 29210878 | UP ZZ001391 | 3711120 | TTGX990464 | 461270 | 06/02/09 | CHICAGO , IL | TWIN OAKS , PA | $1,954.00 | CSXT84325 |
| 29204414 | UP SD001665 | 3711120 | TTGX253425 | 461274 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29204959 | UP SD001657 | 3711120 | TTGX980762 | 461277 | 06/02/09 | MEMPHIS , TN | NASHVILLE , TN | $922.00 | CSXT84325 |
| 29201283 | UP SD001661 | 3711120 | TTGX981501 | 461279 | 06/02/09 | NEW ORLEANS , LA | JACKSONVILLE , FL | $1,370.00 | CSXT84325 |
| 29200253 | UP XX002331 | 3711120 | ETTX903554 | 461280 | 06/02/09 | EAST ST LOUIS , IL | NEW BOSTON , MI | $1,569.00 | CSXT84325 |
| 29200251 | UP XX002333 | 3711120 | ETTX702173 | 461281 | 06/02/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,517.00 | CSXT84325 |
| 29200254 | UP XX002330 | 3711120 | ETTX853333 | 461283 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,510.00 | CSXT84325 |
| 29222161 | UP ZZ001395 | 3711120 | TTGX991410 | 462499 | 06/02/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29222157 | UP ZZ001397 | 3711120 | TTGX995517 | 462501 | 06/02/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 29222162 | UP BMBMV180 | 3711120 | ETTX901878 | 466912 | 06/02/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,605.00 | CSXT84325 |
| 29210906 | UP ZZ001394 | 3711120 | TTGX982228 | 466913 | 06/02/09 | CHICAGO , IL | NEW BOSTON , MI | $1,221.00 | CSXT84325 |
| 29175449 | NS 3W003509 | 3711215 | TTGX964044 | 475401 | 06/02/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29175413 | NS 3W003510 | 3711215 | TTGX971276 | 475402 | 06/02/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29175450 | NS 3W003511 | 3711215 | TTGX942369 | 475403 | 06/02/09 | EAST ST LOUIS , IL | TWIN OAKS , PA | $2,254.00 | CSXT84325 |
| 29174837 | NS 3W003512 | 3711215 | TTGX988629 | 475404 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29188404 | NS 3W003513 | 3711215 | TTGX851830 | 475405 | 06/02/09 | EAST ST LOUIS , IL | LORDSTOWN , OH | $1,370.00 | CSXT84325 |
| 29175439 | NS 3W003529 | 3711215 | TTGX996936 | 475411 | 06/02/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29175404 | NS 3W003530 | 3711215 | TTGX820779 | 475412 | 06/02/09 | EAST ST LOUIS , IL | DIXIANA , SC | $1,664.00 | CSXT84325 |
| 29175440 | NS 3W003531 | 3711215 | TTGX991025 | 475413 | 06/02/09 | EAST ST LOUIS , IL | DREW , FL | $2,463.00 | CSXT84325 |
| 29175405 | NS 3W003532 | 3711215 | TTGX983474 | 475414 | 06/02/09 | EAST ST LOUIS , IL | PALM CENTER , FL | $2,693.00 | CSXT84325 |
| 29176083 | NS 3W003533 | 3711215 | TTGX914055 | 475415 | 06/02/09 | EAST ST LOUIS , IL | NASHVILLE , TN | $1,176.00 | CSXT84325 |
| 29175414 | NS 3W003534 | 3711215 | TTGX254369 | 475416 | 06/02/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29175451 | NS 3W003535 | 3711215 | TTGX978073 | 475417 | 06/02/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29175415 | NS 3W003536 | 3711215 | TTGX979716 | 475418 | 06/02/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29175452 | NS 3W003537 | 3711215 | TTGX157332 | 475419 | 06/02/09 | EAST ST LOUIS , IL | ORLANDO , FL | $2,308.00 | CSXT84325 |
| 29175416 | NS 3W003538 | 3711215 | TTGX983729 | 475420 | 06/02/09 | EAST ST LOUIS , IL | BIRMINGHAM , AL | $1,340.00 | CSXT84325 |
| 29175453 | NS 3W003519 | 3711215 | TTGX970420 | 475436 | 06/02/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT B

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29175417 | NS 3W003520 | 3711215 | TTGX964774 | 475437 | 06/02/09 | EAST ST LOUIS , IL | JACKSONVILLE , FL | $1,952.00 | CSXT84325 |
| 29175454 | NS 3W003521 | 3711215 | CNA 712517 | 475438 | 06/02/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29175418 | NS 3W003522 | 3711215 | CP 546155 | 475439 | 06/02/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29175455 | NS 3W003523 | 3711215 | TTGX986923 | 475440 | 06/02/09 | EAST ST LOUIS , IL | ANNAPOLIS JCT , MD | $2,234.00 | CSXT84325 |
| 29175419 | NS 3W003549 | 3711215 | TTGX993039 | 475477 | 06/02/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29175456 | NS 3W003550 | 3711215 | TTGX940770 | 475478 | 06/02/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29175420 | NS 3W003551 | 3711215 | TTGX962211 | 475479 | 06/02/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29175457 | NS 3W003552 | 3711215 | TTGX965893 | 475480 | 06/02/09 | EAST ST LOUIS , IL | LAWRENCEVILLE , GA | $1,513.00 | CSXT84325 |
| 29175421 | NS 3W003553 | 3711215 | TTGX996284 | 475481 | 06/02/09 | EAST ST LOUIS , IL | EAST BROOKFIELD , MA | $3,369.00 | CSXT84325 |
| 29190212 | 911848 | 3711120 | ETTX852776 | 679161 | 06/02/09 | DETROIT , MI | DREW , FL | $2,909.00 | CSXT84325 |
| 29190254 | 911849 | 3711120 | ETTX711308 | 679162 | 06/02/09 | DETROIT , MI | ORLANDO , FL | $2,809.00 | CSXT84325 |
| 29190255 | 911851 | 3711120 | ETTX852195 | 679164 | 06/02/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29190213 | 911850 | 3711120 | ETTX853127 | 679165 | 06/02/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29190256 | 911853 | 3711120 | ETTX908086 | 679168 | 06/02/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29190214 | 911854 | 3711120 | ETTX854146 | 679169 | 06/02/09 | DETROIT , MI | BIRMINGHAM , AL | $2,072.00 | CSXT84325 |
| 29190216 | 911855 | 3711120 | ETTX907513 | 679171 | 06/02/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29190258 | 911856 | 3711120 | GTW 310100 | 679172 | 06/02/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29190215 | 911857 | 3711120 | ETTX850227 | 679175 | 06/02/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29190257 | 911858 | 3711120 | ETTX820288 | 679176 | 06/02/09 | DETROIT , MI | LAWRENCEVILLE , GA | $1,909.00 | CSXT84325 |
| 29190259 | 911852 | 3711120 | ETTX851029 | 679900 | 06/02/09 | DETROIT , MI | NASHVILLE , TN | $1,508.00 | CSXT84325 |
| 29175904 | CN VO025179 | 3711215 | ETTX901733 | 696339 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175942 | CN VO025180 | 3711215 | ETTX854064 | 696340 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175905 | CN VO025181 | 3711215 | ETTX850028 | 696343 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175906 | CN VO025182 | 3711215 | ETTX700677 | 696344 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175944 | CN VO025183 | 3711215 | ETTX902890 | 696346 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175908 | CN VO025184 | 3711215 | ETTX907883 | 696869 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175946 | CN VO025186 | 3711215 | ETTX711112 | 696870 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175909 | CN VO025187 | 3711215 | ETTX702680 | 696872 | 06/02/09 | BUFFALO , NY | SELKIRK , NY | $1,224.00 | CSXT84325 |
| 29175947 | CN VO025185 | 3711215 | ETTX802030 | 696878 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175910 | CN VO025176 | 3711215 | CNA 703076 | 697445 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175948 | CN VO025174 | 3711215 | ETTX800100 | 697446 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175911 | CN VO025177 | 3711215 | CN 704411 | 698025 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175949 | CN VO025173 | 3711215 | ETTX801869 | 698026 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175912 | CN VO025175 | 3711215 | SP 517145 | 698028 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29175950 | CN VO025178 | 3711215 | ETTX904375 | 698029 | 06/02/09 | BUFFALO , NY | DOREMUS AUTO RAMP , NJ | $1,324.00 | CSXT84325 |
| 29205047 | CN DV576930 | 3711215 | TTGX942259 | 698031 | 06/02/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 29204957 | CN DV576946 | 3711215 | TTGX255394 | 698034 | 06/02/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29205028 | CN DV576940 | 3711215 | TTGX850569 | 698038 | 06/02/09 | TOLEDO , OH | JACKSONVILLE , FL | $2,191.00 | CSXT84325 |
| 29205088 | CN DV576947 | 3711215 | TTGX911011 | 698041 | 06/02/09 | TOLEDO , OH | DOREMUS AUTO RAMP , NJ | $1,857.00 | CSXT84325 |
| 29205158 | CN DV576931 | 3711215 | TTGX995003 | 698054 | 06/02/09 | TOLEDO , OH | LAWRENCEVILLE , GA | $1,711.00 | CSXT84325 |
| 29205177 | CN DV577212 | 3711215 | TTGX980520 | 698063 | 06/02/09 | TOLEDO , OH | SELKIRK , NY | $1,933.00 | CSXT84325 |
| 29205065 | CN DV576945 | 3711215 | TTGX150687 | 698065 | 06/02/09 | TOLEDO , OH | DREW , FL | $2,671.00 | CSXT84325 |
| 29205048 | CN DV576938 | 3711215 | TTGX996458 | 698068 | 06/02/09 | TOLEDO , OH | ANNAPOLIS JCT , MD | $1,526.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

**EXHIBIT B**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|------------|--------|
| 29204958 | CN DV576943 | 3711215 | TTGX979417 | 698073 | 06/02/09 | TOLEDO , OH | DIXIANA , SC | $1,932.00 | CSXT84325 |
| 29205089 | CN DV577214 | 3711215 | TTGX853999 | 698075 | 06/02/09 | TOLEDO , OH | TWIN OAKS , PA | $1,451.00 | CSXT84325 |
| 29156464 | CSXTNZ055099 | 3711120 | ETTX902516 | 801232 | 06/02/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29156458 | CSXTNZ058194 | 3711120 | ETTX907542 | 801233 | 06/02/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29156465 | CSXTUU122467 | 3711120 | SSW 080512 | 801234 | 06/02/09 | LORDSTOWN , OH | DIXIANA , SC | $2,451.00 | CSXT84325 |
| 29156459 | CSXTUU122473 | 3711120 | ETTX850694 | 801235 | 06/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29156466 | CSXTUU122501 | 3711120 | ETTX800425 | 801236 | 06/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29156460 | CSXTNZ122543 | 3711120 | ETTX802841 | 801237 | 06/02/09 | LORDSTOWN , OH | ANNAPOLIS JCT , MD | $1,555.00 | CSXT84325 |
| 29156819 | CSXTNZ058186 | 3711120 | ETTX711451 | 801456 | 06/02/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29156829 | CSXTNZ058199 | 3711215 | TTGX994380 | 801457 | 06/02/09 | NEW BOSTON , MI | JACKSONVILLE , FL | $2,491.00 | CSXT84325 |
| 29156820 | CSXTNZ058200 | 3711215 | TTGX159929 | 801458 | 06/02/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,621.00 | CSXT84325 |
| 29156830 | CSXTNZ058201 | 3711215 | TTGX978234 | 801459 | 06/02/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,651.00 | CSXT84325 |
| 29156821 | CSXTUU122257 | 3711120 | ETTX800177 | 801460 | 06/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29156831 | CSXTUU122447 | 3711120 | ETTX711526 | 801461 | 06/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29156822 | CSXTUU122492 | 3711120 | ETTX902211 | 801462 | 06/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29156832 | CSXTUU122494 | 3711120 | ETTX900593 | 801463 | 06/02/09 | LORDSTOWN , OH | SELKIRK , NY | $2,263.00 | CSXT84325 |
| 29156823 | CSXTUU122499 | 3711120 | ETTX800791 | 801464 | 06/02/09 | LORDSTOWN , OH | TWIN OAKS , PA | $1,630.00 | CSXT84325 |
| 29156833 | CSXTUU122513 | 3711120 | ETTX901237 | 801465 | 06/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29157201 | CSXTNZ053798 | 3711120 | ETTX700318 | 801569 | 06/02/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29157187 | CSXTNZ053808 | 3711120 | ETTX908454 | 801570 | 06/02/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29157199 | CSXTNZ054047 | 3711120 | ETTX702325 | 801571 | 06/02/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29157188 | CSXTNZ054051 | 3711120 | SSW 080621 | 801572 | 06/02/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29157191 | CSXTNZ054052 | 3711120 | ETTX853764 | 801573 | 06/02/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29157202 | CSXTNZ054053 | 3711120 | ETTX710247 | 801574 | 06/02/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29157192 | CSXTNZ055100 | 3711120 | ETTX702755 | 801575 | 06/02/09 | NEW BOSTON , MI | DOREMUS AUTO RAMP , NJ | $2,342.00 | CSXT84325 |
| 29157203 | CSXTNZ058203 | 3711215 | TTGX992117 | 801576 | 06/02/09 | NEW BOSTON , MI | SELKIRK , NY | $2,233.00 | CSXT84325 |
| 29157193 | CSXTNZ058205 | 3711120 | ETTX909620 | 801577 | 06/02/09 | NEW BOSTON , MI | PALM CENTER , FL | $3,209.00 | CSXT84325 |
| 29157204 | CSXTNZ058206 | 3711120 | ETTX820117 | 801578 | 06/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29157194 | CSXTNZ058207 | 3711120 | ETTX906985 | 801579 | 06/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29157205 | CSXTNZ058208 | 3711120 | ETTX950758 | 801580 | 06/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29157195 | CSXT4F058248 | 4111835 | TTGX987914 | 801581 | 06/02/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 29157206 | CSXTUU122474 | 3711120 | ETTX711032 | 801582 | 06/02/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,759.00 | CSXT84325 |
| 29157494 | CSXTUU122490 | 3711120 | ETTX702898 | 801583 | 06/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29157493 | CSXTUU122519 | 3711120 | ETTX702308 | 801584 | 06/02/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29157496 | CSXTUU122525 | 3711120 | ETTX710281 | 801585 | 06/02/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29157495 | CSXTUU122530 | 3711120 | ETTX850076 | 801586 | 06/02/09 | LORDSTOWN , OH | CHICAGO , IL | $1,459.00 | CSXT84325 |
| 29157498 | CSXTUU122536 | 3711120 | ETTX801980 | 801587 | 06/02/09 | LORDSTOWN , OH | BUFFALO , NY | $1,635.00 | CSXT84325 |
| 29157196 | CSXT4F052808 | 4111835 | TTGX853128 | 801588 | 06/02/09 | FLINT , MI | CHICAGO , IL | $1,720.00 | CSXT84325 |
| 29157626 | CSXTNZ058279 | 3711120 | ETTX701528 | 801665 | 06/02/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29157613 | CSXTNZ058280 | 3711120 | ETTX852262 | 801666 | 06/02/09 | NEW BOSTON , MI | ANNAPOLIS JCT , MD | $1,693.00 | CSXT84325 |
| 29157632 | CSXTNZ058281 | 3711120 | ETTX907713 | 801667 | 06/02/09 | NEW BOSTON , MI | TWIN OAKS , PA | $1,718.00 | CSXT84325 |
| 29157627 | CSXTNZ058282 | 3711120 | ETTX711922 | 801668 | 06/02/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29157614 | CSXTNZ058283 | 3711120 | ETTX711768 | 801669 | 06/02/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

EXHIBIT B

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|---|---|---|---|---|---|---|---|---|---|
| 29157628 | CSXTNZ058284 | 3711120 | CN 704049 | 801670 | 06/02/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29157615 | CSXTNZ058285 | 3711120 | ETTX700587 | 801671 | 06/02/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29157629 | CSXTNZ058286 | 3711120 | ETTX909790 | 801672 | 06/02/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29157616 | CSXTNZ058293 | 3711120 | ETTX800755 | 801673 | 06/02/09 | NEW BOSTON , MI | SELKIRK , NY | $2,242.00 | CSXT84325 |
| 29157630 | CSXTNZ058294 | 3711120 | ETTX853739 | 801674 | 06/02/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29157617 | CSXTRQ053657 | 4111830 | ETTX903511 | 801675 | 06/02/09 | ORLANDO , FL | CEMENTDALE , OH | $2,651.00 | CSXT84325 |
| 29157631 | CSXTRQ054108 | 4111830 | ETTX802144 | 801676 | 06/02/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29157618 | CSXTRQ054965 | 4111830 | ETTX710556 | 801677 | 06/02/09 | ORLANDO , FL | CHICAGO , IL | $2,936.00 | CSXT84325 |
| 29157948 | CSXTHL002718 | 3711215 | BNSF300092 | 801695 | 06/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29157935 | CSXTHL002719 | 3711215 | TTGX983799 | 801696 | 06/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29157949 | CSXTHL002720 | 3711215 | TTGX965017 | 801697 | 06/02/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29157936 | CSXTHL002721 | 3711215 | TTGX997269 | 801698 | 06/02/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29157950 | CSXTHL002722 | 3711215 | TTGX853255 | 801699 | 06/02/09 | SPRING HILL , TN | LORDSTOWN , OH | $1,863.00 | CSXT84325 |
| 29157937 | CSXTHL002723 | 3711215 | TTGX911814 | 801700 | 06/02/09 | SPRING HILL , TN | EAST BROOKFIELD , MA | $3,846.00 | CSXT84325 |
| 29157951 | CSXTHL002724 | 3711215 | TTGX971880 | 801701 | 06/02/09 | SPRING HILL , TN | EAST BROOKFIELD , MA | $3,846.00 | CSXT84325 |
| 29157938 | CSXTHL002725 | 3711215 | TTGX985310 | 801702 | 06/02/09 | SPRING HILL , TN | SELKIRK , NY | $3,234.00 | CSXT84325 |
| 29157952 | CSXTHL002726 | 3711215 | TTGX255272 | 801703 | 06/02/09 | SPRING HILL , TN | PALM CENTER , FL | $2,593.00 | CSXT84325 |
| 29157939 | CSXTHL002727 | 3711215 | TTGX157853 | 801704 | 06/02/09 | SPRING HILL , TN | DREW , FL | $2,485.00 | CSXT84325 |
| 29157953 | CSXTRQ053005 | 4111835 | TTGX980970 | 801705 | 06/02/09 | ORLANDO , FL | EAST BROOKFIELD , MA | $3,805.00 | CSXT84325 |
| 29157940 | CSXTNZ053465 | 3711215 | CNA 704040 | 801706 | 06/02/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29157954 | CSXTNZ053606 | 3711215 | TTGX980896 | 801707 | 06/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,408.00 | CSXT84325 |
| 29157941 | CSXTNZ058204 | 3711120 | ETTX801863 | 801708 | 06/02/09 | NEW BOSTON , MI | NASHVILLE , TN | $1,608.00 | CSXT84325 |
| 29157955 | CSXTNZ058209 | 3711120 | ETTX710305 | 801709 | 06/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29157942 | CSXTNZ058210 | 3711120 | ETTX850063 | 801710 | 06/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29157956 | CSXTNZ058218 | 3711120 | ETTX853123 | 801711 | 06/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29157943 | CSXTNZ058227 | 3711120 | ETTX800529 | 801712 | 06/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29157957 | CSXTNZ058228 | 3711120 | ETTX802441 | 801713 | 06/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29157944 | CSXTNZ058229 | 3711120 | ETTX710257 | 801714 | 06/02/09 | NEW BOSTON , MI | CHICAGO , IL | $1,424.00 | CSXT84325 |
| 29157959 | CSXTNZ058230 | 3711120 | CNA 704053 | 801715 | 06/02/09 | NEW BOSTON , MI | SALEM , IL | $1,720.00 | CSXT84325 |
| 29157946 | CSXTNZ058231 | 3711120 | ETTX908316 | 801716 | 06/02/09 | NEW BOSTON , MI | TOLEDO , OH | $955.00 | CSXT84325 |
| 29157960 | CSXTDR058357 | 4111830 | ETTX701441 | 801717 | 06/02/09 | DREW , FL | NEW BOSTON , MI | $2,930.00 | CSXT84325 |
| 29157947 | CSXTUU122471 | 3711120 | ETTX801952 | 801718 | 06/02/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29158169 | CSXTJC055962 | 4111830 | ETTX908198 | 801743 | 06/02/09 | JACKSONVILLE , FL | NASHVILLE , TN | $1,895.00 | CSXT84325 |
| 29158174 | CSXTNZ058392 | 3711120 | ETTX702413 | 801744 | 06/02/09 | NEW BOSTON , MI | LAWRENCEVILLE , GA | $2,009.00 | CSXT84325 |
| 29158175 | CSXTNZ058393 | 3711120 | ETTX852688 | 801745 | 06/02/09 | NEW BOSTON , MI | DIXIANA , SC | $2,126.00 | CSXT84325 |
| 29158176 | CSXTNZ058394 | 3711120 | ETTX702088 | 801746 | 06/02/09 | NEW BOSTON , MI | BIRMINGHAM , AL | $2,172.00 | CSXT84325 |
| 29158522 | CSXTHL002728 | 3711215 | TTGX965532 | 801772 | 06/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29158523 | CSXTHL002729 | 3711215 | TTGX990369 | 801773 | 06/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29158524 | CSXTHL002730 | 3711215 | TTGX994384 | 801774 | 06/02/09 | SPRING HILL , TN | CHICAGO , IL | $1,973.00 | CSXT84325 |
| 29158525 | CSXTHL002731 | 3711215 | TTGX994703 | 801775 | 06/02/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29158526 | CSXTHL002732 | 3711215 | TTGX952232 | 801776 | 06/02/09 | SPRING HILL , TN | SALEM , IL | $1,773.00 | CSXT84325 |
| 29158604 | CSXTUL054394 | 4111835 | TTGX980643 | 801777 | 06/02/09 | LORDSTOWN , OH | EAST ST LOUIS , IL | $1,682.00 | CSXT84325 |
| 29158527 | CSXTJC055953 | 4111835 | TTGX255586 | 801778 | 06/02/09 | JACKSONVILLE , FL | NASHVILLE , TN | $1,772.00 | CSXT84325 |

**CSX TRANSPORTATION, INC.**
**GENERAL MOTORS CORP.**
**JUNE 11, 2009**

**EXHIBIT B**

| FRTB# | BOL NUM | B STCC | CAR ID | WB NUM | WB DATE | ORIGIN | DESTINATION | AMOUNT DUE | TARIFF |
|-------|---------|--------|--------|--------|---------|--------|-------------|-----------|--------|
| 29158528 | CSXTNZ058391 | 3711120 | ETTX702980 | 801779 | 06/02/09 | NEW BOSTON , MI | EAST BROOKFIELD , MA | $2,478.00 | CSXT84325 |
| 29162833 | CSXTUU122335 | 3711120 | ETTX702683 | 801821 | 06/02/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29162745 | CSXTUU122426 | 3711120 | ETTX850916 | 801822 | 06/02/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29162834 | CSXTUU122498 | 3711120 | ETTX903749 | 801824 | 06/02/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29162746 | CSXTUU122537 | 3711120 | ETTX908390 | 801825 | 06/02/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29162835 | CSXTUU122538 | 3711120 | ETTX853032 | 801826 | 06/02/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29162747 | CSXTUU122539 | 3711120 | ETTX710075 | 801827 | 06/02/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29162836 | CSXTUU122540 | 3711120 | ETTX853302 | 801828 | 06/02/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
| 29162748 | CSXTUU223721 | 3711120 | ETTX711484 | 801829 | 06/02/09 | LORDSTOWN , OH | NEW BOSTON , MI | $1,575.00 | CSXT84325 |
|  |  |  | Total: |  |  |  |  | $1,708,963.00 |  |
|  |  |  |  |  |  |  |  |  |  |