# Aged Receivables Report - Martin Transpo

by Customer Class Key

Martin Transportation Systems, Inc.

Aging Date: 6/12/2009

| Bill To ID | Bill To Name | Doc No. | Apply No. | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1615295A | 1615295A | 2/14/2007 | Invoice | 358.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1615516A | 1615516A | 2/14/2007 | Invoice | 358.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1615818A | 1615818A | 2/16/2007 | Invoice | 358.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1616101A | 1616101A | 2/21/2007 | Invoice | 358.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1619006A | 1619006A | 2/21/2007 | Invoice | 292.94 |
| PENARL | PENSKE / LLP ARLINGTON | 1683582A | 1683582A | 7/24/2007 | Invoice | 162.94 |
| PENARL | PENSKE / LLP ARLINGTON | 1707968A | 1707968A | 8/31/2007 | Invoice | 68.02 |
| PENARL | PENSKE / LLP ARLINGTON | 1716629A | 1716629A | 9/13/2007 | Invoice | 209.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1718290A | 1718290A | 9/20/2007 | Invoice | 158.31 |
| PENARL | PENSKE / LLP ARLINGTON | 1719024A | 1719024A | 9/20/2007 | Invoice | 239.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1719639A | 1719639A | 9/20/2007 | Invoice | 209.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1727785A | 1727785A | 10/8/2007 | Invoice | 25.53 |
| PENARL | PENSKE / LLP ARLINGTON | 1727814A | 1727814A | 10/8/2007 | Invoice | 25.53 |
| PENARL | PENSKE / LLP ARLINGTON | 1727841A | 1727841A | 10/8/2007 | Invoice | 25.53 |
| PENARL | PENSKE / LLP ARLINGTON | 1727874A | 1727874A | 10/11/2007 | Invoice | 27.21 |
| PENARL | PENSKE / LLP ARLINGTON | 1727958A | 1727958A | 10/8/2007 | Invoice | 20.80 |
| PENARL | PENSKE / LLP ARLINGTON | 1727997A | 1727997A | 10/5/2007 | Invoice | 20.40 |
| PENARL | PENSKE / LLP ARLINGTON | 1727998A | 1727998A | 10/8/2007 | Invoice | 20.80 |
| PENARL | PENSKE / LLP ARLINGTON | 1730382A | 1730382A | 10/4/2007 | Invoice | 20.40 |
| PENARL | PENSKE / LLP ARLINGTON | 1731479A | 1731479A | 10/11/2007 | Invoice | 20.37 |
| PENARL | PENSKE / LLP ARLINGTON | 1731509A | 1731509A | 10/11/2007 | Invoice | 25.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1731554A | 1731554A | 10/12/2007 | Invoice | 20.16 |
| PENARL | PENSKE / LLP ARLINGTON | 1733754A | 1733754A | 10/11/2007 | Invoice | 25.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1734421A | 1734421A | 10/15/2007 | Invoice | 22.46 |
| PENARL | PENSKE / LLP ARLINGTON | 1734581A | 1734581A | 10/16/2007 | Invoice | 22.46 |
| PENARL | PENSKE / LLP ARLINGTON | 1734791A | 1734791A | 10/19/2007 | Invoice | 22.46 |
| PENARL | PENSKE / LLP ARLINGTON | 1734823A | 1734823A | 10/22/2007 | Invoice | 22.67 |
| PENARL | PENSKE / LLP ARLINGTON | 1734854A | 1734854A | 10/19/2007 | Invoice | 22.46 |
| PENARL | PENSKE / LLP ARLINGTON | 1734912A | 1734912A | 10/23/2007 | Invoice | 22.67 |
| PENARL | PENSKE / LLP ARLINGTON | 1734936A | 1734936A | 10/23/2007 | Invoice | 22.67 |



tabbles

EXHIBIT

| | | | | | |
|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1738606A | 1738606A | 10/24/2007 Invoice | 22.46 |
| PENARL | PENSKE / LLP ARLINGTON | 1738706A | 1738706A | 10/29/2007 Invoice | 22.46 |
| PENARL | PENSKE / LLP ARLINGTON | 1738741A | 1738741A | 10/31/2007 Invoice | 22.46 |
| PENARL | PENSKE / LLP ARLINGTON | 1741246A | 1741246A | 10/25/2007 Invoice | 22.46 |
| PENARL | PENSKE / LLP ARLINGTON | 1742613A | 1742613A | 11/1/2007 Invoice | 22.67 |
| PENARL | PENSKE / LLP ARLINGTON | 1742649A | 1742649A | 11/7/2007 Invoice | 22.67 |
| PENARL | PENSKE / LLP ARLINGTON | 1742689A | 1742689A | 11/5/2007 Invoice | 22.67 |
| PENARL | PENSKE / LLP ARLINGTON | 1742725A | 1742725A | 11/5/2007 Invoice | 22.67 |
| PENARL | PENSKE / LLP ARLINGTON | 1742764A | 1742764A | 11/9/2007 Invoice | 22.67 |
| PENARL | PENSKE / LLP ARLINGTON | 1746511A | 1746511A | 11/7/2007 Invoice | 25.27 |
| PENARL | PENSKE / LLP ARLINGTON | 1746561A | 1746561A | 11/9/2007 Invoice | 25.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1746615A | 1746615A | 11/13/2007 Invoice | 25.27 |
| PENARL | PENSKE / LLP ARLINGTON | 1750208A | 1750208A | 11/14/2007 Invoice | 25.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1750581A | 1750581A | 11/27/2007 Invoice | 50.14 |
| PENARL | PENSKE / LLP ARLINGTON | 1750619A | 1750619A | 11/20/2007 Invoice | 50.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1756874A | 1756874A | 11/29/2007 Invoice | 25.27 |
| PENARL | PENSKE / LLP ARLINGTON | 1756924A | 1756924A | 12/3/2007 Invoice | 25.27 |
| PENARL | PENSKE / LLP ARLINGTON | 1756969A | 1756969A | 12/6/2007 Invoice | 25.27 |
| PENARL | PENSKE / LLP ARLINGTON | 1765408A | 1765408A | 1/7/2008 Invoice | 25.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1757443A | 1757443A | 1/10/2008 Invoice | 25.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1757791A | 1757791A | 1/17/2008 Invoice | 25.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1775836A | 1775836A | 1/14/2008 Invoice | 1,101.67 |
| PENARL | PENSKE / LLP ARLINGTON | 1775886A | 1775886A | 1/17/2008 Invoice | 25.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1776937A | 1776937A | 1/22/2008 Invoice | 75.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1778047A | 1778047A | 1/17/2008 Invoice | 75.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1781144A | 1781144A | 1/23/2008 Invoice | 25.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1778237A | 1778237A | 1/23/2008 Invoice | 25.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1778338A | 1778338A | 1/23/2008 Invoice | 25.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1786683A | 1786683A | 2/5/2008 Invoice | 25.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1787424A | 1787424A | 2/5/2008 Invoice | 100.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1937719A | 1937719A | 2/21/2008 Invoice | 96.18 |
| PENARL | PENSKE / LLP ARLINGTON | 1794439A | 1794439A | 2/18/2008 Invoice | 19.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1795345A | 1795345A | 2/26/2008 Invoice | 25.05 |
| PENARL | PENSKE / LLP ARLINGTON | 1795451A | 1795451A | 2/25/2008 Invoice | 25.05 |
| PENARL | PENSKE / LLP ARLINGTON | 1795502A | 1795502A | 2/22/2008 Invoice | 25.05 |
| PENARL | PENSKE / LLP ARLINGTON | 1795571A | 1795571A | 2/25/2008 Invoice | 25.05 |
| PENARL | PENSKE / LLP ARLINGTON | 1798584A | 1798584A | 2/29/2008 Invoice | 25.05 |
| PENARL | PENSKE / LLP ARLINGTON | 1798691A | 1798691A | 2/29/2008 Invoice | 25.05 |

| Vendor | Invoice # | Date | Type | Amount |
|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | 1798800A | 2/29/2008 | Invoice | 25.05 |
| PENARL PENSKE / LLP ARLINGTON | 1798902A | 3/3/2008 | Invoice | 25.05 |
| PENARL PENSKE / LLP ARLINGTON | 1798987A | 3/3/2008 | Invoice | 25.05 |
| PENARL PENSKE / LLP ARLINGTON | 1803017A | 3/18/2008 | Invoice | 25.07 |
| PENARL PENSKE / LLP ARLINGTON | 1803017A | 3/7/2008 | Invoice | 25.07 |
| PENARL PENSKE / LLP ARLINGTON | 1803071A | 3/7/2008 | Invoice | 25.11 |
| PENARL PENSKE / LLP ARLINGTON | 1805904A | 3/17/2008 | Invoice | 25.29 |
| PENARL PENSKE / LLP ARLINGTON | 1806017A | 3/17/2008 | Invoice | 25.30 |
| PENARL PENSKE / LLP ARLINGTON | 1809609A | 3/24/2008 | Invoice | 25.30 |
| PENARL PENSKE / LLP ARLINGTON | 1809724A | 3/24/2008 | Invoice | 1,398.47 |
| PENARL PENSKE / LLP ARLINGTON | 1815612A | 4/9/2008 | Invoice | 3,939.35 |
| PENARL PENSKE / LLP ARLINGTON | 1820468A | 4/11/2008 | Invoice | 23.15 |
| PENARL PENSKE / LLP ARLINGTON | 1832329A | 7/28/2008 | Invoice | 75.00 |
| PENARL PENSKE / LLP ARLINGTON | 1832808A | 7/28/2008 | Invoice | 385.01 |
| PENARL PENSKE / LLP ARLINGTON | 1835545A | 5/13/2008 | Invoice | 3,796.58 |
| PENARL PENSKE / LLP ARLINGTON | 1840437B | 5/14/2008 | Invoice | 1,478.08 |
| PENARL PENSKE / LLP ARLINGTON | 1840465A | 5/18/2009 | Invoice | 2,459.18 |
| PENARL PENSKE / LLP ARLINGTON | 1843504A | 6/13/2008 | Invoice | 807.22 |
| PENARL PENSKE / LLP ARLINGTON | 1843726A | 6/5/2008 | Invoice | 2,523.06 |
| PENARL PENSKE / LLP ARLINGTON | 1843786A | 6/2/2008 | Invoice | 2,523.06 |
| PENARL PENSKE / LLP ARLINGTON | 1860692A | 6/4/2008 | Invoice | 1,494.01 |
| PENARL PENSKE / LLP ARLINGTON | 1873351A | 6/30/2008 | Invoice | 3,475.23 |
| PENARL PENSKE / LLP ARLINGTON | 1873746A | 7/29/2008 | Invoice | 54.18 |
| PENARL PENSKE / LLP ARLINGTON | 1873767A | 7/30/2008 | Invoice | 46.23 |
| PENARL PENSKE / LLP ARLINGTON | 1874105A | 7/25/2008 | Invoice | 44.98 |
| PENARL PENSKE / LLP ARLINGTON | 1874106A | 7/28/2008 | Invoice | 44.98 |
| PENARL PENSKE / LLP ARLINGTON | 1874107A | 8/5/2008 | Invoice | 44.98 |
| PENARL PENSKE / LLP ARLINGTON | 1874108A | 7/28/2008 | Invoice | 44.98 |
| PENARL PENSKE / LLP ARLINGTON | 1874149A | 8/5/2008 | Invoice | 44.98 |
| PENARL PENSKE / LLP ARLINGTON | 1875071A | 7/31/2008 | Invoice | 44.98 |
| PENARL PENSKE / LLP ARLINGTON | 1875543C | 7/30/2008 | Invoice | 53.09 |
| PENARL PENSKE / LLP ARLINGTON | 1875803A | 8/11/2008 | Invoice | 47.38 |
| PENARL PENSKE / LLP ARLINGTON | 1875804A | 8/8/2008 | Invoice | 39.38 |
| PENARL PENSKE / LLP ARLINGTON | 1875806A | 8/19/2008 | Invoice | 150.98 |
| PENARL PENSKE / LLP ARLINGTON | 1858411A | 8/8/2008 | Invoice | 39.38 |
| PENARL PENSKE / LLP ARLINGTON | 1875865A | 8/13/2008 | Invoice | 150.98 |
| PENARL PENSKE / LLP ARLINGTON | 1875867A | 8/11/2008 | Invoice | 39.38 |
| PENARL PENSKE / LLP ARLINGTON | 1759224A | 8/5/2008 | Invoice | 44.98 |
| PENARL PENSKE / LLP ARLINGTON | 1881443A | 8/21/2008 | Invoice | 726.98 |

| | | | | |
|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | 1881528A | 8/14/2008 | Invoice | 764.55 |
| PENARL PENSKE / LLP ARLINGTON | 1882906A | 8/15/2008 | Invoice | 58.14 |
| PENARL PENSKE / LLP ARLINGTON | 1882907A | 8/14/2008 | Invoice | 58.14 |
| PENARL PENSKE / LLP ARLINGTON | 1882908A | 8/15/2008 | Invoice | 58.14 |
| PENARL PENSKE / LLP ARLINGTON | 1882909A | 8/9/2008 | Invoice | 58.14 |
| PENARL PENSKE / LLP ARLINGTON | 1882944A | 8/14/2008 | Invoice | 58.14 |
| PENARL PENSKE / LLP ARLINGTON | 1882969A | 8/18/2008 | Invoice | 58.24 |
| PENARL PENSKE / LLP ARLINGTON | 1882970A | 8/19/2008 | Invoice | 58.14 |
| PENARL PENSKE / LLP ARLINGTON | 1882971A | 8/19/2008 | Invoice | 58.14 |
| PENARL PENSKE / LLP ARLINGTON | 1885934B | 10/8/2008 | Invoice | 1,535.43 |
| PENARL PENSKE / LLP ARLINGTON | 1886742A | 8/26/2008 | Invoice | 68.59 |
| PENARL PENSKE / LLP ARLINGTON | 1886763A | 8/26/2008 | Invoice | 58.59 |
| PENARL PENSKE / LLP ARLINGTON | 1887225A | 8/18/2008 | Invoice | 4,091.55 |
| PENARL PENSKE / LLP ARLINGTON | 1887295A | 8/19/2008 | Invoice | 57.06 |
| PENARL PENSKE / LLP ARLINGTON | 1887352A | 8/22/2008 | Invoice | 57.06 |
| PENARL PENSKE / LLP ARLINGTON | 1887353A | 8/21/2008 | Invoice | 57.06 |
| PENARL PENSKE / LLP ARLINGTON | 1887354A | 8/25/2008 | Invoice | 57.06 |
| PENARL PENSKE / LLP ARLINGTON | 1887355A | 8/25/2008 | Invoice | 57.06 |
| PENARL PENSKE / LLP ARLINGTON | 1887390A | 8/21/2008 | Invoice | 57.06 |
| PENARL PENSKE / LLP ARLINGTON | 1874415A | 8/22/2008 | Invoice | 57.06 |
| PENARL PENSKE / LLP ARLINGTON | 1874417A | 8/26/2008 | Invoice | 56.98 |
| PENARL PENSKE / LLP ARLINGTON | 1891139A | 8/27/2008 | Invoice | 33.35 |
| PENARL PENSKE / LLP ARLINGTON | 1891223A | 8/26/2008 | Invoice | 33.35 |
| PENARL PENSKE / LLP ARLINGTON | 1891389A | 9/10/2008 | Invoice | 40.20 |
| PENARL PENSKE / LLP ARLINGTON | 1891390A | 9/9/2008 | Invoice | 40.31 |
| PENARL PENSKE / LLP ARLINGTON | 1891409A | 8/25/2008 | Invoice | 34.39 |
| PENARL PENSKE / LLP ARLINGTON | 1891468A | 9/15/2008 | Invoice | 40.31 |
| PENARL PENSKE / LLP ARLINGTON | 1891486A | 8/26/2008 | Invoice | 34.39 |
| PENARL PENSKE / LLP ARLINGTON | 1891756A | 9/9/2008 | Invoice | 33.45 |
| PENARL PENSKE / LLP ARLINGTON | 1891757A | 9/9/2008 | Invoice | 33.45 |
| PENARL PENSKE / LLP ARLINGTON | 1917793A | 9/17/2008 | Invoice | 33.45 |
| PENARL PENSKE / LLP ARLINGTON | 1891820A | 9/10/2008 | Invoice | 20.72 |
| PENARL PENSKE / LLP ARLINGTON | 1891821A | 9/10/2008 | Invoice | 20.72 |
| PENARL PENSKE / LLP ARLINGTON | 1891822A | 9/15/2008 | Invoice | 20.72 |
| PENARL PENSKE / LLP ARLINGTON | 1891823A | 9/10/2008 | Invoice | 20.72 |
| PENARL PENSKE / LLP ARLINGTON | 1891826A | 9/10/2008 | Invoice | 33.45 |
| PENARL PENSKE / LLP ARLINGTON | 1891827A | 9/11/2008 | Invoice | 33.45 |
| PENARL PENSKE / LLP ARLINGTON | 1891828A | 8/25/2008 | Invoice | 33.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1891832A | 1891832A | 9/26/2008 | Invoice | 20.36 |
| PENARL | PENSKE / LLP ARLINGTON | 1891833A | 1891833A | 9/10/2008 | Invoice | 20.36 |
| PENARL | PENSKE / LLP ARLINGTON | 1891836A | 1891836A | 9/4/2008 | Invoice | 20.72 |
| PENARL | PENSKE / LLP ARLINGTON | 1891837A | 1891837A | 9/15/2008 | Invoice | 20.72 |
| PENARL | PENSKE / LLP ARLINGTON | 1896490A | 1896490A | 9/3/2008 | Invoice | 44.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1898920A | 1898920A | 10/17/2008 | Invoice | 25.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1905576A | 1905576A | 9/10/2008 | Invoice | 29.15 |
| PENARL | PENSKE / LLP ARLINGTON | 1905578A | 1905578A | 9/10/2008 | Invoice | 28.67 |
| PENARL | PENSKE / LLP ARLINGTON | 1905595A | 1905595A | 9/15/2008 | Invoice | 24.94 |
| PENARL | PENSKE / LLP ARLINGTON | 1906640A | 1906640A | 9/19/2008 | Invoice | 33.03 |
| PENARL | PENSKE / LLP ARLINGTON | 1906659A | 1906659A | 9/19/2008 | Invoice | 24.94 |
| PENARL | PENSKE / LLP ARLINGTON | 1909025A | 1909025A | 9/15/2008 | Invoice | 24.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1909026A | 1909026A | 9/15/2008 | Invoice | 24.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1909027A | 1909027A | 9/11/2008 | Invoice | 24.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1909028A | 1909028A | 9/15/2008 | Invoice | 24.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1909063A | 1909063A | 9/15/2008 | Invoice | 24.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1909092A | 1909092A | 9/15/2008 | Invoice | 15.99 |
| PENARL | PENSKE / LLP ARLINGTON | 1909096A | 1909096A | 9/17/2008 | Invoice | 24.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1909097A | 1909097A | 9/17/2008 | Invoice | 24.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1909098A | 1909098A | 9/22/2008 | Invoice | 24.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1909099A | 1909099A | 9/10/2008 | Invoice | 29.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1901815A | 1901815A | 9/15/2008 | Invoice | 29.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1901816A | 1901816A | 9/15/2008 | Invoice | 29.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1902392A | 1902392A | 9/15/2008 | Invoice | 2,370.63 |
| PENARL | PENSKE / LLP ARLINGTON | 1910374A | 1910374A | 9/24/2008 | Invoice | 24.90 |
| PENARL | PENSKE / LLP ARLINGTON | 1910383A | 1910383A | 9/29/2008 | Invoice | 25.43 |
| PENARL | PENSKE / LLP ARLINGTON | 1910384A | 1910384A | 10/2/2008 | Invoice | 25.43 |
| PENARL | PENSKE / LLP ARLINGTON | 1910385A | 1910385A | 9/29/2008 | Invoice | 25.43 |
| PENARL | PENSKE / LLP ARLINGTON | 1910386A | 1910386A | 10/1/2008 | Invoice | 25.43 |
| PENARL | PENSKE / LLP ARLINGTON | 1910421A | 1910421A | 9/26/2008 | Invoice | 25.43 |
| PENARL | PENSKE / LLP ARLINGTON | 1910455A | 1910455A | 9/29/2008 | Invoice | 25.43 |
| PENARL | PENSKE / LLP ARLINGTON | 1910456A | 1910456A | 10/1/2008 | Invoice | 25.43 |
| PENARL | PENSKE / LLP ARLINGTON | 1910457A | 1910457A | 10/23/2008 | Invoice | 25.43 |
| PENARL | PENSKE / LLP ARLINGTON | 1911977C | 1911977C | 10/1/2008 | Invoice | 75.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1914564A | 1914564A | 10/2/2008 | Invoice | 0.01 |
| PENARL | PENSKE / LLP ARLINGTON | 1914763A | 1914763A | 10/1/2008 | Invoice | 50.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1914816A | 1914816A | 10/1/2008 | Invoice | 0.02 |
| PENARL | PENSKE / LLP ARLINGTON | 1924038A | 1924038A | 10/21/2008 | Invoice | 86.67 |

| | | | | |
|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1924188A | 10/23/2008 Invoice | 50.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1924764A | 10/14/2008 Invoice | 50.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1926858A | 11/4/2008 Invoice | 83.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1927057A | 11/4/2008 Invoice | 71.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1928450A | 10/30/2008 Invoice | 25.48 |
| PENARL | PENSKE / LLP ARLINGTON | 1928476A | 10/23/2008 Invoice | 33.28 |
| PENARL | PENSKE / LLP ARLINGTON | 1928486A | 10/28/2008 Invoice | 71.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1928490A | 10/23/2008 Invoice | 30.74 |
| PENARL | PENSKE / LLP ARLINGTON | 1928541A | 10/15/2008 Invoice | 69.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1928722A | 10/29/2008 Invoice | 69.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1928723A | 10/30/2008 Invoice | 69.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1928724A | 10/24/2008 Invoice | 69.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1928725A | 10/27/2008 Invoice | 69.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1928758A | 10/23/2008 Invoice | 69.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1928783A | 10/23/2008 Invoice | 25.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1928786A | 10/23/2008 Invoice | 42.44 |
| PENARL | PENSKE / LLP ARLINGTON | 1928787A | 10/30/2008 Invoice | 42.44 |
| PENARL | PENSKE / LLP ARLINGTON | 1928788A | 10/23/2008 Invoice | 42.44 |
| PENARL | PENSKE / LLP ARLINGTON | 1928789A | 11/5/2008 Invoice | 42.44 |
| PENARL | PENSKE / LLP ARLINGTON | 1928791A | 10/23/2008 Invoice | 69.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1928792A | 10/31/2008 Invoice | 69.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1928793A | 10/23/2008 Invoice | 69.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1928794A | 10/24/2008 Invoice | 69.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1928796A | 11/6/2008 Invoice | 40.63 |
| PENARL | PENSKE / LLP ARLINGTON | 1928797A | 10/23/2008 Invoice | 40.63 |
| PENARL | PENSKE / LLP ARLINGTON | 1928798A | 10/23/2008 Invoice | 40.63 |
| PENARL | PENSKE / LLP ARLINGTON | 1928799A | 10/23/2008 Invoice | 42.17 |
| PENARL | PENSKE / LLP ARLINGTON | 1928802A | 10/23/2008 Invoice | 42.17 |
| PENARL | PENSKE / LLP ARLINGTON | 1928803A | 11/6/2008 Invoice | 42.44 |
| PENARL | PENSKE / LLP ARLINGTON | 1928818A | 10/23/2008 Invoice | 42.44 |
| PENARL | PENSKE / LLP ARLINGTON | 1928819A | 11/5/2008 Invoice | 42.17 |
| PENARL | PENSKE / LLP ARLINGTON | 1928820A | 10/23/2008 Invoice | 42.44 |
| PENARL | PENSKE / LLP ARLINGTON | 1928830A | 10/23/2008 Invoice | 25.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1929243A | 10/23/2008 Invoice | 83.36 |
| PENARL | PENSKE / LLP ARLINGTON | 1929261A | 10/31/2008 Invoice | 83.36 |
| PENARL | PENSKE / LLP ARLINGTON | 1930149A | 10/23/2008 Invoice | 58.36 |
| PENARL | PENSKE / LLP ARLINGTON | 1930481A | 10/29/2008 Invoice | 71.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1931592A | 11/5/2008 Invoice | 90.94 |

| | | | | | |
|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1931791A | 11/5/2008 | Invoice | 90.94 |
| PENARL | PENSKE / LLP ARLINGTON | 1931895A | 10/23/2008 | Invoice | 25.23 |
| PENARL | PENSKE / LLP ARLINGTON | 1931158A | 10/29/2008 | Invoice | 77.81 |
| PENARL | PENSKE / LLP ARLINGTON | 1931170A | 11/6/2008 | Invoice | 27.34 |
| PENARL | PENSKE / LLP ARLINGTON | 1931183A | 11/5/2008 | Invoice | 27.84 |
| PENARL | PENSKE / LLP ARLINGTON | 1931193A | 11/5/2008 | Invoice | 36.41 |
| PENARL | PENSKE / LLP ARLINGTON | 1931197A | 10/29/2008 | Invoice | 77.81 |
| PENARL | PENSKE / LLP ARLINGTON | 1933389A | 11/7/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1933467A | 11/6/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1933467A | 11/6/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1934468A | 10/31/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1934469A | 11/6/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1934470A | 11/6/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1934498A | 10/31/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1935539A | 11/6/2008 | Invoice | 27.59 |
| PENARL | PENSKE / LLP ARLINGTON | 1935541A | 11/7/2008 | Invoice | 46.39 |
| PENARL | PENSKE / LLP ARLINGTON | 1935542A | 11/6/2008 | Invoice | 46.39 |
| PENARL | PENSKE / LLP ARLINGTON | 1935543A | 11/6/2008 | Invoice | 46.39 |
| PENARL | PENSKE / LLP ARLINGTON | 1935544A | 11/7/2008 | Invoice | 46.39 |
| PENARL | PENSKE / LLP ARLINGTON | 1935545A | 10/31/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1935546A | 10/29/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1935547A | 11/6/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1935548A | 11/6/2008 | Invoice | 75.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1935550A | 11/7/2008 | Invoice | 44.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1935551A | 11/7/2008 | Invoice | 44.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1935552A | 11/7/2008 | Invoice | 46.14 |
| PENARL | PENSKE / LLP ARLINGTON | 1935553A | 11/6/2008 | Invoice | 46.14 |
| PENARL | PENSKE / LLP ARLINGTON | 1935553A | 11/6/2008 | Invoice | 46.39 |
| PENARL | PENSKE / LLP ARLINGTON | 1935556A | 11/6/2008 | Invoice | 46.39 |
| PENARL | PENSKE / LLP ARLINGTON | 1935557A | 11/7/2008 | Invoice | 46.39 |
| PENARL | PENSKE / LLP ARLINGTON | 1933566A | 11/7/2008 | Invoice | 46.14 |
| PENARL | PENSKE / LLP ARLINGTON | 1933567A | 11/6/2008 | Invoice | 46.14 |
| PENARL | PENSKE / LLP ARLINGTON | 1933568A | 11/6/2008 | Invoice | 46.39 |
| PENARL | PENSKE / LLP ARLINGTON | 1933577A | 11/4/2008 | Invoice | 27.59 |
| PENARL | PENSKE / LLP ARLINGTON | 1933988A | 11/3/2008 | Invoice | 91.21 |
| PENARL | PENSKE / LLP ARLINGTON | 1934005A | 11/11/2008 | Invoice | 91.21 |
| PENARL | PENSKE / LLP ARLINGTON | 1935086A | 11/6/2008 | Invoice | 46.39 |
| PENARL | PENSKE / LLP ARLINGTON | 1935334A | 11/7/2008 | Invoice | 77.81 |
| PENARL | PENSKE / LLP ARLINGTON | 1936621A | 11/11/2008 | Invoice | 93.72 |
| PENARL | PENSKE / LLP ARLINGTON | 1936827A | 11/11/2008 | Invoice | 93.72 |

| | | | | | |
|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1937600A | 11/6/2008 | Invoice | 2,181.36 |
| PENARL | PENSKE / LLP ARLINGTON | 1937643A | 1/7/2008 | Invoice | 1,303.22 |
| PENARL | PENSKE / LLP ARLINGTON | 1937898A | 11/7/2008 | Invoice | 78.16 |
| PENARL | PENSKE / LLP ARLINGTON | 1937899A | 11/7/2008 | Invoice | 78.16 |
| PENARL | PENSKE / LLP ARLINGTON | 1937900A | 11/7/2008 | Invoice | 78.16 |
| PENARL | PENSKE / LLP ARLINGTON | 1937901A | 11/11/2008 | Invoice | 78.16 |
| PENARL | PENSKE / LLP ARLINGTON | 1937939A | 11/11/2008 | Invoice | 78.16 |
| PENARL | PENSKE / LLP ARLINGTON | 1937995A | 11/5/2008 | Invoice | 28.42 |
| PENARL | PENSKE / LLP ARLINGTON | 1937997A | 11/5/2008 | Invoice | 47.78 |
| PENARL | PENSKE / LLP ARLINGTON | 1937998A | 11/11/2008 | Invoice | 47.78 |
| PENARL | PENSKE / LLP ARLINGTON | 1938004A | 11/5/2008 | Invoice | 47.78 |
| PENARL | PENSKE / LLP ARLINGTON | 1938005A | 11/11/2008 | Invoice | 47.78 |
| PENARL | PENSKE / LLP ARLINGTON | 1938007A | 11/11/2008 | Invoice | 78.16 |
| PENARL | PENSKE / LLP ARLINGTON | 1938008A | 11/11/2008 | Invoice | 78.16 |
| PENARL | PENSKE / LLP ARLINGTON | 1938009A | 11/11/2008 | Invoice | 78.16 |
| PENARL | PENSKE / LLP ARLINGTON | 1938011A | 11/12/2008 | Invoice | 45.81 |
| PENARL | PENSKE / LLP ARLINGTON | 1938012A | 11/11/2008 | Invoice | 45.81 |
| PENARL | PENSKE / LLP ARLINGTON | 1938013A | 11/19/2008 | Invoice | 47.55 |
| PENARL | PENSKE / LLP ARLINGTON | 1938014A | 11/7/2008 | Invoice | 47.55 |
| PENARL | PENSKE / LLP ARLINGTON | 1938017A | 11/11/2008 | Invoice | 47.78 |
| PENARL | PENSKE / LLP ARLINGTON | 1938018A | 11/11/2008 | Invoice | 47.78 |
| PENARL | PENSKE / LLP ARLINGTON | 1938032A | 11/11/2008 | Invoice | 47.55 |
| PENARL | PENSKE / LLP ARLINGTON | 1938033A | 11/12/2008 | Invoice | 47.55 |
| PENARL | PENSKE / LLP ARLINGTON | 1938034A | 11/11/2008 | Invoice | 47.78 |
| PENARL | PENSKE / LLP ARLINGTON | 1938035A | 11/5/2008 | Invoice | 47.78 |
| PENARL | PENSKE / LLP ARLINGTON | 1938073A | 11/11/2008 | Invoice | 35.41 |
| PENARL | PENSKE / LLP ARLINGTON | 1938277A | 11/6/2008 | Invoice | 80.19 |
| PENARL | PENSKE / LLP ARLINGTON | 1938309A | 11/5/2008 | Invoice | 28.67 |
| PENARL | PENSKE / LLP ARLINGTON | 1938319A | 11/11/2008 | Invoice | 37.52 |
| PENARL | PENSKE / LLP ARLINGTON | 1938323A | 11/13/2008 | Invoice | 80.19 |
| PENARL | PENSKE / LLP ARLINGTON | 1939133A | 11/11/2008 | Invoice | 94.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1939150A | 11/13/2008 | Invoice | 94.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1939729A | 11/11/2008 | Invoice | 94.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1940723A | 11/20/2008 | Invoice | 4,341.75 |
| PENARL | PENSKE / LLP ARLINGTON | 1941286A | 11/21/2008 | Invoice | 67.64 |
| PENARL | PENSKE / LLP ARLINGTON | 1941461A | 11/11/2008 | Invoice | 38.58 |
| PENARL | PENSKE / LLP ARLINGTON | 1942904A | 11/13/2008 | Invoice | 57.87 |
| PENARL | PENSKE / LLP ARLINGTON | 1943130A | 11/13/2008 | Invoice | 25.00 |

| | | | | | |
|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1943268A | 1943268A | 11/13/2008 | Invoice | 56.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1943269A | 1943269A | 11/24/2008 | Invoice | 56.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1943270A | 1943270A | 11/13/2008 | Invoice | 56.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1943271A | 1943271A | 11/18/2008 | Invoice | 56.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1943714A | 1943714A | 11/19/2008 | Invoice | 67.84 |
| PENARL | PENSKE / LLP ARLINGTON | 1943731A | 1943731A | 11/18/2008 | Invoice | 67.84 |
| PENARL | PENSKE / LLP ARLINGTON | 1944094A | 1944094A | 11/19/2008 | Invoice | 33.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1944095A | 1944095A | 11/19/2008 | Invoice | 33.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1944097A | 1944097A | 11/14/2008 | Invoice | 56.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1944100A | 1944100A | 11/14/2008 | Invoice | 56.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1944101A | 1944101A | 11/18/2008 | Invoice | 56.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1944102A | 1944102A | 11/14/2008 | Invoice | 56.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1944103A | 1944103A | 11/11/2008 | Invoice | 56.39 |
| PENARL | PENSKE / LLP ARLINGTON | 1944104A | 1944104A | 11/14/2008 | Invoice | 56.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1944106A | 1944106A | 11/13/2008 | Invoice | 56.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1944452A | 1944452A | 11/18/2008 | Invoice | 67.64 |
| PENARL | PENSKE / LLP ARLINGTON | 1944576A | 1944576A | 11/21/2008 | Invoice | 2,687.84 |
| PENARL | PENSKE / LLP ARLINGTON | 1945165A | 1945165A | 11/14/2008 | Invoice | 32.87 |
| PENARL | PENSKE / LLP ARLINGTON | 1945166A | 1945166A | 11/13/2008 | Invoice | 82.87 |
| PENARL | PENSKE / LLP ARLINGTON | 1945188A | 1945188A | 11/18/2008 | Invoice | 4,205.55 |
| PENARL | PENSKE / LLP ARLINGTON | 1945406A | 1945406A | 11/20/2008 | Invoice | 4,274.01 |
| PENARL | PENSKE / LLP ARLINGTON | 1945583A | 1945583A | 11/20/2008 | Invoice | 4,274.01 |
| PENARL | PENSKE / LLP ARLINGTON | 1945954A | 1945954A | 11/21/2008 | Invoice | 63.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1946131A | 1946131A | 11/25/2008 | Invoice | 63.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1946179A | 1946179A | 11/13/2008 | Invoice | 27.07 |
| PENARL | PENSKE / LLP ARLINGTON | 1946181A | 1946181A | 11/14/2008 | Invoice | 34.32 |
| PENARL | PENSKE / LLP ARLINGTON | 1946182A | 1946182A | 11/14/2008 | Invoice | 34.32 |
| PENARL | PENSKE / LLP ARLINGTON | 1946183A | 1946183A | 11/11/2008 | Invoice | 34.52 |
| PENARL | PENSKE / LLP ARLINGTON | 1946184A | 1946184A | 11/12/2008 | Invoice | 34.52 |
| PENARL | PENSKE / LLP ARLINGTON | 1946186A | 1946186A | 11/12/2008 | Invoice | 34.52 |
| PENARL | PENSKE / LLP ARLINGTON | 1946187A | 1946187A | 11/12/2008 | Invoice | 34.32 |
| PENARL | PENSKE / LLP ARLINGTON | 1946190A | 1946190A | 11/12/2008 | Invoice | 34.32 |
| PENARL | PENSKE / LLP ARLINGTON | 1946191A | 1946191A | 11/12/2008 | Invoice | 34.52 |
| PENARL | PENSKE / LLP ARLINGTON | 1946192A | 1946192A | 11/12/2008 | Invoice | 34.52 |
| PENARL | PENSKE / LLP ARLINGTON | 1946201A | 1946201A | 11/12/2008 | Invoice | 27.85 |
| PENARL | PENSKE / LLP ARLINGTON | 1946206A | 1946206A | 11/14/2008 | Invoice | 34.52 |
| PENARL | PENSKE / LLP ARLINGTON | 1946210A | 1946210A | 11/14/2008 | Invoice | 34.52 |
| PENARL | PENSKE / LLP ARLINGTON | 1946212A | 1946212A | 11/12/2008 | Invoice | 25.55 |

| Vendor | Company | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1947285A | 1947285A | 11/14/2008 | Invoice | 2,099.45 |
| PENARL | PENSKE / LLP ARLINGTON | 1947347A | 1947347A | 11/20/2008 | Invoice | 3,540.08 |
| PENARL | PENSKE / LLP ARLINGTON | 1947432A | 1947432A | 11/21/2008 | Invoice | 52.74 |
| PENARL | PENSKE / LLP ARLINGTON | 1947433A | 1947433A | 11/20/2008 | Invoice | 3,540.08 |
| PENARL | PENSKE / LLP ARLINGTON | 1947441A | 1947441A | 11/19/2008 | Invoice | 30.89 |
| PENARL | PENSKE / LLP ARLINGTON | 1947458A | 1947458A | 11/19/2008 | Invoice | 25.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1947500A | 1947500A | 11/24/2008 | Invoice | 52.74 |
| PENARL | PENSKE / LLP ARLINGTON | 1947512A | 1947512A | 11/21/2008 | Invoice | 32.25 |
| PENARL | PENSKE / LLP ARLINGTON | 1947513A | 1947513A | 11/21/2008 | Invoice | 32.25 |
| PENARL | PENSKE / LLP ARLINGTON | 1947514A | 1947514A | 11/19/2008 | Invoice | 32.25 |
| PENARL | PENSKE / LLP ARLINGTON | 1947515A | 1947515A | 11/21/2008 | Invoice | 32.25 |
| PENARL | PENSKE / LLP ARLINGTON | 1947517A | 1947517A | 11/26/2008 | Invoice | 52.74 |
| PENARL | PENSKE / LLP ARLINGTON | 1947518A | 1947518A | 11/24/2008 | Invoice | 52.74 |
| PENARL | PENSKE / LLP ARLINGTON | 1947519A | 1947519A | 11/26/2008 | Invoice | 52.74 |
| PENARL | PENSKE / LLP ARLINGTON | 1947521A | 1947521A | 11/25/2008 | Invoice | 30.89 |
| PENARL | PENSKE / LLP ARLINGTON | 1947522A | 1947522A | 11/21/2008 | Invoice | 30.89 |
| PENARL | PENSKE / LLP ARLINGTON | 1947523A | 1947523A | 11/21/2008 | Invoice | 32.07 |
| PENARL | PENSKE / LLP ARLINGTON | 1947524A | 1947524A | 11/19/2008 | Invoice | 32.07 |
| PENARL | PENSKE / LLP ARLINGTON | 1947527A | 1947527A | 12/4/2008 | Invoice | 32.25 |
| PENARL | PENSKE / LLP ARLINGTON | 1947528A | 1947528A | 12/2/2008 | Invoice | 32.25 |
| PENARL | PENSKE / LLP ARLINGTON | 1947583A | 1947583A | 11/20/2008 | Invoice | 4,051.28 |
| PENARL | PENSKE / LLP ARLINGTON | 1947629A | 1947629A | 11/21/2008 | Invoice | 63.38 |
| PENARL | PENSKE / LLP ARLINGTON | 1947905A | 1947905A | 11/21/2008 | Invoice | 29.08 |
| PENARL | PENSKE / LLP ARLINGTON | 1947906A | 1947906A | 11/17/2008 | Invoice | 54.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1948189A | 1948189A | 11/12/2008 | Invoice | 34.52 |
| PENARL | PENSKE / LLP ARLINGTON | 1948341A | 1948341A | 11/12/2008 | Invoice | 52.74 |
| PENARL | PENSKE / LLP ARLINGTON | 1948342A | 1948342A | 12/2/2008 | Invoice | 3,540.08 |
| PENARL | PENSKE / LLP ARLINGTON | 1949187A | 1949187A | 11/20/2008 | Invoice | 63.38 |
| PENARL | PENSKE / LLP ARLINGTON | 1949235A | 1949235A | 11/21/2008 | Invoice | 54.08 |
| PENARL | PENSKE / LLP ARLINGTON | 1949320A | 1949320A | 11/25/2008 | Invoice | 63.38 |
| PENARL | PENSKE / LLP ARLINGTON | 1949368A | 1949368A | 11/25/2008 | Invoice | 32.25 |
| PENARL | PENSKE / LLP ARLINGTON | 1949369A | 1949369A | 11/21/2008 | Invoice | 32.25 |
| PENARL | PENSKE / LLP ARLINGTON | 1949370A | 1949370A | 11/25/2008 | Invoice | 32.07 |
| PENARL | PENSKE / LLP ARLINGTON | 1949371A | 1949371A | 11/19/2008 | Invoice | 32.07 |
| PENARL | PENSKE / LLP ARLINGTON | 1949385A | 1949385A | 12/2/2008 | Invoice | 52.74 |
| PENARL | PENSKE / LLP ARLINGTON | 1949531A | 1949531A | 11/21/2008 | Invoice | 26.02 |
| PENARL | PENSKE / LLP ARLINGTON | 1949532A | 1949532A | 11/19/2008 | Invoice | 26.30 |
| PENARL | PENSKE / LLP ARLINGTON | 1949643A | 1949643A | 11/21/2008 | Invoice | 32.25 |

| Vendor | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | 1950573A | 1950573A | 11/21/2008 | Invoice | 57.25 |
| PENARL PENSKE / LLP ARLINGTON | 1951690A | 1951690A | 11/21/2008 | Invoice | 25.00 |
| PENARL PENSKE / LLP ARLINGTON | 1951800A | 1951800A | 11/25/2008 | Invoice | 50.00 |
| PENARL PENSKE / LLP ARLINGTON | 1951839A | 1951839A | 12/1/2008 | Invoice | 58.27 |
| PENARL PENSKE / LLP ARLINGTON | 1951850A | 1951850A | 11/25/2008 | Invoice | 27.27 |
| PENARL PENSKE / LLP ARLINGTON | 1951886A | 1951886A | 12/3/2008 | Invoice | 58.27 |
| PENARL PENSKE / LLP ARLINGTON | 1951897A | 1951897A | 12/2/2008 | Invoice | 27.27 |
| PENARL PENSKE / LLP ARLINGTON | 1951987A | 1951987A | 11/25/2008 | Invoice | 75.00 |
| PENARL PENSKE / LLP ARLINGTON | 1951992A | 1951992A | 11/21/2008 | Invoice | 25.00 |
| PENARL PENSKE / LLP ARLINGTON | 1952022A | 1952022A | 12/10/2008 | Invoice | 2,062.51 |
| PENARL PENSKE / LLP ARLINGTON | 1952187A | 1952187A | 12/2/2008 | Invoice | 56.84 |
| PENARL PENSKE / LLP ARLINGTON | 1952188A | 1952188A | 12/2/2008 | Invoice | 56.84 |
| PENARL PENSKE / LLP ARLINGTON | 1952196A | 1952196A | 11/25/2008 | Invoice | 33.29 |
| PENARL PENSKE / LLP ARLINGTON | 1952255A | 1952255A | 11/26/2008 | Invoice | 56.84 |
| PENARL PENSKE / LLP ARLINGTON | 1952269A | 1952269A | 12/4/2008 | Invoice | 34.73 |
| PENARL PENSKE / LLP ARLINGTON | 1952270A | 1952270A | 11/25/2008 | Invoice | 34.73 |
| PENARL PENSKE / LLP ARLINGTON | 1952271A | 1952271A | 12/9/2008 | Invoice | 34.73 |
| PENARL PENSKE / LLP ARLINGTON | 1952272A | 1952272A | 12/4/2008 | Invoice | 34.73 |
| PENARL PENSKE / LLP ARLINGTON | 1952274A | 1952274A | 12/2/2008 | Invoice | 56.84 |
| PENARL PENSKE / LLP ARLINGTON | 1952275A | 1952275A | 12/4/2008 | Invoice | 56.84 |
| PENARL PENSKE / LLP ARLINGTON | 1952278A | 1952278A | 12/2/2008 | Invoice | 33.29 |
| PENARL PENSKE / LLP ARLINGTON | 1952280A | 1952280A | 12/4/2008 | Invoice | 34.56 |
| PENARL PENSKE / LLP ARLINGTON | 1952281A | 1952281A | 12/4/2008 | Invoice | 34.56 |
| PENARL PENSKE / LLP ARLINGTON | 1952284A | 1952284A | 12/9/2008 | Invoice | 34.73 |
| PENARL PENSKE / LLP ARLINGTON | 1952285A | 1952285A | 12/4/2008 | Invoice | 34.73 |
| PENARL PENSKE / LLP ARLINGTON | 1952294A | 1952294A | 12/4/2008 | Invoice | 34.73 |
| PENARL PENSKE / LLP ARLINGTON | 1952320A | 1952320A | 12/4/2008 | Invoice | 28.04 |
| PENARL PENSKE / LLP ARLINGTON | 1952321A | 1952321A | 12/4/2008 | Invoice | 25.73 |
| PENARL PENSKE / LLP ARLINGTON | 1952324A | 1952324A | 11/25/2008 | Invoice | 34.56 |
| PENARL PENSKE / LLP ARLINGTON | 1952325A | 1952325A | 12/4/2008 | Invoice | 34.73 |
| PENARL PENSKE / LLP ARLINGTON | 1952329A | 1952329A | 12/3/2008 | Invoice | 56.84 |
| PENARL PENSKE / LLP ARLINGTON | 1952730A | 1952730A | 12/8/2008 | Invoice | 66.92 |
| PENARL PENSKE / LLP ARLINGTON | 1952731A | 1952731A | 12/2/2008 | Invoice | 68.31 |
| PENARL PENSKE / LLP ARLINGTON | 1952748A | 1952748A | 12/4/2008 | Invoice | 91.35 |
| PENARL PENSKE / LLP ARLINGTON | 1953340A | 1953340A | 12/2/2008 | Invoice | 56.84 |
| PENARL PENSKE / LLP ARLINGTON | 1953447A | 1953447A | 11/26/2008 | Invoice | 32.25 |
| PENARL PENSKE / LLP ARLINGTON | 1953690A | 1953690A | 12/2/2008 | Invoice | 68.31 |
| PENARL PENSKE / LLP ARLINGTON | 1956459C | 1956459C | 12/8/2008 | Invoice | 82.03 |

| | | | | | |
|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1957142A | 1957142A | 12/1/2008 Invoice | 23.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1957167A | 1957167A | 12/1/2008 Invoice | 23.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1955578A | 1955578A | 12/12/2008 Invoice | 40.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1957759A | 1957759A | 1/21/2009 Invoice | 42.28 |
| PENARL | PENSKE / LLP ARLINGTON | 1959939A | 1959939A | 1/21/2009 Invoice | 42.28 |
| PENARL | PENSKE / LLP ARLINGTON | 1959968A | 1959968A | 12/15/2008 Invoice | 39.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1959969A | 1959969A | 12/15/2008 Invoice | 39.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1959970A | 1959970A | 12/12/2008 Invoice | 39.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1959971A | 1959971A | 12/17/2008 Invoice | 39.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1960022A | 1960022A | 12/12/2008 Invoice | 39.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1960423A | 1960423A | 12/8/2008 Invoice | 47.11 |
| PENARL | PENSKE / LLP ARLINGTON | 1960439A | 1960439A | 12/15/2008 Invoice | 47.11 |
| PENARL | PENSKE / LLP ARLINGTON | 1961906A | 1961906A | 12/17/2008 Invoice | 22.96 |
| PENARL | PENSKE / LLP ARLINGTON | 1961908A | 1961908A | 12/12/2008 Invoice | 39.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1961911A | 1961911A | 12/15/2008 Invoice | 39.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1961912A | 1961912A | 12/12/2008 Invoice | 39.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1961913A | 1961913A | 12/12/2008 Invoice | 40.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1962748A | 1962748A | 12/12/2008 Invoice | 40.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1962847A | 1962847A | 12/17/2008 Invoice | 40.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1962920A | 1962920A | 12/17/2008 Invoice | 23.83 |
| PENARL | PENSKE / LLP ARLINGTON | 1962921A | 1962921A | 12/17/2008 Invoice | 23.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1962931A | 1962931A | 12/17/2008 Invoice | 23.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1962956A | 1962956A | 12/9/2008 Invoice | 23.83 |
| PENARL | PENSKE / LLP ARLINGTON | 1962988A | 1962988A | 12/17/2008 Invoice | 23.83 |
| PENARL | PENSKE / LLP ARLINGTON | 1963009A | 1963009A | 12/19/2008 Invoice | 23.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1963021A | 1963021A | 12/10/2008 Invoice | 23.83 |
| PENARL | PENSKE / LLP ARLINGTON | 1963033A | 1963033A | 12/9/2008 Invoice | 23.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1963045A | 1963045A | 12/17/2008 Invoice | 23.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1963072A | 1963072A | 12/19/2008 Invoice | 23.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1963886A | 1963886A | 12/10/2008 Invoice | 47.11 |
| PENARL | PENSKE / LLP ARLINGTON | 1963942A | 1963942A | 12/16/2008 Invoice | 23.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1963508A | 1963508A | 1/28/2009 Invoice | 37.21 |
| PENARL | PENSKE / LLP ARLINGTON | 1963342A | 1963342A | 12/9/2008 Invoice | 23.98 |
| PENARL | PENSKE / LLP ARLINGTON | 1956612A | 1956612A | 1/21/2009 Invoice | 36.26 |
| PENARL | PENSKE / LLP ARLINGTON | 1956613A | 1956613A | 1/21/2009 Invoice | 36.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1956614A | 1956614A | 1/21/2009 Invoice | 36.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1956680A | 1956680A | 12/19/2008 Invoice | 36.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1956686A | 1956686A | 12/22/2008 Invoice | 36.29 |

| Name | Address | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1965701A | 1965701A | 12/17/2008 | Invoice | 22.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1965702A | 1965702A | 12/19/2008 | Invoice | 22.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1965703A | 1965703A | 12/17/2008 | Invoice | 22.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1965704A | 1965704A | 12/17/2008 | Invoice | 22.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1965705A | 1965705A | 12/22/2008 | Invoice | 36.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1965706A | 1965706A | 1/21/2009 | Invoice | 36.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1965707A | 1965707A | 12/22/2008 | Invoice | 36.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1965708A | 1965708A | 12/15/2008 | Invoice | 3,372.18 |
| PENARL | PENSKE / LLP ARLINGTON | 1965711A | 1965711A | 12/17/2008 | Invoice | 21.25 |
| PENARL | PENSKE / LLP ARLINGTON | 1965712A | 1965712A | 12/19/2008 | Invoice | 22.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1965713A | 1965713A | 12/17/2008 | Invoice | 22.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1965724A | 1965724A | 12/17/2008 | Invoice | 22.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1965725A | 1965725A | 12/19/2008 | Invoice | 22.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1965754A | 1965754A | 12/17/2008 | Invoice | 22.06 |
| PENARL | PENSKE / LLP ARLINGTON | 1965755A | 1965755A | 12/17/2008 | Invoice | 22.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1965756A | 1965756A | 2/26/2009 | Invoice | 22.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1965759A | 1965759A | 12/23/2008 | Invoice | 36.29 |
| PENARL | PENSKE / LLP ARLINGTON | 1961145A | 1961145A | 1/2/2009 | Invoice | 42.73 |
| PENARL | PENSKE / LLP ARLINGTON | 1966146A | 1966146A | 12/22/2008 | Invoice | 43.62 |
| PENARL | PENSKE / LLP ARLINGTON | 1966164A | 1966164A | 1/21/2009 | Invoice | 241.66 |
| PENARL | PENSKE / LLP ARLINGTON | 1971118A | 1971118A | 12/23/2008 | Invoice | 43.62 |
| PENARL | PENSKE / LLP ARLINGTON | 1967904A | 1967904A | 1/21/2009 | Invoice | 21.81 |
| PENARL | PENSKE / LLP ARLINGTON | 1969240A | 1969240A | 12/29/2008 | Invoice | 26.93 |
| PENARL | PENSKE / LLP ARLINGTON | 1969268A | 1969268A | 1/26/2009 | Invoice | 52.05 |
| PENARL | PENSKE / LLP ARLINGTON | 1970217A | 1970217A | 2/5/2009 | Invoice | 3,178.34 |
| PENARL | PENSKE / LLP ARLINGTON | 1970669A | 1970669A | 12/31/2008 | Invoice | 21.81 |
| PENARL | PENSKE / LLP ARLINGTON | 1970740A | 1970740A | 12/31/2008 | Invoice | 13.27 |
| PENARL | PENSKE / LLP ARLINGTON | 1970763A | 1970763A | 1/22/2009 | Invoice | 26.21 |
| PENARL | PENSKE / LLP ARLINGTON | 1971197A | 1971197A | 1/22/2009 | Invoice | 26.21 |
| PENARL | PENSKE / LLP ARLINGTON | 1971883A | 1971883A | 1/2/2009 | Invoice | 26.21 |
| PENARL | PENSKE / LLP ARLINGTON | 1971984A | 1971984A | 12/30/2008 | Invoice | 47.36 |
| PENARL | PENSKE / LLP ARLINGTON | 1972729A | 1972729A | 12/29/2008 | Invoice | 36.20 |
| PENARL | PENSKE / LLP ARLINGTON | 1972763A | 1972763A | 4/10/2009 | Invoice | 4,350.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1975526A | 1975526A | 4/10/2009 | Invoice | 7.17 |
| PENARL | PENSKE / LLP ARLINGTON | 1975535A | 1975535A | 1/23/2009 | Invoice | 3,866.37 |
| PENARL | PENSKE / LLP ARLINGTON | 1976868A | 1976868A | 1/27/2009 | Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1976915A | 1976915A | 1/27/2009 | Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1976995A | 1976995A | 1/30/2009 | Invoice | 28.56 |

| | | | | |
|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 1977948A | 1977948A | 1/27/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1977969A | 1977969A | 2/6/2009 Invoice | 61.17 |
| PENARL | PENSKE / LLP ARLINGTON | 1980002A | 1980002A | 1/30/2009 Invoice | 22.94 |
| PENARL | PENSKE / LLP ARLINGTON | 1980108A | 1980108A | 1/30/2009 Invoice | 28.35 |
| PENARL | PENSKE / LLP ARLINGTON | 1980207A | 1980207A | 1/30/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1980309A | 1980309A | 2/9/2009 Invoice | 28.35 |
| PENARL | PENSKE / LLP ARLINGTON | 1980322A | 1980322A | 2/9/2009 Invoice | 58.60 |
| PENARL | PENSKE / LLP ARLINGTON | 1980391A | 1980391A | 2/10/2009 Invoice | 28.35 |
| PENARL | PENSKE / LLP ARLINGTON | 1980397A | 1980397A | 2/10/2009 Invoice | 25.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1980588A | 1980588A | 2/10/2009 Invoice | 75.00 |
| PENARL | PENSKE / LLP ARLINGTON | 1981530A | 1981530A | 2/18/2009 Invoice | 2,281.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1982797A | 1982797A | 2/10/2009 Invoice | 58.82 |
| PENARL | PENSKE / LLP ARLINGTON | 1982800A | 1982800A | 2/11/2009 Invoice | 32.60 |
| PENARL | PENSKE / LLP ARLINGTON | 1983135A | 1983135A | 2/10/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1983142A | 1983142A | 4/6/2009 Invoice | 25.81 |
| PENARL | PENSKE / LLP ARLINGTON | 1983246A | 1983246A | 2/11/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1983347A | 1983347A | 2/13/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1983450A | 1983450A | 2/12/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1983535A | 1983535A | 2/12/2009 Invoice | 33.63 |
| PENARL | PENSKE / LLP ARLINGTON | 1845564A | 1845564A | 2/17/2009 Invoice | 314.12 |
| PENARL | PENSKE / LLP ARLINGTON | 1866889A | 1866889A | 2/13/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1866895A | 1866895A | 2/19/2009 Invoice | 1,438.16 |
| PENARL | PENSKE / LLP ARLINGTON | 1966972A | 1966972A | 2/19/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1987007A | 1987007A | 2/19/2009 Invoice | 1,926.90 |
| PENARL | PENSKE / LLP ARLINGTON | 1987047A | 1987047A | 2/19/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1987125A | 1987125A | 2/19/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1987140A | 1987140A | 4/9/2009 Invoice | 7.95 |
| PENARL | PENSKE / LLP ARLINGTON | 1987193A | 1987193A | 2/19/2009 Invoice | 34.74 |
| PENARL | PENSKE / LLP ARLINGTON | 1990945A | 1990945A | 2/19/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1991022A | 1991022A | 2/20/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1991094A | 1991094A | 2/25/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1991168A | 1991168A | 2/25/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1991236A | 1991236A | 2/27/2009 Invoice | 39.22 |
| PENARL | PENSKE / LLP ARLINGTON | 1930021A | 1930021A | 3/18/2009 Invoice | 2,212.95 |
| PENARL | PENSKE / LLP ARLINGTON | 1930039A | 1930039A | 4/15/2009 Invoice | 426.72 |
| PENARL | PENSKE / LLP ARLINGTON | 1930080A | 1930080A | 3/18/2009 Invoice | 2,212.95 |
| PENARL | PENSKE / LLP ARLINGTON | 1949085A | 1949085A | 2/27/2009 Invoice | 28.56 |
| PENARL | PENSKE / LLP ARLINGTON | 1950010A | 1950010A | 2/24/2009 Invoice | 25.00 |

| Firm | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | 1995136A | 1995136A | 2/27/2009 | Invoice | 28.56 |
| PENARL PENSKE / LLP ARLINGTON | 1995279A | 1995279A | 2/27/2009 | Invoice | 28.56 |
| PENARL PENSKE / LLP ARLINGTON | 1995426A | 1995426A | 3/3/2009 | Invoice | 28.56 |
| PENARL PENSKE / LLP ARLINGTON | 1995579A | 1995579A | 3/4/2009 | Invoice | 36.64 |
| PENARL PENSKE / LLP ARLINGTON | 1995647A | 1995647A | 3/10/2009 | Invoice | 1,999.00 |
| PENARL PENSKE / LLP ARLINGTON | 1995761A | 1995761A | 3/13/2009 | Invoice | 448.30 |
| PENARL PENSKE / LLP ARLINGTON | 1997133A | 1997133A | 3/17/2009 | Invoice | 2,720.15 |
| PENARL PENSKE / LLP ARLINGTON | 1997151A | 1997151A | 3/16/2009 | Invoice | 2,720.15 |
| PENARL PENSKE / LLP ARLINGTON | 1998003A | 1998003A | 3/11/2009 | Invoice | 170.02 |
| PENARL PENSKE / LLP ARLINGTON | 1998810A | 1998810A | 3/11/2009 | Invoice | 1,414.63 |
| PENARL PENSKE / LLP ARLINGTON | 1998879A | 1998879A | 3/12/2009 | Invoice | 170.02 |
| PENARL PENSKE / LLP ARLINGTON | 1998908A | 1998908A | 3/12/2009 | Invoice | 3,204.78 |
| PENARL PENSKE / LLP ARLINGTON | 1998949A | 1998949A | 3/12/2009 | Invoice | 170.02 |
| PENARL PENSKE / LLP ARLINGTON | 1998983A | 1998983A | 3/12/2009 | Invoice | 1,896.96 |
| PENARL PENSKE / LLP ARLINGTON | 1999022A | 1999022A | 3/12/2009 | Invoice | 170.02 |
| PENARL PENSKE / LLP ARLINGTON | 2000187A | 2000187A | 3/16/2009 | Invoice | 432.80 |
| PENARL PENSKE / LLP ARLINGTON | 2015629A | 2015629A | 5/27/2009 | Invoice | 3,044.02 |
| PENARL PENSKE / LLP ARLINGTON | 2001647A | 2001647A | 3/16/2009 | Invoice | 36.50 |
| PENARL PENSKE / LLP ARLINGTON | 2001756A | 2001756A | 3/16/2009 | Invoice | 1,895.46 |
| PENARL PENSKE / LLP ARLINGTON | 2002516A | 2002516A | 3/16/2009 | Invoice | 1,887.30 |
| PENARL PENSKE / LLP ARLINGTON | 2002662A | 2002662A | 3/18/2009 | Invoice | 3,188.28 |
| PENARL PENSKE / LLP ARLINGTON | 2003140A | 2003140A | 3/20/2009 | Invoice | 1,124.92 |
| PENARL PENSKE / LLP ARLINGTON | 2003184A | 2003184A | 3/20/2009 | Invoice | 33.77 |
| PENARL PENSKE / LLP ARLINGTON | 2003387A | 2003387A | 3/16/2009 | Invoice | 446.83 |
| PENARL PENSKE / LLP ARLINGTON | 2008132A | 2008132A | 3/30/2009 | Invoice | 3,015.91 |
| PENARL PENSKE / LLP ARLINGTON | 2008132A | 2008132A | 4/3/2009 | Invoice | 1,897.67 |
| PENARL PENSKE / LLP ARLINGTON | 2011118A | 2011118A | 4/3/2009 | Invoice | 3,205.99 |
| PENARL PENSKE / LLP ARLINGTON | 2011178A | 2011178A | 4/2/2009 | Invoice | 1,886.20 |
| PENARL PENSKE / LLP ARLINGTON | 2011311A | 2011311A | 4/2/2009 | Invoice | 209.25 |
| PENARL PENSKE / LLP ARLINGTON | 2015164A | 2015164A | 4/15/2009 | Invoice | 51.71 |
| PENARL PENSKE / LLP ARLINGTON | 2015376A | 2015376A | 4/10/2009 | Invoice | 1,999.00 |
| PENARL PENSKE / LLP ARLINGTON | 2015575A | 2015575A | 4/28/2009 | Invoice | 3,257.18 |
| PENARL PENSKE / LLP ARLINGTON | 2015651A | 2015651A | 4/7/2009 | Invoice | 50.42 |
| PENARL PENSKE / LLP ARLINGTON | 2015726A | 2015726A | 4/10/2009 | Invoice | 50.03 |
| PENARL PENSKE / LLP ARLINGTON | 2015728A | 2015728A | 4/10/2009 | Invoice | 50.03 |
| PENARL PENSKE / LLP ARLINGTON | 2015730A | 2015730A | 4/10/2009 | Invoice | 50.03 |
| PENARL PENSKE / LLP ARLINGTON | 2015732A | 2015732A | 4/10/2009 | Invoice | 50.42 |
| PENARL PENSKE / LLP ARLINGTON | 2015744A | 2015744A | 4/10/2009 | Invoice | 132.79 |
| PENARL PENSKE / LLP ARLINGTON | 2015801A | 2015801A | 4/10/2009 | Invoice | 50.03 |

| Vendor | Invoice | Date | Type | Amount |
|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | 2015841A | 4/7/2009 | Invoice | 1,927.62 |
| PENARL PENSKE / LLP ARLINGTON | 2015849A | 4/21/2009 | Invoice | 50.42 |
| PENARL PENSKE / LLP ARLINGTON | 2015851A | 4/10/2009 | Invoice | 50.42 |
| PENARL PENSKE / LLP ARLINGTON | 2015853A | 4/10/2009 | Invoice | 50.42 |
| PENARL PENSKE / LLP ARLINGTON | 2015906A | 4/10/2009 | Invoice | 50.42 |
| PENARL PENSKE / LLP ARLINGTON | 2015907A | 4/14/2009 | Invoice | 50.42 |
| PENARL PENSKE / LLP ARLINGTON | 2015908A | 5/6/2009 | Invoice | 53.07 |
| PENARL PENSKE / LLP ARLINGTON | 2015912A | 4/21/2009 | Invoice | 100.00 |
| PENARL PENSKE / LLP ARLINGTON | 2016593A | 4/8/2009 | Invoice | 51.30 |
| PENARL PENSKE / LLP ARLINGTON | 2016637A | 4/15/2009 | Invoice | 45.12 |
| PENARL PENSKE / LLP ARLINGTON | 2018973A | 4/15/2009 | Invoice | 108.53 |
| PENARL PENSKE / LLP ARLINGTON | 2019727A | 4/23/2009 | Invoice | 176.60 |
| PENARL PENSKE / LLP ARLINGTON | 2022601A | 4/24/2009 | Invoice | 3,177.36 |
| PENARL PENSKE / LLP ARLINGTON | 2022762A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL PENSKE / LLP ARLINGTON | 2022813A | 4/24/2009 | Invoice | 36.68 |
| PENARL PENSKE / LLP ARLINGTON | 2025378A | 4/29/2009 | Invoice | 145.57 |
| PENARL PENSKE / LLP ARLINGTON | 2025463A | 6/5/2009 | Invoice | 3,804.46 |
| PENARL PENSKE / LLP ARLINGTON | 2025501A | 5/5/2009 | Invoice | 3,804.46 |
| PENARL PENSKE / LLP ARLINGTON | 2026031A | 4/23/2009 | Invoice | 53.26 |
| PENARL PENSKE / LLP ARLINGTON | 2026087A | 6/5/2009 | Invoice | 1,896.64 |
| PENARL PENSKE / LLP ARLINGTON | 2026153A | 4/29/2009 | Invoice | 1,436.70 |
| PENARL PENSKE / LLP ARLINGTON | 2026328A | 6/5/2009 | Invoice | 1,896.60 |
| PENARL PENSKE / LLP ARLINGTON | 2026338A | 6/5/2009 | Invoice | 3,206.72 |
| PENARL PENSKE / LLP ARLINGTON | 2026340A | 5/5/2009 | Invoice | 3,206.72 |
| PENARL PENSKE / LLP ARLINGTON | 2026341A | 5/12/2009 | Invoice | 3,206.72 |
| PENARL PENSKE / LLP ARLINGTON | 2026391A | 5/11/2009 | Invoice | 1,896.56 |
| PENARL PENSKE / LLP ARLINGTON | 2026440A | 5/5/2009 | Invoice | 1,896.56 |
| PENARL PENSKE / LLP ARLINGTON | 2026442A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL PENSKE / LLP ARLINGTON | 2026444A | 5/5/2009 | Invoice | 1,896.56 |
| PENARL PENSKE / LLP ARLINGTON | 2026445A | 5/5/2009 | Invoice | 1,896.56 |
| PENARL PENSKE / LLP ARLINGTON | 2026447A | 5/4/2009 | Invoice | 1,896.56 |
| PENARL PENSKE / LLP ARLINGTON | 2026449A | 5/6/2009 | Invoice | 1,896.56 |
| PENARL PENSKE / LLP ARLINGTON | 2026451A | 6/3/2009 | Invoice | 3,206.76 |
| PENARL PENSKE / LLP ARLINGTON | 2026453A | 5/6/2009 | Invoice | 3,206.72 |
| PENARL PENSKE / LLP ARLINGTON | 2026455A | 5/5/2009 | Invoice | 3,206.72 |
| PENARL PENSKE / LLP ARLINGTON | 2026459A | 5/11/2009 | Invoice | 3,206.72 |
| PENARL PENSKE / LLP ARLINGTON | 2026461A | 5/6/2009 | Invoice | 1,898.10 |
| PENARL PENSKE / LLP ARLINGTON | 2026463A | 5/6/2009 | Invoice | 1,886.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 2026465A | 2026465A | 5/5/2009 | Invoice | 1,886.66 |
| PENARL | PENSKE / LLP ARLINGTON | 2026469A | 2026469A | 5/4/2009 | Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2026472A | 2026472A | 5/13/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2026480A | 2026480A | 5/6/2009 | Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2026482A | 2026482A | 5/13/2009 | Invoice | 1,131.57 |
| PENARL | PENSKE / LLP ARLINGTON | 2026488A | 2026488A | 5/6/2009 | Invoice | 1,436.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2026502A | 2026502A | 5/5/2009 | Invoice | 1,886.66 |
| PENARL | PENSKE / LLP ARLINGTON | 2026508A | 2026508A | 5/5/2009 | Invoice | 579.32 |
| PENARL | PENSKE / LLP ARLINGTON | 2026510A | 2026510A | 5/5/2009 | Invoice | 1,661.42 |
| PENARL | PENSKE / LLP ARLINGTON | 2026514A | 2026514A | 5/6/2009 | Invoice | 1,439.94 |
| PENARL | PENSKE / LLP ARLINGTON | 2026522A | 2026522A | 5/4/2009 | Invoice | 1,575.50 |
| PENARL | PENSKE / LLP ARLINGTON | 2026526A | 2026526A | 5/5/2009 | Invoice | 3,046.01 |
| PENARL | PENSKE / LLP ARLINGTON | 2026627A | 2026627A | 5/5/2009 | Invoice | 3,046.01 |
| PENARL | PENSKE / LLP ARLINGTON | 2026677A | 2026677A | 5/5/2009 | Invoice | 3,046.01 |
| PENARL | PENSKE / LLP ARLINGTON | 2027316A | 2027316A | 5/5/2009 | Invoice | 3,804.46 |
| PENARL | PENSKE / LLP ARLINGTON | 2027395A | 2027395A | 6/3/2009 | Invoice | 1,999.00 |
| PENARL | PENSKE / LLP ARLINGTON | 2027417A | 2027417A | 5/5/2009 | Invoice | 2,721.89 |
| PENARL | PENSKE / LLP ARLINGTON | 2027629A | 2027629A | 5/6/2009 | Invoice | 2,721.89 |
| PENARL | PENSKE / LLP ARLINGTON | 2029446A | 2029446A | 6/3/2009 | Invoice | 3,804.51 |
| PENARL | PENSKE / LLP ARLINGTON | 2029494A | 2029494A | 5/7/2009 | Invoice | 3,804.46 |
| PENARL | PENSKE / LLP ARLINGTON | 2029501A | 2029501A | 5/5/2009 | Invoice | 3,046.01 |
| PENARL | PENSKE / LLP ARLINGTON | 2029575A | 2029575A | 5/12/2009 | Invoice | 3,804.46 |
| PENARL | PENSKE / LLP ARLINGTON | 2029602A | 2029602A | 5/5/2009 | Invoice | 3,046.01 |
| PENARL | PENSKE / LLP ARLINGTON | 2029611A | 2029611A | 5/12/2009 | Invoice | 3,046.01 |
| PENARL | PENSKE / LLP ARLINGTON | 2029778A | 2029778A | 5/11/2009 | Invoice | 3,804.46 |
| PENARL | PENSKE / LLP ARLINGTON | 2029879A | 2029879A | 5/11/2009 | Invoice | 3,046.01 |
| PENARL | PENSKE / LLP ARLINGTON | 2029949A | 2029949A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2029951A | 2029951A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2029953A | 2029953A | 5/13/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2029955A | 2029955A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2029957A | 2029957A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2029959A | 2029959A | 5/7/2009 | Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2029961A | 2029961A | 5/7/2009 | Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2029963A | 2029963A | 5/12/2009 | Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2029965A | 2029965A | 5/11/2009 | Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2029973A | 2029973A | 5/7/2009 | Invoice | 1,898.10 |
| PENARL | PENSKE / LLP ARLINGTON | 2029975A | 2029975A | 5/7/2009 | Invoice | 1,898.10 |
| PENARL | PENSKE / LLP ARLINGTON | 2029977A | 2029977A | 5/11/2009 | Invoice | 1,886.64 |

| Vendor | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|
| PENARL   PENSKE / LLP ARLINGTON | 2029979A | 2029979A | 5/7/2009 | Invoice | 1,886.66 |
| PENARL   PENSKE / LLP ARLINGTON | 2029981A | 2029981A | 5/11/2009 | Invoice | 1,896.64 |
| PENARL   PENSKE / LLP ARLINGTON | 2029983A | 2029983A | 6/3/2009 | Invoice | 1,896.58 |
| PENARL   PENSKE / LLP ARLINGTON | 2029991A | 2029991A | 5/11/2009 | Invoice | 1,896.64 |
| PENARL   PENSKE / LLP ARLINGTON | 2030002A | 2030002A | 5/7/2009 | Invoice | 1,131.57 |
| PENARL   PENSKE / LLP ARLINGTON | 2030018A | 2030018A | 5/8/2009 | Invoice | 1,436.70 |
| PENARL   PENSKE / LLP ARLINGTON | 2030021A | 2030021A | 5/7/2009 | Invoice | 1,886.66 |
| PENARL   PENSKE / LLP ARLINGTON | 2030023A | 2030023A | 5/8/2009 | Invoice | 1,886.66 |
| PENARL   PENSKE / LLP ARLINGTON | 2030027A | 2030027A | 5/5/2009 | Invoice | 3,206.72 |
| PENARL   PENSKE / LLP ARLINGTON | 2030029A | 2030029A | 5/6/2009 | Invoice | 1,661.42 |
| PENARL   PENSKE / LLP ARLINGTON | 2030037A | 2030037A | 4/29/2009 | Invoice | 1,159.57 |
| PENARL   PENSKE / LLP ARLINGTON | 2030039A | 2030039A | 6/3/2009 | Invoice | 1,446.32 |
| PENARL   PENSKE / LLP ARLINGTON | 2030041A | 2030041A | 5/1/2009 | Invoice | 1,135.05 |
| PENARL   PENSKE / LLP ARLINGTON | 2030043A | 2030043A | 5/5/2009 | Invoice | 1,575.50 |
| PENARL   PENSKE / LLP ARLINGTON | 2030056A | 2030056A | 5/11/2009 | Invoice | 1,999.00 |
| PENARL   PENSKE / LLP ARLINGTON | 2030068A | 2030068A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL   PENSKE / LLP ARLINGTON | 2030091A | 2030091A | 5/13/2009 | Invoice | 1,896.64 |
| PENARL   PENSKE / LLP ARLINGTON | 2030093A | 2030093A | 6/3/2009 | Invoice | 1,896.58 |
| PENARL   PENSKE / LLP ARLINGTON | 2030095A | 2030095A | 5/5/2009 | Invoice | 1,896.56 |
| PENARL   PENSKE / LLP ARLINGTON | 2030097A | 2030097A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL   PENSKE / LLP ARLINGTON | 2030099A | 2030099A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL   PENSKE / LLP ARLINGTON | 2030101A | 2030101A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL   PENSKE / LLP ARLINGTON | 2030103A | 2030103A | 5/7/2009 | Invoice | 3,206.72 |
| PENARL   PENSKE / LLP ARLINGTON | 2030105A | 2030105A | 5/7/2009 | Invoice | 3,206.72 |
| PENARL   PENSKE / LLP ARLINGTON | 2030107A | 2030107A | 5/11/2009 | Invoice | 3,206.72 |
| PENARL   PENSKE / LLP ARLINGTON | 2030115A | 2030115A | 5/7/2009 | Invoice | 1,898.10 |
| PENARL   PENSKE / LLP ARLINGTON | 2030117A | 2030117A | 5/7/2009 | Invoice | 1,898.10 |
| PENARL   PENSKE / LLP ARLINGTON | 2030119A | 2030119A | 5/7/2009 | Invoice | 1,886.66 |
| PENARL   PENSKE / LLP ARLINGTON | 2030121A | 2030121A | 5/7/2009 | Invoice | 1,886.66 |
| PENARL   PENSKE / LLP ARLINGTON | 2030123A | 2030123A | 5/7/2009 | Invoice | 1,886.66 |
| PENARL   PENSKE / LLP ARLINGTON | 2030125A | 2030125A | 5/7/2009 | Invoice | 1,896.56 |
| PENARL   PENSKE / LLP ARLINGTON | 2030133A | 2030133A | 5/6/2009 | Invoice | 1,131.57 |
| PENARL   PENSKE / LLP ARLINGTON | 2030135A | 2030135A | 5/13/2009 | Invoice | 1,896.64 |
| PENARL   PENSKE / LLP ARLINGTON | 2030143A | 2030143A | 5/8/2009 | Invoice | 1,436.70 |
| PENARL   PENSKE / LLP ARLINGTON | 2030155A | 2030155A | 5/8/2009 | Invoice | 1,886.66 |
| PENARL   PENSKE / LLP ARLINGTON | 2030159A | 2030159A | 5/5/2009 | Invoice | 1,886.66 |
| PENARL   PENSKE / LLP ARLINGTON | 2030161A | 2030161A | 5/11/2009 | Invoice | 3,206.72 |
| PENARL   PENSKE / LLP ARLINGTON | 2030163A | 2030163A | 5/8/2009 | Invoice | 1,661.42 |

| | | | | | |
|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 2030164A | 2030164A | 5/8/2009 Invoice | 1,898.10 |
| PENARL | PENSKE / LLP ARLINGTON | 2030166A | 2030166A | 5/8/2009 Invoice | 1,159.57 |
| PENARL | PENSKE / LLP ARLINGTON | 2030167A | 2030167A | 5/8/2009 Invoice | 1,415.48 |
| PENARL | PENSKE / LLP ARLINGTON | 2030168A | 2030168A | 5/8/2009 Invoice | 1,135.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2030169A | 2030169A | 5/5/2009 Invoice | 1,575.50 |
| PENARL | PENSKE / LLP ARLINGTON | 2030189A | 2030189A | 6/4/2009 Invoice | 1,896.58 |
| PENARL | PENSKE / LLP ARLINGTON | 2030190A | 2030190A | 5/8/2009 Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2030191A | 2030191A | 5/13/2009 Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030192A | 2030192A | 5/8/2009 Invoice | 1,896.88 |
| PENARL | PENSKE / LLP ARLINGTON | 2030193A | 2030193A | 5/8/2009 Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2030195A | 2030195A | 6/3/2009 Invoice | 3,206.76 |
| PENARL | PENSKE / LLP ARLINGTON | 2030196A | 2030196A | 5/8/2009 Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030201A | 2030201A | 5/8/2009 Invoice | 1,898.10 |
| PENARL | PENSKE / LLP ARLINGTON | 2030202A | 2030202A | 5/8/2009 Invoice | 1,898.10 |
| PENARL | PENSKE / LLP ARLINGTON | 2030203A | 2030203A | 5/8/2009 Invoice | 1,886.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030204A | 2030204A | 5/8/2009 Invoice | 1,886.66 |
| PENARL | PENSKE / LLP ARLINGTON | 2030205A | 2030205A | 5/11/2009 Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030206A | 2030206A | 5/13/2009 Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030209A | 2030209A | 5/8/2009 Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2030210A | 2030210A | 5/8/2009 Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2030213A | 2030213A | 5/8/2009 Invoice | 1,131.57 |
| PENARL | PENSKE / LLP ARLINGTON | 2030221A | 2030221A | 5/8/2009 Invoice | 1,886.66 |
| PENARL | PENSKE / LLP ARLINGTON | 2030222A | 2030222A | 5/11/2009 Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030224A | 2030224A | 5/7/2009 Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030225A | 2030225A | 5/8/2009 Invoice | 1,661.42 |
| PENARL | PENSKE / LLP ARLINGTON | 2030228A | 2030228A | 5/8/2009 Invoice | 1,159.57 |
| PENARL | PENSKE / LLP ARLINGTON | 2030229A | 2030229A | 5/7/2009 Invoice | 1,135.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2030230A | 2030230A | 5/8/2009 Invoice | 1,575.87 |
| PENARL | PENSKE / LLP ARLINGTON | 2030236A | 2030236A | 5/8/2009 Invoice | 1,999.00 |
| PENARL | PENSKE / LLP ARLINGTON | 2030253A | 2030253A | 5/13/2009 Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030254A | 2030254A | 5/11/2009 Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030255A | 2030255A | 5/11/2009 Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030256A | 2030256A | 5/13/2009 Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030257A | 2030257A | 5/11/2009 Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030258A | 2030258A | 5/8/2009 Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030259A | 2030259A | 5/11/2009 Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030260A | 2030260A | 5/8/2009 Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030261A | 2030261A | 5/11/2009 Invoice | 3,206.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 2030268A | 2030268A | 5/8/2009 | Invoice | 1,898.10 |
| PENARL | PENSKE / LLP ARLINGTON | 2030270A | 2030270A | 5/8/2009 | Invoice | 1,898.10 |
| PENARL | PENSKE / LLP ARLINGTON | 2030272A | 2030272A | 5/11/2009 | Invoice | 1,886.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030274A | 2030274A | 5/8/2009 | Invoice | 1,886.66 |
| PENARL | PENSKE / LLP ARLINGTON | 2030275A | 2030275A | 5/8/2009 | Invoice | 1,896.56 |
| PENARL | PENSKE / LLP ARLINGTON | 2030276A | 2030276A | 5/8/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030279A | 2030279A | 5/11/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030280A | 2030280A | 5/13/2009 | Invoice | 1,131.57 |
| PENARL | PENSKE / LLP ARLINGTON | 2030284A | 2030284A | 5/8/2009 | Invoice | 1,436.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2030291A | 2030291A | 5/13/2009 | Invoice | 1,886.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030293A | 2030293A | 5/11/2009 | Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030294A | 2030294A | 5/11/2009 | Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030296A | 2030296A | 5/8/2009 | Invoice | 1,661.42 |
| PENARL | PENSKE / LLP ARLINGTON | 2030298A | 2030298A | 5/12/2009 | Invoice | 1,159.57 |
| PENARL | PENSKE / LLP ARLINGTON | 2030299A | 2030299A | 5/11/2009 | Invoice | 1,414.48 |
| PENARL | PENSKE / LLP ARLINGTON | 2030300A | 2030300A | 5/11/2009 | Invoice | 1,135.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2030301A | 2030301A | 5/11/2009 | Invoice | 1,575.50 |
| PENARL | PENSKE / LLP ARLINGTON | 2030324A | 2030324A | 5/11/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030325A | 2030325A | 5/13/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030326A | 2030326A | 5/11/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030327A | 2030327A | 5/11/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030328A | 2030328A | 5/11/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030330A | 2030330A | 5/12/2009 | Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030331A | 2030331A | 5/12/2009 | Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030332A | 2030332A | 5/12/2009 | Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030334A | 2030334A | 5/12/2009 | Invoice | 1,898.10 |
| PENARL | PENSKE / LLP ARLINGTON | 2030335A | 2030335A | 5/12/2009 | Invoice | 1,898.10 |
| PENARL | PENSKE / LLP ARLINGTON | 2030336A | 2030336A | 5/13/2009 | Invoice | 1,886.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030337A | 2030337A | 5/12/2009 | Invoice | 1,886.66 |
| PENARL | PENSKE / LLP ARLINGTON | 2030338A | 2030338A | 5/13/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030339A | 2030339A | 5/13/2009 | Invoice | 1,896.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030342A | 2030342A | 6/4/2009 | Invoice | 1,927.04 |
| PENARL | PENSKE / LLP ARLINGTON | 2030343A | 2030343A | 5/13/2009 | Invoice | 1,927.04 |
| PENARL | PENSKE / LLP ARLINGTON | 2030346A | 2030346A | 5/12/2009 | Invoice | 1,131.57 |
| PENARL | PENSKE / LLP ARLINGTON | 2030353A | 2030353A | 5/12/2009 | Invoice | 1,436.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2030354A | 2030354A | 5/11/2009 | Invoice | 1,886.64 |
| PENARL | PENSKE / LLP ARLINGTON | 2030355A | 2030355A | 5/13/2009 | Invoice | 3,206.72 |
| PENARL | PENSKE / LLP ARLINGTON | 2030356A | 2030356A | 5/11/2009 | Invoice | 3,206.72 |

| Vendor | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | 2030357A | 2030357A | 5/13/2009 | Invoice | 1,661.42 |
| PENARL PENSKE / LLP ARLINGTON | 2030359A | 2030359A | 5/12/2009 | Invoice | 1,159.57 |
| PENARL PENSKE / LLP ARLINGTON | 2030361A | 2030361A | 5/12/2009 | Invoice | 1,135.05 |
| PENARL PENSKE / LLP ARLINGTON | 2030362A | 2030362A | 5/11/2009 | Invoice | 1,550.50 |
| PENARL PENSKE / LLP ARLINGTON | 2030366A | 2030366A | 5/11/2009 | Invoice | 1,999.00 |
| PENARL PENSKE / LLP ARLINGTON | 2030579A | 2030579A | 6/3/2009 | Invoice | 3,046.05 |
| PENARL PENSKE / LLP ARLINGTON | 2030670A | 2030670A | 5/11/2009 | Invoice | 2,721.89 |
| PENARL PENSKE / LLP ARLINGTON | 2030808A | 2030808A | 5/7/2009 | Invoice | 1,436.70 |
| PENARL PENSKE / LLP ARLINGTON | 2030829A | 2030829A | 5/13/2009 | Invoice | 2,721.89 |
| PENARL PENSKE / LLP ARLINGTON | 2031009A | 2031009A | 5/13/2009 | Invoice | 1,896.64 |
| PENARL PENSKE / LLP ARLINGTON | 2031022A | 2031022A | 5/12/2009 | Invoice | 3,804.46 |
| PENARL PENSKE / LLP ARLINGTON | 2031126A | 2031126A | 6/3/2009 | Invoice | 1,000.00 |
| PENARL PENSKE / LLP ARLINGTON | 2031153A | 2031153A | 5/11/2009 | Invoice | 2,721.89 |
| PENARL PENSKE / LLP ARLINGTON | 2031175A | 2031175A | 5/11/2009 | Invoice | 1,575.50 |
| PENARL PENSKE / LLP ARLINGTON | 2031456A | 2031456A | 5/13/2009 | Invoice | 2,766.62 |
| PENARL PENSKE / LLP ARLINGTON | 2031490A | 2031490A | 5/13/2009 | Invoice | 2,766.62 |
| PENARL PENSKE / LLP ARLINGTON | 2031550A | 2031550A | 5/11/2009 | Invoice | 2,766.62 |
| PENARL PENSKE / LLP ARLINGTON | 2031604A | 2031604A | 5/13/2009 | Invoice | 1,898.10 |
| PENARL PENSKE / LLP ARLINGTON | 2032870A | 2032870A | 5/12/2009 | Invoice | 3,865.27 |
| PENARL PENSKE / LLP ARLINGTON | 2032916A | 2032916A | 5/11/2009 | Invoice | 3,865.27 |
| PENARL PENSKE / LLP ARLINGTON | 2032925A | 2032925A | 5/12/2009 | Invoice | 3,097.26 |
| PENARL PENSKE / LLP ARLINGTON | 2032998A | 2032998A | 5/27/2009 | Invoice | 3,097.26 |
| PENARL PENSKE / LLP ARLINGTON | 2030025A | 2030025A | 5/12/2009 | Invoice | 3,122.26 |
| PENARL PENSKE / LLP ARLINGTON | 2030034A | 2030034A | 5/21/2009 | Invoice | 3,865.27 |
| PENARL PENSKE / LLP ARLINGTON | 2031140A | 2031140A | 5/12/2009 | Invoice | 3,865.27 |
| PENARL PENSKE / LLP ARLINGTON | 2031190A | 2031190A | 5/15/2009 | Invoice | 3,122.26 |
| PENARL PENSKE / LLP ARLINGTON | 2033217A | 2033217A | 5/13/2009 | Invoice | 3,097.26 |
| PENARL PENSKE / LLP ARLINGTON | 2033219A | 2033219A | 6/3/2009 | Invoice | 1,927.05 |
| PENARL PENSKE / LLP ARLINGTON | 2033221A | 2033221A | 5/11/2009 | Invoice | 1,927.05 |
| PENARL PENSKE / LLP ARLINGTON | 2033223A | 2033223A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL PENSKE / LLP ARLINGTON | 2033225A | 2033225A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL PENSKE / LLP ARLINGTON | 2033229A | 2033229A | 5/12/2009 | Invoice | 1,927.05 |
| PENARL PENSKE / LLP ARLINGTON | 2033231A | 2033231A | 5/13/2009 | Invoice | 3,256.70 |
| PENARL PENSKE / LLP ARLINGTON | 2033233A | 2033233A | 5/13/2009 | Invoice | 3,256.70 |
| PENARL PENSKE / LLP ARLINGTON | 2033245A | 2033245A | 5/13/2009 | Invoice | 1,917.05 |
| PENARL PENSKE / LLP ARLINGTON | 2033247A | 2033247A | 5/13/2009 | Invoice | 1,917.05 |
| PENARL PENSKE / LLP ARLINGTON | 2033249A | 2033249A | 6/4/2009 | Invoice | 1,927.04 |
| PENARL PENSKE / LLP ARLINGTON | 2033251A | 2033251A | 5/13/2009 | Invoice | 1,927.05 |

| | | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 20332599A | 20332599A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 20332700A | 20332700A | 5/11/2009 | Invoice | 1,149.71 |
| PENARL | PENSKE / LLP ARLINGTON | 20332696A | 20332696A | 5/13/2009 | Invoice | 1,459.32 |
| PENARL | PENSKE / LLP ARLINGTON | 2033288A | 2033288A | 5/13/2009 | Invoice | 1,917.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033290A | 2033290A | 5/13/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033295A | 2033295A | 5/11/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033297A | 2033297A | 5/11/2009 | Invoice | 1,686.07 |
| PENARL | PENSKE / LLP ARLINGTON | 2033305A | 2033305A | 5/13/2009 | Invoice | 1,177.67 |
| PENARL | PENSKE / LLP ARLINGTON | 2033307A | 2033307A | 5/11/2009 | Invoice | 1,438.27 |
| PENARL | PENSKE / LLP ARLINGTON | 2033309A | 2033309A | 5/11/2009 | Invoice | 1,153.24 |
| PENARL | PENSKE / LLP ARLINGTON | 2033311A | 2033311A | 5/11/2009 | Invoice | 1,574.48 |
| PENARL | PENSKE / LLP ARLINGTON | 2033324A | 2033324A | 5/13/2009 | Invoice | 1,999.00 |
| PENARL | PENSKE / LLP ARLINGTON | 2033336A | 2033336A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033363A | 2033363A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033365A | 2033365A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033367A | 2033367A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033369A | 2033369A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033371A | 2033371A | 5/11/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033373A | 2033373A | 5/13/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033375A | 2033375A | 5/12/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033377A | 2033377A | 5/20/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033379A | 2033379A | 5/13/2009 | Invoice | 1,917.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033391A | 2033391A | 5/13/2009 | Invoice | 1,917.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033393A | 2033393A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033395A | 2033395A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033397A | 2033397A | 6/4/2009 | Invoice | 1,927.04 |
| PENARL | PENSKE / LLP ARLINGTON | 2033405A | 2033405A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033407A | 2033407A | 6/4/2009 | Invoice | 1,927.04 |
| PENARL | PENSKE / LLP ARLINGTON | 2033416A | 2033416A | 5/13/2009 | Invoice | 1,149.71 |
| PENARL | PENSKE / LLP ARLINGTON | 2033428A | 2033428A | 5/12/2009 | Invoice | 1,459.32 |
| PENARL | PENSKE / LLP ARLINGTON | 2033432A | 2033432A | 5/11/2009 | Invoice | 1,917.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033434A | 2033434A | 5/13/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033439A | 2033439A | 5/13/2009 | Invoice | 1,661.07 |
| PENARL | PENSKE / LLP ARLINGTON | 2033445A | 2033445A | 5/13/2009 | Invoice | 1,177.67 |
| PENARL | PENSKE / LLP ARLINGTON | 2033447A | 2033447A | 5/13/2009 | Invoice | 1,469.06 |
| PENARL | PENSKE / LLP ARLINGTON | 2033449A | 2033449A | 5/11/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033451A | 2033451A | 5/11/2009 | Invoice | 1,153.24 |
| PENARL | PENSKE / LLP ARLINGTON | 2033498A | 2033498A | 6/4/2009 | Invoice | 1,599.48 |
| PENARL | PENSKE / LLP ARLINGTON | | | | | 1,927.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 2033500A | 2033500A | 6/3/2009 | Invoice | 1,927.04 |
| PENARL | PENSKE / LLP ARLINGTON | 2033502A | 2033502A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033504A | 2033504A | 6/4/2009 | Invoice | 1,927.04 |
| PENARL | PENSKE / LLP ARLINGTON | 2033506A | 2033506A | 6/4/2009 | Invoice | 1,927.04 |
| PENARL | PENSKE / LLP ARLINGTON | 2033510A | 2033510A | 5/13/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033512A | 2033512A | 5/12/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033514A | 2033514A | 5/13/2009 | Invoice | 1,917.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033521A | 2033521A | 5/11/2009 | Invoice | 1,917.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033522A | 2033522A | 5/13/2009 | Invoice | 1,917.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033523A | 2033523A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033524A | 2033524A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033527A | 2033527A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033531A | 2033531A | 5/13/2009 | Invoice | 1,149.71 |
| PENARL | PENSKE / LLP ARLINGTON | 2033539A | 2033539A | 5/13/2009 | Invoice | 1,917.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033540A | 2033540A | 5/13/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033542A | 2033542A | 5/13/2009 | Invoice | 1,661.07 |
| PENARL | PENSKE / LLP ARLINGTON | 2033543A | 2033543A | 5/13/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033546A | 2033546A | 5/13/2009 | Invoice | 1,177.67 |
| PENARL | PENSKE / LLP ARLINGTON | 2033547A | 2033547A | 5/11/2009 | Invoice | 1,153.24 |
| PENARL | PENSKE / LLP ARLINGTON | 2033548A | 2033548A | 5/13/2009 | Invoice | 1,599.48 |
| PENARL | PENSKE / LLP ARLINGTON | 2033554A | 2033554A | 5/13/2009 | Invoice | 1,999.00 |
| PENARL | PENSKE / LLP ARLINGTON | 2033573A | 2033573A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033574A | 2033574A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033575A | 2033575A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033576A | 2033576A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2033577A | 2033577A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033578A | 2033578A | 6/4/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2033579A | 2033579A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2033580A | 2033580A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2033581A | 2033581A | 5/20/2009 | Invoice | 3,256.70 |
| PENARL | PENSKE / LLP ARLINGTON | 2033587A | 2033587A | 6/3/2009 | Invoice | 1,917.11 |
| PENARL | PENSKE / LLP ARLINGTON | 2033588A | 2033588A | 6/3/2009 | Invoice | 1,917.11 |
| PENARL | PENSKE / LLP ARLINGTON | 2033589A | 2033589A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033590A | 2033590A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2033593A | 2033593A | 5/13/2009 | Invoice | 1,927.05 |
| PENARL | PENSKE / LLP ARLINGTON | 2033594A | 2033594A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2033598A | 2033598A | 6/3/2009 | Invoice | 1,149.69 |
| PENARL | PENSKE / LLP ARLINGTON | 2033605A | 2033605A | 5/13/2009 | Invoice | 1,459.32 |

| Vendor | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | 2033607A | 2033607A | 5/13/2009 | Invoice | 1,917.05 |
| PENARL PENSKE / LLP ARLINGTON | 2033608A | 2033608A | 5/13/2009 | Invoice | 3,256.70 |
| PENARL PENSKE / LLP ARLINGTON | 2033610A | 2033610A | 5/13/2009 | Invoice | 1,921.07 |
| PENARL PENSKE / LLP ARLINGTON | 2033612A | 2033612A | 5/13/2009 | Invoice | 1,177.67 |
| PENARL PENSKE / LLP ARLINGTON | 2033613A | 2033613A | 5/13/2009 | Invoice | 1,469.06 |
| PENARL PENSKE / LLP ARLINGTON | 2033614A | 2033614A | 5/13/2009 | Invoice | 1,153.24 |
| PENARL PENSKE / LLP ARLINGTON | 2033615A | 2033615A | 5/13/2009 | Invoice | 1,599.48 |
| PENARL PENSKE / LLP ARLINGTON | 2033639A | 2033639A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL PENSKE / LLP ARLINGTON | 2033640A | 2033640A | 6/3/2009 | Invoice | 1,926.99 |
| PENARL PENSKE / LLP ARLINGTON | 2033641A | 2033641A | 6/3/2009 | Invoice | 1,926.99 |
| PENARL PENSKE / LLP ARLINGTON | 2033642A | 2033642A | 6/3/2009 | Invoice | 1,926.99 |
| PENARL PENSKE / LLP ARLINGTON | 2033643A | 2033643A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL PENSKE / LLP ARLINGTON | 2033645A | 2033645A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL PENSKE / LLP ARLINGTON | 2033646A | 2033646A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL PENSKE / LLP ARLINGTON | 2033647A | 2033647A | 5/20/2009 | Invoice | 3,256.77 |
| PENARL PENSKE / LLP ARLINGTON | 2033651A | 2033651A | 6/3/2009 | Invoice | 1,917.11 |
| PENARL PENSKE / LLP ARLINGTON | 2033652A | 2033652A | 6/3/2009 | Invoice | 1,917.05 |
| PENARL PENSKE / LLP ARLINGTON | 2033653A | 2033653A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL PENSKE / LLP ARLINGTON | 2033654A | 2033654A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL PENSKE / LLP ARLINGTON | 2033657A | 2033657A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL PENSKE / LLP ARLINGTON | 2033658A | 2033658A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL PENSKE / LLP ARLINGTON | 2033662A | 2033662A | 6/3/2009 | Invoice | 1,149.69 |
| PENARL PENSKE / LLP ARLINGTON | 2033675A | 2033675A | 6/3/2009 | Invoice | 1,459.35 |
| PENARL PENSKE / LLP ARLINGTON | 2033677A | 2033677A | 6/3/2009 | Invoice | 1,917.06 |
| PENARL PENSKE / LLP ARLINGTON | 2033679A | 2033679A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL PENSKE / LLP ARLINGTON | 2033681A | 2033681A | 6/4/2009 | Invoice | 1,661.07 |
| PENARL PENSKE / LLP ARLINGTON | 2033683A | 2033683A | 6/3/2009 | Invoice | 1,153.24 |
| PENARL PENSKE / LLP ARLINGTON | 2033687A | 2033687A | 6/3/2009 | Invoice | 1,177.67 |
| PENARL PENSKE / LLP ARLINGTON | 2033691A | 2033691A | 6/3/2009 | Invoice | 1,600.21 |
| PENARL PENSKE / LLP ARLINGTON | 2033693A | 2033693A | 6/3/2009 | Invoice | 1,999.00 |
| PENARL PENSKE / LLP ARLINGTON | 2033701A | 2033701A | 6/4/2009 | Invoice | 3,200.00 |
| PENARL PENSKE / LLP ARLINGTON | 2034413A | 2034413A | 5/11/2009 | Invoice | 1,459.32 |
| PENARL PENSKE / LLP ARLINGTON | 2034563A | 2034563A | 5/13/2009 | Invoice | 1,469.06 |
| PENARL PENSKE / LLP ARLINGTON | 2034565A | 2034565A | 5/13/2009 | Invoice | 3,865.27 |
| PENARL PENSKE / LLP ARLINGTON | 2034669A | 2034669A | 6/4/2009 | Invoice | 2,766.68 |
| PENARL PENSKE / LLP ARLINGTON | 2034718A | 2034718A | 6/3/2009 | Invoice | 3,097.26 |
| PENARL PENSKE / LLP ARLINGTON | 2035739A | 2035739A | 5/20/2009 | Invoice | 3,072.26 |
| PENARL PENSKE / LLP ARLINGTON | 2035841A | 2035841A | 5/20/2009 | Invoice | |

| | | | | | |
|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 2036208A | 5/20/2009 | Invoice | 3,865.27 |
| PENARL | PENSKE / LLP ARLINGTON | 2036215A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036217A | 5/21/2009 | Invoice | 1,926.95 |
| PENARL | PENSKE / LLP ARLINGTON | 2036219A | 6/3/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036221A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036223A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036227A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2036229A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2036231A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2036243A | 6/3/2009 | Invoice | 1,917.11 |
| PENARL | PENSKE / LLP ARLINGTON | 2036245A | 6/3/2009 | Invoice | 1,917.11 |
| PENARL | PENSKE / LLP ARLINGTON | 2036247A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036250A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036258A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036260A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036269A | 6/4/2009 | Invoice | 1,149.71 |
| PENARL | PENSKE / LLP ARLINGTON | 2036271A | 5/20/2009 | Invoice | 3,865.27 |
| PENARL | PENSKE / LLP ARLINGTON | 2036286A | 6/3/2009 | Invoice | 1,459.35 |
| PENARL | PENSKE / LLP ARLINGTON | 2036288A | 6/3/2009 | Invoice | 1,917.11 |
| PENARL | PENSKE / LLP ARLINGTON | 2036290A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2036296A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2036306A | 6/3/2009 | Invoice | 1,177.69 |
| PENARL | PENSKE / LLP ARLINGTON | 2036308A | 5/13/2009 | Invoice | 1,469.06 |
| PENARL | PENSKE / LLP ARLINGTON | 2036310A | 5/13/2009 | Invoice | 1,153.24 |
| PENARL | PENSKE / LLP ARLINGTON | 2036312A | 6/3/2009 | Invoice | 1,600.21 |
| PENARL | PENSKE / LLP ARLINGTON | 2036326A | 6/3/2009 | Invoice | 1,999.00 |
| PENARL | PENSKE / LLP ARLINGTON | 2036345A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036391A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036394A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036397A | 6/3/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036401A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036404A | 6/3/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036407A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2036410A | 6/4/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2036417A | 6/3/2009 | Invoice | 1,917.11 |
| PENARL | PENSKE / LLP ARLINGTON | 2036437A | 6/3/2009 | Invoice | 1,917.06 |
| PENARL | PENSKE / LLP ARLINGTON | 2036440A | 5/20/2009 | Invoice | 1,917.06 |
| PENARL | PENSKE / LLP ARLINGTON | 2036443A | 6/4/2009 | Invoice | 1,926.99 |

| Name | Firm | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | 2036446A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036460A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036463A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036476A | 6/3/2009 | Invoice | 1,149.69 |
| PENARL | PENSKE / LLP ARLINGTON | 2036497A | 5/27/2009 | Invoice | 1,459.32 |
| PENARL | PENSKE / LLP ARLINGTON | 2036503A | 5/21/2009 | Invoice | 1,917.06 |
| PENARL | PENSKE / LLP ARLINGTON | 2036507A | 6/4/2009 | Invoice | 3,256.77 |
| PENARL | PENSKE / LLP ARLINGTON | 2036523A | 6/3/2009 | Invoice | 1,177.69 |
| PENARL | PENSKE / LLP ARLINGTON | 2036527A | 6/3/2009 | Invoice | 1,469.09 |
| PENARL | PENSKE / LLP ARLINGTON | 2036530A | 6/3/2009 | Invoice | 1,153.39 |
| PENARL | PENSKE / LLP ARLINGTON | 2036533A | 6/3/2009 | Invoice | 1,600.21 |
| PENARL | PENSKE / LLP ARLINGTON | 2036596A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036598A | 5/21/2009 | Invoice | 1,926.95 |
| PENARL | PENSKE / LLP ARLINGTON | 2036600A | 6/3/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036602A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036604A | 5/20/2009 | Invoice | 1,926.95 |
| PENARL | PENSKE / LLP ARLINGTON | 2036624A | 6/3/2009 | Invoice | 1,917.11 |
| PENARL | PENSKE / LLP ARLINGTON | 2036626A | 6/3/2009 | Invoice | 1,917.11 |
| PENARL | PENSKE / LLP ARLINGTON | 2036628A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036630A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036636A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036638A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL | PENSKE / LLP ARLINGTON | 2036644A | 6/4/2009 | Invoice | 1,149.69 |
| PENARL | PENSKE / LLP ARLINGTON | 2036657A | 6/3/2009 | Invoice | 1,917.11 |
| PENARL | PENSKE / LLP ARLINGTON | 2036661A | 6/8/2009 | Invoice | 1,686.07 |
| PENARL | PENSKE / LLP ARLINGTON | 2036664A | 6/3/2009 | Invoice | 1,177.69 |
| PENARL | PENSKE / LLP ARLINGTON | 2036665A | 6/3/2009 | Invoice | 1,153.39 |
| PENARL | PENSKE / LLP ARLINGTON | 2036666A | 6/3/2009 | Invoice | 1,600.21 |
| PENARL | PENSKE / LLP ARLINGTON | 2036672A | 6/3/2009 | Invoice | 1,999.00 |
| PENARL | PENSKE / LLP ARLINGTON | 2036717A | 5/27/2009 | Invoice | 1,149.69 |
| PENARL | PENSKE / LLP ARLINGTON | 2036729A | 6/3/2009 | Invoice | 1,149.69 |
| PENARL | PENSKE / LLP ARLINGTON | 2036731A | 6/8/2009 | Invoice | 1,686.07 |
| PENARL | PENSKE / LLP ARLINGTON | 2036732A | 6/3/2009 | Invoice | 1,177.69 |
| PENARL | PENSKE / LLP ARLINGTON | 2036733A | 6/3/2009 | Invoice | 1,469.09 |
| PENARL | PENSKE / LLP ARLINGTON | 2036733A | 6/3/2009 | Invoice | 1,153.39 |
| PENARL | PENSKE / LLP ARLINGTON | 2036734A | 6/3/2009 | Invoice | 1,600.21 |
| PENARL | PENSKE / LLP ARLINGTON | 2036794A | 6/3/2009 | Invoice | 1,177.69 |
| PENARL | PENSKE / LLP ARLINGTON | 2036796A | 5/20/2009 | Invoice | 75.00 |
| PENARL | PENSKE / LLP ARLINGTON | 2036822A | 6/3/2009 | Invoice | 2,766.68 |

| Vendor | Invoice # | Invoice # | Date | Type | Amount |
|---|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | 2036824A | 2036824A | 5/20/2009 | Invoice | 2,766.62 |
| PENARL PENSKE / LLP ARLINGTON | 2037073A | 2037073A | 6/3/2009 | Invoice | 1,469.09 |
| PENARL PENSKE / LLP ARLINGTON | 2037138A | 2037138A | 6/4/2009 | Invoice | 1,926.99 |
| PENARL PENSKE / LLP ARLINGTON | 2037139A | 2037139A | 5/20/2009 | Invoice | 2,016.05 |
| PENARL PENSKE / LLP ARLINGTON | 2037222A | 2037222A | 5/27/2009 | Invoice | 1,686.07 |
| PENARL PENSKE / LLP ARLINGTON | 2037230A | 2037230A | 6/3/2009 | Invoice | 3,256.77 |
| PENARL PENSKE / LLP ARLINGTON | 2037700A | 2037700A | 6/3/2009 | Invoice | 2,000.00 |
| PENARL PENSKE / LLP ARLINGTON | S1812360 | S1812360 | 3/3/2008 | Invoice | 100.00 |
| PENARL PENSKE / LLP ARLINGTON | S1843705 | S1843705 | 5/5/2008 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922586 | S1922586 | 10/6/2008 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922622 | S1922622 | 10/6/2008 | Invoice | 90.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922628 | S1922628 | 10/6/2008 | Invoice | 120.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922644 | S1922644 | 10/6/2008 | Invoice | 17.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922653 | S1922653 | 10/6/2008 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922660 | S1922660 | 10/6/2008 | Invoice | 41.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922679 | S1922679 | 10/6/2008 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922682 | S1922682 | 10/6/2008 | Invoice | 120.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922687 | S1922687 | 10/6/2008 | Invoice | 140.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922689 | S1922689 | 10/6/2008 | Invoice | 185.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922695 | S1922695 | 10/6/2008 | Invoice | 75.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922703 | S1922703 | 10/6/2008 | Invoice | 17.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922704 | S1922704 | 10/6/2008 | Invoice | 22.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922707 | S1922707 | 10/6/2008 | Invoice | 42.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922708 | S1922708 | 10/6/2008 | Invoice | 103.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922709 | S1922709 | 10/6/2008 | Invoice | 12.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922711 | S1922711 | 10/6/2008 | Invoice | 70.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922718 | S1922718 | 10/6/2008 | Invoice | 3.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922722 | S1922722 | 10/6/2008 | Invoice | 32.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922727 | S1922727 | 10/6/2008 | Invoice | 25.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922734 | S1922734 | 10/6/2008 | Invoice | 57.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922737 | S1922737 | 10/6/2008 | Invoice | 40.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922739 | S1922739 | 10/6/2008 | Invoice | 9.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922742 | S1922742 | 10/6/2008 | Invoice | 190.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922747 | S1922747 | 10/6/2008 | Invoice | 64.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922750 | S1922750 | 10/6/2008 | Invoice | 62.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922756 | S1922756 | 10/6/2008 | Invoice | 67.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922760 | S1922760 | 10/6/2008 | Invoice | 10.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922764 | S1922764 | 10/6/2008 | Invoice | 31.50 |

| Vendor | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | S1922767 | S1922767 | 10/6/2008 | Invoice | 20.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922771 | S1922771 | 10/6/2008 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922773 | S1922773 | 10/6/2008 | Invoice | 50.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922777 | S1922777 | 10/6/2008 | Invoice | 17.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922778 | S1922778 | 10/6/2008 | Invoice | 22.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922781 | S1922781 | 10/6/2008 | Invoice | 27.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922784 | S1922784 | 10/6/2008 | Invoice | 41.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922787 | S1922787 | 10/6/2008 | Invoice | 7.50 |
| PENARL PENSKE / LLP ARLINGTON | S1922788 | S1922788 | 10/6/2008 | Invoice | 40.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922941 | S1922941 | 10/6/2008 | Invoice | 180.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922947 | S1922947 | 10/6/2008 | Invoice | 720.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922951 | S1922951 | 10/6/2008 | Invoice | 330.00 |
| PENARL PENSKE / LLP ARLINGTON | S1922956 | S1922956 | 10/6/2008 | Invoice | 420.00 |
| PENARL PENSKE / LLP ARLINGTON | S1951494 | S1951494 | 11/20/2008 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1951495 | S1951495 | 11/20/2008 | Invoice | 90.00 |
| PENARL PENSKE / LLP ARLINGTON | S1951501 | S1951501 | 11/20/2008 | Invoice | 135.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963719 | S1963719 | 12/10/2008 | Invoice | 180.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963724 | S1963724 | 12/10/2008 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963743 | S1963743 | 12/10/2008 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963744 | S1963744 | 12/10/2008 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963752 | S1963752 | 12/10/2008 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963759 | S1963759 | 12/10/2008 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963765 | S1963765 | 12/10/2008 | Invoice | 135.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963770 | S1963770 | 12/10/2008 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963776 | S1963776 | 12/10/2008 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963782 | S1963782 | 12/10/2008 | Invoice | 75.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963789 | S1963789 | 12/10/2008 | Invoice | 180.00 |
| PENARL PENSKE / LLP ARLINGTON | S1963810 | S1963810 | 12/10/2008 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1980071 | S1980071 | 2/2/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1980081 | S1980081 | 2/2/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1980085 | S1980085 | 2/2/2009 | Invoice | 90.00 |
| PENARL PENSKE / LLP ARLINGTON | S1980086 | S1980086 | 2/2/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1980087 | S1980087 | 2/2/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1980088 | S1980088 | 2/2/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1980092 | S1980092 | 2/2/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1980093 | S1980093 | 2/2/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1980094 | S1980094 | 2/2/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1980099 | S1980099 | 2/2/2009 | Invoice | 75.00 |