| Vendor | Invoice | Date | Type | Amount |
|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | S1988307 | 2/23/2009 | Invoice | 150.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988308 | 2/23/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988309 | 2/23/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988310 | 2/23/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988311 | 2/23/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988313 | 2/23/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988314 | 2/23/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988315 | 2/23/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988316 | 2/23/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988317 | 2/23/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988318 | 2/23/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988319 | 2/23/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988320 | 2/23/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988321 | 2/23/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988322 | 2/23/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988323 | 2/23/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988324 | 2/23/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988325 | 2/23/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988326 | 2/23/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988329 | 2/23/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988339 | 2/23/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988349 | 2/23/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988355 | 2/23/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988356 | 2/23/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988357 | 2/23/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988358 | 2/23/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988359 | 2/23/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988360 | 2/23/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988364 | 2/23/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988367 | 2/23/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988369 | 2/23/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988373 | 2/23/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988375 | 2/23/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988379 | 2/23/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988385 | 2/23/2009 | Invoice | 75.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988389 | 2/23/2009 | Invoice | 75.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988395 | 2/23/2009 | Invoice | 75.00 |
| PENARL PENSKE / LLP ARLINGTON | S1988398 | 2/23/2009 | Invoice | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | S1988402 | 2/23/2009 | Invoice | 90.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1988408 | 2/23/2009 | Invoice | 90.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1988414 | 2/23/2009 | Invoice | 105.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1988419 | 2/23/2009 | Invoice | 105.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1988651 | 2/24/2009 | Invoice | 30.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1937799 | 3/5/2009 | Invoice | 15.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993800 | 3/5/2009 | Invoice | 30.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993807 | 3/5/2009 | Invoice | 30.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993815 | 3/5/2009 | Invoice | 30.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993821 | 3/5/2009 | Invoice | 30.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993832 | 3/5/2009 | Invoice | 45.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993836 | 3/5/2009 | Invoice | 45.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993840 | 3/5/2009 | Invoice | 45.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993881 | 3/5/2009 | Invoice | 45.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993883 | 3/5/2009 | Invoice | 60.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993885 | 3/5/2009 | Invoice | 60.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993887 | 3/5/2009 | Invoice | 60.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993888 | 3/5/2009 | Invoice | 60.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993889 | 3/5/2009 | Invoice | 75.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993890 | 3/5/2009 | Invoice | 75.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993892 | 3/5/2009 | Invoice | 75.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993893 | 3/5/2009 | Invoice | 90.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993894 | 3/5/2009 | Invoice | 90.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993895 | 3/5/2009 | Invoice | 90.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993896 | 3/5/2009 | Invoice | 105.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993897 | 3/5/2009 | Invoice | 105.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993898 | 3/5/2009 | Invoice | 120.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993899 | 3/5/2009 | Invoice | 135.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1993900 | 3/5/2009 | Invoice | 150.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1996070 | 3/12/2009 | Invoice | 90.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1996074 | 3/12/2009 | Invoice | 90.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1996077 | 3/12/2009 | Invoice | 15.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1996080 | 3/12/2009 | Invoice | 30.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1996085 | 3/12/2009 | Invoice | 30.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1996090 | 3/12/2009 | Invoice | 45.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1996097 | 3/13/2009 | Invoice | 45.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1996101 | 3/13/2009 | Invoice | 60.00 |
| PENARL | PENSKE / LLP ARLINGTON | S1996102 | 3/13/2009 | Invoice | 60.00 |

| Name | Invoice No. | Invoice No. | Date | Type | Amount |
|---|---|---|---|---|---|
| PENARL PENSKE / LLP ARLINGTON | S1996105 | S1996105 | 3/13/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996107 | S1996107 | 3/13/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996110 | S1996110 | 3/13/2009 | Invoice | 90.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996115 | S1996115 | 3/13/2009 | Invoice | 75.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996120 | S1996120 | 3/13/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996123 | S1996123 | 3/13/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996131 | S1996131 | 3/13/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996171 | S1996171 | 3/13/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996173 | S1996173 | 3/13/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996174 | S1996174 | 3/13/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996176 | S1996176 | 3/13/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996178 | S1996178 | 3/13/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996180 | S1996180 | 3/13/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1996182 | S1996182 | 3/13/2009 | Invoice | 75.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997742 | S1997742 | 3/13/2009 | Invoice | 75.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997744 | S1997744 | 3/25/2009 | Invoice | 90.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997745 | S1997745 | 3/25/2009 | Invoice | 90.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997746 | S1997746 | 3/25/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997747 | S1997747 | 3/25/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997749 | S1997749 | 3/25/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997751 | S1997751 | 3/25/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997754 | S1997754 | 3/25/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997756 | S1997756 | 3/25/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997757 | S1997757 | 3/25/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1997758 | S1997758 | 3/25/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999760 | S1999760 | 3/25/2009 | Invoice | 90.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999758 | S1999758 | 3/25/2009 | Invoice | 90.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999757 | S1999757 | 3/25/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999756 | S1999756 | 3/25/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999754 | S1999754 | 3/25/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999751 | S1999751 | 3/25/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999749 | S1999749 | 3/25/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999747 | S1999747 | 3/25/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999746 | S1999746 | 3/25/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999745 | S1999745 | 3/25/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999744 | S1999744 | 3/25/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S1999742 | S1999742 | 3/25/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005845 | S2005845 | 4/3/2009 | Invoice | 90.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005842 | S2005842 | 4/3/2009 | Invoice | 60.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005838 | S2005838 | 4/3/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005828 | S2005828 | 4/3/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005810 | S2005810 | 4/3/2009 | Invoice | 45.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005794 | S2005794 | 4/3/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005775 | S2005775 | 4/3/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005762 | S2005762 | 4/3/2009 | Invoice | 30.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005752 | S2005752 | 4/3/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005742 | S2005742 | 4/3/2009 | Invoice | 15.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005727 | S2005727 | 4/3/2009 | Invoice | 90.00 |
| PENARL PENSKE / LLP ARLINGTON | S2005695 | S2005695 | 4/3/2009 | Invoice | 60.00 |

| Code | Customer | Invoice | Invoice | Date | Type | Amount | Note |
|---|---|---|---|---|---|---|---|
| PENARL | PENSKE / LLP ARLINGTON | S2005849 | S2005849 | 4/3/2009 | Invoice | 15.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2005858 | S2005858 | 4/3/2009 | Invoice | 15.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2005875 | S2005875 | 4/3/2009 | Invoice | 15.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2005877 | S2005877 | 4/3/2009 | Invoice | 15.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2005953 | S2005953 | 4/3/2009 | Invoice | 30.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2005980 | S2005980 | 4/3/2009 | Invoice | 30.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006003 | S2006003 | 4/3/2009 | Invoice | 30.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006003 | S2006003 | 4/3/2009 | Invoice | 30.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006027 | S2006027 | 4/3/2009 | Invoice | 30.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006032 | S2006032 | 4/3/2009 | Invoice | 30.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006036 | S2006036 | 4/3/2009 | Invoice | 45.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006042 | S2006042 | 4/3/2009 | Invoice | 75.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006052 | S2006052 | 4/3/2009 | Invoice | 75.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006068 | S2006068 | 4/3/2009 | Invoice | 75.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006068 | S2006068 | 4/3/2009 | Invoice | 15.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006088 | S2006088 | 4/3/2009 | Invoice | 15.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006114 | S2006114 | 4/3/2009 | Invoice | 15.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | S2006211 | S2006211 | 4/3/2009 | Invoice | 30.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | S2006224 | S2006224 | 4/3/2009 | Invoice | 30.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | S2006231 | S2006231 | 4/3/2009 | Invoice | 30.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006231 | S2006231 | 4/3/2009 | Invoice | 30.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006287 | S2006287 | 4/3/2009 | Invoice | 30.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006287 | S2006287 | 4/3/2009 | Invoice | 30.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006318 | S2006318 | 4/3/2009 | Invoice | 90.00 | |
| PENARL | PENSKE / LLP ARLINGTON | S2006339 | S2006339 | 4/3/2009 | Invoice | 30.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1641148A | 1641148A | 4/4/2007 | Invoice | 85.72 | Short pay |
| PENMIS | PENSKE / LLP MISHAWAKA | 1642982C | 1642982C | 4/18/2007 | Invoice | 86.41 | Short pay |
| PENMIS | PENSKE / LLP MISHAWAKA | 1762469A | 1762469A | 12/11/2007 | Invoice | 23.77 | Short pay |
| PENMIS | PENSKE / LLP MISHAWAKA | 1845869A | 1845869A | 7/16/2008 | Invoice | 320.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1846248A | 1846248A | 7/16/2008 | Invoice | 490.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1846250A | 1846250A | 7/16/2008 | Invoice | 490.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1846271A | 1846271A | 7/16/2008 | Invoice | 490.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1846272A | 1846272A | 7/16/2008 | Invoice | 490.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1846273A | 1846273A | 7/16/2008 | Invoice | 490.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1846274A | 1846274A | 7/16/2008 | Invoice | 490.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1848424A | 1848424A | 7/16/2008 | Invoice | 200.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1848425A | 1848425A | 7/16/2008 | Invoice | 200.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1848426A | 1848426A | 7/16/2008 | Invoice | 200.00 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1919296A | 1919296A | 10/6/2008 | Invoice | 623.31 | |
| PENMIS | PENSKE / LLP MISHAWAKA | 1974454A | 1974454A | 1/26/2008 | Invoice | 50.00 | Short pay |
| PENPON | PENSKE LOGISTICS | 2030976A | 2030976A | 5/12/2009 | Invoice | 1,500.00 | |
| PENSHE | PENSKE SHREVEPORT BILLING | 2029447A | 2029447A | 5/12/2009 | Invoice | 1,669.34 | |
| PENSHE | PENSKE SHREVEPORT BILLING | 2029717A | 2029717A | 5/12/2009 | Invoice | 2,568.75 | |

| Name | Invoice No. | Invoice No. | Date | Type | Amount |
|---|---|---|---|---|---|
| PENSKE SHREVEPORT BILLING | 2035757A | 2035757A | 6/3/2009 | Invoice | 2,613.44 |
| PENSKE SHREVEPORT BILLING | 2036382A | 2036382A | 6/5/2009 | Invoice | 1,942.36 |
| PENSKE SHREVEPORT BILLING | 2036968A | 2036968A | 6/3/2009 | Invoice | 1,438.54 |
| PENSKE SHREVEPORT BILLING | 2036969A | 2036969A | 6/3/2009 | Invoice | 1,438.54 |
| PENSKE SHREVEPORT BILLING | 2036970A | 2036970A | 6/3/2009 | Invoice | 1,438.54 |
| PENSKE SHREVEPORT BILLING | 2037333A | 2037333A | 6/8/2009 | Invoice | 3,200.00 |
| PENSKE SHREVEPORT BILLING | 2038605A | 2038605A | 6/3/2009 | Invoice | 1,942.41 |
| PENSKE SHREVEPORT BILLING | 2039344A | 2039344A | 6/3/2009 | Invoice | 1,942.41 |
| PENSKE SHREVEPORT BILLING | 2039360A | 2039360A | 6/3/2009 | Invoice | 1,438.54 |
| PENSKE SHREVEPORT BILLING | 2039539A | 2039539A | 6/3/2009 | Invoice | 2,080.00 |
| PENSKE SHREVEPORT BILLING | 2039659A | 2039659A | 6/5/2009 | Invoice | 1,438.54 |
| PENSKE SHREVEPORT BILLING | 2039688A | 2039688A | 6/3/2009 | Invoice | 1,942.41 |
| PENSKE SHREVEPORT BILLING | 2039731A | 2039731A | 6/3/2009 | Invoice | 1,942.41 |
| PENSKE SHREVEPORT BILLING | 2040015A | 2040015A | 6/3/2009 | Invoice | 1,438.54 |
| PENSKE SHREVEPORT BILLING | 2040042A | 2040042A | 6/3/2009 | Invoice | 1,942.41 |
| PENSKE SHREVEPORT BILLING | 2041082A | 2041082A | 6/3/2009 | Invoice | 1,942.41 |
| PENSKE SHREVEPORT BILLING | 2041224A | 2041224A | 6/3/2009 | Invoice | 1,942.41 |
| PENSKE SHREVEPORT BILLING | 2041383A | 2041383A | 6/3/2009 | Invoice | 1,942.41 |
| PENSKE SHREVEPORT BILLING | 2041893A | 2041893A | 6/3/2009 | Invoice | 245.52 |
| PENSKE SHREVEPORT BILLING | 0000000019255222B | 0000000019255222B | 12/18/08 | Invoice | 79.77 |
| PENSKE LOGISTICS | 0000000019708334A | 0000000019708334A | 12/18/08 | Invoice | 67.31 |
| PENSKE / GM LLP BOWLING GREEN | 1710790A | 1710790A | 8/31/07 | Invoice | 57.16 |
| PENSKE / GM LLP BOWLING GREEN | 1710819A | 1710819A | 9/10/07 | Invoice | 55.87 |
| PENSKE / GM LLP BOWLING GREEN | 1710847A | 1710847A | 9/10/07 | Invoice | 116.68 |
| PENSKE / GM LLP BOWLING GREEN | 1716096A | 1716096A | 9/14/07 | Invoice | 116.68 |
| PENSKE / GM LLP BOWLING GREEN | 1716151A | 1716151A | 9/14/07 | Invoice | 116.68 |
| PENSKE / GM LLP BOWLING GREEN | 1716210A | 1716210A | 9/20/07 | Invoice | 116.68 |
| PENSKE / GM LLP BOWLING GREEN | 1716271A | 1716271A | 9/20/07 | Invoice | 116.68 |
| PENSKE / GM LLP BOWLING GREEN | 1716326A | 1716326A | 9/20/07 | Invoice | 116.95 |
| PENSKE / GM LLP BOWLING GREEN | 1724073A | 1724073A | 10/2/07 | Invoice | 109.72 |
| PENSKE / GM LLP BOWLING GREEN | 1724152A | 1724152A | 10/2/07 | Invoice | 110.20 |
| PENSKE / GM LLP BOWLING GREEN | 1724206A | 1724206A | 10/2/07 | Invoice | 127.27 |
| PENSKE / GM LLP BOWLING GREEN | 1724266A | 1724266A | 10/2/07 | Invoice | 116.95 |
| PENSKE / GM LLP BOWLING GREEN | 1727924A | 1727924A | 10/4/07 | Invoice | 77.75 |
| PENSKE / GM LLP BOWLING GREEN | 1735333A | 1735333A | 10/22/07 | Invoice | 129.63 |
| PENSKE / GM LLP BOWLING GREEN | 1735375A | 1735375A | 10/22/07 | Invoice | 129.63 |
| PENSKE / GM LLP BOWLING GREEN | 1737759A | 1737759A | 10/24/07 | Invoice | 129.63 |
| PENSKE / GM LLP BOWLING GREEN | 1738808A | 1738808A | 10/25/07 | Invoice | 129.63 |

| Code | Description | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1738849A | 1738849A | 10/29/07 | Invoice | 129.63 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1738891A | 1738891A | 10/29/07 | Invoice | 129.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1746617A | 1746617A | 11/13/07 | Invoice | 30.94 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1746667A | 1746667A | 11/21/07 | Invoice | 30.94 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1748570A | 1748570A | 11/6/07 | Invoice | 29.35 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1748908A | 1748908A | 11/6/07 | Invoice | 29.35 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1769318A | 1769318A | 12/21/07 | Invoice | 370.16 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1776104A | 1776104A | 1/16/08 | Invoice | 127.46 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1778406A | 1778406A | 1/24/08 | Invoice | 25.19 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1782081A | 1782081A | 1/30/08 | Invoice | 25.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1785291A | 1785291A | 2/6/08 | Invoice | 32.69 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1787524A | 1787524A | 2/13/08 | Invoice | 172.51 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1788453A | 1788453A | 2/13/08 | Invoice | 127.44 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1791917A | 1791917A | 2/21/08 | Invoice | 25.17 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1846805C | 1846805C | 6/16/08 | Invoice | 50.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1849202C | 1849202C | 6/17/08 | Invoice | 2,634.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1849366C | 1849366C | 6/16/08 | Invoice | 2,634.00 |
| PENSKE | PENSKE LOGISTICS | 1856204A | 1856204A | 6/24/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1856448A | 1856448A | 6/24/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1856668A | 1856668A | 6/24/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1856670A | 1856670A | 6/24/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1856880A | 1856880A | 7/1/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1857202A | 1857202A | 7/1/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1859339A | 1859339A | 7/3/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1859340A | 1859340A | 7/3/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1859341A | 1859341A | 7/3/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1859342A | 1859342A | 7/3/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1859343A | 1859343A | 7/3/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1859379A | 1859379A | 7/3/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1859380A | 1859380A | 7/3/08 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1859881A | 1859881A | 7/3/08 | Invoice | 25.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1860998A | 1860998A | 10/24/08 | Invoice | 1,399.09 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1865968C | 1865968C | 7/22/08 | Invoice | 1,514.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1870733C | 1870733C | 8/12/08 | Invoice | 706.75 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1871952C | 1871952C | 8/12/08 | Invoice | 819.49 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1873756C | 1873756C | 8/5/08 | Invoice | 25.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1873802A | 1873802A | 7/31/08 | Invoice | 5,080.35 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1873809A | 1873809A | 7/31/08 | Invoice | 785.11 |

| | | | | | |
|---|---|---|---|---|---|
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1874935C | 8/12/08 | Invoice | 862.52 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1875395A | 8/6/08 | Invoice | 66.08 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1875657A | 8/12/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1875658A | 8/6/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1875722A | 8/6/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1875723A | 8/13/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1875783A | 8/12/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1875784A | 8/6/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1875844A | 8/12/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1875845A | 8/6/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1875901A | 8/12/08 | Invoice | 35.19 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1879873A | 8/12/08 | Invoice | 577.45 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1882567A | 8/15/08 | Invoice | 1,284.06 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1882761A | 8/12/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1882762A | 8/12/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1882827A | 8/12/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1882887A | 8/19/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1882888A | 8/19/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1882947A | 8/12/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1882948A | 8/19/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1883004A | 8/12/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1883926A | 8/12/08 | Invoice | 25.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1884010A | 8/27/08 | Invoice | 2,228.40 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1887199A | 8/21/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1887200A | 8/21/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1887266A | 8/21/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1887267A | 8/22/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1887330A | 8/21/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1887331A | 8/21/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1887393A | 8/22/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1887394A | 8/22/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1887450A | 8/22/08 | Invoice | 35.19 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1888176C | 9/15/08 | Invoice | 123.92 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1891579A | 8/26/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1891580A | 9/5/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1891654A | 8/26/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1891655A | 8/26/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1891725A | 8/29/08 | Invoice | 35.19 |

| Code | Name | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1891726A | 1891726A | 9/5/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1891796A | 1891796A | 9/5/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1891797A | 1891797A | 8/29/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1893298A | 1893298A | 9/24/08 | Invoice | 30.93 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1894676A | 1894676A | 9/24/08 | Invoice | 35.19 |
| PENSKE | PENSKE LOGISTICS | 1896296A | 1896296A | 9/26/08 | Invoice | 75.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1896556A | 1896556A | 9/4/08 | Invoice | 743.83 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1896709A | 1896709A | 9/3/08 | Invoice | 10.02 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1896722A | 1896722A | 9/9/08 | Invoice | 35.19 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1896723A | 1896723A | 9/4/08 | Invoice | 35.19 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1896785A | 1896785A | 9/24/08 | Invoice | 84.34 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1896798A | 1896798A | 9/4/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1896799A | 1896799A | 9/4/08 | Invoice | 35.19 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1896855A | 1896855A | 9/3/08 | Invoice | 84.34 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1896869A | 1896869A | 9/4/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1896870A | 1896870A | 9/4/08 | Invoice | 35.19 |
| PENWEN | PENSKE / GM LM LLP WENTZVILLE | 1896928A | 1896928A | 9/24/08 | Invoice | 84.34 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1896956A | 1896956A | 9/8/08 | Invoice | 132.69 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1896956A | 1896956A | 9/8/08 | Invoice | 84.34 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1897064A | 1897064A | 10/24/08 | Invoice | 1,277.81 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1897065A | 1897065A | 10/24/08 | Invoice | 942.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1897246A | 1897246A | 9/12/08 | Invoice | 1,332.15 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1898484A | 1898484A | 9/4/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1898498A | 1898498A | 9/4/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1899269A | 1899269A | 11/6/08 | Invoice | 1,270.10 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1899280A | 1899280A | 9/30/08 | Invoice | 88.91 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1899292A | 1899292A | 9/9/08 | Invoice | 35.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1900618A | 1900618A | 9/12/08 | Invoice | 26.70 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1900810A | 1900810A | 9/24/08 | Invoice | 84.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1900823A | 1900823A | 11/6/08 | Invoice | 4,296.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1900880A | 1900880A | 9/24/08 | Invoice | 84.29 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1900954A | 1900954A | 9/24/08 | Invoice | 84.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1902527A | 1902527A | 1/29/09 | Invoice | 1,267.17 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1902652A | 1902652A | 9/11/08 | Invoice | 28.88 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1902653A | 1902653A | 9/16/08 | Invoice | 28.88 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1904952A | 1904952A | 9/23/08 | Invoice | 7.50 |
| PENKCM | PENSKE / GM LLP WENTZVILLE | 1905169A | 1905169A | 9/22/08 | Invoice | 83.95 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1905246A | 1905246A | 9/22/08 | Invoice | 83.95 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1905316A | 1905316A | 9/22/08 | Invoice | 83.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENSKE | PENSKE LOGISTICS | 1905907A | 1905907A | 9/12/08 | Invoice | 75.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1906084A | 1906084A | 9/24/08 | Invoice | 96.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1907554A | 1907554A | 9/22/08 | Invoice | 83.95 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1907697A | 1907697A | 1/29/09 | Invoice | 1,259.46 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1907698A | 1907698A | 10/9/08 | Invoice | 90.80 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1910022A | 1910022A | 9/24/08 | Invoice | 0.03 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1910087A | 1910087A | 1/29/09 | Invoice | 735.09 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1910190A | 1910190A | 10/9/08 | Invoice | 83.76 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1910267A | 1910267A | 9/22/08 | Invoice | 83.76 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1910412A | 1910412A | 9/22/08 | Invoice | 83.76 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1910946A | 1910946A | 9/24/08 | Invoice | 28.18 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1910976A | 1910976A | 9/27/08 | Invoice | 28.18 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1912182A | 1912182A | 9/24/08 | Invoice | 83.76 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1912265A | 1912265A | 1/29/09 | Invoice | 1,254.99 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1912267A | 1912267A | 10/8/08 | Invoice | 96.13 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1914608A | 1914608A | 10/9/08 | Invoice | 83.38 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1914642A | 1914642A | 10/2/08 | Invoice | 50.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1914721A | 1914721A | 10/2/08 | Invoice | 50.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1914761A | 1914761A | 10/9/08 | Invoice | 83.38 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1914791A | 1914791A | 10/2/08 | Invoice | 25.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1914837A | 1914837A | 10/9/08 | Invoice | 83.38 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1914865A | 1914865A | 10/15/08 | Invoice | 50.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1915154A | 1915154A | 10/16/08 | Invoice | 1,246.89 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1915919A | 1915919A | 9/26/08 | Invoice | 1,978.92 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1916507A | 1916507A | 10/16/08 | Invoice | 83.38 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1918197A | 1918197A | 10/8/08 | Invoice | 83.19 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1919403A | 1919403A | 10/7/08 | Invoice | 730.45 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1919663A | 1919663A | 10/8/08 | Invoice | 83.31 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1919736A | 1919736A | 10/8/08 | Invoice | 83.31 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1919802A | 1919802A | 10/8/08 | Invoice | 83.31 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1919871A | 1919871A | 10/8/08 | Invoice | 36.84 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1920395A | 1920395A | 10/10/08 | Invoice | 36.84 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1920424A | 1920424A | 10/28/08 | Invoice | 99.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1921826A | 1921826A | 11/25/08 | Invoice | 724.42 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1923950A | 1923950A | 10/29/08 | Invoice | 1,291.23 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1923955A | 1923955A | 10/29/08 | Invoice | 82.91 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1924086A | 1924086A | 10/17/08 | Invoice | 82.91 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1924159A | 1924159A | 10/13/08 | Invoice | 82.91 |

| | | | | | |
|---|---|---|---|---|---|
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1924225A | 1924225A | 10/17/08 Invoice | 82.91 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1924294A | 1924294A | 10/13/08 Invoice | 82.91 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1924320A | 1924320A | 10/21/08 Invoice | 49.57 |
| PENSKE | PENSKE LOGISTICS | 1925061A | 1925061A | 10/10/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1925062A | 1925062A | 10/10/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1925063A | 1925063A | 10/14/08 Invoice | 27.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1925071A | 1925071A | 10/30/08 Invoice | 1,291.23 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1925214A | 1925214A | 10/29/08 Invoice | 1,291.23 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1926026A | 1926026A | 10/17/08 Invoice | 124.01 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1927457A | 1927457A | 10/28/08 Invoice | 51.88 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1927478A | 1927478A | 10/28/08 Invoice | 51.88 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1928393A | 1928393A | 10/29/08 Invoice | 1,209.73 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1928493A | 1928493A | 10/16/08 Invoice | 25.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1928539A | 1928539A | 10/29/08 Invoice | 81.76 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1928613A | 1928613A | 10/29/08 Invoice | 81.76 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1928681A | 1928681A | 10/29/08 Invoice | 81.76 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1928752A | 1928752A | 10/29/08 Invoice | 115.45 |
| PENWEN | PENSKE / GM LLP BOWLING GREEN | 1928778A | 1928778A | 10/28/08 Invoice | 65.11 |
| PENSKE | PENSKE LOGISTICS | 1929201A | 1929201A | 10/21/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1929224A | 1929224A | 10/21/08 Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1929227A | 1929227A | 10/28/08 Invoice | 80.53 |
| PENSKE | PENSKE LOGISTICS | 1929235A | 1929235A | 10/21/08 Invoice | 25.46 |
| PENSKE | PENSKE LOGISTICS | 1929246A | 1929246A | 10/21/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1929247A | 1929247A | 10/21/08 Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1929250A | 1929250A | 10/28/08 Invoice | 80.53 |
| PENSKE | PENSKE LOGISTICS | 1929265A | 1929265A | 10/28/08 Invoice | 28.48 |
| PENSKE | PENSKE LOGISTICS | 1929266A | 1929266A | 10/22/08 Invoice | 0.02 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1929008A | 1929008A | 10/30/08 Invoice | 36.78 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1929913A | 1929913A | 11/14/08 Invoice | 36.78 |
| PENSKE | PENSKE LOGISTICS | 1929997A | 1929997A | 10/21/08 Invoice | 27.72 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1930612A | 1930612A | 11/3/08 Invoice | 115.45 |
| PENSKE | PENSKE KANSAS CITY WEEKY BILL | 1932185A | 1932185A | 10/29/08 Invoice | 56.76 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1931159A | 1931159A | 11/4/08 Invoice | 95.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1931198A | 1931198A | 11/3/08 Invoice | 95.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1933198A | 1933198A | 11/3/08 Invoice | 80.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1933243A | 1933243A | 11/3/08 Invoice | 80.73 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1933330A | 1933330A | 11/3/08 Invoice | 80.73 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1933410A | 1933410A | 11/3/08 Invoice | 80.73 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1933492A | 1933492A | 10/29/08 Invoice | 117.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENSKE | PENSKE LOGISTICS | 1939923A | 1939923A | 10/23/08 | Invoice | 28.40 |
| PENSKE | PENSKE LOGISTICS | 1939947A | 1939947A | 10/28/08 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1939969A | 1939969A | 10/28/08 | Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1939986A | 1939986A | 11/5/08 | Invoice | 88.42 |
| PENSKE | PENSKE LOGISTICS | 1939991A | 1939991A | 10/28/08 | Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1939996A | 1939996A | 11/5/08 | Invoice | 88.42 |
| PENSKE | PENSKE LOGISTICS | 1934009A | 1934009A | 10/29/08 | Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1934549A | 1934549A | 11/5/08 | Invoice | 40.25 |
| PENSKE | PENSKE / GM LLP BOWLING GREEN | 1934676C | 1934676C | 11/12/08 | Invoice | 25.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1934904A | 1934904A | 11/7/08 | Invoice | 342.17 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1935133A | 1935133A | 11/7/08 | Invoice | 342.17 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1935134A | 1935134A | 11/7/08 | Invoice | 342.17 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1935137A | 1935137A | 11/7/08 | Invoice | 342.17 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1935138A | 1935138A | 11/7/08 | Invoice | 43.89 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1935505A | 1935505A | 11/5/08 | Invoice | 117.65 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1935765A | 1935765A | 11/3/08 | Invoice | 58.50 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1937163A | 1937163A | 11/7/08 | Invoice | 25.63 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1937382A | 1937382A | 11/11/08 | Invoice | 79.65 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1937641A | 1937641A | 11/11/08 | Invoice | 79.65 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1937733A | 1937733A | 11/3/08 | Invoice | 79.65 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1937824A | 1937824A | 11/11/08 | Invoice | 79.65 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1937933A | 1937933A | 11/11/08 | Invoice | 45.22 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1937990A | 1937990A | 11/11/08 | Invoice | 79.65 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1938278A | 1938278A | 11/11/08 | Invoice | 111.94 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1938324A | 1938324A | 12/2/08 | Invoice | 75.00 |
| PENSKE | PENSKE LOGISTICS | 1939091A | 1939091A | 11/5/08 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1939114A | 1939114A | 11/5/08 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1939118A | 1939118A | 11/12/08 | Invoice | 91.33 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1939131A | 1939131A | 11/7/08 | Invoice | 92.86 |
| PENSKE | PENSKE LOGISTICS | 1939136A | 1939136A | 11/5/08 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1939138A | 1939138A | 11/7/08 | Invoice | 866.17 |
| PENSKE | PENSKE LOGISTICS | 1939154A | 1939154A | 11/12/08 | Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1939550A | 1939550A | 11/12/08 | Invoice | 41.48 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1941270A | 1941270A | 11/18/08 | Invoice | 35.11 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1941319A | 1941319A | 1/29/09 | Invoice | 682.17 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1941460A | 1941460A | 11/11/08 | Invoice | 117.71 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1941925A | 1941925A | 11/12/08 | Invoice | 42.21 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1942908A | 1942908A | 11/13/08 | Invoice | 27.46 |

| | | | | | |
|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1942909A | 1942909A | 11/13/08 Invoice | 27.46 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1942910A | 1942910A | 11/12/08 Invoice | 27.46 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1942918A | 1942918A | 3/20/09 Invoice | 79.51 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1943127A | 1943127A | 11/11/08 Invoice | 78.61 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1943211A | 1943211A | 11/19/08 Invoice | 106.01 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1943257A | 1943257A | 11/13/08 Invoice | 32.64 |
| PENSKE | PENSKE LOGISTICS | 1943649A | 1943649A | 11/13/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1943695A | 1943695A | 11/13/08 Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1943699A | 1943699A | 11/14/08 Invoice | 65.64 |
| PENSKE | PENSKE LOGISTICS | 1943707A | 1943707A | 1/23/09 Invoice | 107.57 |
| PENSKE | PENSKE LOGISTICS | 1943717A | 1943717A | 11/13/08 Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1943722A | 1943722A | 11/18/08 Invoice | 65.64 |
| PENSKE | PENSKE LOGISTICS | 1943735A | 1943735A | 11/14/08 Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1944010A | 1944010A | 11/19/08 Invoice | 29.93 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1944212A | 1944212A | 11/11/08 Invoice | 25.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1944211A | 1944211A | 11/11/08 Invoice | 25.63 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1944930A | 1944930A | 11/13/08 Invoice | 78.61 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1945105C | 1945105C | 11/21/08 Invoice | 105.78 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1946533A | 1946533A | 11/20/08 Invoice | 39.44 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1947187A | 1947187A | 11/19/08 Invoice | 77.73 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1947283A | 1947283A | 11/19/08 Invoice | 77.73 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1947369A | 1947369A | 11/19/08 Invoice | 77.73 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1947420A | 1947420A | 11/19/08 Invoice | 60.49 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1947456A | 1947456A | 11/25/08 Invoice | 103.42 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1947593A | 1947593A | 12/2/08 Invoice | 61.36 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1947615A | 1947615A | 12/2/08 Invoice | 61.36 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1948149A | 1948149A | 11/13/08 Invoice | 46.18 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1948979A | 1948979A | 12/2/08 Invoice | 100.48 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1948985A | 1948985A | 12/2/08 Invoice | 25.65 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1949204A | 1949204A | 11/19/08 Invoice | 75.48 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1949356A | 1949356A | 11/21/08 Invoice | 27.97 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1949357A | 1949357A | 11/19/08 Invoice | 27.97 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1950895A | 1950895A | 12/3/08 Invoice | 42.51 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1951691A | 1951691A | 12/2/08 Invoice | 25.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1951740A | 1951740A | 12/2/08 Invoice | 25.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1951789A | 1951789A | 12/2/08 Invoice | 25.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1951840A | 1951840A | 12/2/08 Invoice | 81.33 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1951887A | 1951887A | 12/2/08 Invoice | 106.33 |

| Vendor ID | Vendor Name | Invoice # | Ref # | Date | Amount |
|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1951891A | 1951891A | 12/3/08 Invoice | 27.65 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1951893A | 1951893A | 12/3/08 Invoice | 27.65 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1951895A | 1951895A | 11/25/08 Invoice | 27.65 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1951900A | 1951900A | 12/2/08 Invoice | 30.14 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1951941A | 1951941A | 11/25/08 Invoice | 77.07 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1952037A | 1952037A | 11/25/08 Invoice | 77.07 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1952175A | 1952175A | 11/25/08 Invoice | 127.27 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1952211A | 1952211A | 11/25/08 Invoice | 104.67 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1952262A | 1952262A | 11/25/08 Invoice | 160.13 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1952645A | 1952645A | 11/21/08 Invoice | 61.36 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1952716A | 1952716A | 12/9/08 Invoice | 66.33 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1952740A | 1952740A | 12/2/08 Invoice | 67.48 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1953355A | 1953355A | 11/26/08 Invoice | 25.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1953720A | 1953720A | 11/25/08 Invoice | 25.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1954094A | 1954094A | 12/2/08 Invoice | 77.07 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1954095A | 1954095A | 12/1/08 Invoice | 30.14 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1954999A | 1954999A | 12/17/08 Invoice | 104.67 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1956225A | 1956225A | 12/16/08 Invoice | 24.39 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1956270A | 1956270A | 12/16/08 Invoice | 27.53 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1956413A | 1956413A | 12/1/08 Invoice | 76.26 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1956473A | 1956473A | 12/11/08 Invoice | 25.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1957154A | 1957154A | 12/9/08 Invoice | 21.80 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1957177A | 1957177A | 12/2/08 Invoice | 21.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1957823A | 1957823A | 12/9/08 Invoice | 25.08 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1958520A | 1958520A | 12/16/08 Invoice | 56.11 |
| PENSKE | PENSKE LOGISTICS | 1959501A | 1959501A | 12/16/08 Invoice | 75.99 |
| PENSKE | PENSKE LOGISTICS | 1959957A | 1959957A | 12/15/08 Invoice | 156.62 |
| PENSKE | PENSKE LOGISTICS | 1960361A | 1960361A | 12/11/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1960383A | 1960383A | 12/5/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1960405A | 1960405A | 12/9/08 Invoice | 27.72 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1960410A | 1960410A | 12/9/08 Invoice | 45.55 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1960426A | 1960426A | 12/12/08 Invoice | 45.55 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1960432A | 1960432A | 12/9/08 Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1960443A | 1960443A | 12/23/08 Invoice | 45.55 |
| PENSKE | PENSKE LOGISTICS | 1962743A | 1962743A | 12/10/08 Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1962853A | 1962853A | 12/11/08 Invoice | 24.39 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1962855A | 1962855A | 12/16/08 Invoice | 20.78 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1962855A | 1962855A | 12/19/08 Invoice | 20.78 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1962887A | 1962887A | 12/22/08 Invoice | 95.02 |

| | | | | |
|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1962888A | 1962888A | 12/16/08 Invoice | 56.11 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1963802A | 1963802A | 12/29/08 Invoice | 22.58 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1963865A | 1963865A | 12/12/08 Invoice | 71.76 |
| PENSKE | PENSKE LOGISTICS | 1963888A | 1963888A | 12/10/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1963891A | 1963891A | 2/10/09 Invoice | 75.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1965236A | 1965236A | 12/30/08 Invoice | 440.83 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1965349A | 1965349A | 12/22/08 Invoice | 75.35 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1965451A | 1965451A | 12/22/08 Invoice | 75.35 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1965643A | 1965643A | 12/22/08 Invoice | 75.35 |
| PENSKE | PENSKE LOGISTICS | 1966836A | 1966836A | 12/22/08 Invoice | 75.35 |
| PENSKE | PENSKE LOGISTICS | 1966085A | 1966085A | 12/12/08 Invoice | 26.22 |
| PENSKE | PENSKE LOGISTICS | 1966106A | 1966106A | 12/12/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1966128A | 1966128A | 12/17/08 Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1966135A | 1966135A | 12/19/08 Invoice | 42.16 |
| PENSKE | PENSKE LOGISTICS | 1966149A | 1966149A | 12/17/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1966157A | 1966157A | 1/27/09 Invoice | 42.16 |
| PENSKE | PENSKE LOGISTICS | 1966168A | 1966168A | 12/17/08 Invoice | 27.72 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1966795A | 1966795A | 12/12/08 Invoice | 80.30 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1967014A | 1967014A | 12/12/08 Invoice | 80.30 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1967080A | 1967080A | 12/12/08 Invoice | 50.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1967257A | 1967257A | 12/16/08 Invoice | 80.30 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1967261A | 1967261A | 12/23/08 Invoice | 50.72 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1974144A | 1974144A | 12/16/08 Invoice | 80.30 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1967582A | 1967582A | 12/29/08 Invoice | 93.05 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1967911A | 1967911A | 12/29/08 Invoice | 157.42 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1967959A | 1967959A | 12/26/08 Invoice | 74.84 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1970500A | 1970500A | 12/26/08 Invoice | 74.84 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1970595A | 1970595A | 12/26/08 Invoice | 79.77 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1970835A | 1970835A | 12/19/08 Invoice | 79.77 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1970836A | 1970836A | 1/21/09 Invoice | 79.77 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1970837A | 1970837A | 1/21/09 Invoice | 79.77 |
| PENSKE | PENSKE LOGISTICS | 1971139A | 1971139A | 12/19/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1971180A | 1971180A | 12/23/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1971200A | 1971200A | 12/23/08 Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1971208A | 1971208A | 12/24/08 Invoice | 25.05 |
| PENSKE | PENSKE LOGISTICS | 1971218A | 1971218A | 12/26/08 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1971791A | 1971791A | 12/23/08 Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1971827A | 1971827A | 12/30/08 Invoice | 120.49 |

| | | | | | |
|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1971971A | 1971971A | 12/30/08 Invoice | 120.49 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1972150A | 1972150A | 2/16/09 Invoice | 1,533.20 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1972160A | 1972160A | 12/26/08 Invoice | 74.84 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1972289A | 1972289A | 12/30/08 Invoice | 120.49 |
| PENSKE | PENSKE LOGISTICS | 1972827A | 1972827A | 1/2/09 Invoice | 28.04 |
| PENSKE | PENSKE LOGISTICS | 1972829A | 1972829A | 2/10/09 Invoice | 75.00 |
| PENSKE | PENSKE LOGISTICS | 1972844A | 1972844A | 1/2/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1972909A | 1972909A | 1/2/09 Invoice | 28.04 |
| PENSKE | PENSKE LOGISTICS | 1974049A | 1974049A | 1/20/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1974146A | 1974146A | 1/20/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1974160A | 1974160A | 1/20/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1974161A | 1974161A | 1/20/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1974162A | 1974162A | 1/20/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1974174A | 1974174A | 1/20/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1975281A | 1975281A | 1/21/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1975356A | 1975356A | 1/21/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1975442A | 1975442A | 1/22/09 Invoice | 50.00 |
| PENSKE | PENSKE LOGISTICS | 1975446A | 1975446A | 1/21/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1975449A | 1975449A | 1/21/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1975468A | 1975468A | 2/19/09 Invoice | 74.26 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1975536A | 1975536A | 1/22/09 Invoice | 49.66 |
| PENSKE | PENSKE LOGISTICS | 1975538A | 1975538A | 1/30/09 Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1975600A | 1975600A | 2/19/09 Invoice | 74.26 |
| PENSKE | PENSKE LOGISTICS | 1975670A | 1975670A | 2/11/09 Invoice | 884.00 |
| PENSKE | PENSKE LOGISTICS | 1975933A | 1975933A | 1/22/09 Invoice | 50.00 |
| PENSKE | PENSKE LOGISTICS | 1975961A | 1975961A | 1/26/09 Invoice | 27.72 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1976161A | 1976161A | 2/20/09 Invoice | 77.69 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1977742A | 1977742A | 1/26/09 Invoice | 27.72 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1977774A | 1977774A | 2/19/09 Invoice | 74.17 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1977843A | 1977843A | 1/29/09 Invoice | 27.72 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1977847A | 1977847A | 1/26/09 Invoice | 38.13 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1977882A | 1977882A | 2/19/09 Invoice | 74.17 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1977962A | 1977962A | 1/26/09 Invoice | 70.29 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1977971A | 1977971A | 1/29/09 Invoice | 27.72 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1977990A | 1977990A | 2/19/09 Invoice | 74.17 |
| PENSKE | PENSKE LOGISTICS | 1978047A | 1978047A | 1/27/09 Invoice | 72.35 |
| PENSKE | PENSKE LOGISTICS | 1978051A | 1978051A | 2/6/09 Invoice | 104.59 |
| PENSKE | PENSKE LOGISTICS | 1978085A | 1978085A | 2/19/09 Invoice | 79.50 |

| Company | Description | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1972209A | 2/19/09 | Invoice | 74.04 |
| PENSKE | PENSKE LOGISTICS | 1973385A | 2/3/09 | Invoice | 884.00 |
| PENSKE | PENSKE LOGISTICS | 1979417A | 2/3/09 | Invoice | 884.00 |
| PENSKE | PENSKE LOGISTICS | 1980428A | 1/30/09 | Invoice | 70.29 |
| PENSKE | PENSKE LOGISTICS | 1980434A | 1/30/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1980539A | 2/3/09 | Invoice | 1,098.59 |
| PENSKE | PENSKE LOGISTICS | 1980542A | 2/3/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1980546A | 1/30/09 | Invoice | 825.03 |
| PENSKE | PENSKE LOGISTICS | 1980549A | 2/3/09 | Invoice | 825.03 |
| PENSKE | PENSKE LOGISTICS | 1980581A | 2/3/09 | Invoice | 547.56 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1980589A | 2/19/09 | Invoice | 74.04 |
| PENSKE | PENSKE LOGISTICS | 1980889A | 2/3/09 | Invoice | 730.82 |
| PENSKE | PENSKE LOGISTICS | 1980894A | 2/3/09 | Invoice | 325.05 |
| PENSKE | PENSKE LOGISTICS | 1980896A | 2/3/09 | Invoice | 325.05 |
| PENSKE | PENSKE LOGISTICS | 1980897A | 2/5/09 | Invoice | 27.01 |
| PENSKE | PENSKE LOGISTICS | 1980901A | 2/3/09 | Invoice | 1,306.20 |
| PENSKE | PENSKE LOGISTICS | 1980903A | 2/3/09 | Invoice | 783.27 |
| PENSKE | PENSKE LOGISTICS | 1980904A | 2/3/09 | Invoice | 825.03 |
| PENSKE | PENSKE LOGISTICS | 1981056A | 2/3/09 | Invoice | 825.03 |
| PENSKE | PENSKE LOGISTICS | 1981057A | 2/3/09 | Invoice | 1,098.59 |
| PENSKE | PENSKE LOGISTICS | 1981058A | 2/3/09 | Invoice | 27.01 |
| PENSKE | PENSKE LOGISTICS | 1981127A | 2/10/09 | Invoice | 325.05 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1981218A | 2/19/09 | Invoice | 27.01 |
| PENSKE | PENSKE LOGISTICS | 1812544A | 2/10/09 | Invoice | 74.04 |
| PENSKE | PENSKE LOGISTICS | 1812544A | 2/19/09 | Invoice | 27.01 |
| PENSKE | PENSKE LOGISTICS | 1982690A | 2/19/09 | Invoice | 78.23 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1983181A | 2/19/09 | Invoice | 73.98 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1983285A | 2/19/09 | Invoice | 73.98 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1983387A | 2/19/09 | Invoice | 73.98 |
| PENSKE | PENSKE LOGISTICS | 1983899A | 2/11/09 | Invoice | 73.98 |
| PENSKE | PENSKE LOGISTICS | 1983962A | 2/11/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1984337A | 2/11/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1984370A | 2/11/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1984556A | 2/11/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1846144A | 2/11/09 | Invoice | 79.11 |
| PENSKE | PENSKE LOGISTICS | 1861128A | 2/19/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1966933A | 2/19/09 | Invoice | 73.77 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1970010A | 2/19/09 | Invoice | 73.77 |
| PENSKE | PENSKE LOGISTICS | 1873611A | 2/12/09 | Invoice | 27.05 |
| PENSKE | PENSKE LOGISTICS | 1874254A | 2/13/09 | Invoice | 27.05 |

| Code | Name | Invoice | Invoice | Date | | Amount |
|---|---|---|---|---|---|---|
| PENSKE | PENSKE LOGISTICS | 1987505A | 1987505A | 2/17/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1987512A | 1987512A | 2/16/09 | Invoice | 70.29 |
| PENSKE | PENSKE LOGISTICS | 1987516A | 1987516A | 2/17/09 | Invoice | 519.27 |
| PENSKE | PENSKE LOGISTICS | 1987523A | 1987523A | 2/18/09 | Invoice | 89.22 |
| PENSKE | PENSKE LOGISTICS | 1987551A | 1987551A | 2/18/09 | Invoice | 782.69 |
| PENSKE | PENSKE LOGISTICS | 1987588A | 1987588A | 2/16/09 | Invoice | 107.15 |
| PENSKE | PENSKE LOGISTICS | 1988112A | 1988112A | 2/11/09 | Invoice | 27.05 |
| PENSKE | PENSKE LOGISTICS | 1988201A | 1988201A | 2/20/09 | Invoice | 37.83 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1988482A | 1988482A | 2/17/09 | Invoice | 25.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1988603A | 1988603A | 2/19/09 | Invoice | 25.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1987004A | 1987004A | 2/18/09 | Invoice | 70.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1988828A | 1988828A | 2/19/09 | Invoice | 25.00 |
| PENSKE | PENSKE LOGISTICS | 1988282A | 1988282A | 2/20/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1918882A | 1918882A | 2/19/09 | Invoice | 71.26 |
| PENSKE | PENSKE LOGISTICS | 1918891A | 1918891A | 2/20/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1919001A | 1919001A | 2/20/09 | Invoice | 25.76 |
| PENSKE | PENSKE LOGISTICS | 1919024A | 1919024A | 2/24/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1919042A | 1919042A | 2/27/09 | Invoice | 27.72 |
| PENSKE | PENSKE LOGISTICS | 1920066A | 1920066A | 2/27/09 | Invoice | 75.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1921025A | 1921025A | 2/27/09 | Invoice | 597.34 |
| PENSKE | PENSKE LOGISTICS | 1922287A | 1922287A | 2/27/09 | Invoice | 27.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1922449A | 1922449A | 3/4/09 | Invoice | 134.58 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1922746A | 1922746A | 3/20/09 | Invoice | 25.42 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1933020A | 1933020A | 3/27/09 | Invoice | 106.49 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1955550A | 1955550A | 2/27/09 | Invoice | 27.10 |
| PENSKE | PENSKE LOGISTICS | 1956014A | 1956014A | 3/2/09 | Invoice | 1,049.27 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1956035A | 1956035A | 2/27/09 | Invoice | 27.10 |
| PENSKE | PENSKE LOGISTICS | 1956085A | 1956085A | 3/2/09 | Invoice | 27.10 |
| PENSKE | PENSKE LOGISTICS | 1955770A | 1955770A | 3/4/09 | Invoice | 27.10 |
| PENSKE | PENSKE LOGISTICS | 1958118A | 1958118A | 3/4/09 | Invoice | 27.10 |
| PENSKE | PENSKE LOGISTICS | 1956586C | 1956586C | 3/10/09 | Invoice | 200.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 1987227A | 1987227A | 4/17/09 | Invoice | 595.74 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 1998448C | 1998448C | 3/13/09 | Invoice | 69.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1991004A | 1991004A | 3/6/09 | Invoice | 1,068.79 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1991131A | 1991131A | 3/6/09 | Invoice | 56.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999132A | 1999132A | 3/6/09 | Invoice | 61.50 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999133A | 1999133A | 3/6/09 | Invoice | 56.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999162A | 1999162A | 3/6/09 | Invoice | 56.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999163A | 1999163A | 3/6/09 | Invoice | 56.02 |

| Name | Company | Invoice | Invoice | Date | Amount |
|------|---------|---------|---------|------|--------|
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999193A | 1999193A | 3/12/09 Invoice | 147.53 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999194A | 1999194A | 3/6/09 Invoice | 56.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999195A | 1999195A | 3/6/09 Invoice | 56.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999222A | 1999222A | 3/12/09 Invoice | 147.53 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999223A | 1999223A | 3/12/09 Invoice | 147.53 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999224A | 1999224A | 3/12/09 Invoice | 147.53 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1992245A | 1992245A | 3/13/09 Invoice | 61.27 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1992246A | 1992246A | 3/12/09 Invoice | 147.53 |
| PENSKE | PENSKE LOGISTICS | 1992299A | 1992299A | 4/3/09 Invoice | 30.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999469A | 1999469A | 3/12/09 Invoice | 300.35 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999663A | 1999663A | 3/12/09 Invoice | 300.35 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1999885A | 1999885A | 4/1/09 Invoice | 296.24 |
| PENSKE | PENSKE LOGISTICS | 2001535A | 2001535A | 3/20/09 Invoice | 33.79 |
| PENSKE | PENSKE LOGISTICS | 2002216A | 2002216A | 3/30/09 Invoice | 30.00 |
| PENSKE | PENSKE LOGISTICS | 2002244A | 2002244A | 3/27/09 Invoice | 30.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002362A | 2002362A | 3/12/09 Invoice | 142.14 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002363A | 2002363A | 3/13/09 Invoice | 61.27 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002364A | 2002364A | 3/25/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002394A | 2002394A | 3/25/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002395A | 2002395A | 3/25/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002396A | 2002396A | 3/13/09 Invoice | 142.14 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002426A | 2002426A | 3/25/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002427A | 2002427A | 3/25/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002428A | 2002428A | 3/25/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002456A | 2002456A | 3/25/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002457A | 2002457A | 3/25/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002458A | 2002458A | 3/25/09 Invoice | 59.37 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002480A | 2002480A | 3/25/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2002481A | 2002481A | 3/25/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2003222A | 2003222A | 3/26/09 Invoice | 298.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2003755A | 2003755A | 3/26/09 Invoice | 298.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2003786A | 2003786A | 4/14/09 Invoice | 180.22 |
| PENSKE | PENSKE LOGISTICS | 2003954A | 2003954A | 3/27/09 Invoice | 30.00 |
| PENSKE | PENSKE LOGISTICS | 2004491A | 2004491A | 3/30/09 Invoice | 30.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2004728A | 2004728A | 3/27/09 Invoice | 55.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007515A | 2007515A | 3/27/09 Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007518A | 2007518A | 3/27/09 Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007520A | 2007520A | 3/27/09 Invoice | 55.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007584A | 2007584A | 3/27/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007587A | 2007587A | 3/27/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007651A | 2007651A | 3/30/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007651A | 2007651A | 3/30/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007652A | 2007652A | 3/27/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007654A | 2007654A | 3/30/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007654A | 2007654A | 4/22/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007704A | 2007704A | 3/27/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007705A | 2007705A | 3/27/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007706A | 2007706A | 3/26/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007738A | 2007738A | 3/26/09 | Invoice | 30.00 |
| PENSKE | PENSKE LOGISTICS | 2007747A | 2007747A | 4/1/09 | Invoice | 46.69 |
| PENSKE | PENSKE LOGISTICS | 2007749A | 2007749A | 3/27/09 | Invoice | 55.80 |
| PENSKE | PENSKE LOGISTICS | 2007777A | 2007777A | 3/25/09 | Invoice | 30.00 |
| PENSKE | PENSKE LOGISTICS | 2007796A | 2007796A | 3/26/09 | Invoice | 30.00 |
| PENSKE | PENSKE LOGISTICS | 2007823A | 2007823A | 3/26/09 | Invoice | 30.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2007856A | 2007856A | 3/30/09 | Invoice | 297.95 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2008173A | 2008173A | 3/30/09 | Invoice | 297.95 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2008228A | 2008228A | 4/1/09 | Invoice | 59.37 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2008491A | 2008491A | 4/14/09 | Invoice | 112.64 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2008583A | 2008583A | 4/3/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2008584A | 2008584A | 4/3/09 | Invoice | 55.80 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2008664A | 2008664A | 4/3/09 | Invoice | 1,059.83 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2009292A | 2009292A | 4/3/09 | Invoice | 1,059.83 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2009315A | 2009315A | 4/3/09 | Invoice | 46.69 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2010537A | 2010537A | 3/26/09 | Invoice | 30.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2010563A | 2010563A | 3/31/09 | Invoice | 30.00 |
| PENSKE | PENSKE LOGISTICS | 2010582A | 2010582A | 3/31/09 | Invoice | 30.00 |
| PENSKE | PENSKE LOGISTICS | 2010609A | 2010609A | 4/3/09 | Invoice | 300.47 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2011962A | 2011962A | 4/3/09 | Invoice | 25.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2012695A | 2012695A | 4/21/09 | Invoice | 59.93 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2015148A | 2015148A | 4/8/09 | Invoice | 60.39 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2015176A | 2015176A | 4/21/09 | Invoice | 80.27 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2015756A | 2015756A | 4/14/09 | Invoice | 740.00 |
| PENSKE | PENSKE LOGISTICS | 2019724A | 2019724A | 4/17/09 | Invoice | 282.23 |
| PENSKE | PENSKE / GM LLP BOWLING GREEN | 2020315A | 2020315A | 4/14/09 | Invoice | 282.23 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2023131A | 2023131A | 4/21/09 | Invoice | 1,004.71 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2023419A | 2023419A | 4/23/09 | Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037144A | 2037144A | 5/21/09 | Invoice | 300.51 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2252006A | 2252006A | 4/29/09 | Invoice | |

| Company | Service | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENSKE | PENSKE LOGISTICS | 2025391A | 2025391A | 4/23/09 | Invoice | 88.50 |
| PENSKE | PENSKE LOGISTICS | 2025475A | 2025475A | 4/28/09 | Invoice | 839.14 |
| PENSKE | PENSKE LOGISTICS | 2025477A | 2025477A | 4/30/09 | Invoice | 1,028.11 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2025483A | 2025483A | 4/30/09 | Invoice | 3,896.58 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2025513A | 2025513A | 4/30/09 | Invoice | 3,896.58 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2025618A | 2025618A | 5/14/09 | Invoice | 5,170.75 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2025709A | 2025709A | 6/9/09 | Invoice | 1,014.08 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2025722A | 2025722A | 5/8/09 | Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2025723A | 2025723A | 5/1/09 | Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2026077A | 2026077A | 5/12/09 | Invoice | 428.36 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2026201A | 2026201A | 4/30/09 | Invoice | 75.00 |
| PENSKE | PENSKE LOGISTICS | 2026309A | 2026309A | 6/4/09 | Invoice | 1,113.00 |
| PENSKE | PENSKE LOGISTICS | 2026311A | 2026311A | 4/30/09 | Invoice | 1,113.00 |
| PENSKE | PENSKE LOGISTICS | 2026313A | 2026313A | 5/11/09 | Invoice | 1,113.00 |
| PENSKE | PENSKE LOGISTICS | 2026317A | 2026317A | 4/30/09 | Invoice | 1,113.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2026323A | 2026323A | 4/30/09 | Invoice | 3,962.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2026434A | 2026434A | 5/5/09 | Invoice | 4,062.78 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2026497A | 2026497A | 5/4/09 | Invoice | 1,470.44 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2026537A | 2026537A | 6/5/09 | Invoice | 1,113.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2026541A | 2026541A | 6/5/09 | Invoice | 1,113.00 |
| PENSKE | PENSKE LOGISTICS | 2026543A | 2026543A | 5/11/09 | Invoice | 2,602.00 |
| PENSKE | PENSKE LOGISTICS | 2026545A | 2026545A | 5/6/09 | Invoice | 1,514.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2026577A | 2026577A | 5/11/09 | Invoice | 2,627.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2026652A | 2026652A | 5/8/09 | Invoice | 1,014.79 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2026716A | 2026716A | 5/8/09 | Invoice | 1,014.79 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2026791A | 2026791A | 4/29/09 | Invoice | 300.51 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2027007A | 2027007A | 5/12/09 | Invoice | 771.00 |
| PENSKE | PENSKE LOGISTICS | 2027264A | 2027264A | 6/9/09 | Invoice | 771.00 |
| PENSKE | PENSKE LOGISTICS | 2027284A | 2027284A | 5/1/09 | Invoice | 296.05 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2027386A | 2027386A | 5/1/09 | Invoice | 626.40 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2027460A | 2027460A | 5/6/09 | Invoice | 2,602.00 |
| PENKCM | PENSKE / GM LLP WENTZVILLE | 2027613A | 2027613A | 6/3/09 | Invoice | 408.00 |
| PENKCM | PENSKE / GM LLP WENTZVILLE | 2027614A | 2027614A | 5/4/09 | Invoice | 408.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2027615A | 2027615A | 5/4/09 | Invoice | 408.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2027914A | 2027914A | 5/14/09 | Invoice | 1,738.10 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2029444A | 2029444A | 5/11/09 | Invoice | 408.00 |
| PENSKE | PENSKE LOGISTICS | 2029452A | 2029452A | 5/4/09 | Invoice | 774.20 |
| PENSKE | PENSKE LOGISTICS | 2029454A | 2029454A | 5/1/09 | Invoice | 768.96 |

| | | | | | |
|---|---|---|---|---|---|
| PENSKE | PENSKE LOGISTICS | 2029456A | 2029456A | 5/5/09 Invoice | 513.50 |
| PENSKE | PENSKE LOGISTICS | 2029458A | 2029458A | 5/4/09 Invoice | 839.14 |
| PENSKE | PENSKE LOGISTICS | 2029460A | 2029460A | 5/1/09 Invoice | 1,028.11 |
| PENSKE | PENSKE LOGISTICS | 2029484A | 2029484A | 5/1/09 Invoice | 1,281.83 |
| PENSKE | PENSKE LOGISTICS | 2029486A | 2029486A | 5/1/09 Invoice | 1,271.44 |
| PENSKE | PENSKE LOGISTICS | 2029488A | 2029488A | 5/1/09 Invoice | 839.14 |
| PENSKE | PENSKE LOGISTICS | 2029500A | 2029500A | 5/4/09 Invoice | 774.20 |
| PENSKE | PENSKE LOGISTICS | 2029502A | 2029502A | 5/1/09 Invoice | 768.96 |
| PENSKE | PENSKE LOGISTICS | 2029504A | 2029504A | 5/5/09 Invoice | 513.50 |
| PENSKE | PENSKE LOGISTICS | 2029506A | 2029506A | 5/4/09 Invoice | 839.14 |
| PENSKE | PENSKE LOGISTICS | 2029508A | 2029508A | 5/1/09 Invoice | 1,028.11 |
| PENSKE | PENSKE LOGISTICS | 2029530A | 2029530A | 5/1/09 Invoice | 1,281.83 |
| PENSKE | PENSKE LOGISTICS | 2029532A | 2029532A | 5/1/09 Invoice | 839.14 |
| PENSKE | PENSKE LOGISTICS | 2029537A | 2029537A | 5/4/09 Invoice | 774.20 |
| PENSKE | PENSKE LOGISTICS | 2029539A | 2029539A | 5/1/09 Invoice | 768.96 |
| PENSKE | PENSKE LOGISTICS | 2029541A | 2029541A | 5/1/09 Invoice | 1,028.11 |
| PENSKE | PENSKE LOGISTICS | 2029543A | 2029543A | 5/1/09 Invoice | 1,281.83 |
| PENSKE | PENSKE LOGISTICS | 2029567A | 2029567A | 5/4/09 Invoice | 839.14 |
| PENSKE | PENSKE LOGISTICS | 2029569A | 2029569A | 5/6/09 Invoice | 774.20 |
| PENSKE | PENSKE LOGISTICS | 2029581A | 2029581A | 5/12/09 Invoice | 768.96 |
| PENSKE | PENSKE LOGISTICS | 2029583A | 2029583A | 5/4/09 Invoice | 513.50 |
| PENSKE | PENSKE LOGISTICS | 2029585A | 2029585A | 5/5/09 Invoice | 513.50 |
| PENSKE | PENSKE LOGISTICS | 2029589A | 2029589A | 5/12/09 Invoice | 1,028.11 |
| PENSKE | PENSKE LOGISTICS | 2029605A | 2029605A | 5/4/09 Invoice | 1,281.83 |
| PENSKE | PENSKE LOGISTICS | 2029686A | 2029686A | 5/1/09 Invoice | 1,014.08 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2029688A | 2029688A | 5/1/09 Invoice | 1,014.08 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2029694A | 2029694A | 4/29/09 Invoice | 483.26 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2029749A | 2029749A | 5/8/09 Invoice | 1,014.08 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2029751A | 2029751A | 5/1/09 Invoice | 1,014.08 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2029759A | 2029759A | 5/4/09 Invoice | 483.26 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2029815A | 2029815A | 5/8/09 Invoice | 1,014.08 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2029817A | 2029817A | 5/1/09 Invoice | 483.26 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2029823A | 2029823A | 5/8/09 Invoice | 1,014.79 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029836A | 2029836A | 5/12/09 Invoice | 1,014.79 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029838A | 2029838A | 5/12/09 Invoice | 1,014.79 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029840A | 2029840A | 5/12/09 Invoice | 1,014.79 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029858A | 2029858A | 5/13/09 Invoice | 1,470.42 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029860A | 2029860A | 5/13/09 Invoice | 1,470.42 |

| | | | | | |
|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029862A | 2029862A | 5/15/09 Invoice | 1,470.42 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029864A | 2029864A | 5/13/09 Invoice | 1,470.42 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029866A | 2029866A | 5/15/09 Invoice | 1,470.42 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2029882A | 2029882A | 5/8/09 Invoice | 1,014.08 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2029884A | 2029884A | 5/8/09 Invoice | 1,014.08 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029885A | 2029885A | 5/12/09 Invoice | 596.10 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029886A | 2029886A | 5/12/09 Invoice | 596.10 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029891A | 2029891A | 5/12/09 Invoice | 671.10 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029892A | 2029892A | 5/7/09 Invoice | 483.26 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029917A | 2029917A | 5/12/09 Invoice | 778.54 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029919A | 2029919A | 5/12/09 Invoice | 596.10 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029921A | 2029921A | 5/15/09 Invoice | 1,753.09 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2029923A | 2029923A | 5/12/09 Invoice | 75.00 |
| PENWEN | PENSKE / GM LLP BOWLING GREEN | 2029934A | 2029934A | 5/7/09 Invoice | 483.26 |
| PENWEN | PENSKE / GM LLP BOWLING GREEN | 2029989A | 2029989A | 5/11/09 Invoice | 1,757.24 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030062A | 2030062A | 5/11/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030064A | 2030064A | 5/12/09 Invoice | 2,627.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2030070A | 2030070A | 5/5/09 Invoice | 4,062.78 |
| PENSKE | PENSKE LOGISTICS | 2030076A | 2030076A | 5/1/09 Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030078A | 2030078A | 5/12/09 Invoice | 771.00 |
| PENWEN | PENSKE / GM LLP BOWLING GREEN | 2030131A | 2030131A | 5/11/09 Invoice | 1,757.24 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030175A | 2030175A | 5/11/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030176A | 2030176A | 5/11/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030178A | 2030178A | 5/12/09 Invoice | 2,627.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030179A | 2030179A | 5/13/09 Invoice | 2,627.00 |
| PENSKE | PENSKE LOGISTICS | 2030181A | 2030181A | 5/12/09 Invoice | 4,037.00 |
| PENSKE | PENSKE LOGISTICS | 2030183A | 2030183A | 5/4/09 Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030184A | 2030184A | 5/5/09 Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP WENTZVILLE | 2030208A | 2030208A | 5/12/09 Invoice | 1,757.24 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030237A | 2030237A | 5/11/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030238A | 2030238A | 5/11/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030239A | 2030239A | 5/11/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030240A | 2030240A | 5/12/09 Invoice | 2,627.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030241A | 2030241A | 5/12/09 Invoice | 2,627.00 |
| PENSKE | PENSKE LOGISTICS | 2030244A | 2030244A | 5/6/09 Invoice | 4,062.78 |
| PENSKE | PENSKE / GM LLP | 2030247A | 2030247A | 5/12/09 Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030248A | 2030248A | 5/21/09 Invoice | 75.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2302778A | 2302778A | 5/11/09 Invoice | 1,757.24 |

| Company | Entity | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030307A | 2030307A | 5/13/09 | Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030309A | 2030309A | 5/11/09 | Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030310A | 2030310A | 5/12/09 | Invoice | 2,627.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030311A | 2030311A | 5/12/09 | Invoice | 2,627.00 |
| PENSKE | PENSKE LOGISTICS | 2030314A | 2030314A | 5/12/09 | Invoice | 4,062.78 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030367A | 2030367A | 5/12/09 | Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030367A | 2030367A | 5/11/09 | Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030368A | 2030368A | 5/11/09 | Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030370A | 2030370A | 5/13/09 | Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030370A | 2030370A | 5/13/09 | Invoice | 2,627.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030371A | 2030371A | 5/13/09 | Invoice | 2,627.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030372A | 2030372A | 5/12/09 | Invoice | 2,627.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030408A | 2030408A | 5/12/09 | Invoice | 2,059.74 |
| PENSKE | PENSKE LOGISTICS | 2030418A | 2030418A | 5/1/09 | Invoice | 839.14 |
| PENSKE | PENSKE LOGISTICS | 2030419A | 2030419A | 5/1/09 | Invoice | 772.15 |
| PENSKE | PENSKE LOGISTICS | 2030421A | 2030421A | 5/5/09 | Invoice | 768.02 |
| PENSKE | PENSKE LOGISTICS | 2030431A | 2030431A | 5/1/09 | Invoice | 1,014.08 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030433A | 2030433A | 5/12/09 | Invoice | 1,014.08 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030442A | 2030442A | 5/11/09 | Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030443A | 2030443A | 5/12/09 | Invoice | 2,627.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030443A | 2030443A | 5/12/09 | Invoice | 2,627.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030444A | 2030444A | 5/13/09 | Invoice | 2,627.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030444A | 2030444A | 5/12/09 | Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030445A | 2030445A | 5/12/09 | Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030446A | 2030446A | 5/12/09 | Invoice | 771.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030447A | 2030447A | 5/12/09 | Invoice | 1,014.08 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030564A | 2030564A | 5/1/09 | Invoice | 746.24 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030564A | 2030564A | 5/5/09 | Invoice | 772.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030686A | 2030686A | 5/5/09 | Invoice | 513.50 |
| PENSKE | PENSKE LOGISTICS | 2030687A | 2030687A | 5/1/09 | Invoice | 839.14 |
| PENSKE | PENSKE LOGISTICS | 2030688A | 2030688A | 5/1/09 | Invoice | 513.50 |
| PENSKE | PENSKE LOGISTICS | 2030689A | 2030689A | 5/12/09 | Invoice | 839.14 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030712A | 2030712A | 5/12/09 | Invoice | 1,014.08 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2030738A | 2030738A | 5/11/09 | Invoice | 2,602.00 |
| PENSKE | PENSKE LOGISTICS | 2030822A | 2030822A | 5/5/09 | Invoice | 513.50 |
| PENSKE | PENSKE LOGISTICS | 2030823A | 2030823A | 5/5/09 | Invoice | 772.15 |
| PENSKE | PENSKE LOGISTICS | 2030824A | 2030824A | 5/5/09 | Invoice | 768.96 |
| PENSKE | PENSKE LOGISTICS | 2030825A | 2030825A | 5/12/09 | Invoice | 772.15 |
| PENSKE | PENSKE LOGISTICS | 2030826A | 2030826A | 6/5/09 | Invoice | 839.14 |
| PENSKE | PENSKE LOGISTICS | 2030826A | 2030826A | 5/6/09 | Invoice | 839.14 |
| PENSKE | PENSKE LOGISTICS | 2030954A | 2030954A | 5/5/09 | Invoice | 772.15 |
| PENSKE | PENSKE LOGISTICS | 2030985A | 2030985A | 5/5/09 | Invoice | 772.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030993A | 2030993A | 5/12/09 | Invoice | 771.00 |
| PENSKE | PENSKE LOGISTICS | 2031019A | 2031019A | 5/22/09 | Invoice | 1,014.08 |

| | | | | | |
|---|---|---|---|---|---|
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2031109A | 2031109A | 5/15/09 Invoice | 1,757.24 |
| PENSKE | PENSKE LOGISTICS | 2031115A | 2031115A | 6/5/09 Invoice | 1,000.00 |
| PENSKE | PENSKE LOGISTICS | 2031218A | 2031218A | 5/6/09 Invoice | 408.00 |
| PENSKE | PENSKE LOGISTICS | 2031263A | 2031263A | 5/12/09 Invoice | 408.00 |
| PENSKE | PENSKE LOGISTICS | 2031311A | 2031311A | 5/12/09 Invoice | 408.00 |
| PENSKE | PENSKE LOGISTICS | 2031356A | 2031356A | 5/13/09 Invoice | 408.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2032306A | 2032306A | 5/22/09 Invoice | 772.13 |
| PENSKE | PENSKE LOGISTICS | 2032868A | 2032868A | 5/12/09 Invoice | 850.66 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032873A | 2032873A | 5/12/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032875A | 2032875A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032876A | 2032876A | 5/12/09 Invoice | 784.62 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032877A | 2032877A | 5/15/09 Invoice | 1,030.68 |
| PENSKE | PENSKE LOGISTICS | 2032878A | 2032878A | 5/12/09 Invoice | 779.34 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032879A | 2032879A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032880A | 2032880A | 5/12/09 Invoice | 519.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032881A | 2032881A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032882A | 2032882A | 5/12/09 Invoice | 850.66 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032883A | 2032883A | 5/12/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032884A | 2032884A | 5/12/09 Invoice | 1,041.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032885A | 2032885A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032886A | 2032886A | 5/12/09 Invoice | 3,956.44 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032887A | 2032887A | 5/12/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032905A | 2032905A | 5/13/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032906A | 2032906A | 5/13/09 Invoice | 1,299.18 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032907A | 2032907A | 6/4/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032908A | 2032908A | 5/13/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032909A | 2032909A | 5/12/09 Invoice | 1,299.50 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032910A | 2032910A | 5/15/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032911A | 2032911A | 5/12/09 Invoice | 850.66 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032913A | 2032913A | 5/13/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032915A | 2032915A | 5/15/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032921A | 2032921A | 5/15/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032922A | 2032922A | 5/15/09 Invoice | 1,030.68 |
| PENSKE | PENSKE LOGISTICS | 2032924A | 2032924A | 5/14/09 Invoice | 784.62 |
| PENSKE | PENSKE LOGISTICS | 2032926A | 2032926A | 5/12/09 Invoice | 779.34 |
| PENSKE | PENSKE LOGISTICS | 2032928A | 2032928A | 5/13/09 Invoice | 519.30 |
| PENSKE | PENSKE LOGISTICS | 2032930A | 2032930A | 5/12/09 Invoice | 850.66 |
| PENSKE | PENSKE LOGISTICS | 2032930A | 2032930A | 5/12/09 Invoice | 1,041.29 |
| PENSKE | PENSKE KANSAS CITY WEEKY BILL | 2032931A | 2032931A | 5/13/09 Invoice | 605.29 |

| Vendor | Description | Code 1 | Code 2 | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032933A | 2032933A | 5/13/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032934A | 2032934A | 5/12/09 | Invoice | 3,956.44 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032935A | 2032935A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032939A | 2032939A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032941A | 2032941A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032943A | 2032943A | 5/12/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032952A | 2032952A | 5/13/09 | Invoice | 1,299.50 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032954A | 2032954A | 5/13/09 | Invoice | 850.66 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032960A | 2032960A | 5/13/09 | Invoice | 784.62 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032962A | 2032962A | 5/12/09 | Invoice | 779.34 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032963A | 2032963A | 5/15/09 | Invoice | 2,293.32 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032964A | 2032964A | 5/15/09 | Invoice | 850.66 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032966A | 2032966A | 5/12/09 | Invoice | 1,041.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032968A | 2032968A | 5/14/09 | Invoice | 3,956.44 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032969A | 2032969A | 5/15/09 | Invoice | 1,779.60 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032971A | 2032971A | 5/15/09 | Invoice | 1,779.60 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032977A | 2032977A | 5/15/09 | Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032979A | 2032979A | 5/15/09 | Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032981A | 2032981A | 5/15/09 | Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032983A | 2032983A | 5/15/09 | Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032985A | 2032985A | 5/15/09 | Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032987A | 2032987A | 5/15/09 | Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032989A | 2032989A | 5/15/09 | Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032990A | 2032990A | 5/12/09 | Invoice | 1,299.50 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2032991A | 2032991A | 5/15/09 | Invoice | 1,030.68 |
| PENSKE | PENSKE LOGISTICS | 2033004A | 2033004A | 5/12/09 | Invoice | 784.62 |
| PENSKE | PENSKE LOGISTICS | 2033006A | 2033006A | 6/3/09 | Invoice | 780.31 |
| PENSKE | PENSKE LOGISTICS | 2033007A | 2033007A | 5/13/09 | Invoice | 1,494.73 |
| PENSKE | PENSKE LOGISTICS | 2033009A | 2033009A | 5/15/09 | Invoice | 1,494.73 |
| PENSKE | PENSKE LOGISTICS | 2033011A | 2033011A | 5/13/09 | Invoice | 1,494.73 |
| PENSKE | PENSKE LOGISTICS | 2033013A | 2033013A | 5/13/09 | Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033015A | 2033015A | 5/13/09 | Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033016A | 2033016A | 5/15/09 | Invoice | 3,956.44 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033017A | 2033017A | 5/15/09 | Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033021A | 2033021A | 5/15/09 | Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033023A | 2033023A | 5/15/09 | Invoice | 1,779.60 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033031A | 2033031A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033033A | 2033033A | 5/13/09 | Invoice | 605.29 |

| | | | | | |
|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033035A | 2033035A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033037A | 2033037A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033039A | 2033039A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033041A | 2033041A | 5/14/09 Invoice | 3,956.44 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033044A | 2033044A | 5/15/09 Invoice | 2,293.32 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033059A | 2033059A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033062A | 2033062A | 5/15/09 Invoice | 1,779.60 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033063A | 2033063A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033065A | 2033065A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033066A | 2033066A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033067A | 2033067A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033068A | 2033068A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033069A | 2033069A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033070A | 2033070A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033071A | 2033071A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033072A | 2033072A | 6/4/09 Invoice | 1,030.72 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033082A | 2033082A | 5/13/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033083A | 2033083A | 5/13/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033084A | 2033084A | 5/13/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033085A | 2033085A | 5/13/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033086A | 2033086A | 5/13/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033087A | 2033087A | 5/15/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033088A | 2033088A | 5/15/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033090A | 2033090A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033091A | 2033091A | 5/15/09 Invoice | 1,779.60 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033094A | 2033094A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033095A | 2033095A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033096A | 2033096A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033097A | 2033097A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033098A | 2033098A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033099A | 2033099A | 5/15/09 Invoice | 2,293.32 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033110A | 2033110A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033112A | 2033112A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033113A | 2033113A | 5/15/09 Invoice | 1,779.60 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033116A | 2033116A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033117A | 2033117A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033118A | 2033118A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033119A | 2033119A | 5/15/09 Invoice | 1,030.68 |

| | | | | | |
|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033120A | 2033120A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033121A | 2033121A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033122A | 2033122A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033123A | 2033123A | 6/4/09 Invoice | 1,030.70 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033131A | 2033131A | 5/13/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033132A | 2033132A | 5/15/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033133A | 2033133A | 5/15/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033134A | 2033134A | 5/14/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033135A | 2033135A | 5/15/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033136A | 2033136A | 5/13/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033138A | 2033138A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033143A | 2033143A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033144A | 2033144A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033145A | 2033145A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033146A | 2033146A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033147A | 2033147A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033148A | 2033148A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033149A | 2033149A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033160A | 2033160A | 5/12/09 Invoice | 2,293.32 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033161A | 2033161A | 5/12/09 Invoice | 1,638.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033163A | 2033163A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033164A | 2033164A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033166A | 2033166A | 5/15/09 Invoice | 1,779.60 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033167A | 2033167A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033168A | 2033168A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033169A | 2033169A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033170A | 2033170A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033172A | 2033172A | 6/4/09 Invoice | 1,030.70 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033180A | 2033180A | 5/14/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033181A | 2033181A | 5/19/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033182A | 2033182A | 5/19/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033183A | 2033183A | 5/19/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033184A | 2033184A | 6/3/09 Invoice | 1,494.76 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033185A | 2033185A | 5/15/09 Invoice | 1,494.73 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033188A | 2033188A | 5/15/09 Invoice | 1,030.68 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033189A | 2033189A | 6/4/09 Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033193A | 2033193A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033194A | 2033194A | 5/15/09 Invoice | 605.29 |

| | | | | | |
|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033195A | 2033195A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033196A | 2033196A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033197A | 2033197A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033198A | 2033198A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033209A | 2033209A | 6/4/09 Invoice | 2,318.37 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033210A | 2033210A | 5/15/09 Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2033211A | 2033211A | 5/15/09 Invoice | 1,779.60 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2033226A | 2033226A | 5/13/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2033330A | 2033330A | 5/13/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2033332A | 2033332A | 6/8/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2033334A | 2033334A | 5/13/09 Invoice | 2,602.00 |
| PENSKE | PENSKE LOGISTICS | 2033339A | 2033339A | 5/22/09 Invoice | 4,062.78 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2033357A | 2033357A | 5/15/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2034403A | 2034403A | 5/15/09 Invoice | 1,782.25 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2034464A | 2034464A | 5/13/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2034468A | 2034468A | 5/27/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2034470A | 2034470A | 5/13/09 Invoice | 2,627.00 |
| PENSKE | PENSKE LOGISTICS | 2034476A | 2034476A | 6/3/09 Invoice | 4,062.78 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2034494A | 2034494A | 5/13/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2035526A | 2035526A | 5/15/09 Invoice | 1,782.25 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2035555A | 2035555A | 5/13/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2035556A | 2035556A | 5/13/09 Invoice | 2,627.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2035558A | 2035558A | 5/13/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2035571A | 2035571A | 5/13/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2035592A | 2035592A | 5/15/09 Invoice | 1,782.25 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2036623A | 2036623A | 5/13/09 Invoice | 2,602.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2036625A | 2036625A | 5/15/09 Invoice | 2,627.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2043349A | 2043349A | 5/15/09 Invoice | 1,782.25 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2043390A | 2043390A | 5/13/09 Invoice | 779.34 |
| PENSKE | PENSKE LOGISTICS | 2043391A | 2043391A | 5/15/09 Invoice | 756.62 |
| PENSKE | PENSKE LOGISTICS | 2043392A | 2043392A | 5/12/09 Invoice | 782.74 |
| PENSKE | PENSKE LOGISTICS | 2043393C | 2043393C | 6/11/09 Invoice | 820.70 |
| PENSKE | PENSKE LOGISTICS | 2044423A | 2044423A | 5/12/09 Invoice | 782.74 |
| PENSKE | PENSKE LOGISTICS | 2044437A | 2044437A | 6/3/09 Invoice | 757.61 |
| PENSKE | PENSKE LOGISTICS | 2045244A | 2045244A | 5/12/09 Invoice | 782.74 |
| PENSKE | PENSKE LOGISTICS | 2045527A | 2045527A | 5/12/09 Invoice | 519.30 |
| PENSKE | PENSKE LOGISTICS | 2045529A | 2045529A | 5/15/09 Invoice | 519.30 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2045556A | 2045556A | 5/13/09 Invoice | 1,200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENSKE | PENSKE LOGISTICS | 2034627A | 2034627A | 5/14/09 | Invoice | 782.74 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2035179A | 2035179A | 5/27/09 | Invoice | 1,782.25 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035746A | 2035746A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035748A | 2035748A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035750A | 2035750A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035752A | 2035752A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035754A | 2035754A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035756A | 2035756A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035760A | 2035760A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035762A | 2035762A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035779A | 2035779A | 6/4/09 | Invoice | 2,318.37 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035783A | 2035783A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035785A | 2035785A | 6/4/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035787A | 2035787A | 6/4/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035839A | 2035839A | 6/4/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035848A | 2035848A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035850A | 2035850A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035852A | 2035852A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035854A | 2035854A | 5/15/09 | Invoice | 605.29 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035856A | 2035856A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035858A | 2035858A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035882A | 2035882A | 6/4/09 | Invoice | 2,318.37 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035890A | 2035890A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035892A | 2035892A | 6/4/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035956A | 2035956A | 6/3/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035958A | 2035958A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035959A | 2035959A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035962A | 2035962A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035964A | 2035964A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035966A | 2035966A | 6/4/09 | Invoice | 605.30 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2035975A | 2035975A | 5/22/09 | Invoice | 1,030.02 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035988A | 2035988A | 6/4/09 | Invoice | 2,318.37 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035993A | 2035993A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035995A | 2035995A | 6/4/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2035997A | 2035997A | 6/4/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036033A | 2036033A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036034A | 2036034A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036035A | 2036035A | 6/4/09 | Invoice | 605.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036036A | 2036036A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036037A | 2036037A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036038A | 2036038A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036039A | 2036039A | 6/4/09 | Invoice | 2,318.37 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036051A | 2036051A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036054A | 2036054A | 6/4/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036055A | 2036055A | 6/3/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036107A | 2036107A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036109A | 2036109A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036111A | 2036111A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036113A | 2036113A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036115A | 2036115A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036117A | 2036117A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036140A | 2036140A | 6/5/09 | Invoice | 2,293.32 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036142A | 2036142A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036144A | 2036144A | 6/4/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036147A | 2036147A | 6/4/09 | Invoice | 3,956.44 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036207A | 2036207A | 5/15/09 | Invoice | 3,956.44 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036211A | 2036211A | 5/19/09 | Invoice | 1,782.25 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2036256A | 2036256A | 5/27/09 | Invoice | 3,956.52 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2036317A | 2036317A | 6/3/09 | Invoice | 1,782.25 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2036454A | 2036454A | 5/27/09 | Invoice | 1,782.25 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2036634A | 2036634A | 5/27/09 | Invoice | 1,782.25 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2036711A | 2036711A | 5/27/09 | Invoice | 1,782.25 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2036808A | 2036808A | 6/5/09 | Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2036809A | 2036809A | 6/5/09 | Invoice | 825.88 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2037055A | 2037055A | 6/4/09 | Invoice | 1,638.00 |
| PENSKE | PENSKE LOGISTICS | 2037097A | 2037097A | 5/20/09 | Invoice | 575.00 |
| PENSKE | PENSKE LOGISTICS | 2037178A | 2037178A | 5/20/09 | Invoice | 575.00 |
| PENSKE | PENSKE LOGISTICS | 2037278A | 2037278A | 6/3/09 | Invoice | 3,956.52 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2037320A | 2037320A | 5/20/09 | Invoice | 1,638.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2037327A | 2037327A | 6/5/09 | Invoice | 1,350.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2037328A | 2037328A | 6/5/09 | Invoice | 1,350.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2037329A | 2037329A | 6/5/09 | Invoice | 1,350.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2037345A | 2037345A | 5/21/09 | Invoice | 3,956.44 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037384A | 2037384A | 6/5/09 | Invoice | 648.48 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037385A | 2037385A | 6/5/09 | Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037386A | 2037386A | 6/5/09 | Invoice | 272.15 |

| | | | | |
|---|---|---|---|---|
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037387A | 2037387A | 6/5/09 Invoice | 1,367.45 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037388A | 2037388A | 6/5/09 Invoice | 810.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037389A | 2037389A | 6/5/09 Invoice | 1,508.97 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037390A | 2037390A | 6/5/09 Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037391A | 2037391A | 6/5/09 Invoice | 1,062.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037392A | 2037392A | 6/5/09 Invoice | 351.01 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2037626A | 2037626A | 6/3/09 Invoice | 3,956.52 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037644A | 2037644A | 6/10/09 Invoice | 2,090.85 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2037645A | 2037645A | 6/4/09 Invoice | 1,782.35 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037982A | 2037982A | 5/22/09 Invoice | 1,030.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037984A | 2037984A | 5/22/09 Invoice | 1,030.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2037990A | 2037990A | 5/22/09 Invoice | 487.81 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038242A | 2038242A | 5/22/09 Invoice | 1,030.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038247A | 2038247A | 5/22/09 Invoice | 487.81 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038280A | 2038280A | 6/5/09 Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038282A | 2038282A | 6/5/09 Invoice | 1,030.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038288A | 2038288A | 5/22/09 Invoice | 487.81 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038453A | 2038453A | 6/5/09 Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038455A | 2038455A | 6/5/09 Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038462A | 2038462A | 6/5/09 Invoice | 487.82 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038524A | 2038524A | 6/5/09 Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038525A | 2038525A | 6/5/09 Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038533A | 2038533A | 5/22/09 Invoice | 1,508.83 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038534A | 2038534A | 6/5/09 Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038535A | 2038535A | 6/5/09 Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038536A | 2038536A | 6/5/09 Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038537A | 2038537A | 6/5/09 Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038560A | 2038560A | 6/4/09 Invoice | 1,782.35 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2038596A | 2038596A | 6/5/09 Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038597A | 2038597A | 6/5/09 Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038598A | 2038598A | 6/9/09 Invoice | 5,256.41 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038606A | 2038606A | 6/5/09 Invoice | 1,508.97 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038607A | 2038607A | 6/5/09 Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038608A | 2038608A | 6/5/09 Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038609A | 2038609A | 6/5/09 Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038610A | 2038610A | 6/5/09 Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038696A | 2038696A | 6/5/09 Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038697A | 2038697A | 6/5/09 Invoice | 825.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038707A | 2038707A | 6/11/09 | Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038708A | 2038708A | 6/5/09 | Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038782A | 2038782A | 6/11/09 | Invoice | 272.15 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038842A | 2038842A | 6/3/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038850A | 2038850A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038852A | 2038852A | 6/3/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038854A | 2038854A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038856A | 2038856A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038858A | 2038858A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038860A | 2038860A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038882A | 2038882A | 6/5/09 | Invoice | 2,293.37 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038886A | 2038886A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038888A | 2038888A | 6/3/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038922A | 2038922A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038923A | 2038923A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038924A | 2038924A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038925A | 2038925A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038926A | 2038926A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038927A | 2038927A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038939A | 2038939A | 6/8/09 | Invoice | 2,293.37 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038940A | 2038940A | 6/5/09 | Invoice | 1,638.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038942A | 2038942A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038943A | 2038943A | 6/5/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038973A | 2038973A | 6/3/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038974A | 2038974A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038975A | 2038975A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038976A | 2038976A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038777A | 2038777A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038778A | 2038778A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038779A | 2038779A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038089A | 2038089A | 6/5/09 | Invoice | 2,293.37 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038993A | 2038993A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038995A | 2038995A | 6/5/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2038997A | 2038997A | 6/4/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039052A | 2039052A | 6/3/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039054A | 2039054A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039056A | 2039056A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039058A | 2039058A | 6/5/09 | Invoice | 605.30 |

| Code | Vendor | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039060A | 2039060A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039062A | 2039062A | 6/4/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039064A | 2039064A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039093A | 2039093A | 6/5/09 | Invoice | 605.30 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039095A | 2039095A | 6/5/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039160A | 2039160A | 6/5/09 | Invoice | 648.48 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039163A | 2039163A | 6/5/09 | Invoice | 1,367.45 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039165A | 2039165A | 6/5/09 | Invoice | 810.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039168A | 2039168A | 6/5/09 | Invoice | 351.01 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039173A | 2039173A | 6/5/09 | Invoice | 648.48 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039176A | 2039176A | 6/5/09 | Invoice | 1,367.45 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039179A | 2039179A | 6/5/09 | Invoice | 810.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039181A | 2039181A | 6/5/09 | Invoice | 351.01 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039184A | 2039184A | 6/11/09 | Invoice | 648.48 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039189A | 2039189A | 6/5/09 | Invoice | 810.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039194A | 2039194A | 6/5/09 | Invoice | 648.48 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039205A | 2039205A | 6/5/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039330A | 2039330A | 6/5/09 | Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039337A | 2039337A | 5/22/09 | Invoice | 1,030.02 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039338A | 2039338A | 6/5/09 | Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039339A | 2039339A | 6/5/09 | Invoice | 1,030.05 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039341A | 2039341A | 6/3/09 | Invoice | 3,956.52 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039343A | 2039343A | 6/4/09 | Invoice | 1,782.35 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2039345A | 2039345A | 6/3/09 | Invoice | 1,782.35 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039361A | 2039361A | 6/3/09 | Invoice | 5,000.00 |
| PENSKE | PENSKE LOGISTICS | 2039386A | 2039386A | 5/20/09 | Invoice | 575.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039426A | 2039426A | 6/5/09 | Invoice | 351.01 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039522A | 2039522A | 6/5/09 | Invoice | 351.01 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039561A | 2039561A | 6/3/09 | Invoice | 1,594.50 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039651A | 2039651A | 6/3/09 | Invoice | 3,956.52 |
| PENSKE | PENSKE LOGISTICS | 2039684A | 2039684A | 6/3/09 | Invoice | 550.00 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2039689A | 2039689A | 6/4/09 | Invoice | 1,782.35 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 2039729A | 2039729A | 6/4/09 | Invoice | 1,782.35 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039730A | 2039730A | 6/5/09 | Invoice | 1,638.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039753A | 2039753A | 6/5/09 | Invoice | 351.01 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2039762A | 2039762A | 6/3/09 | Invoice | 3,956.52 |
| PENSKE | PENSKE LOGISTICS | 2040438A | 2040438A | 6/3/09 | Invoice | 575.00 |
| PENSKE | PENSKE / GM LLP BOWLING GREEN | 2040547A | 2040547A | 6/5/09 | Invoice | 1,030.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2040548A | 2040548A | 6/5/09 | Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2040552A | 2040552A | 6/5/09 | Invoice | 487.82 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2040607A | 2040607A | 6/5/09 | Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2040609A | 2040609A | 6/5/09 | Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2040616A | 2040616A | 6/3/09 | Invoice | 487.82 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2040627A | 2040627A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040629A | 2040629A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040631A | 2040631A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040633A | 2040633A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040634A | 2040634A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040636A | 2040636A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040638A | 2040638A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040640A | 2040640A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040642A | 2040642A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040654A | 2040654A | 6/3/09 | Invoice | 1,638.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040658A | 2040658A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040660A | 2040660A | 6/5/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040662A | 2040662A | 6/8/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040663A | 2040663A | 6/5/09 | Invoice | 605.30 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2040689A | 2040689A | 6/5/09 | Invoice | 1,030.05 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040691A | 2040691A | 6/5/09 | Invoice | 1,030.05 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040725A | 2040725A | 6/3/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040726A | 2040726A | 6/8/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040727A | 2040727A | 6/8/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040728A | 2040728A | 6/8/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040729A | 2040729A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040730A | 2040730A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040742A | 2040742A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040743A | 2040743A | 6/8/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040744A | 2040744A | 6/5/09 | Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040745A | 2040745A | 6/5/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040800A | 2040800A | 6/3/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040802A | 2040802A | 6/8/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040803A | 2040803A | 6/8/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040804A | 2040804A | 6/8/09 | Invoice | 630.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040805A | 2040805A | 6/8/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040806A | 2040806A | 6/8/09 | Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 2040823A | 2040823A | 6/8/09 | Invoice | 605.30 |

| | | | | | |
|---|---|---|---|---|---|
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20408824A | 20408824A | 6/8/09 Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20408825A | 20408825A | 6/8/09 Invoice | 1,779.63 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20408826A | 20408826A | 6/8/09 Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20408882A | 20408882A | 6/3/09 Invoice | 605.78 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20408885A | 20408885A | 6/8/09 Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20408887A | 20408887A | 6/8/09 Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20408889A | 20408889A | 6/8/09 Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20408891A | 20408891A | 6/8/09 Invoice | 605.78 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20409911A | 20409911A | 6/8/09 Invoice | 605.30 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20409916A | 20409916A | 6/8/09 Invoice | 605.78 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20410001A | 20410001A | 6/3/09 Invoice | 2,480.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20410011A | 20410011A | 6/3/09 Invoice | 2,480.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20410012A | 20410012A | 6/4/09 Invoice | 1,782.35 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 20410012A | 20410012A | 6/4/09 Invoice | 1,782.35 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20410088A | 20410088A | 6/11/09 Invoice | 272.15 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20410089A | 20410089A | 6/11/09 Invoice | 272.15 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20410093A | 20410093A | 6/11/09 Invoice | 648.48 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20411139A | 20411139A | 6/4/09 Invoice | 1,782.35 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 20411139A | 20411139A | 6/11/09 Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20411208A | 20411208A | 6/11/09 Invoice | 810.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20411240A | 20411240A | 6/9/09 Invoice | 810.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20411287A | 20411287A | 6/4/09 Invoice | 1,783.67 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 20411287A | 20411287A | 6/4/09 Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20411367A | 20411367A | 6/11/09 Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20413398A | 20413398A | 6/9/09 Invoice | 351.01 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20415561A | 20415561A | 6/3/09 Invoice | 1,855.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20415561A | 20415561A | 6/5/09 Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20416047A | 20416047A | 6/5/09 Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20416048A | 20416048A | 6/11/09 Invoice | 810.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20416049A | 20416049A | 6/5/09 Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20416050A | 20416050A | 6/5/09 Invoice | 1,030.05 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20417109A | 20417109A | 6/3/09 Invoice | 1,855.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20417738A | 20417738A | 6/4/09 Invoice | 2,853.93 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20417794A | 20417794A | 6/5/09 Invoice | 1,030.05 |
| PENWEN | PENSKE / GM LLP WENTZVILLE | 20417798A | 20417798A | 6/4/09 Invoice | 2,853.93 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20417798A | 20417798A | 6/3/09 Invoice | 1,855.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20418637A | 20418637A | 6/11/09 Invoice | 351.01 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 20418637A | 20418637A | 10/23/09 Invoice | 1,465.00 |
| PENKCM | PENSKE KANSAS CITY WEEKY BILL | 20419932A | 20419932A | 6/3/09 Invoice | 30.00 |
| PENSKE | PENSKE LOGISTICS | S1933621 | S1933621 | 11/20/08 Invoice | 30.00 |
| PENSKE | PENSKE LOGISTICS | S1951505 | S1951505 | 11/20/08 Invoice | 30.00 |
| PENSKE | PENSKE LOGISTICS | S1951506 | S1951506 | 11/20/08 Invoice | 105.00 |
| PENSKE | PENSKE LOGISTICS | S1951507 | S1951507 | 11/20/08 Invoice | 45.00 |

| Name | Vendor | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|---|
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 1996371A | 1996371A | 2/24/09 | Invoice | 975.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2022380A | 2022380A | 4/20/09 | Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2025641A | 2025641A | 4/28/09 | Invoice | 921.96 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2030317A | 2030317A | 5/15/09 | Invoice | 771.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038783A | 2038783A | 5/21/09 | Invoice | 253.10 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039629A | 2039629A | 5/21/09 | Invoice | 315.10 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038705A | 2038705A | 5/26/09 | Invoice | 1,348.68 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038709A | 2038709A | 5/26/09 | Invoice | 253.10 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039186A | 2039186A | 5/26/09 | Invoice | 1,212.49 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038706A | 2038706A | 5/27/09 | Invoice | 253.10 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039197A | 2039197A | 5/27/09 | Invoice | 1,212.49 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039788A | 2039788A | 5/27/09 | Invoice | 919.30 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041066A | 2041066A | 5/27/09 | Invoice | 728.79 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041068A | 2041068A | 5/27/09 | Invoice | 728.79 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041097A | 2041097A | 5/27/09 | Invoice | 713.79 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041100A | 2041100A | 5/27/09 | Invoice | 315.10 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041236A | 2041236A | 5/27/09 | Invoice | - |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041741A | 2041741A | 5/27/09 | Invoice | 315.10 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041228A | 2041228A | 5/27/09 | Invoice | 253.10 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041230A | 2041230A | 5/27/09 | Invoice | 253.10 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041084A | 2041084A | 5/28/09 | Invoice | 1,348.68 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041210A | 2041210A | 5/28/09 | Invoice | 728.79 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041242A | 2041242A | 5/28/09 | Invoice | 315.10 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2040778A | 2040778A | 5/29/09 | Invoice | 457.00 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041238A | 2041238A | 5/29/09 | Invoice | 1,212.49 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041394A | 2041394A | 5/29/09 | Invoice | - |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2041386A | 2041386A | 5/30/09 | Invoice | 1,348.68 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039754A | 2039754A | 5/25/09 | Invoice | 1,030.05 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038769A | 2038769A | 5/26/09 | Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038770A | 2038770A | 5/26/09 | Invoice | 825.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038770A | 2038770A | 5/26/09 | Invoice | 810.88 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039199A | 2039199A | 5/26/09 | Invoice | 351.01 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2039202A | 2039202A | 5/27/09 | Invoice | 1,508.97 |
| PENBOW | PENSKE / GM LLP BOWLING GREEN | 2038781A | 2038781A | 5/27/09 | Invoice | 1,024.66 |
| PENKCM | PENSKE / GM LLP KANSAS CITY | 2033165A | 2033165A | 5/11/09 | Invoice | 1,030.05 |
| PENKCM | PENSKE / GM LLP KANSAS CITY | 2033171A | 2033171A | 5/13/09 | Invoice | 1,024.66 |
| PENKCM | PENSKE / GM LLP KANSAS CITY | 2041489A | 2041489A | 5/26/09 | Invoice | 1,465.00 |
| PENKCM | PENSKE / GM LLP KANSAS CITY | 2041003A | 2041003A | 5/29/09 | Invoice | 1,548.99 |
| PENKCM | PENSKE / GM LLP KANSAS CITY | 2041005A | 2041005A | 5/29/09 | Invoice | 1,544.27 |

| Vendor | Invoice | Invoice | Date | Type | Amount |
|---|---|---|---|---|---|
| PENKCM PENSKE / GM LLP KANSAS CITY | 20410013A | 20410013A | 5/29/09 | Invoice | 1,548.99 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20406667A | 20406667A | 6/1/09 | Invoice | 2,684.00 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20407050A | 20407050A | 6/1/09 | Invoice | 1,585.00 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20408830A | 20408830A | 6/1/09 | Invoice | 1,585.00 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20410015A | 20410015A | 6/1/09 | Invoice | 1,200.00 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20411905A | 20411905A | 6/1/09 | Invoice | 1,544.27 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20410027A | 20410027A | 6/2/09 | Invoice | 1,200.00 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20411651A | 20411651A | 6/2/09 | Invoice | 3,599.46 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20408821A | 20408821A | 6/3/09 | Invoice | 1,638.00 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20410025A | 20410025A | 6/3/09 | Invoice | 1,548.99 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20418008A | 20418008A | 6/3/09 | Invoice | – |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20407048A | 20407048A | 6/4/09 | Invoice | 2,684.00 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20417335A | 20417335A | 6/4/09 | Invoice | 1,544.27 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20406669A | 20406669A | 6/5/09 | Invoice | 1,585.00 |
| PENKCM PENSKE / GM LLP KANSAS CITY | 20390086A | 20390086A | 5/27/09 | Invoice | 2,293.37 |
| PENSHE PENSKE SHREVEPORT BILLING | 20411007A | 20411007A | 5/28/09 | Invoice | 2,054.00 |
| PENSHE PENSKE SHREVEPORT BILLING | 20411492A | 20411492A | 5/28/09 | Invoice | 1,673.00 |
| PENSHE PENSKE SHREVEPORT BILLING | 20417786A | 20417786A | 5/29/09 | Invoice | 1,673.00 |
| PENSHE PENSKE SHREVEPORT BILLING | 20410019A | 20410019A | 6/1/09 | Invoice | 2,054.00 |
| PENSHE PENSKE SHREVEPORT BILLING | 20418888A | 20418888A | 6/1/09 | Invoice | 1,673.00 |
| PENSKE PENSKE FLINT BILLING | 19809002A | 19809002A | 2/12/09 | Invoice | 686.28 |
| PENWEN PENSKE / GM LLP WENTZVILLE | 20082213A | 20082213A | 3/17/09 | Invoice | 1,464.00 |
| PENWEN PENSKE / GM LLP WENTZVILLE | 20084465A | 20084465A | 3/18/09 | Invoice | 1,464.00 |
| PENWEN PENSKE / GM LLP WENTZVILLE | 20192333A | 20192333A | 4/7/09 | Invoice | 1,489.00 |
| PENWEN PENSKE / GM LLP WENTZVILLE | 20260066A | 20260066A | 4/22/09 | Invoice | 1,489.00 |
| PENWEN PENSKE / GM LLP WENTZVILLE | 20264244A | 20264244A | 4/27/09 | Invoice | 1,489.00 |
| PENWEN PENSKE / GM LLP WENTZVILLE | 20300058A | 20300058A | 4/28/09 | Invoice | 1,489.00 |
| PENWEN PENSKE / GM LLP WENTZVILLE | 20300066A | 20300066A | 4/29/09 | Invoice | 1,489.00 |
| PENWEN PENSKE / GM LLP WENTZVILLE | 20301777A | 20301777A | 4/30/09 | Invoice | 1,489.00 |
| PENWEN PENSKE / GM LLP WENTZVILLE | 20303008A | 20303008A | 5/1/09 | Invoice | 1,489.00 |

2,030,438.01