General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1105-4201-1 | 9-183-22239 | 05/06/09 | $ 2.60 | $ 2.60 | 0046 |
| 1107-5870-7 | 9-214-37332 | 06/03/09 | $ 13.10 | $ 13.10 | 0046 |
| 1107-5870-7 | 9-182-52489 | 05/06/09 | $ 6.75 | $ 6.75 | 0046 |
| 1107-5870-7 | 9-190-74256 | 05/13/09 | $ 58.83 | $ 58.83 | 0046 |
| 1107-5870-7 | 9-207-01627 | 05/27/09 | $ 68.66 | $ 68.66 | 0046 |
| 1107-5870-7 | 9-198-89996 | 05/20/09 | $ 63.93 | $ 63.93 | 0046 |
| 1180-1828-1 | 9-182-72449 | 05/06/09 | $ 45.22 | $ 45.22 | 0046 |
| 1180-1828-1 | 9-190-58258 | 05/13/09 | $ 177.81 | $ 177.81 | 0046 |
| 1180-1828-1 | 9-199-10594 | 05/20/09 | $ 53.61 | $ 53.61 | 0046 |
| 1180-1828-1 | 9-191-62049 | 05/13/09 | $ 5.24 | $ 5.24 | 0046 |
| 1180-1828-1 | 9-198-80233 | 05/20/09 | $ 11.09 | $ 11.09 | 0046 |
| 1180-1828-1 | 9-214-52140 | 06/03/09 | $ 29.91 | $ 29.91 | 0046 |
| 1180-1828-1 | 9-182-43055 | 05/06/09 | $ 3.60 | $ 3.60 | 0046 |
| 1180-1828-1 | 9-207-15775 | 05/27/09 | $ 31.91 | $ 31.91 | 0046 |
| 1180-1828-1 | 9-206-92745 | 05/27/09 | $ 17.79 | $ 17.79 | 0046 |
| 1180-1828-1 | 9-190-87288 | 05/13/09 | $ 16.50 | $ 16.50 | 0046 |
| 1043-3662-0 | 9-182-60529 | 05/06/09 | $ 29.21 | $ 29.21 | 0046 |
| 1674-6591-9 | 9-206-94597 | 05/27/09 | $ 112.07 | $ 112.07 | 0046 |
| 1675-8614-7 | 5-611-79176 | 06/03/09 | $ 21.84 | $ 21.84 | 0046 |
| 1675-8614-7 | 8-980-57387 | 05/06/09 | $ 12.97 | $ 12.97 | 0046 |
| 1675-8746-1 | 9-191-51818 | 05/13/09 | $ 15.57 | $ 15.57 | 0046 |
| 1675-8746-1 | 9-215-14341 | 06/03/09 | $ 35.95 | $ 35.95 | 0046 |
| 1675-8746-1 | 9-207-65686 | 05/27/09 | $ 47.77 | $ 47.77 | 0046 |
| 1675-8746-1 | 9-183-32332 | 05/06/09 | $ 33.62 | $ 33.62 | 0046 |
| 1675-8746-1 | 9-199-70206 | 05/20/09 | $ 32.47 | $ 32.47 | 0046 |
| 1674-6591-9 | 9-198-86425 | 05/20/09 | $ 27.18 | $ 27.18 | 0046 |
| 1674-6591-9 | 9-199-02177 | 05/20/09 | $ 223.27 | $ 223.27 | 0046 |
| 1674-6591-9 | 9-207-12276 | 05/27/09 | $ 90.48 | $ 90.48 | 0046 |
| 1674-6591-9 | 9-182-48537 | 05/06/09 | $ 152.18 | $ 152.18 | 0046 |
| 1674-6591-9 | 9-214-49848 | 06/03/09 | $ 129.98 | $ 129.98 | 0046 |
| 1676-0544-3 | 9-199-86020 | 05/20/09 | $ 51.64 | $ 51.64 | 0046 |
| 1676-0544-3 | 9-207-83679 | 05/27/09 | $ 35.81 | $ 35.81 | 0046 |
| 1676-0544-3 | 9-191-73815 | 05/13/09 | $ 46.41 | $ 46.41 | 0046 |
| 1676-0544-3 | 9-183-54601 | 05/06/09 | $ 78.87 | $ 78.87 | 0046 |
| 1676-0544-3 | 9-215-38203 | 06/03/09 | $ 40.34 | $ 40.34 | 0046 |
| 1674-6591-9 | 9-190-64255 | 05/13/09 | $ 78.15 | $ 78.15 | 0046 |
| 1675-7176-0 | 9-191-28325 | 05/13/09 | $ 6.19 | $ 6.19 | 0046 |
| 1675-7176-0 | 9-183-07389 | 05/06/09 | $ 7.19 | $ 7.19 | 0046 |
| 1675-8614-7 | 8-989-02295 | 05/27/09 | $ 10.92 | $ 10.92 | 0046 |
| 1675-8614-7 | 8-986-34266 | 05/20/09 | $ 23.89 | $ 23.89 | 0046 |
| 1675-8614-7 | 9-199-65581 | 05/20/09 | $ 194.32 | $ 194.32 | 0046 |
| 1675-8614-7 | 9-207-67090 | 05/27/09 | $ 159.34 | $ 159.34 | 0046 |
| 1675-8614-7 | 9-191-47815 | 05/13/09 | $ 157.41 | $ 157.41 | 0046 |
| 1675-8614-7 | 9-215-09990 | 06/03/09 | $ 137.31 | $ 137.31 | 0046 |
| 1675-8614-7 | 8-983-47208 | 05/13/09 | $ 21.84 | $ 21.84 | 0046 |
| 1389-6070-6 | 9-183-09627 | 05/06/09 | $ 3.59 | $ 3.59 | 0046 |
| 1674-3274-3 | 9-183-64385 | 05/06/09 | $ 13.29 | $ 13.29 | 0046 |
| 1674-3274-3 | 9-215-41844 | 06/03/09 | $ 7.18 | $ 7.18 | 0046 |
| 1674-3274-3 | 9-183-63591 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 1674-3274-3 | 9-191-83337 | 05/13/09 | $ 6.36 | $ 6.36 | 0046 |
| 1674-6591-9 | 9-190-85715 | 05/13/09 | $ 181.24 | $ 181.24 | 0046 |
| 1674-6591-9 | 9-214-26877 | 06/03/09 | $ 45.55 | $ 45.55 | 0046 |
| 1674-6591-9 | 9-182-71212 | 05/06/09 | $ 179.15 | $ 179.15 | 0046 |
| 1678-0886-7 | 8-989-98540 | 06/01/09 | $ 16.43 | $ 16.43 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1678-0886-7 | 9-217-07231 | 06/05/09 | $ 138.87 | $ 138.87 | 0046 |
| 2254-0334-1 | 9-207-19164 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 2254-0334-1 | 5-610-77628 | 06/02/09 | $ 41.47 | $ 41.47 | 0046 |
| 2254-0334-1 | 8-979-59054 | 05/05/09 | $ 90.78 | $ 90.78 | 0046 |
| 2254-0334-1 | 9-207-44041 | 05/27/09 | $ 10.89 | $ 10.89 | 0046 |
| 2254-0334-1 | 9-190-95965 | 05/13/09 | $ 43.11 | $ 43.11 | 0046 |
| 2254-0334-1 | 9-214-60926 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 2254-0334-1 | 9-191-28326 | 05/13/09 | $ 116.27 | $ 116.27 | 0046 |
| 2254-0334-1 | 9-199-45435 | 05/20/09 | $ 273.93 | $ 273.93 | 0046 |
| 2254-0334-1 | 8-985-33258 | 05/19/09 | $ 58.55 | $ 58.55 | 0046 |
| 2254-0334-1 | 8-988-11180 | 05/26/09 | $ 351.69 | $ 351.69 | 0046 |
| 2254-0334-1 | 9-214-88159 | 06/03/09 | $ 47.85 | $ 47.85 | 0046 |
| 2254-0334-1 | 9-183-07390 | 05/06/09 | $ 210.36 | $ 210.36 | 0046 |
| 1678-0886-7 | 9-201-76078 | 05/22/09 | $ 159.00 | $ 159.00 | 0046 |
| 2211-4610-7 | 8-979-58612 | 05/05/09 | $ 93.46 | $ 93.46 | 0046 |
| 2211-4610-7 | 8-982-42681 | 05/12/09 | $ 16.22 | $ 16.22 | 0046 |
| 1678-0886-7 | 9-209-44900 | 05/29/09 | $ 67.47 | $ 67.47 | 0046 |
| 1678-0886-7 | 9-193-48472 | 05/15/09 | $ 33.78 | $ 33.78 | 0046 |
| 2211-4610-7 | 9-183-75419 | 05/06/09 | $ 52.87 | $ 52.87 | 0046 |
| 2211-4610-7 | 8-988-10716 | 05/26/09 | $ 50.14 | $ 50.14 | 0046 |
| 2211-4610-7 | 9-215-53363 | 06/03/09 | $ 78.82 | $ 78.82 | 0046 |
| 2211-4610-7 | 8-985-32805 | 05/19/09 | $ 62.11 | $ 62.11 | 0046 |
| 2211-4610-7 | 9-191-94075 | 05/13/09 | $ 46.31 | $ 46.31 | 0046 |
| 2211-4610-7 | 5-610-77169 | 06/02/09 | $ 28.98 | $ 28.98 | 0046 |
| 2211-4610-7 | 9-200-06914 | 05/20/09 | $ 40.96 | $ 40.96 | 0046 |
| 2211-4610-7 | 9-206-90875 | 05/27/09 | $ 45.82 | $ 45.82 | 0046 |
| 2253-6658-6 | 9-199-70208 | 05/20/09 | $ 187.09 | $ 187.09 | 0046 |
| 2253-6658-6 | 9-191-51819 | 05/13/09 | $ 158.12 | $ 158.12 | 0046 |
| 2253-6658-6 | 9-207-65688 | 05/27/09 | $ 178.50 | $ 178.50 | 0046 |
| 2253-6658-6 | 9-215-14344 | 06/03/09 | $ 165.84 | $ 165.84 | 0046 |
| 2253-6658-6 | 9-183-32333 | 05/06/09 | $ 213.43 | $ 213.43 | 0046 |
| 2254-0004-0 | 9-183-75420 | 05/06/09 | $ 34.48 | $ 34.48 | 0046 |
| 2254-0004-0 | 9-191-94076 | 05/13/09 | $ 6.14 | $ 6.14 | 0046 |
| 2254-0334-1 | 9-151-14915 | 04/08/09 | $ 15.37 | $ 15.37 | 0046 |
| 2254-0334-1 | 8-982-43157 | 05/12/09 | $ 134.71 | $ 134.71 | 0046 |
| 2254-0334-1 | 9-182-74614 | 05/06/09 | $ 6.16 | $ 6.16 | 0046 |
| 1674-6591-9 | 8-979-53631 | 05/05/09 | $ 11.58 | $ 11.58 | 0046 |
| 2290-1777-2 | 8-982-43591 | 05/12/09 | $ 1,076.40 | $ 1,076.40 | 0046 |
| 2290-1777-2 | 9-207-26217 | 05/27/09 | $ 49.27 | $ 49.27 | 0046 |
| 2290-1777-2 | 5-610-78063 | 06/02/09 | $ 651.90 | $ 651.90 | 0046 |
| 2290-1777-2 | 9-199-22608 | 05/20/09 | $ 57.65 | $ 57.65 | 0046 |
| 2290-1777-2 | 8-985-33672 | 05/19/09 | $ 748.30 | $ 748.30 | 0046 |
| 2290-1777-2 | 9-214-64858 | 06/03/09 | $ 57.36 | $ 57.36 | 0046 |
| 2290-1777-2 | 8-988-11607 | 05/26/09 | $ 536.29 | $ 536.29 | 0046 |
| 2290-1777-2 | 8-979-59466 | 05/05/09 | $ 1,226.80 | $ 1,226.80 | 0046 |
| 2290-1777-2 | 9-182-84684 | 05/06/09 | $ 65.80 | $ 65.80 | 0046 |
| 2290-1777-2 | 9-190-99630 | 05/13/09 | $ 52.61 | $ 52.61 | 0046 |
| 2367-9009-6 | 9-202-75898 | 05/22/09 | $ 20.61 | $ 20.61 | 0046 |
| 2367-9009-6 | 8-976-83835 | 04/28/09 | $ 54.84 | $ 54.84 | 0046 |
| 2367-9009-6 | 9-181-71021 | 05/05/09 | $ 4.66 | $ 4.66 | 0046 |
| 2367-9009-6 | 1-339-51148 | 06/03/09 | $ 2.81 | $ 2.81 | 0046 |
| 2367-9009-6 | 9-215-12639 | 06/03/09 | $ 30.88 | $ 30.88 | 0046 |
| 2367-9009-6 | 9-159-12910 | 04/15/09 | $ 171.05 | $ 171.05 | 0046 |
| 2367-9009-6 | 9-160-73422 | 04/16/09 | $ 88.88 | $ 88.88 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2367-9009-6 | 9-196-59694 | 05/18/09 | $ 53.12 | $ 53.12 | 0046 |
| 2367-9009-6 | 9-172-63420 | 04/27/09 | $ 54.84 | $ 54.84 | 0046 |
| 2367-9009-6 | 9-215-03358 | 06/03/09 | $ 11.30 | $ 11.30 | 0046 |
| 2367-9009-6 | 9-169-20898 | 04/23/09 | $ 94.21 | $ 94.21 | 0046 |
| 2367-9009-6 | 9-167-49924 | 04/22/09 | $ 5.95 | $ 5.95 | 0046 |
| 2367-9009-6 | 9-176-91497 | 04/30/09 | $ 95.53 | $ 95.53 | 0046 |
| 2367-9009-6 | 9-200-97112 | 05/21/09 | $ 72.72 | $ 72.72 | 0046 |
| 2367-9009-6 | 9-178-52635 | 05/01/09 | $ 27.72 | $ 27.72 | 0046 |
| 2367-9009-6 | 9-186-72426 | 05/08/09 | $ 52.87 | $ 52.87 | 0046 |
| 2367-9009-6 | 9-167-71296 | 04/22/09 | $ 95.10 | $ 95.10 | 0046 |
| 2367-9009-6 | 9-204-48480 | 05/25/09 | $ 29.01 | $ 29.01 | 0046 |
| 2367-9009-6 | 9-159-00624 | 04/15/09 | $ 4.78 | $ 4.78 | 0046 |
| 2367-9009-6 | 9-164-53588 | 04/20/09 | $ 122.71 | $ 122.71 | 0046 |
| 2367-9009-6 | 9-189-93606 | 05/12/09 | $ 51.07 | $ 51.07 | 0046 |
| 2367-9009-6 | 9-188-56806 | 05/11/09 | $ 50.23 | $ 50.23 | 0046 |
| 2367-9009-6 | 9-180-28282 | 05/04/09 | $ 197.39 | $ 197.39 | 0046 |
| 2367-9009-6 | 9-175-70554 | 04/29/09 | $ 6.37 | $ 6.37 | 0046 |
| 2367-9009-6 | 9-162-59485 | 04/17/09 | $ 10.00 | $ 10.00 | 0046 |
| 2367-9009-6 | 9-198-06781 | 05/19/09 | $ 47.53 | $ 47.53 | 0046 |
| 2367-9009-6 | 9-206-53454 | 05/26/09 | $ 16.54 | $ 16.54 | 0046 |
| 2367-9009-6 | 9-194-83265 | 05/15/09 | $ 11.95 | $ 11.95 | 0046 |
| 2367-9009-6 | 1-340-34786 | 06/04/09 | $ 5.10 | $ 5.10 | 0046 |
| 2367-9009-6 | 9-184-80021 | 05/07/09 | $ 12.94 | $ 12.94 | 0046 |
| 2367-9009-6 | 9-192-98517 | 05/14/09 | $ 29.13 | $ 29.13 | 0046 |
| 2367-9009-6 | 9-159-29398 | 04/15/09 | $ 47.70 | $ 47.70 | 0046 |
| 2368-8887-8 | 9-215-39930 | 06/03/09 | $ 153.80 | $ 153.80 | 0046 |
| 2368-8887-8 | 9-207-87204 | 05/27/09 | $ 36.40 | $ 36.40 | 0046 |
| 3375-1148-1 | 8-988-22195 | 05/26/09 | $ 39.99 | $ 39.99 | 0046 |
| 3375-1148-1 | 9-207-40482 | 05/27/09 | $ 72.58 | $ 72.58 | 0046 |
| 3375-1148-1 | 8-982-54084 | 05/12/09 | $ 51.74 | $ 51.74 | 0046 |
| 3375-1148-1 | 9-191-19542 | 05/13/09 | $ 90.91 | $ 90.91 | 0046 |
| 3375-1148-1 | 5-610-88361 | 06/02/09 | $ 52.53 | $ 52.53 | 0046 |
| 3375-1236-4 | 9-207-87209 | 05/27/09 | $ 6.94 | $ 6.94 | 0046 |
| 2368-8887-8 | 9-183-63595 | 05/06/09 | $ 720.35 | $ 720.35 | 0046 |
| 2369-1233-7 | 9-215-27136 | 06/03/09 | $ 3.60 | $ 3.60 | 0046 |
| 2369-1233-7 | 9-183-44559 | 05/06/09 | $ 4.03 | $ 4.03 | 0046 |
| 2369-1233-7 | 9-207-76432 | 05/27/09 | $ 6.50 | $ 6.50 | 0046 |
| 3375-0804-9 | 9-156-92046 | 04/14/09 | $ 3.12 | $ 3.08 | 0046 |
| 3375-1006-0 | 9-207-83684 | 05/27/09 | $ 123.85 | $ 123.85 | 0046 |
| 3375-1006-0 | 9-199-86024 | 05/20/09 | $ 58.39 | $ 58.39 | 0046 |
| 3375-1006-0 | 9-183-54605 | 05/06/09 | $ 10.22 | $ 10.22 | 0046 |
| 3375-1006-0 | 9-215-38207 | 06/03/09 | $ 52.75 | $ 52.75 | 0046 |
| 3375-1148-1 | 9-214-86674 | 06/03/09 | $ 62.64 | $ 62.64 | 0046 |
| 3375-1148-1 | 9-183-06052 | 05/06/09 | $ 114.45 | $ 114.45 | 0046 |
| 3375-1148-1 | 8-979-69226 | 05/05/09 | $ 87.04 | $ 87.04 | 0046 |
| 3375-1148-1 | 9-199-36672 | 05/20/09 | $ 184.07 | $ 184.07 | 0046 |
| 3375-1148-1 | 9-190-97344 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 3375-1280-1 | 9-190-97345 | 05/13/09 | $ 23.06 | $ 23.06 | 0046 |
| 3375-1280-1 | 9-214-62508 | 06/03/09 | $ 13.00 | $ 13.00 | 0046 |
| 3375-1526-6 | 8-985-44254 | 05/19/09 | $ 92.08 | $ 92.08 | 0046 |
| 3375-1620-3 | 9-190-87297 | 05/13/09 | $ 629.88 | $ 629.88 | 0046 |
| 3375-1620-3 | 9-190-58265 | 05/13/09 | $ 3.11 | $ 3.11 | 0046 |
| 3375-1620-3 | 9-182-72457 | 05/06/09 | $ 881.94 | $ 881.94 | 0046 |
| 3375-1620-3 | 9-199-10601 | 05/20/09 | $ 521.40 | $ 521.40 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3375-1620-3 | 8-979-69228 | 05/05/09 | $ 4,132.96 | $ 4,132.96 | 0046 |
| 3375-1620-3 | 8-988-22197 | 05/26/09 | $ 295.62 | $ 295.62 | 0046 |
| 3375-1620-3 | 9-214-52147 | 06/03/09 | $ 978.93 | $ 978.93 | 0046 |
| 3375-1620-3 | 8-982-54086 | 05/12/09 | $ 24.67 | $ 24.67 | 0046 |
| 3375-1620-3 | 9-207-15782 | 05/27/09 | $ 254.67 | $ 254.67 | 0046 |
| 3375-1620-3 | 5-610-88362 | 06/02/09 | $ 1,024.04 | $ 1,024.04 | 0046 |
| 3375-1280-1 | 9-199-14369 | 05/20/09 | $ 16.66 | $ 16.66 | 0046 |
| 3375-1280-1 | 9-182-82944 | 05/06/09 | $ 13.00 | $ 13.00 | 0046 |
| 3375-1280-1 | 9-207-22699 | 05/27/09 | $ 13.00 | $ 13.00 | 0046 |
| 3375-1440-5 | 9-215-01225 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 3062-6266-1 | 9-214-67284 | 06/03/09 | $ 21.74 | $ 21.74 | 0046 |
| 3062-6266-1 | 9-209-91958 | 05/29/09 | $ 4.50 | $ 4.50 | 0046 |
| 3062-6266-1 | 9-217-53582 | 06/05/09 | $ 4.55 | $ 4.55 | 0046 |
| 3375-1718-8 | 9-214-73668 | 06/03/09 | $ 21.59 | $ 21.59 | 0046 |
| 3375-1718-8 | 9-191-07602 | 05/13/09 | $ 120.53 | $ 120.53 | 0046 |
| 3375-1718-8 | 9-207-29769 | 05/27/09 | $ 45.83 | $ 45.83 | 0046 |
| 3375-1718-8 | 9-182-93637 | 05/06/09 | $ 63.12 | $ 63.12 | 0046 |
| 3375-1718-8 | 9-199-24267 | 05/20/09 | $ 103.40 | $ 103.40 | 0046 |
| 3375-1814-1 | 9-191-28330 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 3375-2012-0 | 9-204-49276 | 05/25/09 | $ 3.53 | $ 3.53 | 0046 |
| 3375-2178-9 | 9-206-94601 | 05/27/09 | $ 35.16 | $ 35.16 | 0046 |
| 3375-2178-9 | 9-198-86432 | 05/20/09 | $ 18.42 | $ 18.42 | 0046 |
| 3375-2178-9 | 9-199-02181 | 05/20/09 | $ 6.76 | $ 6.76 | 0046 |
| 3375-2178-9 | 9-182-48541 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 3375-2690-0 | 9-199-82402 | 05/20/09 | $ 4.60 | $ 4.60 | 0046 |
| 3375-2178-9 | 9-190-64258 | 05/13/09 | $ 6.39 | $ 6.39 | 0046 |
| 3375-2878-3 | 9-207-29770 | 05/27/09 | $ 18.52 | $ 18.52 | 0046 |
| 3375-2980-1 | 8-979-69231 | 05/05/09 | $ 22.31 | $ 22.31 | 0046 |
| 3375-3048-6 | 8-979-69232 | 05/05/09 | $ 125.84 | $ 125.84 | 0046 |
| 3375-3048-6 | 9-183-19762 | 05/06/09 | $ 69.39 | $ 69.39 | 0046 |
| 3375-3048-6 | 9-191-40239 | 05/13/09 | $ 57.17 | $ 57.17 | 0046 |
| 3375-3306-0 | 9-190-65488 | 05/13/09 | $ 3.90 | $ 3.90 | 0046 |
| 3375-3306-0 | 9-198-87875 | 05/20/09 | $ 3.90 | $ 3.90 | 0046 |
| 3375-2878-3 | 9-191-07603 | 05/13/09 | $ 34.50 | $ 34.50 | 0046 |
| 3375-2878-3 | 9-214-73669 | 06/03/09 | $ 109.90 | $ 109.90 | 0046 |
| 3375-3306-0 | 9-182-50086 | 05/06/09 | $ 156.78 | $ 156.78 | 0046 |
| 3375-2178-9 | 9-214-26880 | 06/03/09 | $ 13.00 | $ 13.00 | 0046 |
| 3062-6500-8 | 9-211-40188 | 06/01/09 | $ 3.59 | $ 3.59 | 0046 |
| 3375-1440-5 | 9-199-57931 | 05/20/09 | $ 3.07 | $ 3.07 | 0046 |
| 3375-1440-5 | 9-207-54855 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 3375-1526-6 | 8-979-69227 | 05/05/09 | $ 174.85 | $ 174.85 | 0046 |
| 3375-1526-6 | 9-207-83685 | 05/27/09 | $ 15.24 | $ 15.24 | 0046 |
| 3375-1526-6 | 8-988-22196 | 05/26/09 | $ 109.95 | $ 109.95 | 0046 |
| 3375-1526-6 | 9-199-86025 | 05/20/09 | $ 11.62 | $ 11.62 | 0046 |
| 3375-1526-6 | 9-191-73818 | 05/13/09 | $ 97.64 | $ 97.64 | 0046 |
| 3375-1526-6 | 9-183-54606 | 05/06/09 | $ 45.72 | $ 45.72 | 0046 |
| 3375-1526-6 | 9-215-38208 | 06/03/09 | $ 18.48 | $ 18.48 | 0046 |
| 3375-1526-6 | 8-982-54085 | 05/12/09 | $ 90.31 | $ 90.31 | 0046 |
| 3375-3706-5 | 9-215-41850 | 06/03/09 | $ 642.19 | $ 642.19 | 0046 |
| 3375-3706-5 | 9-207-90812 | 05/27/09 | $ 291.39 | $ 291.39 | 0046 |
| 3375-4302-2 | 9-199-73682 | 05/20/09 | $ 20.71 | $ 20.71 | 0046 |
| 3375-4302-2 | 8-988-22200 | 05/26/09 | $ 48.68 | $ 48.68 | 0046 |
| 3375-4302-2 | 9-191-62058 | 05/13/09 | $ 197.02 | $ 197.02 | 0046 |
| 3375-4302-2 | 8-982-54093 | 05/12/09 | $ 189.28 | $ 189.28 | 0046 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3375-3666-2 | 9-182-48542 | 05/06/09 | $ 37.59 | $ 37.59 | 0046 |
| 3375-3706-5 | 9-199-95943 | 05/20/09 | $ 682.85 | $ 682.85 | 0046 |
| 3375-3706-5 | 9-183-64391 | 05/06/09 | $ 507.70 | $ 507.70 | 0046 |
| 3375-4432-0 | 8-985-44262 | 05/19/09 | $ 32.81 | $ 32.81 | 0046 |
| 3375-4432-0 | 9-215-50907 | 06/03/09 | $ 746.99 | $ 746.99 | 0046 |
| 3375-4432-0 | 8-988-22201 | 05/26/09 | $ 90.27 | $ 90.27 | 0046 |
| 3375-4432-0 | 9-183-73373 | 05/06/09 | $ 280.92 | $ 280.92 | 0046 |
| 3375-4432-0 | 9-200-04706 | 05/20/09 | $ 1,311.90 | $ 1,311.90 | 0046 |
| 3375-4480-0 | 5-610-88368 | 06/02/09 | $ 51.78 | $ 51.78 | 0046 |
| 3375-4480-0 | 8-985-44263 | 05/19/09 | $ 48.52 | $ 48.52 | 0046 |
| 3375-4480-0 | 8-979-69236 | 05/05/09 | $ 369.44 | $ 369.44 | 0046 |
| 3375-4480-0 | 8-988-22202 | 05/26/09 | $ 67.14 | $ 67.14 | 0046 |
| 3375-4480-0 | 8-982-54094 | 05/12/09 | $ 369.44 | $ 369.44 | 0046 |
| 3375-4506-8 | 5-610-88369 | 06/02/09 | $ 305.29 | $ 305.29 | 0046 |
| 3375-4506-8 | 9-214-86675 | 06/03/09 | $ 19.08 | $ 19.08 | 0046 |
| 3375-4506-8 | 9-183-06053 | 05/06/09 | $ 4.77 | $ 4.77 | 0046 |
| 3375-4506-8 | 8-985-44264 | 05/19/09 | $ 365.39 | $ 365.39 | 0046 |
| 3375-4506-8 | 9-199-36673 | 05/20/09 | $ 19.08 | $ 19.08 | 0046 |
| 3375-4506-8 | 8-979-69237 | 05/05/09 | $ 416.90 | $ 416.90 | 0046 |
| 3375-4506-8 | 8-988-22203 | 05/26/09 | $ 287.33 | $ 287.33 | 0046 |
| 3375-4506-8 | 9-191-19543 | 05/13/09 | $ 48.88 | $ 48.88 | 0046 |
| 3375-4506-8 | 8-982-54095 | 05/12/09 | $ 351.81 | $ 351.81 | 0046 |
| 3375-4584-0 | 9-182-52493 | 05/06/09 | $ 22.01 | $ 22.01 | 0046 |
| 3375-4584-0 | 8-979-69238 | 05/05/09 | $ 417.52 | $ 417.52 | 0046 |
| 3375-4432-0 | 9-208-04032 | 05/27/09 | $ 432.94 | $ 432.94 | 0046 |
| 3375-4432-0 | 8-979-69235 | 05/05/09 | $ 148.42 | $ 148.42 | 0046 |
| 3375-4432-0 | 9-191-92244 | 05/13/09 | $ 650.40 | $ 650.40 | 0046 |
| 3375-3706-5 | 9-191-83343 | 05/13/09 | $ 503.39 | $ 503.39 | 0046 |
| 3375-3786-3 | 9-199-34742 | 05/20/09 | $ 79.63 | $ 79.63 | 0046 |
| 3375-3786-3 | 9-207-36929 | 05/27/09 | $ 13.70 | $ 13.70 | 0046 |
| 3375-3786-3 | 9-191-18150 | 05/13/09 | $ 74.54 | $ 74.54 | 0046 |
| 3375-3786-3 | 9-182-97112 | 05/06/09 | $ 67.62 | $ 67.62 | 0046 |
| 3375-3786-3 | 9-214-77642 | 06/03/09 | $ 36.15 | $ 36.15 | 0046 |
| 3375-4006-6 | 9-207-44045 | 05/27/09 | $ 21.59 | $ 21.59 | 0046 |
| 3372-5606-6 | 9-191-09521 | 05/13/09 | $ 44.13 | $ 44.13 | 0046 |
| 3372-5638-4 | 9-182-50085 | 05/06/09 | $ 192.80 | $ 192.80 | 0046 |
| 3372-5638-4 | 9-190-65487 | 05/13/09 | $ 117.06 | $ 117.06 | 0046 |
| 3376-3748-5 | 9-199-48947 | 05/20/09 | $ 156.23 | $ 156.23 | 0046 |
| 3376-3724-8 | 9-190-95971 | 05/13/09 | $ 6.73 | $ 6.73 | 0046 |
| 3376-3832-5 | 9-183-54607 | 05/06/09 | $ 212.14 | $ 212.14 | 0046 |
| 3376-3832-5 | 8-988-22209 | 05/26/09 | $ 200.84 | $ 200.84 | 0046 |
| 3376-3832-5 | 9-215-38209 | 06/03/09 | $ 172.02 | $ 172.02 | 0046 |
| 3376-3832-5 | 9-191-84197 | 05/13/09 | $ 12.22 | $ 12.22 | 0046 |
| 3376-3832-5 | 9-215-49256 | 06/03/09 | $ 6.32 | $ 6.32 | 0046 |
| 3376-3860-0 | 9-200-03294 | 05/20/09 | $ 11.99 | $ 11.99 | 0046 |
| 3376-3748-5 | 9-183-18149 | 05/06/09 | $ 128.37 | $ 128.37 | 0046 |
| 3376-3748-5 | 5-610-88375 | 06/02/09 | $ 4,285.06 | $ 4,285.06 | 0046 |
| 3376-3748-5 | 8-979-69242 | 05/05/09 | $ 2,767.25 | $ 2,767.25 | 0046 |
| 3376-3748-5 | 9-214-99614 | 06/03/09 | $ 210.96 | $ 210.96 | 0046 |
| 3376-3748-5 | 9-207-51211 | 05/27/09 | $ 169.29 | $ 169.29 | 0046 |
| 3376-3748-5 | 9-191-31547 | 05/13/09 | $ 138.29 | $ 138.29 | 0046 |
| 3376-4576-3 | 8-979-87125 | 05/04/09 | $ 5.28 | $ 5.28 | 0046 |
| 3376-4576-3 | 9-199-34743 | 05/20/09 | $ 122.67 | $ 122.67 | 0046 |
| 3376-4830-4 | 9-183-42289 | 05/06/09 | $ 216.44 | $ 216.44 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3376-4576-3 | 8-985-44268 | 05/19/09 | $ 172.31 | $ 172.31 | 0046 |
| 3376-4576-3 | 9-207-36930 | 05/27/09 | $ 97.42 | $ 97.42 | 0046 |
| 3376-4576-3 | 8-979-69244 | 05/05/09 | $ 6,810.10 | $ 6,810.10 | 0046 |
| 3376-4576-3 | 9-191-18151 | 05/13/09 | $ 92.73 | $ 92.73 | 0046 |
| 3376-4576-3 | 9-182-97113 | 05/06/09 | $ 165.23 | $ 165.23 | 0046 |
| 3376-4576-3 | 9-214-77643 | 06/03/09 | $ 72.28 | $ 72.28 | 0046 |
| 3376-4830-4 | 9-199-73683 | 05/20/09 | $ 60.03 | $ 60.03 | 0046 |
| 3376-4830-4 | 9-207-72784 | 05/27/09 | $ 56.19 | $ 56.19 | 0046 |
| 3376-4830-4 | 9-215-25427 | 06/03/09 | $ 23.58 | $ 23.58 | 0046 |
| 3376-4830-4 | 9-191-62059 | 05/13/09 | $ 28.07 | $ 28.07 | 0046 |
| 3376-4860-6 | 9-190-97346 | 05/13/09 | $ 10.62 | $ 10.62 | 0046 |
| 3376-4860-6 | 9-214-62509 | 06/03/09 | $ 3.00 | $ 3.00 | 0046 |
| 3376-4860-6 | 9-199-14370 | 05/20/09 | $ 13.22 | $ 13.22 | 0046 |
| 3376-6100-9 | 8-982-54101 | 05/12/09 | $ 800.04 | $ 800.04 | 0046 |
| 3376-6100-9 | 9-182-62420 | 05/06/09 | $ 5,241.10 | $ 5,241.10 | 0046 |
| 3376-6100-9 | 5-610-88377 | 06/02/09 | $ 27.61 | $ 27.61 | 0046 |
| 3376-6100-9 | 9-214-48236 | 06/03/09 | $ 2,592.81 | $ 2,592.81 | 0046 |
| 3376-6100-9 | 8-985-44270 | 05/19/09 | $ 359.31 | $ 359.31 | 0046 |
| 3376-6100-9 | 9-207-08691 | 05/27/09 | $ 8,806.97 | $ 8,806.97 | 0046 |
| 3376-6100-9 | 8-988-22214 | 05/26/09 | $ 817.28 | $ 817.28 | 0046 |
| 3376-6100-9 | 9-190-77496 | 05/13/09 | $ 10.23 | $ 10.23 | 0046 |
| 3376-6198-0 | 8-985-44271 | 05/19/09 | $ 941.47 | $ 941.47 | 0046 |
| 3376-6198-0 | 8-985-63043 | 05/18/09 | $ 65.50 | $ 65.50 | 0046 |
| 3376-6198-0 | 9-199-33218 | 05/20/09 | $ 225.66 | $ 225.66 | 0046 |
| 3376-6198-0 | 8-979-69248 | 05/05/09 | $ 57,809.81 | $ 57,809.81 | 0046 |
| 3376-6198-0 | 5-611-07411 | 06/01/09 | $ 656.48 | $ 656.48 | 0046 |
| 3376-6198-0 | 8-988-22215 | 05/26/09 | $141,860.11 | $ 141,860.11 | 0046 |
| 3376-6198-0 | 9-207-33401 | 05/27/09 | $ 317.53 | $ 317.53 | 0046 |
| 3376-6198-0 | 9-182-95101 | 05/06/09 | $ 5.29 | $ 5.29 | 0046 |
| 3376-6234-0 | 9-215-01226 | 06/03/09 | $ 27.32 | $ 27.32 | 0046 |
| 3376-6234-0 | 9-191-51821 | 05/13/09 | $ 7.01 | $ 7.01 | 0046 |
| 3376-6234-0 | 9-199-57932 | 05/20/09 | $ 3.60 | $ 3.60 | 0046 |
| 3376-6234-0 | 9-183-32335 | 05/06/09 | $ 15.40 | $ 15.40 | 0046 |
| 3376-6198-0 | 9-191-09522 | 05/13/09 | $ 365.25 | $ 365.25 | 0046 |
| 3376-6198-0 | 9-214-75302 | 06/03/09 | $ 223.91 | $ 223.91 | 0046 |
| 3376-6198-0 | 8-982-54102 | 05/12/09 | $ 9,437.31 | $ 9,437.31 | 0046 |
| 3376-6100-9 | 9-198-99955 | 05/20/09 | $ 3,693.33 | $ 3,693.33 | 0046 |
| 3635-5906-9 | 9-189-06432 | 05/12/09 | $ 13.00 | $ 13.00 | 0046 |
| 3635-5906-9 | 9-205-24001 | 05/26/09 | $ 24.07 | $ 24.07 | 0046 |
| 3635-5906-9 | 9-212-69696 | 06/02/09 | $ 13.00 | $ 13.00 | 0046 |
| 3635-5906-9 | 9-180-78850 | 05/05/09 | $ 13.00 | $ 13.00 | 0046 |
| 3376-6100-9 | 8-979-69247 | 05/05/09 | $ 3,960.79 | $ 3,960.79 | 0046 |
| 3376-6198-0 | 5-610-88378 | 06/02/09 | $ 78,049.19 | $ 78,049.19 | 0046 |
| 3376-3832-5 | 8-982-54099 | 05/12/09 | $ 47.37 | $ 47.37 | 0046 |
| 3376-3832-5 | 5-610-88376 | 06/02/09 | $ 51.44 | $ 51.44 | 0046 |
| 3376-3832-5 | 8-985-44267 | 05/19/09 | $ 79.18 | $ 79.18 | 0046 |
| 3376-3832-5 | 9-207-83686 | 05/27/09 | $ 195.90 | $ 195.90 | 0046 |
| 3376-3832-5 | 8-979-69243 | 05/05/09 | $ 134.92 | $ 134.92 | 0046 |
| 3376-3832-5 | 9-191-73819 | 05/13/09 | $ 280.37 | $ 280.37 | 0046 |
| 3376-3832-5 | 9-199-86026 | 05/20/09 | $ 291.94 | $ 291.94 | 0046 |
| 3372-5638-4 | 9-198-87874 | 05/20/09 | $ 40.74 | $ 40.74 | 0046 |
| 3375-4086-4 | 9-183-64392 | 05/06/09 | $ 4.01 | $ 4.01 | 0046 |
| 3375-4108-9 | 9-207-05139 | 05/27/09 | $ 53.79 | $ 53.79 | 0046 |
| 3375-4108-9 | 9-198-98595 | 05/20/09 | $ 84.64 | $ 84.64 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3375-4108-9 | 9-190-75470 | 05/13/09 | $ 64.73 | $ 64.73 | 0046 |
| 3375-4108-9 | 9-182-60535 | 05/06/09 | $ 23.29 | $ 23.29 | 0046 |
| 3375-4108-9 | 9-214-39533 | 06/03/09 | $ 88.07 | $ 88.07 | 0046 |
| 3375-4302-2 | 9-183-42288 | 05/06/09 | $ 168.06 | $ 168.06 | 0046 |
| 3375-4302-2 | 9-207-72783 | 05/27/09 | $ 44.68 | $ 44.68 | 0046 |
| 3375-4302-2 | 9-215-25426 | 06/03/09 | $ 1,013.98 | $ 1,013.98 | 0046 |
| 3375-4302-2 | 8-979-69234 | 05/05/09 | $ 2,536.91 | $ 2,536.91 | 0046 |
| 0731-0558-7 | 9-190-97333 | 05/13/09 | $ 12.35 | $ 12.35 | 0046 |
| 1236-4108-6 | 9-191-53733 | 05/13/09 | $ 35.80 | $ 35.80 | 0046 |
| 1236-4108-6 | 9-199-71606 | 05/20/09 | $ 24.99 | $ 24.99 | 0046 |
| 1236-4108-6 | 9-214-99611 | 06/03/09 | $ 19.29 | $ 19.29 | 0046 |
| 1236-4108-6 | 9-183-40970 | 05/06/09 | $ 27.81 | $ 27.81 | 0046 |
| 1236-4108-6 | 9-191-31544 | 05/13/09 | $ 2.85 | $ 2.85 | 0046 |
| 0495-0416-0 | 9-207-87198 | 05/27/09 | $ 90.10 | $ 90.10 | 0046 |
| 0495-0416-0 | 9-199-94862 | 05/20/09 | $ 120.13 | $ 120.13 | 0046 |
| 0495-0416-0 | 9-207-90803 | 05/27/09 | $ 6.28 | $ 6.28 | 0046 |
| 0495-0416-0 | 9-183-63589 | 05/06/09 | $ 117.23 | $ 117.23 | 0046 |
| 0495-0416-0 | 9-183-64382 | 05/06/09 | $ 47.04 | $ 47.04 | 0046 |
| 0495-0416-0 | 9-215-39926 | 06/03/09 | $ 246.22 | $ 246.22 | 0046 |
| 0495-0416-0 | 9-191-83333 | 05/13/09 | $ 61.58 | $ 61.58 | 0046 |
| 0495-0416-0 | 9-191-75803 | 05/13/09 | $ 90.20 | $ 90.20 | 0046 |
| 0495-0416-0 | 9-199-95933 | 05/20/09 | $ 14.03 | $ 14.03 | 0046 |
| 2071-7073-9 | 8-982-41296 | 05/12/09 | $ 17.53 | $ 17.53 | 0046 |
| 2071-7073-9 | 3-955-55305 | 04/08/09 | $ 9.84 | $ 9.84 | 0046 |
| 2071-7073-9 | 9-183-40971 | 05/06/09 | $ 184.50 | $ 184.50 | 0046 |
| 2071-7073-9 | 9-214-99612 | 06/03/09 | $ 142.27 | $ 142.27 | 0046 |
| 2071-7073-9 | 9-191-31545 | 05/13/09 | $ 179.26 | $ 179.26 | 0046 |
| 2071-7073-9 | 9-207-51208 | 05/27/09 | $ 70.58 | $ 70.58 | 0046 |
| 2071-7073-9 | 9-199-48945 | 05/20/09 | $ 197.39 | $ 197.39 | 0046 |
| 2071-7073-9 | 9-183-18146 | 05/06/09 | $ 176.36 | $ 176.36 | 0046 |
| 2071-7073-9 | 9-191-53735 | 05/13/09 | $ 40.79 | $ 40.79 | 0046 |
| 2071-7073-9 | 8-979-57270 | 05/05/09 | $ 227.30 | $ 227.30 | 0046 |
| 2071-7073-9 | 9-207-69222 | 05/27/09 | $ 11.67 | $ 11.67 | 0046 |
| 2071-7073-9 | 8-988-09273 | 05/26/09 | $ 11.55 | $ 11.55 | 0046 |
| 2071-7073-9 | 9-199-71608 | 05/20/09 | $ 95.32 | $ 95.32 | 0046 |
| 2071-7073-9 | 8-985-31402 | 05/19/09 | $ 76.25 | $ 76.25 | 0046 |
| 2071-7073-9 | 8-982-41295 | 05/12/09 | $ 17.51 | $ 17.51 | 0046 |
| 2071-7073-9 | 5-610-75761 | 06/02/09 | $ 42.74 | $ 42.74 | 0046 |
| 2071-7073-9 | 9-215-16352 | 06/03/09 | $ 66.56 | $ 66.56 | 0046 |
| 2203-1038-8 | 9-199-95939 | 05/20/09 | $ 6.14 | $ 6.14 | 0046 |
| 2203-1038-8 | 8-988-10613 | 05/26/09 | $ 95.47 | $ 95.47 | 0046 |
| 3439-6288-6 | 9-146-52689 | 04/03/09 | $ 870.56 | $ 48.72 | 0046 |
| 3439-6288-6 | 8-976-31410 | 04/27/09 | $ 447.86 | $ 174.98 | 0046 |
| 3439-6288-6 | 8-973-50085 | 04/20/09 | $ 918.85 | $ 727.16 | 0046 |
| 3439-6288-6 | 9-171-45573 | 04/24/09 | $ 1,042.61 | $ 78.60 | 0046 |
| 3439-6288-6 | 9-163-09465 | 04/17/09 | $ 950.76 | $ 9.60 | 0046 |
| 3439-6288-6 | 8-967-94104 | 04/06/09 | $ 528.02 | $ 128.05 | 0046 |
| 3439-6288-6 | 9-187-26223 | 05/08/09 | $ 721.41 | $ 721.41 | 0046 |
| 3439-6288-6 | 8-979-07136 | 05/04/09 | $ 1,338.39 | $ 1,338.39 | 0046 |
| 3439-6288-6 | 8-987-59339 | 05/25/09 | $ 1,356.57 | $ 1,356.57 | 0046 |
| 3439-6288-6 | 9-203-52956 | 05/22/09 | $ 1,199.06 | $ 1,199.06 | 0046 |
| 3439-6288-6 | 9-210-95132 | 05/29/09 | $ 1,170.57 | $ 1,170.57 | 0046 |
| 2203-1038-8 | 8-979-58521 | 05/05/09 | $ 967.98 | $ 967.98 | 0046 |
| 2203-1038-8 | 8-985-32705 | 05/19/09 | $ 123.89 | $ 123.89 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2203-1038-8 | 9-183-64387 | 05/06/09 | $ 12.32 | $ 12.32 | 0046 |
| 2203-1038-8 | 9-215-41846 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 2203-1038-8 | 9-215-39928 | 06/03/09 | $ 47.87 | $ 47.87 | 0046 |
| 2203-1038-8 | 9-199-94866 | 05/20/09 | $ 11.02 | $ 11.02 | 0046 |
| 2203-1038-8 | 9-207-87202 | 05/27/09 | $ 20.07 | $ 20.07 | 0046 |
| 2203-1038-8 | 9-183-63593 | 05/06/09 | $ 42.04 | $ 42.04 | 0046 |
| 2203-1038-8 | 9-207-90808 | 05/27/09 | $ 9.21 | $ 9.21 | 0046 |
| 2203-1038-8 | 9-191-83339 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 2203-1038-8 | 9-191-75807 | 05/13/09 | $ 21.27 | $ 21.27 | 0046 |
| 3085-5766-9 | 9-212-59068 | 06/01/09 | $ 3.59 | $ 3.59 | 0046 |
| 3085-5766-9 | 9-216-97655 | 06/04/09 | $ 3.63 | $ 3.63 | 0046 |
| 3085-5766-9 | 9-211-01639 | 05/29/09 | $ 46.95 | $ 46.95 | 0046 |
| 3085-5766-9 | 9-215-55788 | 06/03/09 | $ 3.22 | $ 3.22 | 0046 |
| 3439-6288-6 | 9-154-98624 | 04/10/09 | $ 1,164.91 | $ 70.89 | 0046 |
| 3439-6288-6 | 8-981-87715 | 05/11/09 | $ 1,192.63 | $ 1,192.63 | 0046 |
| 3439-6288-6 | 9-195-30146 | 05/15/09 | $ 931.17 | $ 931.17 | 0046 |
| 3439-6288-6 | 5-610-21029 | 06/01/09 | $ 194.51 | $ 194.51 | 0046 |
| 3439-6288-6 | 9-218-71541 | 06/05/09 | $ 1,434.19 | $ 1,434.19 | 0046 |
| 3439-6288-6 | 8-984-79031 | 05/18/09 | $ 990.41 | $ 990.41 | 0046 |
| 3439-6288-6 | 9-179-00746 | 05/01/09 | $ 1,111.06 | $ 1,111.06 | 0046 |
| 1485-2026-7 | 9-207-47568 | 05/27/09 | $ 8.09 | $ 8.09 | 0046 |
| 1485-2026-7 | 9-199-46893 | 05/20/09 | $ 30.71 | $ 30.71 | 0046 |
| 1486-2480-1 | 8-982-35798 | 05/12/09 | $ 67.21 | $ 67.21 | 0046 |
| 1486-2480-1 | 9-182-95096 | 05/06/09 | $ 237.36 | $ 237.36 | 0046 |
| 1486-2480-1 | 9-191-09516 | 05/13/09 | $ 313.33 | $ 313.33 | 0046 |
| 1486-2480-1 | 9-191-07597 | 05/13/09 | $ 1,253.72 | $ 1,253.72 | 0046 |
| 1486-2480-1 | 9-214-73663 | 06/03/09 | $ 572.47 | $ 572.47 | 0046 |
| 1485-2026-7 | 9-183-09628 | 05/06/09 | $ 10.02 | $ 10.02 | 0046 |
| 1485-2026-7 | 9-191-29532 | 05/13/09 | $ 20.81 | $ 20.81 | 0046 |
| 1486-2480-1 | 9-214-75297 | 06/03/09 | $ 209.31 | $ 209.31 | 0046 |
| 1486-2480-1 | 9-207-29764 | 05/27/09 | $ 499.79 | $ 499.79 | 0046 |
| 1486-2480-1 | 3-504-72968 | 04/26/09 | $ 510.45 | $ 510.45 | 0046 |
| 1486-2480-1 | 9-199-33213 | 05/20/09 | $ 203.00 | $ 203.00 | 0046 |
| 1486-2480-1 | 9-182-93632 | 05/06/09 | $ 3,244.82 | $ 3,244.82 | 0046 |
| 1486-2480-1 | 8-979-52010 | 05/05/09 | $ 3,634.81 | $ 3,634.81 | 0046 |
| 1486-2480-1 | 3-504-73802 | 05/10/09 | $ 323.64 | $ 323.64 | 0046 |
| 1486-2480-1 | 8-985-25807 | 05/19/09 | $ 577.05 | $ 577.05 | 0046 |
| 1486-2480-1 | 8-982-35797 | 05/12/09 | $ 1,851.96 | $ 1,851.96 | 0046 |
| 1486-2480-1 | 9-207-33396 | 05/27/09 | $ 122.48 | $ 122.48 | 0046 |
| 1486-2480-1 | 9-199-24262 | 05/20/09 | $ 412.30 | $ 412.30 | 0046 |
| 1272-0396-2 | 9-190-97336 | 05/13/09 | $ 62.65 | $ 62.65 | 0046 |
| 1272-0396-2 | 9-199-36665 | 05/20/09 | $ 134.28 | $ 134.28 | 0046 |
| 1272-0396-2 | 9-207-40474 | 05/27/09 | $ 70.97 | $ 70.97 | 0046 |
| 1272-0396-2 | 9-214-62500 | 06/03/09 | $ 66.97 | $ 66.97 | 0046 |
| 1272-0396-2 | 9-182-82938 | 05/06/09 | $ 47.70 | $ 47.70 | 0046 |
| 1272-0396-2 | 9-199-14364 | 05/20/09 | $ 66.05 | $ 66.05 | 0046 |
| 1272-0396-2 | 9-191-19535 | 05/13/09 | $ 109.62 | $ 109.62 | 0046 |
| 1272-0396-2 | 9-207-22693 | 05/27/09 | $ 60.59 | $ 60.59 | 0046 |
| 1272-0396-2 | 9-214-86667 | 06/03/09 | $ 86.53 | $ 86.53 | 0046 |
| 1272-0396-2 | 9-183-06044 | 05/06/09 | $ 154.70 | $ 154.70 | 0046 |
| 1272-0396-2 | 8-982-33502 | 05/12/09 | $ 168.31 | $ 168.31 | 0046 |
| 1693-4335-7 | 9-199-83785 | 05/20/09 | $ 9.76 | $ 9.76 | 0046 |
| 1693-4335-7 | 9-207-80009 | 05/27/09 | $ 9.32 | $ 9.32 | 0046 |
| 1691-8468-2 | 9-189-45523 | 05/12/09 | $ 13.05 | $ 13.05 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1692-1315-1 | 9-199-95937 | 05/20/09 | $ 38.52 | $ 38.52 | 0046 |
| 1692-1315-1 | 8-988-05666 | 05/26/09 | $ 9.45 | $ 9.45 | 0046 |
| 1692-1315-1 | 5-610-72251 | 06/02/09 | $ 62.65 | $ 62.65 | 0046 |
| 1692-1315-1 | 8-985-27713 | 05/19/09 | $ 69.99 | $ 69.99 | 0046 |
| 1692-1315-1 | 9-183-64386 | 05/06/09 | $ 7.11 | $ 7.11 | 0046 |
| 1692-1315-1 | 9-215-41845 | 06/03/09 | $ 6.33 | $ 6.33 | 0046 |
| 1692-1315-1 | 9-207-87200 | 05/27/09 | $ 92.89 | $ 92.89 | 0046 |
| 1692-1315-1 | 9-207-90807 | 05/27/09 | $ 3.73 | $ 3.73 | 0046 |
| 1692-1315-1 | 9-191-83338 | 05/13/09 | $ 30.41 | $ 30.41 | 0046 |
| 1692-1315-1 | 8-979-53807 | 05/05/09 | $ 12.97 | $ 12.97 | 0046 |
| 1693-4335-7 | 9-215-29104 | 06/03/09 | $ 10.31 | $ 10.31 | 0046 |
| 1693-4335-7 | 9-191-72412 | 05/13/09 | $ 3.59 | $ 3.59 | 0046 |
| 1693-4335-7 | 9-183-53060 | 05/06/09 | $ 7.30 | $ 7.30 | 0046 |
| 1943-8064-0 | 9-207-56619 | 05/27/09 | $ 33.47 | $ 33.47 | 0046 |
| 2422-3310-7 | 9-191-50573 | 05/13/09 | $ 88.53 | $ 88.53 | 0046 |
| 2422-3310-7 | 9-191-41649 | 05/13/09 | $ 16.60 | $ 16.60 | 0046 |
| 2422-3310-7 | 9-183-22242 | 05/06/09 | $ 41.63 | $ 41.63 | 0046 |
| 2422-3310-7 | 9-199-59578 | 05/20/09 | $ 11.26 | $ 11.26 | 0046 |
| 2422-3310-7 | 9-215-03359 | 06/03/09 | $ 2.42 | $ 2.42 | 0046 |
| 2422-3310-7 | 9-207-62047 | 05/27/09 | $ 70.26 | $ 70.26 | 0046 |
| 1752-5907-4 | 9-207-76431 | 05/27/09 | $ 24.42 | $ 24.42 | 0046 |
| 1752-5907-4 | 9-183-44558 | 05/06/09 | $ 19.27 | $ 19.27 | 0046 |
| 1752-5907-4 | 8-979-54402 | 05/05/09 | $ 24.48 | $ 24.48 | 0046 |
| 1752-5907-4 | 9-191-63549 | 05/13/09 | $ 29.48 | $ 29.48 | 0046 |
| 1752-5907-4 | 9-199-82396 | 05/20/09 | $ 7.62 | $ 7.62 | 0046 |
| 1752-5907-4 | 8-988-06287 | 05/26/09 | $ 16.43 | $ 16.43 | 0046 |
| 1752-5907-4 | 9-215-27135 | 06/03/09 | $ 30.92 | $ 30.92 | 0046 |
| 1943-8064-0 | 9-214-97424 | 06/03/09 | $ 24.59 | $ 24.59 | 0046 |
| 1943-8064-0 | 9-199-53461 | 05/20/09 | $ 528.42 | $ 528.42 | 0046 |
| 2380-2470-6 | 9-215-27137 | 06/03/09 | $ 454.02 | $ 454.02 | 0046 |
| 2380-2470-6 | 9-183-75421 | 05/06/09 | $ 9.24 | $ 9.24 | 0046 |
| 2380-2470-6 | 9-183-44560 | 05/06/09 | $ 4.36 | $ 4.36 | 0046 |
| 2380-2470-6 | 9-215-53364 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 2380-2470-6 | 9-191-94077 | 05/13/09 | $ 19.14 | $ 19.14 | 0046 |
| 2380-2470-6 | 9-191-63550 | 05/13/09 | $ 23.33 | $ 23.33 | 0046 |
| 2380-2470-6 | 9-200-06915 | 05/20/09 | $ 5.02 | $ 5.02 | 0046 |
| 2380-2470-6 | 9-199-82398 | 05/20/09 | $ 53.82 | $ 53.82 | 0046 |
| 2380-4895-8 | 9-183-07393 | 05/06/09 | $ 3.60 | $ 3.60 | 0046 |
| 2380-4895-8 | 9-207-44043 | 05/27/09 | $ 3.99 | $ 3.99 | 0046 |
| 2380-4895-8 | 9-199-11970 | 05/20/09 | $ 3.07 | $ 3.07 | 0046 |
| 2422-3310-7 | 9-215-12640 | 06/03/09 | $ 70.80 | $ 70.80 | 0046 |
| 2422-3310-7 | 9-199-61618 | 05/20/09 | $ 70.49 | $ 70.49 | 0046 |
| 2422-3310-7 | 9-183-30488 | 05/06/09 | $ 69.12 | $ 69.12 | 0046 |
| 2555-2627-8 | 9-191-75811 | 05/13/09 | $ 146.17 | $ 146.17 | 0046 |
| 2555-2627-8 | 9-199-95941 | 05/20/09 | $ 199.17 | $ 199.17 | 0046 |
| 2555-2627-8 | 9-183-64389 | 05/06/09 | $ 126.50 | $ 126.50 | 0046 |
| 2555-2627-8 | 9-215-41848 | 06/03/09 | $ 135.53 | $ 135.53 | 0046 |
| 2555-2627-8 | 9-215-39933 | 06/03/09 | $ 56.18 | $ 56.18 | 0046 |
| 2555-2627-8 | 9-207-87206 | 05/27/09 | $ 43.84 | $ 43.84 | 0046 |
| 2555-2627-8 | 9-199-94870 | 05/20/09 | $ 43.25 | $ 43.25 | 0046 |
| 2555-2627-8 | 9-207-90810 | 05/27/09 | $ 450.15 | $ 450.15 | 0046 |
| 2555-2627-8 | 9-191-83341 | 05/13/09 | $ 158.10 | $ 158.10 | 0046 |
| 2555-2627-8 | 9-183-63598 | 05/06/09 | $ 19.60 | $ 19.60 | 0046 |
| 2778-2914-2 | 9-215-27138 | 06/03/09 | $ 35.60 | $ 35.60 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2778-2914-2 | 8-988-18101 | 05/26/09 | $ 8.22 | $ 8.22 | 0046 |
| 2778-2914-2 | 9-183-75422 | 05/06/09 | $ 115.44 | $ 115.44 | 0046 |
| 2778-2914-2 | 9-183-44561 | 05/06/09 | $ 247.41 | $ 247.41 | 0046 |
| 2778-2914-2 | 9-207-76433 | 05/27/09 | $ 49.43 | $ 49.43 | 0046 |
| 2778-2914-2 | 9-215-53365 | 06/03/09 | $ 8.98 | $ 8.98 | 0046 |
| 2778-2914-2 | 8-979-65551 | 05/05/09 | $ 101.87 | $ 101.87 | 0046 |
| 2778-2914-2 | 9-191-63551 | 05/13/09 | $ 341.25 | $ 341.25 | 0046 |
| 2778-2914-2 | 9-191-94078 | 05/13/09 | $ 188.40 | $ 188.40 | 0046 |
| 2778-2914-2 | 8-982-50051 | 05/12/09 | $ 52.94 | $ 52.94 | 0046 |
| 2778-2914-2 | 9-200-06916 | 05/20/09 | $ 90.01 | $ 90.01 | 0046 |
| 2778-2914-2 | 5-610-84372 | 06/02/09 | $ 16.44 | $ 16.44 | 0046 |
| 2778-2914-2 | 8-985-40169 | 05/19/09 | $ 15.60 | $ 15.60 | 0046 |
| 2778-2914-2 | 3-955-69293 | 06/03/09 | $ 37.36 | $ 37.36 | 0046 |
| 2778-2914-2 | 9-206-90876 | 05/27/09 | $ 6.14 | $ 6.14 | 0046 |
| 2778-2914-2 | 9-199-82399 | 05/20/09 | $ 244.77 | $ 244.77 | 0046 |
| 3156-3214-5 | 9-182-84687 | 05/06/09 | $ 3.59 | $ 3.59 | 0046 |
| 3156-3630-2 | 9-190-85719 | 05/13/09 | $ 18.42 | $ 18.42 | 0046 |
| 3379-4468-0 | 8-982-54162 | 05/12/09 | $ 1,261.04 | $ 1,261.04 | 0046 |
| 3379-4468-0 | 5-610-88439 | 06/02/09 | $ 5,425.82 | $ 5,425.82 | 0046 |
| 3379-4468-0 | 8-985-44327 | 05/19/09 | $ 5,284.57 | $ 5,284.57 | 0046 |
| 3379-4468-0 | 9-206-94602 | 05/27/09 | $ 1,600.89 | $ 1,600.89 | 0046 |
| 3156-3630-2 | 9-182-71215 | 05/06/09 | $ 9.24 | $ 9.24 | 0046 |
| 3156-3630-2 | 9-199-02179 | 05/20/09 | $ 9.21 | $ 9.21 | 0046 |
| 3156-3630-2 | 9-207-12277 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 3156-3630-2 | 9-214-49849 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 3156-3694-9 | 9-207-05138 | 05/27/09 | $ 19.14 | $ 19.14 | 0046 |
| 3156-3694-9 | 9-198-98594 | 05/20/09 | $ 31.79 | $ 31.79 | 0046 |
| 3156-3694-9 | 9-175-01338 | 04/29/09 | $ 43.56 | $ 3.08 | 0046 |
| 3156-3694-9 | 8-979-67709 | 05/05/09 | $ 12.56 | $ 12.56 | 0046 |
| 3156-3694-9 | 9-190-75469 | 05/13/09 | $ 19.14 | $ 19.14 | 0046 |
| 3156-3694-9 | 9-182-60534 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 3156-3694-9 | 9-214-39532 | 06/03/09 | $ 13.00 | $ 13.00 | 0046 |
| 3161-4190-0 | 9-202-68961 | 05/22/09 | $ 732.60 | $ 732.60 | 0046 |
| 3161-4190-0 | 9-194-47829 | 05/15/09 | $ 636.77 | $ 636.77 | 0046 |
| 3161-4190-0 | 8-981-85365 | 05/08/09 | $ 68.87 | $ 68.87 | 0046 |
| 3161-4190-0 | 8-987-57191 | 05/22/09 | $ 96.97 | $ 96.97 | 0046 |
| 3161-4190-0 | 9-210-24633 | 05/29/09 | $ 706.62 | $ 706.62 | 0046 |
| 3161-4190-0 | 9-186-29961 | 05/08/09 | $ 757.60 | $ 757.60 | 0046 |
| 3161-4190-0 | 5-610-18885 | 05/29/09 | $ 60.53 | $ 60.53 | 0046 |
| 3161-4190-0 | 9-217-94011 | 06/05/09 | $ 1,138.50 | $ 1,138.50 | 0046 |
| 3379-4468-0 | 9-190-64259 | 05/13/09 | $ 3,227.81 | $ 3,227.81 | 0046 |
| 3379-4468-0 | 9-190-85721 | 05/13/09 | $ 15.40 | $ 15.40 | 0046 |
| 3379-4468-0 | 9-214-26881 | 06/03/09 | $ 2,675.72 | $ 2,675.72 | 0046 |
| 3379-4468-0 | 9-182-71217 | 05/06/09 | $ 31.50 | $ 31.50 | 0046 |
| 3379-4468-0 | 9-198-86433 | 05/20/09 | $ 2,088.51 | $ 2,088.51 | 0046 |
| 3379-4468-0 | 9-207-12279 | 05/27/09 | $ 18.42 | $ 18.42 | 0046 |
| 3379-4468-0 | 9-199-02182 | 05/20/09 | $ 32.31 | $ 32.31 | 0046 |
| 3379-4468-0 | 8-979-69305 | 05/05/09 | $ 1,776.25 | $ 1,776.25 | 0046 |
| 3379-4468-0 | 9-214-49851 | 06/03/09 | $ 12.28 | $ 12.28 | 0046 |
| 3379-4468-0 | 8-988-22271 | 05/26/09 | $ 5,359.63 | $ 5,359.63 | 0046 |
| 3379-4468-0 | 9-182-48543 | 05/06/09 | $ 2,599.16 | $ 2,599.16 | 0046 |
| 1134-8682-1 | 9-206-90868 | 05/27/09 | $ 20.33 | $ 20.33 | 0046 |
| 1134-8682-1 | 9-215-27128 | 06/03/09 | $ 9.35 | $ 9.35 | 0046 |
| 1260-4055-5 | 9-207-19163 | 05/27/09 | $ 139.58 | $ 139.58 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1260-4055-5 | 9-207-44035 | 05/27/09 | $ 645.55 | $ 645.55 | 0046 |
| 1260-4055-5 | 9-190-95963 | 05/13/09 | $ 243.68 | $ 243.68 | 0046 |
| 1260-4055-5 | 9-214-60924 | 06/03/09 | $ 95.88 | $ 95.88 | 0046 |
| 1260-4055-5 | 9-199-11966 | 05/20/09 | $ 139.21 | $ 139.21 | 0046 |
| 1260-4055-5 | 8-988-01377 | 05/26/09 | $ 18.16 | $ 18.16 | 0046 |
| 1260-4055-5 | 9-191-28320 | 05/13/09 | $ 857.77 | $ 857.77 | 0046 |
| 1260-4055-5 | 8-985-23316 | 05/19/09 | $ 151.07 | $ 151.07 | 0046 |
| 1260-4055-5 | 9-199-45428 | 05/20/09 | $ 474.73 | $ 474.73 | 0046 |
| 1260-4055-5 | 9-214-88152 | 06/03/09 | $ 1,329.28 | $ 1,329.28 | 0046 |
| 1260-4055-5 | 9-183-07384 | 05/06/09 | $ 3,139.57 | $ 3,139.57 | 0046 |
| 1260-4055-5 | 8-982-33307 | 05/12/09 | $ 41.38 | $ 41.38 | 0046 |
| 1260-4055-5 | 5-610-67870 | 06/02/09 | $ 125.55 | $ 125.55 | 0046 |
| 1134-8682-1 | 8-979-47132 | 05/05/09 | $ 145.69 | $ 145.69 | 0046 |
| 1214-5670-2 | 9-183-75414 | 05/06/09 | $ 3.21 | $ 3.21 | 0046 |
| 1215-4486-5 | 9-191-75805 | 05/13/09 | $ 4.50 | $ 4.50 | 0046 |
| 1260-4055-5 | 9-182-74612 | 05/06/09 | $ 301.30 | $ 301.30 | 0046 |
| 1260-4055-5 | 8-979-49687 | 05/05/09 | $ 678.21 | $ 678.21 | 0046 |
| 1036-7953-2 | 9-183-30485 | 05/06/09 | $ 202.16 | $ 202.16 | 0046 |
| 1036-7953-2 | 9-191-50568 | 05/13/09 | $ 50.22 | $ 50.22 | 0046 |
| 1036-7953-2 | 9-191-41647 | 05/13/09 | $ 5.20 | $ 5.20 | 0046 |
| 1036-7953-2 | 9-183-22238 | 05/06/09 | $ 76.07 | $ 76.07 | 0046 |
| 1036-7953-2 | 9-215-03356 | 06/03/09 | $ 3.59 | $ 3.59 | 0046 |
| 1036-7953-2 | 9-207-58352 | 05/27/09 | $ 3.59 | $ 3.59 | 0046 |
| 1036-7953-2 | 8-979-44585 | 05/05/09 | $ 16.43 | $ 16.43 | 0046 |
| 1036-7953-2 | 9-215-12634 | 06/03/09 | $ 6.14 | $ 6.14 | 0046 |
| 1036-7953-2 | 9-199-61613 | 05/20/09 | $ 6.14 | $ 6.14 | 0046 |
| 1134-8682-1 | 9-183-75411 | 05/06/09 | $ 109.83 | $ 109.83 | 0046 |
| 1134-8682-1 | 9-207-76424 | 05/27/09 | $ 23.57 | $ 23.57 | 0046 |
| 1134-8682-1 | 9-215-53357 | 06/03/09 | $ 150.08 | $ 150.08 | 0046 |
| 1134-8682-1 | 9-191-94067 | 05/13/09 | $ 77.08 | $ 77.08 | 0046 |
| 1134-8682-1 | 9-191-63543 | 05/13/09 | $ 26.51 | $ 26.51 | 0046 |
| 1134-8682-1 | 8-985-20759 | 05/19/09 | $ 58.80 | $ 58.80 | 0046 |
| 1134-8682-1 | 9-200-06906 | 05/20/09 | $ 80.12 | $ 80.12 | 0046 |
| 1134-8682-1 | 8-987-98833 | 05/26/09 | $ 116.04 | $ 116.04 | 0046 |
| 1134-8682-1 | 5-610-65315 | 06/02/09 | $ 30.61 | $ 30.61 | 0046 |
| 1134-8682-1 | 9-199-82389 | 05/20/09 | $ 41.53 | $ 41.53 | 0046 |
| 1319-8592-4 | 9-199-10596 | 05/20/09 | $ 119.38 | $ 119.38 | 0046 |
| 1319-8592-4 | 9-182-72451 | 05/06/09 | $ 120.71 | $ 120.71 | 0046 |
| 1665-3264-7 | 9-182-62415 | 05/06/09 | $ 30.13 | $ 30.13 | 0046 |
| 1665-3312-0 | 9-190-58261 | 05/13/09 | $ 70.54 | $ 70.54 | 0046 |
| 1665-3312-0 | 9-199-10597 | 05/20/09 | $ 6.04 | $ 6.04 | 0046 |
| 1665-3312-0 | 9-182-72452 | 05/06/09 | $ 27.03 | $ 27.03 | 0046 |
| 1665-3312-0 | 8-988-05397 | 05/26/09 | $ 27.74 | $ 27.74 | 0046 |
| 1665-3312-0 | 9-214-26212 | 06/03/09 | $ 38.66 | $ 38.66 | 0046 |
| 1665-3312-0 | 9-198-80236 | 05/20/09 | $ 64.07 | $ 64.07 | 0046 |
| 1665-3312-0 | 9-214-52143 | 06/03/09 | $ 42.45 | $ 42.45 | 0046 |
| 1665-3312-0 | 8-979-53550 | 05/05/09 | $ 25.85 | $ 25.85 | 0046 |
| 1665-3312-0 | 9-182-43058 | 05/06/09 | $ 19.30 | $ 19.30 | 0046 |
| 1665-3312-0 | 9-207-15778 | 05/27/09 | $ 370.99 | $ 370.99 | 0046 |
| 1665-3312-0 | 9-190-87291 | 05/13/09 | $ 43.51 | $ 43.51 | 0046 |
| 1665-3312-0 | 9-206-92748 | 05/27/09 | $ 62.12 | $ 62.12 | 0046 |
| 1319-8592-4 | 9-190-58260 | 05/13/09 | $ 168.00 | $ 168.00 | 0046 |
| 1319-8592-4 | 8-979-50464 | 05/05/09 | $ 2,130.89 | $ 2,130.89 | 0046 |
| 1319-8592-4 | 8-979-50465 | 05/05/09 | $ 11.75 | $ 11.75 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1319-8592-4 | 8-976-73411 | 04/28/09 | $ 78.70 | $ 17.86 | 0046 |
| 1319-8592-4 | 9-214-26211 | 06/03/09 | $ 61.18 | $ 61.18 | 0046 |
| 1319-8592-4 | 9-198-80235 | 05/20/09 | $ 73.04 | $ 73.04 | 0046 |
| 1319-8592-4 | 8-985-24171 | 05/19/09 | $ 69.71 | $ 69.71 | 0046 |
| 1319-8592-4 | 9-214-52142 | 06/03/09 | $ 67.59 | $ 67.59 | 0046 |
| 1319-8592-4 | 9-182-43057 | 05/06/09 | $ 95.98 | $ 95.98 | 0046 |
| 1319-8592-4 | 9-207-15777 | 05/27/09 | $ 104.22 | $ 104.22 | 0046 |
| 1319-8592-4 | 9-190-87290 | 05/13/09 | $ 275.40 | $ 275.40 | 0046 |
| 1319-8592-4 | 9-206-92747 | 05/27/09 | $ 103.53 | $ 103.53 | 0046 |
| 1319-8592-4 | 5-610-68683 | 06/02/09 | $ 23.10 | $ 23.10 | 0046 |
| 1319-8592-4 | 8-988-02205 | 05/26/09 | $ 1,884.93 | $ 1,884.93 | 0046 |
| 1319-8592-4 | 5-610-68684 | 06/02/09 | $ 3,520.21 | $ 3,520.21 | 0046 |
| 1319-8592-4 | 8-982-34175 | 05/12/09 | $ 335.95 | $ 335.95 | 0046 |
| 1319-8592-4 | 8-982-34174 | 05/12/09 | $ 54.78 | $ 54.78 | 0046 |
| 1321-3012-4 | 9-214-73662 | 06/03/09 | $ 13.00 | $ 13.00 | 0046 |
| 1665-3264-7 | 9-214-48231 | 06/03/09 | $ 28.72 | $ 28.72 | 0046 |
| 1665-3264-7 | 9-198-99951 | 05/20/09 | $ 17.95 | $ 17.95 | 0046 |
| 1665-3264-7 | 9-190-65478 | 05/13/09 | $ 3.08 | $ 3.08 | 0046 |
| 1665-3264-7 | 9-190-77492 | 05/13/09 | $ 53.87 | $ 53.87 | 0046 |
| 1665-3264-7 | 8-982-37433 | 05/12/09 | $ 15.60 | $ 15.60 | 0046 |
| 1665-3264-7 | 9-207-08687 | 05/27/09 | $ 43.08 | $ 43.08 | 0046 |
| 1665-3686-3 | 9-190-87292 | 05/13/09 | $ 2.77 | $ 2.77 | 0046 |
| 1665-3686-3 | 9-182-72453 | 05/06/09 | $ 3.12 | $ 3.12 | 0046 |
| 1665-3698-7 | 9-199-95936 | 05/20/09 | $ 6.14 | $ 6.14 | 0046 |
| 1665-3698-7 | 8-988-05399 | 05/26/09 | $ 5.48 | $ 5.48 | 0046 |
| 1665-3698-7 | 9-207-90806 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 1665-3698-7 | 9-191-83336 | 05/13/09 | $ 6.14 | $ 6.14 | 0046 |
| 1665-3704-5 | 9-207-83678 | 05/27/09 | $ 15.35 | $ 15.35 | 0046 |
| 1665-3818-1 | 9-199-71607 | 05/20/09 | $ 6.16 | $ 6.16 | 0046 |
| 1665-3818-1 | 9-191-53734 | 05/13/09 | $ 6.16 | $ 6.16 | 0046 |
| 1665-3830-0 | 9-214-64856 | 06/03/09 | $ 17.11 | $ 17.11 | 0046 |
| 1665-3830-0 | 8-979-53551 | 05/05/09 | $ 14.30 | $ 14.30 | 0046 |
| 1665-3830-0 | 9-191-18146 | 05/13/09 | $ 96.65 | $ 96.65 | 0046 |
| 1665-3830-0 | 9-182-97108 | 05/06/09 | $ 163.67 | $ 163.67 | 0046 |
| 1665-3830-0 | 9-214-77637 | 06/03/09 | $ 175.92 | $ 175.92 | 0046 |
| 1665-3830-0 | 8-982-37435 | 05/12/09 | $ 32.51 | $ 32.51 | 0046 |
| 1665-3830-0 | 9-182-84682 | 05/06/09 | $ 74.11 | $ 74.11 | 0046 |
| 1665-3830-0 | 9-190-99628 | 05/13/09 | $ 186.09 | $ 186.09 | 0046 |
| 1665-3830-0 | 5-610-71998 | 06/02/09 | $ 207.87 | $ 207.87 | 0046 |
| 1665-3818-1 | 9-215-16351 | 06/03/09 | $ 760.69 | $ 760.69 | 0046 |
| 1665-3830-0 | 9-199-34738 | 05/20/09 | $ 138.86 | $ 138.86 | 0046 |
| 1665-3830-0 | 9-207-26216 | 05/27/09 | $ 417.60 | $ 417.60 | 0046 |
| 1665-3830-0 | 9-199-22606 | 05/20/09 | $ 15.76 | $ 15.76 | 0046 |
| 1665-3830-0 | 9-207-36926 | 05/27/09 | $ 55.98 | $ 55.98 | 0046 |
| 1665-3704-5 | 9-199-86018 | 05/20/09 | $ 67.54 | $ 67.54 | 0046 |
| 1665-3716-9 | 9-200-03289 | 05/20/09 | $ 12.28 | $ 12.28 | 0046 |
| 1665-3716-9 | 9-199-86019 | 05/20/09 | $ 19.21 | $ 19.21 | 0046 |
| 1665-5104-8 | 9-175-42897 | 04/29/09 | $ 51.44 | $ 51.44 | 0046 |
| 1665-5086-6 | 8-979-53552 | 05/05/09 | $ 32.41 | $ 32.41 | 0046 |
| 1665-5104-8 | 9-142-62807 | 04/01/09 | $ 48.51 | $ 46.86 | 0046 |
| 1665-5104-8 | 9-199-45432 | 05/20/09 | $ 47.84 | $ 47.84 | 0046 |
| 1665-5104-8 | 9-158-92368 | 04/15/09 | $ 766.47 | $ 723.10 | 0046 |
| 1665-5104-8 | 9-150-73685 | 04/08/09 | $ 67.40 | $ 65.15 | 0046 |
| 1665-5104-8 | 9-167-41450 | 04/22/09 | $ 79.51 | $ 79.51 | 0046 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1665-5104-8 | 8-976-76675 | 04/28/09 | $ 8.65 | $ 8.65 | 0046 |
| 1665-5104-8 | 9-207-44038 | 05/27/09 | $ 498.22 | $ 498.22 | 0046 |
| 1665-5104-8 | 9-190-95964 | 05/13/09 | $ 20.83 | $ 20.83 | 0046 |
| 1665-5104-8 | 9-183-07387 | 05/06/09 | $ 64.32 | $ 64.32 | 0046 |
| 1665-5104-8 | 9-214-88156 | 06/03/09 | $ 66.83 | $ 66.83 | 0046 |
| 1665-5104-8 | 5-610-71999 | 06/02/09 | $ 10.92 | $ 10.92 | 0046 |
| 1665-5104-8 | 9-191-28323 | 05/13/09 | $ 225.94 | $ 225.94 | 0046 |
| 1665-5104-8 | 9-142-30978 | 04/01/09 | $ 3.12 | $ 3.08 | 0046 |
| 1665-3716-9 | 9-191-73814 | 05/13/09 | $ 11.26 | $ 11.26 | 0046 |
| 1665-3716-9 | 9-208-00397 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 1665-3716-9 | 9-191-84192 | 05/13/09 | $ 11.16 | $ 11.16 | 0046 |
| 1665-3720-7 | 9-215-25421 | 06/03/09 | $ 12.09 | $ 12.09 | 0046 |
| 1665-3720-7 | 9-191-62052 | 05/13/09 | $ 3.59 | $ 3.59 | 0046 |
| 1665-3804-1 | 9-190-75466 | 05/13/09 | $ 11.22 | $ 11.22 | 0046 |
| 1665-3804-1 | 9-182-60531 | 05/06/09 | $ 3.59 | $ 3.59 | 0046 |
| 1665-3804-1 | 9-214-39530 | 06/03/09 | $ 17.05 | $ 17.05 | 0046 |
| 1665-3804-1 | 9-198-98591 | 05/20/09 | $ 7.20 | $ 7.20 | 0046 |
| 1665-3812-2 | 9-200-06261 | 05/20/09 | $ 110.14 | $ 110.14 | 0046 |
| 1665-3812-2 | 9-207-98323 | 05/27/09 | $ 66.34 | $ 66.34 | 0046 |
| 1665-3812-2 | 9-215-52553 | 06/03/09 | $ 147.83 | $ 147.83 | 0046 |
| 1665-3812-2 | 9-159-55094 | 04/15/09 | $ 244.72 | $ 230.77 | 0046 |
| 1665-3818-1 | 9-207-69221 | 05/27/09 | $ 10.87 | $ 10.87 | 0046 |
| 2075-0541-2 | 9-207-62044 | 05/27/09 | $ 48.69 | $ 48.69 | 0046 |
| 2075-0541-2 | 8-979-57302 | 05/05/09 | $ 60.60 | $ 60.60 | 0046 |
| 3143-4682-3 | 9-207-44044 | 05/27/09 | $ 338.96 | $ 338.96 | 0046 |
| 3143-4682-3 | 9-175-74657 | 04/29/09 | $ 53.74 | $ 53.74 | 0046 |
| 3143-4682-3 | 9-191-63553 | 05/13/09 | $ 10.80 | $ 10.80 | 0046 |
| 3143-4682-3 | 9-190-95970 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 3143-4682-3 | 9-191-28329 | 05/13/09 | $ 406.35 | $ 406.35 | 0046 |
| 3143-4682-3 | 9-159-37627 | 04/15/09 | $ 10.60 | $ 10.60 | 0046 |
| 3143-4682-3 | 9-199-45438 | 05/20/09 | $ 226.14 | $ 226.14 | 0046 |
| 2075-0541-2 | 8-988-09304 | 05/26/09 | $ 46.04 | $ 46.04 | 0046 |
| 2075-0541-2 | 8-982-41329 | 05/12/09 | $ 56.61 | $ 56.61 | 0046 |
| 2075-0541-2 | 5-610-75792 | 06/02/09 | $ 49.37 | $ 49.37 | 0046 |
| 2075-0541-2 | 9-183-30486 | 05/06/09 | $ 54.93 | $ 54.93 | 0046 |
| 2075-0541-2 | 9-191-50570 | 05/13/09 | $ 66.09 | $ 66.09 | 0046 |
| 2075-0541-2 | 9-183-22241 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 2075-0541-2 | 9-215-12636 | 06/03/09 | $ 89.81 | $ 89.81 | 0046 |
| 2075-0541-2 | 8-985-31439 | 05/19/09 | $ 60.02 | $ 60.02 | 0046 |
| 2075-0541-2 | 9-199-61615 | 05/20/09 | $ 54.29 | $ 54.29 | 0046 |
| 2548-5697-5 | 9-182-50083 | 05/06/09 | $ 651.82 | $ 651.82 | 0046 |
| 2548-5697-5 | 9-214-35805 | 06/03/09 | $ 362.26 | $ 362.26 | 0046 |
| 2548-5697-5 | 9-206-98189 | 05/27/09 | $ 570.49 | $ 570.49 | 0046 |
| 2548-5697-5 | 9-190-65482 | 05/13/09 | $ 305.39 | $ 305.39 | 0046 |
| 2548-5697-5 | 9-198-87872 | 05/20/09 | $ 619.29 | $ 619.29 | 0046 |
| 2548-9465-6 | 5-611-38198 | 06/02/09 | $ 39.70 | $ 39.70 | 0046 |
| 3143-4682-3 | 9-199-82401 | 05/20/09 | $ 55.32 | $ 55.32 | 0046 |
| 3143-4682-3 | 9-215-27139 | 06/03/09 | $ 46.16 | $ 46.16 | 0046 |
| 3143-4682-3 | 9-183-07395 | 05/06/09 | $ 263.02 | $ 249.08 | 0046 |
| 3143-4682-3 | 9-214-88162 | 06/03/09 | $ 433.22 | $ 419.73 | 0046 |
| 3143-4682-3 | 9-167-79799 | 04/22/09 | $ 42.67 | $ 42.67 | 0046 |
| 3143-4682-3 | 9-142-97718 | 04/01/09 | $ 67.73 | $ 67.73 | 0046 |
| 3143-4682-3 | 9-207-19168 | 05/27/09 | $ 10.69 | $ 10.69 | 0046 |
| 3143-4682-3 | 9-207-76434 | 05/27/09 | $ 32.10 | $ 32.10 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3143-4682-3 | 9-183-44562 | 05/06/09 | $ 71.48 | $ 71.48 | 0046 |
| 3144-0408-4 | 9-191-75813 | 05/13/09 | $ 1,063.08 | $ 1,063.08 | 0046 |
| 3144-0408-4 | 9-183-63600 | 05/06/09 | $ 1,751.18 | $ 1,751.18 | 0046 |
| 3376-7050-4 | 9-182-95102 | 05/06/09 | $ 13.14 | $ 13.14 | 0046 |
| 3144-0408-4 | 8-982-52294 | 05/12/09 | $ 45.61 | $ 45.61 | 0046 |
| 3144-0408-4 | 8-979-67606 | 05/05/09 | $ 23.39 | $ 23.39 | 0046 |
| 3144-0408-4 | 9-215-39935 | 06/03/09 | $ 1,117.33 | $ 1,117.33 | 0046 |
| 3144-0408-4 | 8-988-20388 | 05/26/09 | $ 193.16 | $ 193.16 | 0046 |
| 3144-0408-4 | 9-207-87208 | 05/27/09 | $ 564.36 | $ 564.36 | 0046 |
| 3144-0408-4 | 9-199-94872 | 05/20/09 | $ 1,150.42 | $ 1,150.42 | 0046 |
| 3376-7050-4 | 9-191-09523 | 05/13/09 | $ 3.08 | $ 3.08 | 0046 |
| 3376-7050-4 | 9-191-07604 | 05/13/09 | $ 734.39 | $ 734.39 | 0046 |
| 3376-7050-4 | 8-979-87127 | 05/04/09 | $ 20.00 | $ 20.00 | 0046 |
| 3376-7050-4 | 9-214-75303 | 06/03/09 | $ 37.78 | $ 37.78 | 0046 |
| 3376-7050-4 | 9-214-73670 | 06/03/09 | $ 1,655.22 | $ 1,655.22 | 0046 |
| 3376-7050-4 | 8-982-54104 | 05/12/09 | $ 2,418.23 | $ 2,418.23 | 0046 |
| 3376-7050-4 | 9-207-29771 | 05/27/09 | $ 1,555.32 | $ 1,555.32 | 0046 |
| 3376-7050-4 | 5-610-88381 | 06/02/09 | $ 61.67 | $ 61.67 | 0046 |
| 3376-7050-4 | 8-988-39326 | 05/25/09 | $ 25.00 | $ 25.00 | 0046 |
| 3376-7050-4 | 5-610-88382 | 06/02/09 | $ 4,192.96 | $ 4,192.96 | 0046 |
| 3376-7050-4 | 8-985-44273 | 05/19/09 | $ 1,127.67 | $ 1,127.67 | 0046 |
| 3376-7050-4 | 9-199-33219 | 05/20/09 | $ 12.28 | $ 12.28 | 0046 |
| 3376-7050-4 | 9-182-93638 | 05/06/09 | $ 985.51 | $ 985.51 | 0046 |
| 3376-7050-4 | 8-979-69251 | 05/05/09 | $ 1,454.62 | $ 1,454.62 | 0046 |
| 3376-7050-4 | 8-988-22219 | 05/26/09 | $ 25.06 | $ 25.06 | 0046 |
| 3376-7050-4 | 8-988-22218 | 05/26/09 | $ 2,020.10 | $ 2,020.10 | 0046 |
| 3376-7050-4 | 9-207-33402 | 05/27/09 | $ 40.27 | $ 40.27 | 0046 |
| 3376-7050-4 | 9-199-24268 | 05/20/09 | $ 432.98 | $ 432.98 | 0046 |
| 3376-7184-5 | 9-182-84688 | 05/06/09 | $ 8.10 | $ 8.10 | 0046 |
| 3376-7184-5 | 9-190-99632 | 05/13/09 | $ 3.08 | $ 3.08 | 0046 |
| 3376-7282-5 | 9-183-44563 | 05/06/09 | $ 198.53 | $ 198.53 | 0046 |
| 3376-7282-5 | 9-215-53367 | 06/03/09 | $ 6.14 | $ 6.14 | 0046 |
| 3376-7282-5 | 8-985-44278 | 05/19/09 | $ 11.25 | $ 11.25 | 0046 |
| 3376-7282-5 | 9-191-94080 | 05/13/09 | $ 6.28 | $ 6.28 | 0046 |
| 3376-7282-5 | 9-191-63554 | 05/13/09 | $ 208.13 | $ 208.13 | 0046 |
| 3376-7282-5 | 8-979-69255 | 05/05/09 | $ 131.94 | $ 131.94 | 0046 |
| 3376-7282-5 | 8-974-33193 | 04/20/09 | $ 135.70 | $ 135.70 | 0046 |
| 3376-7290-6 | 8-988-22225 | 05/26/09 | $ 281.43 | $ 281.43 | 0046 |
| 3376-7290-6 | 9-206-90879 | 05/27/09 | $ 9.57 | $ 9.57 | 0046 |
| 3376-7304-0 | 9-199-83793 | 05/20/09 | $ 12.82 | $ 12.82 | 0046 |
| 3376-7304-0 | 8-988-22226 | 05/26/09 | $ 888.37 | $ 888.37 | 0046 |
| 3376-7304-0 | 8-982-54108 | 05/12/09 | $ 1,579.92 | $ 1,579.92 | 0046 |
| 3376-7304-0 | 8-988-39327 | 05/25/09 | $ 2,644.80 | $ 2,644.80 | 0046 |
| 3376-7304-0 | 8-982-71921 | 05/11/09 | $ 298.80 | $ 298.80 | 0046 |
| 3376-7304-0 | 5-610-88388 | 06/02/09 | $ 816.46 | $ 816.46 | 0046 |
| 3376-7304-0 | 8-985-44279 | 05/19/09 | $ 1,997.22 | $ 1,997.22 | 0046 |
| 3376-7304-0 | 9-183-73374 | 05/06/09 | $ 21.19 | $ 21.19 | 0046 |
| 3376-7304-0 | 9-200-04707 | 05/20/09 | $ 25.58 | $ 25.58 | 0046 |
| 3376-7304-0 | 8-979-69256 | 05/05/09 | $ 949.45 | $ 949.45 | 0046 |
| 3376-7316-3 | 9-182-84689 | 05/06/09 | $ 11.86 | $ 11.86 | 0046 |
| 3376-7316-3 | 9-190-99633 | 05/13/09 | $ 17.11 | $ 17.11 | 0046 |
| 3376-7316-3 | 9-207-26219 | 05/27/09 | $ 45.27 | $ 45.27 | 0046 |
| 3376-7316-3 | 9-199-22610 | 05/20/09 | $ 7.37 | $ 7.37 | 0046 |
| 3376-7316-3 | 5-610-88389 | 06/02/09 | $ 43.39 | $ 43.39 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3376-7316-3 | 8-985-44280 | 05/19/09 | $ 1,259.75 | $ 1,259.75 | 0046 |
| 3376-7316-3 | 9-214-64862 | 06/03/09 | $ 3.85 | $ 3.85 | 0046 |
| 3376-7316-3 | 8-979-69257 | 05/05/09 | $ 16.22 | $ 16.22 | 0046 |
| 3707-8312-8 | 9-182-82945 | 05/06/09 | $ 3.21 | $ 3.21 | 0046 |
| 3707-8312-8 | 9-199-14371 | 05/20/09 | $ 17.06 | $ 17.06 | 0046 |
| 4418-5228-2 | 9-191-29537 | 05/13/09 | $ 10.00 | $ 10.00 | 0046 |
| 4418-5228-2 | 9-206-92752 | 05/27/09 | $ 40.31 | $ 40.31 | 0046 |
| 4418-5228-2 | 9-190-87298 | 05/13/09 | $ 5,685.00 | $ 5,685.00 | 0046 |
| 4418-5228-2 | 8-988-28761 | 05/26/09 | $ 370.53 | $ 370.53 | 0046 |
| 4418-5228-2 | 5-611-08872 | 06/01/09 | $ 374.76 | $ 374.76 | 0046 |
| 4418-5228-2 | 9-199-10603 | 05/20/09 | $ 2,261.60 | $ 2,261.60 | 0046 |
| 4418-5228-2 | 9-182-72458 | 05/06/09 | $ 3,107.42 | $ 3,107.42 | 0046 |
| 4418-5228-2 | 9-190-58266 | 05/13/09 | $ 71.15 | $ 71.15 | 0046 |
| 4418-5228-2 | 9-199-46898 | 05/20/09 | $ 10.00 | $ 10.00 | 0046 |
| 4418-5228-2 | 9-214-26216 | 06/03/09 | $ 94.71 | $ 94.71 | 0046 |
| 4418-5228-2 | 8-982-60509 | 05/12/09 | $ 5,296.19 | $ 5,296.19 | 0046 |
| 4418-5228-2 | 8-979-75056 | 05/05/09 | $ 1,150.06 | $ 1,150.06 | 0046 |
| 4418-5228-2 | 9-198-80240 | 05/20/09 | $ 70.69 | $ 70.69 | 0046 |
| 4418-5228-2 | 9-214-52148 | 06/03/09 | $ 1,433.59 | $ 1,433.59 | 0046 |
| 4418-5228-2 | 9-207-15783 | 05/27/09 | $ 415.55 | $ 415.55 | 0046 |
| 4418-5228-2 | 9-182-43062 | 05/06/09 | $ 116.74 | $ 116.74 | 0046 |
| 4418-5228-2 | 8-985-50636 | 05/19/09 | $ 6,133.97 | $ 6,133.97 | 0046 |
| 4418-5228-2 | 5-610-94606 | 06/02/09 | $ 4,645.70 | $ 4,645.70 | 0046 |
| 4421-2238-5 | 9-182-72497 | 05/06/09 | $ 3,164.89 | $ 3,164.89 | 0046 |
| 4421-2238-5 | 9-199-10640 | 05/20/09 | $ 484.14 | $ 484.14 | 0046 |
| 4421-2238-5 | 8-963-91121 | 03/25/09 | $ 217.25 | $ 209.02 | 0046 |
| 4421-2238-5 | 8-983-61044 | 05/13/09 | $ 3,926.83 | $ 3,926.83 | 0046 |
| 4421-2238-5 | 8-969-66654 | 04/08/09 | $ 222.13 | $ 214.80 | 0046 |
| 4421-2238-5 | 9-175-13921 | 04/29/09 | $ 1,292.65 | $ 1,292.65 | 0046 |
| 4421-2238-5 | 9-158-59555 | 04/15/09 | $ 752.63 | $ 710.70 | 0046 |
| 4421-2238-5 | 8-972-34407 | 04/15/09 | $ 219.56 | $ 208.78 | 0046 |
| 4421-2238-5 | 8-977-95769 | 04/29/09 | $ 91.10 | $ 91.10 | 0046 |
| 4421-2238-5 | 8-975-18376 | 04/22/09 | $ 1,019.39 | $ 1,019.39 | 0046 |
| 4421-2238-5 | 9-167-08440 | 04/22/09 | $ 1,037.42 | $ 1,037.42 | 0046 |
| 4421-2238-5 | 9-134-45885 | 03/25/09 | $ 617.73 | $ 597.31 | 0046 |
| 4421-2238-5 | 9-207-15821 | 05/27/09 | $ 1,372.36 | $ 1,372.36 | 0046 |
| 4421-2238-5 | 9-142-22910 | 04/01/09 | $ 559.00 | $ 540.52 | 0046 |
| 4421-2238-5 | 9-214-52194 | 06/03/09 | $ 883.07 | $ 883.07 | 0046 |
| 4421-2238-5 | 8-986-48308 | 05/20/09 | $ 204.66 | $ 204.66 | 0046 |
| 4421-2238-5 | 9-150-34358 | 04/08/09 | $ 411.33 | $ 397.77 | 0046 |
| 4421-2238-5 | 8-980-71353 | 05/06/09 | $ 184.06 | $ 184.06 | 0046 |
| 4421-2238-5 | 8-989-15915 | 05/27/09 | $ 49.18 | $ 49.18 | 0046 |
| 4421-2238-5 | 5-611-93435 | 06/03/09 | $ 561.56 | $ 561.56 | 0046 |
| 4421-2238-5 | 8-966-74458 | 04/01/09 | $ 190.54 | $ 184.24 | 0046 |
| 4421-2238-5 | 9-190-87342 | 05/13/09 | $ 1,292.70 | $ 1,292.70 | 0046 |
| 0484-2325-6 | 9-190-85713 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 0484-2325-6 | 8-982-23906 | 05/12/09 | $ 17.84 | $ 17.84 | 0046 |
| 0484-2325-6 | 9-214-26875 | 06/03/09 | $ 40.95 | $ 40.95 | 0046 |
| 0484-2325-6 | 9-182-71210 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 0484-2325-6 | 9-206-94594 | 05/27/09 | $ 29.30 | $ 29.30 | 0046 |
| 0484-2325-6 | 9-198-86422 | 05/20/09 | $ 30.17 | $ 30.17 | 0046 |
| 0484-2325-6 | 9-207-12274 | 05/27/09 | $ 13.00 | $ 13.00 | 0046 |
| 0484-2325-6 | 8-985-13956 | 05/19/09 | $ 16.85 | $ 16.85 | 0046 |
| 0484-2325-6 | 9-182-48534 | 05/06/09 | $ 75.58 | $ 75.58 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 0484-2325-6 | 9-214-49846 | 06/03/09 | $ 52.48 | $ 52.48 | 0046 |
| 0484-2325-6 | 9-190-64252 | 05/13/09 | $ 56.71 | $ 56.71 | 0046 |
| 0485-0030-7 | 9-190-97330 | 05/13/09 | $ 3.18 | $ 3.18 | 0046 |
| 0485-0030-7 | 8-982-23909 | 05/12/09 | $ 13.60 | $ 13.60 | 0046 |
| 0485-0030-7 | 9-208-04025 | 05/27/09 | $ 2.76 | $ 2.76 | 0046 |
| 0485-0030-7 | 5-610-58568 | 06/02/09 | $ 30.54 | $ 30.54 | 0046 |
| 0485-0030-7 | 9-191-72410 | 05/13/09 | $ 557.80 | $ 557.80 | 0046 |
| 0485-0030-7 | 9-191-92239 | 05/13/09 | $ 252.89 | $ 252.89 | 0046 |
| 0485-0030-7 | 9-183-53058 | 05/06/09 | $ 480.52 | $ 480.52 | 0046 |
| 0485-0030-7 | 9-183-73365 | 05/06/09 | $ 207.37 | $ 207.37 | 0046 |
| 0485-0030-7 | 9-182-82932 | 05/06/09 | $ 5.30 | $ 5.30 | 0046 |
| 0485-0030-7 | 9-158-67719 | 04/15/09 | $ 3.18 | $ 3.18 | 0046 |
| 0485-0030-7 | 9-200-04700 | 05/20/09 | $ 212.72 | $ 212.72 | 0046 |
| 0485-0030-7 | 8-987-92165 | 05/26/09 | $ 43.83 | $ 43.83 | 0046 |
| 0485-0030-7 | 9-207-80007 | 05/27/09 | $ 135.26 | $ 135.26 | 0046 |
| 0485-0030-7 | 9-199-83783 | 05/20/09 | $ 285.89 | $ 285.89 | 0046 |
| 0485-0030-7 | 8-987-92166 | 05/26/09 | $ 192.00 | $ 192.00 | 0046 |
| 0485-0030-7 | 9-215-29102 | 06/03/09 | $ 162.54 | $ 162.54 | 0046 |
| 0486-0029-8 | 9-207-29760 | 05/27/09 | $ 55.50 | $ 55.50 | 0046 |
| 0486-0029-8 | 8-982-23913 | 05/12/09 | $ 16.40 | $ 16.40 | 0046 |
| 0486-0029-8 | 9-199-33210 | 05/20/09 | $ 119.39 | $ 119.39 | 0046 |
| 0486-0029-8 | 9-182-93629 | 05/06/09 | $ 28.05 | $ 28.05 | 0046 |
| 0486-0029-8 | 5-610-58572 | 06/02/09 | $ 52.54 | $ 52.54 | 0046 |
| 0486-0029-8 | 8-979-41057 | 05/05/09 | $ 20.82 | $ 20.82 | 0046 |
| 0486-0029-8 | 9-199-24259 | 05/20/09 | $ 83.70 | $ 83.70 | 0046 |
| 0486-0029-8 | 9-207-33394 | 05/27/09 | $ 86.85 | $ 86.85 | 0046 |
| 0486-0029-8 | 9-182-95092 | 05/06/09 | $ 114.68 | $ 114.68 | 0046 |
| 0486-0029-8 | 9-191-09513 | 05/13/09 | $ 86.77 | $ 86.77 | 0046 |
| 0486-0029-8 | 9-191-07592 | 05/13/09 | $ 33.59 | $ 33.59 | 0046 |
| 0486-0029-8 | 9-214-73658 | 06/03/09 | $ 49.73 | $ 49.73 | 0046 |
| 0486-0029-8 | 9-214-75293 | 06/03/09 | $ 54.13 | $ 54.13 | 0046 |
| 0486-0029-8 | 8-985-13966 | 05/19/09 | $ 29.57 | $ 29.57 | 0046 |
| 0489-0096-8 | 9-190-97331 | 05/13/09 | $ 46.14 | $ 46.14 | 0046 |
| 0489-0096-8 | 9-199-36661 | 05/20/09 | $ 52.14 | $ 52.14 | 0046 |
| 0489-0096-8 | 9-207-40470 | 05/27/09 | $ 74.54 | $ 74.54 | 0046 |
| 0489-0096-8 | 8-987-92185 | 05/26/09 | $ 9.45 | $ 9.45 | 0046 |
| 0489-0096-8 | 5-610-98170 | 06/01/09 | $ 22.86 | $ 22.86 | 0046 |
| 0489-0096-8 | 8-985-13978 | 05/19/09 | $ 110.68 | $ 110.68 | 0046 |
| 0489-0096-8 | 9-214-62496 | 06/03/09 | $ 9.21 | $ 9.21 | 0046 |
| 0489-0096-8 | 9-182-82933 | 05/06/09 | $ 21.70 | $ 21.70 | 0046 |
| 0489-0096-8 | 5-610-58585 | 06/02/09 | $ 38.66 | $ 38.66 | 0046 |
| 0489-0096-8 | 9-199-14360 | 05/20/09 | $ 9.22 | $ 9.22 | 0046 |
| 0489-0096-8 | 8-982-23928 | 05/12/09 | $ 8.65 | $ 8.65 | 0046 |
| 0489-0096-8 | 9-191-19532 | 05/13/09 | $ 51.37 | $ 51.37 | 0046 |
| 0489-0096-8 | 9-207-22689 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 0489-0096-8 | 9-183-06039 | 05/06/09 | $ 116.11 | $ 116.11 | 0046 |
| 0489-0096-8 | 9-214-86663 | 06/03/09 | $ 264.01 | $ 264.01 | 0046 |
| 1168-3365-4 | 8-985-21507 | 05/19/09 | $ 75.44 | $ 75.44 | 0046 |
| 1168-3365-4 | 9-183-75413 | 05/06/09 | $ 56.03 | $ 56.03 | 0046 |
| 1168-3365-4 | 9-183-44553 | 05/06/09 | $ 22.67 | $ 22.67 | 0046 |
| 1168-3365-4 | 9-207-76426 | 05/27/09 | $ 28.52 | $ 28.52 | 0046 |
| 1168-3365-4 | 9-215-53359 | 06/03/09 | $ 30.70 | $ 30.70 | 0046 |
| 1168-3365-4 | 9-191-94069 | 05/13/09 | $ 54.46 | $ 54.46 | 0046 |
| 1168-3365-4 | 9-191-63545 | 05/13/09 | $ 65.52 | $ 65.52 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1168-3365-4 | 9-200-06908 | 05/20/09 | $ 21.20 | $ 21.20 | 0046 |
| 1168-3365-4 | 9-199-82391 | 05/20/09 | $ 38.87 | $ 38.87 | 0046 |
| 1168-3365-4 | 9-206-90870 | 05/27/09 | $ 45.86 | $ 45.86 | 0046 |
| 1168-3365-4 | 9-215-27130 | 06/03/09 | $ 35.48 | $ 35.48 | 0046 |
| 1378-6028-7 | 9-215-50903 | 06/03/09 | $ 32.34 | $ 32.34 | 0046 |
| 1378-6028-7 | 9-191-72411 | 05/13/09 | $ 21.69 | $ 21.69 | 0046 |
| 1378-6028-7 | 9-208-04026 | 05/27/09 | $ 16.12 | $ 16.12 | 0046 |
| 1378-6028-7 | 9-191-92240 | 05/13/09 | $ 115.58 | $ 115.58 | 0046 |
| 1378-6028-7 | 9-183-53059 | 05/06/09 | $ 27.72 | $ 27.72 | 0046 |
| 1378-6028-7 | 9-183-73366 | 05/06/09 | $ 76.57 | $ 76.57 | 0046 |
| 1378-6028-7 | 9-200-04701 | 05/20/09 | $ 4.03 | $ 4.03 | 0046 |
| 1378-6028-7 | 9-199-83784 | 05/20/09 | $ 15.35 | $ 15.35 | 0046 |
| 1378-6028-7 | 9-215-29103 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 1379-2790-0 | 9-182-74613 | 05/06/09 | $ 82.47 | $ 82.47 | 0046 |
| 1379-2790-0 | 9-207-44036 | 05/27/09 | $ 15.68 | $ 15.68 | 0046 |
| 1379-2790-0 | 8-982-34922 | 05/12/09 | $ 12.06 | $ 12.06 | 0046 |
| 1379-2790-0 | 9-214-60925 | 06/03/09 | $ 5.93 | $ 5.93 | 0046 |
| 1379-2790-0 | 9-191-28321 | 05/13/09 | $ 15.72 | $ 15.72 | 0046 |
| 1379-2790-0 | 9-199-45429 | 05/20/09 | $ 9.21 | $ 9.21 | 0046 |
| 1379-2790-0 | 9-214-88153 | 06/03/09 | $ 6.14 | $ 6.14 | 0046 |
| 1379-2790-0 | 9-183-07385 | 05/06/09 | $ 27.72 | $ 27.72 | 0046 |
| 1379-2790-0 | 8-985-24907 | 05/19/09 | $ 64.25 | $ 64.25 | 0046 |
| 1671-8252-6 | 9-207-44039 | 05/27/09 | $ 43.14 | $ 43.14 | 0046 |
| 1671-8252-6 | 9-191-28324 | 05/13/09 | $ 49.44 | $ 49.44 | 0046 |
| 1671-8252-6 | 9-199-45433 | 05/20/09 | $ 73.39 | $ 73.39 | 0046 |
| 1671-8252-6 | 9-214-88157 | 06/03/09 | $ 44.70 | $ 44.70 | 0046 |
| 1671-8252-6 | 9-183-07388 | 05/06/09 | $ 225.82 | $ 225.82 | 0046 |
| 1934-5587-5 | 9-214-73665 | 06/03/09 | $ 15.01 | $ 15.01 | 0046 |
| 1934-5587-5 | 9-207-29766 | 05/27/09 | $ 19.24 | $ 19.24 | 0046 |
| 1934-5587-5 | 9-182-93634 | 05/06/09 | $ 17.96 | $ 17.96 | 0046 |
| 1934-5587-5 | 9-199-24264 | 05/20/09 | $ 21.95 | $ 21.95 | 0046 |
| 1934-5587-5 | 9-191-07599 | 05/13/09 | $ 10.44 | $ 10.44 | 0046 |
| 2118-2454-9 | 9-199-41230 | 05/20/09 | $ 105.90 | $ 105.90 | 0046 |
| 2118-2454-9 | 9-183-03973 | 05/06/09 | $ 13.00 | $ 13.00 | 0046 |
| 2118-2506-5 | 9-215-10543 | 06/03/09 | $ 48.00 | $ 48.00 | 0046 |
| 2118-2506-5 | 9-199-66142 | 05/20/09 | $ 59.99 | $ 59.99 | 0046 |
| 2118-2506-5 | 9-207-67511 | 05/27/09 | $ 28.54 | $ 28.54 | 0046 |
| 2123-5733-2 | 9-199-11967 | 05/20/09 | $ 2.57 | $ 2.57 | 0046 |
| 2173-1179-9 | 9-142-27451 | 04/01/09 | $ 24.58 | $ 23.77 | 0046 |
| 2173-1179-9 | 9-167-06268 | 04/22/09 | $ 41.84 | $ 41.84 | 0046 |
| 2173-1179-9 | 9-199-14204 | 05/20/09 | $ 38.88 | $ 38.88 | 0046 |
| 2173-1179-9 | 9-207-21279 | 05/27/09 | $ 162.80 | $ 162.80 | 0046 |
| 2173-1179-9 | 9-150-38705 | 04/08/09 | $ 17.86 | $ 17.41 | 0046 |
| 2173-1179-9 | 9-158-65744 | 04/15/09 | $ 4.27 | $ 4.03 | 0046 |
| 2173-1179-9 | 9-134-49770 | 03/25/09 | $ 21.94 | $ 21.22 | 0046 |
| 2173-1179-9 | 9-175-12011 | 04/29/09 | $ 41.07 | $ 41.07 | 0046 |
| 2173-1179-9 | 9-214-57130 | 06/03/09 | $ 92.94 | $ 92.94 | 0046 |
| 2173-1179-9 | 5-611-82387 | 06/03/09 | $ 33.89 | $ 33.89 | 0046 |
| 2173-1179-9 | 9-190-92180 | 05/13/09 | $ 7.17 | $ 7.17 | 0046 |
| 2173-1179-9 | 9-182-77007 | 05/06/09 | $ 19.07 | $ 19.07 | 0046 |
| 2293-9246-8 | 9-191-75808 | 05/13/09 | $ 507.77 | $ 507.77 | 0046 |
| 2293-9246-8 | 9-199-95940 | 05/20/09 | $ 209.39 | $ 209.39 | 0046 |
| 2293-9246-8 | 8-982-43636 | 05/12/09 | $ 106.46 | $ 106.46 | 0046 |
| 2293-9246-8 | 9-183-64388 | 05/06/09 | $ 127.47 | $ 127.47 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2293-9246-8 | 9-215-41847 | 06/03/09 | $ 107.61 | $ 107.61 | 0046 |
| 2293-9246-8 | 9-215-39929 | 06/03/09 | $ 557.13 | $ 557.13 | 0046 |
| 2293-9246-8 | 8-985-33725 | 05/19/09 | $ 17.97 | $ 17.97 | 0046 |
| 2293-9246-8 | 9-199-94867 | 05/20/09 | $ 535.39 | $ 535.39 | 0046 |
| 2293-9246-8 | 9-207-87203 | 05/27/09 | $ 161.64 | $ 161.64 | 0046 |
| 2293-9246-8 | 8-988-11652 | 05/26/09 | $ 162.02 | $ 162.02 | 0046 |
| 2293-9246-8 | 9-207-90809 | 05/27/09 | $ 57.38 | $ 57.38 | 0046 |
| 2293-9246-8 | 8-979-59514 | 05/05/09 | $ 27.08 | $ 27.08 | 0046 |
| 2293-9246-8 | 9-183-63594 | 05/06/09 | $ 215.02 | $ 215.02 | 0046 |
| 2293-9246-8 | 9-191-83340 | 05/13/09 | $ 56.51 | $ 56.51 | 0046 |
| 2326-4863-5 | 9-182-74615 | 05/06/09 | $ 39.49 | $ 39.49 | 0046 |
| 2326-4863-5 | 9-207-19165 | 05/27/09 | $ 17.95 | $ 17.95 | 0046 |
| 2326-4863-5 | 9-190-95966 | 05/13/09 | $ 69.02 | $ 69.02 | 0046 |
| 2326-4863-5 | 9-199-11968 | 05/20/09 | $ 36.43 | $ 36.43 | 0046 |
| 2414-7254-0 | 9-182-50082 | 05/06/09 | $ 174.41 | $ 174.41 | 0046 |
| 2414-7254-0 | 9-182-62418 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 2414-7254-0 | 8-982-45271 | 05/12/09 | $ 1,107.20 | $ 1,107.20 | 0046 |
| 2414-7254-0 | 9-214-48234 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 2414-7254-0 | 9-214-35804 | 06/03/09 | $ 61.14 | $ 61.14 | 0046 |
| 2414-7254-0 | 9-190-65481 | 05/13/09 | $ 96.41 | $ 96.41 | 0046 |
| 2414-7254-0 | 9-198-87871 | 05/20/09 | $ 154.67 | $ 154.67 | 0046 |
| 2414-7254-0 | 8-985-35360 | 05/19/09 | $ 1,604.46 | $ 1,604.46 | 0046 |
| 2414-7254-0 | 8-979-61000 | 05/05/09 | $ 132.11 | $ 132.11 | 0046 |
| 2414-7254-0 | 8-988-13240 | 05/26/09 | $ 86.10 | $ 86.10 | 0046 |
| 2414-7254-0 | 5-610-79724 | 06/02/09 | $ 945.44 | $ 945.44 | 0046 |
| 3376-7184-5 | 9-199-34744 | 05/20/09 | $ 4,264.55 | $ 4,264.55 | 0046 |
| 3376-7184-5 | 5-610-88383 | 06/02/09 | $ 472.44 | $ 472.44 | 0046 |
| 3376-7184-5 | 9-207-36931 | 05/27/09 | $ 2,485.43 | $ 2,485.43 | 0046 |
| 3376-7184-5 | 8-985-44274 | 05/19/09 | $ 51.44 | $ 51.44 | 0046 |
| 3376-7184-5 | 9-214-64861 | 06/03/09 | $ 5.02 | $ 5.02 | 0046 |
| 3376-7184-5 | 9-191-18152 | 05/13/09 | $ 2,920.98 | $ 2,920.98 | 0046 |
| 3376-7184-5 | 9-182-97114 | 05/06/09 | $ 19,603.07 | $ 19,603.07 | 0046 |
| 3376-7184-5 | 9-214-77644 | 06/03/09 | $ 2,508.17 | $ 2,508.17 | 0046 |
| 3376-7218-3 | 8-982-54105 | 05/12/09 | $ 1,012.22 | $ 1,012.22 | 0046 |
| 3376-7218-3 | 5-610-88384 | 06/02/09 | $ 51.63 | $ 51.63 | 0046 |
| 3376-7218-3 | 8-985-44275 | 05/19/09 | $ 16.64 | $ 16.64 | 0046 |
| 3376-7218-3 | 8-988-22220 | 05/26/09 | $ 18.85 | $ 18.85 | 0046 |
| 3376-7266-3 | 5-610-88386 | 06/02/09 | $ 406.60 | $ 406.60 | 0046 |
| 3376-7266-3 | 8-985-44277 | 05/19/09 | $ 24.99 | $ 24.99 | 0046 |
| 3376-7266-3 | 8-979-69254 | 05/05/09 | $ 15.70 | $ 15.70 | 0046 |
| 3376-7266-3 | 9-191-28331 | 05/13/09 | $ 4.70 | $ 4.70 | 0046 |
| 3376-7266-3 | 8-988-22223 | 05/26/09 | $ 171.18 | $ 171.18 | 0046 |
| 3376-7266-3 | 9-199-45439 | 05/20/09 | $ 2.95 | $ 2.95 | 0046 |
| 3376-7282-5 | 8-988-22224 | 05/26/09 | $ 1,216.77 | $ 1,216.77 | 0046 |
| 3376-7282-5 | 9-199-82403 | 05/20/09 | $ 53.03 | $ 53.03 | 0046 |
| 3376-7282-5 | 9-215-27140 | 06/03/09 | $ 139.65 | $ 139.65 | 0046 |
| 3376-7282-5 | 8-982-54107 | 05/12/09 | $ 372.54 | $ 372.54 | 0046 |
| 3376-7282-5 | 9-207-76435 | 05/27/09 | $ 361.21 | $ 361.21 | 0046 |
| 3376-7282-5 | 5-610-88387 | 06/02/09 | $ 66.48 | $ 66.48 | 0046 |
| 3291-7038-1 | 9-207-72782 | 05/27/09 | $ 196.05 | $ 196.05 | 0046 |
| 3291-7038-1 | 9-199-73681 | 05/20/09 | $ 376.19 | $ 376.19 | 0046 |
| 1224-8345-2 | 8-985-22642 | 05/19/09 | $ 18.17 | $ 18.17 | 0046 |
| 1224-8345-2 | 8-988-00709 | 05/26/09 | $ 39.90 | $ 39.90 | 0046 |
| 1224-8345-2 | 9-206-90871 | 05/27/09 | $ 35.12 | $ 35.12 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1224-8345-2 | 5-610-67194 | 06/02/09 | $ 69.74 | $ 69.74 | 0046 |
| 3291-7038-1 | 9-215-25425 | 06/03/09 | $ 217.00 | $ 217.00 | 0046 |
| 3291-7038-1 | 9-191-62057 | 05/13/09 | $ 261.73 | $ 261.73 | 0046 |
| 3291-7038-1 | 9-183-42287 | 05/06/09 | $ 162.40 | $ 162.40 | 0046 |
| 1009-6262-4 | 9-207-29761 | 05/27/09 | $ 14.36 | $ 14.36 | 0046 |
| 1009-6262-4 | 9-199-24260 | 05/20/09 | $ 14.36 | $ 14.36 | 0046 |
| 1009-6262-4 | 9-191-07593 | 05/13/09 | $ 7.18 | $ 7.18 | 0046 |
| 1009-6262-2 | 9-214-73659 | 06/03/09 | $ 6.36 | $ 6.36 | 0046 |
| 1224-8345-2 | 8-979-49010 | 05/05/09 | $ 64.67 | $ 64.67 | 0046 |
| 1224-8345-2 | 1-341-18487 | 06/05/09 | $ 2.60 | $ 2.60 | 0046 |
| 1224-8345-2 | 9-183-75415 | 05/06/09 | $ 8.69 | $ 8.69 | 0046 |
| 1224-8345-2 | 8-982-32606 | 05/12/09 | $ 91.04 | $ 91.04 | 0046 |
| 1224-8345-2 | 9-215-53360 | 06/03/09 | $ 68.54 | $ 68.54 | 0046 |
| 1224-8345-2 | 9-191-94070 | 05/13/09 | $ 10.58 | $ 10.58 | 0046 |
| 1224-8345-2 | 9-200-06909 | 05/20/09 | $ 16.66 | $ 16.66 | 0046 |
| 1226-1736-0 | 9-174-12206 | 04/28/09 | $ 3.08 | $ 3.08 | 0046 |
| 1226-1736-0 | 9-181-67042 | 05/05/09 | $ 15.40 | $ 15.40 | 0046 |
| 1272-3266-0 | 9-207-47567 | 05/27/09 | $ 275.50 | $ 275.50 | 0046 |
| 1226-1736-0 | 9-149-32971 | 04/07/09 | $ 6.24 | $ 6.16 | 0046 |
| 1272-3266-0 | 8-988-01585 | 05/26/09 | $ 41.37 | $ 41.37 | 0046 |
| 1272-3266-0 | 8-979-49875 | 05/05/09 | $ 25.07 | $ 25.07 | 0046 |
| 4551-4662-3 | 9-191-83344 | 05/13/09 | $ 7.12 | $ 7.12 | 0046 |
| 4551-4662-3 | 9-183-64393 | 05/06/09 | $ 49.28 | $ 49.28 | 0046 |
| 4551-4662-3 | 9-207-90813 | 05/27/09 | $ 61.40 | $ 61.40 | 0046 |
| 1272-3266-0 | 5-610-68069 | 06/02/09 | $ 158.03 | $ 158.03 | 0046 |
| 1272-3266-0 | 8-982-33508 | 05/12/09 | $ 28.01 | $ 28.01 | 0046 |
| 1272-3266-0 | 8-985-23529 | 05/19/09 | $ 15.04 | $ 15.04 | 0046 |
| 1272-3266-0 | 9-207-72777 | 05/27/09 | $ 59.34 | $ 59.34 | 0046 |
| 1272-3266-0 | 9-215-25419 | 06/03/09 | $ 64.33 | $ 64.33 | 0046 |
| 1272-3266-0 | 9-199-46892 | 05/20/09 | $ 421.29 | $ 421.29 | 0046 |
| 1272-3266-0 | 9-199-73677 | 05/20/09 | $ 69.42 | $ 69.42 | 0046 |
| 1272-3266-0 | 9-214-90431 | 06/03/09 | $ 173.64 | $ 173.64 | 0046 |
| 1272-3266-0 | 9-191-62050 | 05/13/09 | $ 97.82 | $ 97.82 | 0046 |
| 1272-3266-0 | 9-183-09626 | 05/06/09 | $ 823.29 | $ 823.29 | 0046 |
| 1272-3266-0 | 9-191-29531 | 05/13/09 | $ 463.84 | $ 463.84 | 0046 |
| 1272-3266-0 | 9-183-42282 | 05/06/09 | $ 86.08 | $ 86.08 | 0046 |
| 3118-9096-4 | 9-207-80016 | 05/27/09 | $ 3.59 | $ 3.59 | 0046 |
| 3118-9096-4 | 9-199-83792 | 05/20/09 | $ 7.18 | $ 7.18 | 0046 |
| 1686-2768-8 | 9-182-95098 | 05/06/09 | $ 491.09 | $ 491.09 | 0046 |
| 1686-2768-8 | 9-191-09518 | 05/13/09 | $ 574.49 | $ 574.49 | 0046 |
| 3118-9096-4 | 8-985-42295 | 05/19/09 | $ 56.98 | $ 56.98 | 0046 |
| 3118-9096-4 | 9-215-29112 | 06/03/09 | $ 3.59 | $ 3.59 | 0046 |
| 3118-9096-4 | 9-191-72420 | 05/13/09 | $ 72.25 | $ 72.25 | 0046 |
| 3118-9096-4 | 9-183-53069 | 05/06/09 | $ 10.77 | $ 10.77 | 0046 |
| 1686-2746-7 | 9-200-03290 | 05/20/09 | $ 3.60 | $ 3.60 | 0046 |
| 1686-2746-7 | 9-183-71930 | 05/06/09 | $ 3.59 | $ 3.59 | 0046 |
| 1686-2768-8 | 9-214-75299 | 06/03/09 | $ 395.65 | $ 395.65 | 0046 |
| 1686-2768-8 | 9-199-33215 | 05/20/09 | $ 517.43 | $ 517.43 | 0046 |
| 1686-2768-8 | 9-207-33398 | 05/27/09 | $ 425.46 | $ 425.46 | 0046 |
| 1803-2499-2 | 9-190-58264 | 05/13/09 | $ 236.59 | $ 236.59 | 0046 |
| 1803-2499-2 | 9-182-72456 | 05/06/09 | $ 25.32 | $ 25.32 | 0046 |
| 1803-2499-2 | 9-214-26215 | 06/03/09 | $ 161.53 | $ 161.53 | 0046 |
| 1803-2499-2 | 1-339-94135 | 06/04/09 | $ 4.13 | $ 4.13 | 0046 |
| 1803-2499-2 | 9-198-80239 | 05/20/09 | $ 295.16 | $ 295.16 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1803-2499-2 | 9-214-52146 | 06/03/09 | $ 20.85 | $ 20.85 | 0046 |
| 1803-2499-2 | 9-182-43061 | 05/06/09 | $ 480.48 | $ 480.48 | 0046 |
| 1803-2499-2 | 9-207-15781 | 05/27/09 | $ 30.17 | $ 30.17 | 0046 |
| 1803-2499-2 | 8-982-38775 | 05/12/09 | $ 12.56 | $ 12.56 | 0046 |
| 1803-2499-2 | 9-183-42285 | 05/06/09 | $ 22.99 | $ 22.99 | 0046 |
| 1803-2499-2 | 9-206-92751 | 05/27/09 | $ 197.66 | $ 197.66 | 0046 |
| 1803-2499-2 | 9-190-87295 | 05/13/09 | $ 53.22 | $ 53.22 | 0046 |
| 1803-2499-2 | 9-199-10600 | 05/20/09 | $ 24.48 | $ 24.48 | 0046 |
| 1803-2499-2 | 9-175-72334 | 04/29/09 | $ 24.83 | $ 24.83 | 0046 |
| 1686-2872-2 | 9-207-76429 | 05/27/09 | $ 29.03 | $ 29.03 | 0046 |
| 1686-2872-2 | 9-183-44556 | 05/06/09 | $ 45.62 | $ 45.62 | 0046 |
| 2349-1210-0 | 9-210-52776 | 05/29/09 | $ 51.73 | $ 51.73 | 0046 |
| 2349-1210-0 | 9-215-10844 | 06/03/09 | $ 10.58 | $ 10.58 | 0046 |
| 2349-1210-0 | 9-213-66236 | 06/02/09 | $ 13.00 | $ 13.00 | 0046 |
| 2349-1210-0 | 9-212-14220 | 06/01/09 | $ 139.28 | $ 139.28 | 0046 |
| 1686-2872-2 | 8-979-53736 | 05/05/09 | $ 8.00 | $ 8.00 | 0046 |
| 1686-2872-2 | 9-191-63547 | 05/13/09 | $ 35.29 | $ 35.29 | 0046 |
| 1686-2872-2 | 5-610-72182 | 06/02/09 | $ 33.05 | $ 33.05 | 0046 |
| 1686-2872-2 | 9-199-82394 | 05/20/09 | $ 28.14 | $ 28.14 | 0046 |
| 1335-5696-6 | 9-199-57928 | 05/20/09 | $ 4.36 | $ 4.36 | 0046 |
| 1335-5696-6 | 9-215-01223 | 06/03/09 | $ 15.07 | $ 15.07 | 0046 |
| 1335-5696-6 | 9-215-14339 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 1335-5696-6 | 9-207-65685 | 05/27/09 | $ 6.14 | $ 6.14 | 0046 |
| 1335-5696-6 | 9-183-32331 | 05/06/09 | $ 20.01 | $ 20.01 | 0046 |
| 1335-5696-6 | 9-183-19758 | 05/06/09 | $ 4.03 | $ 4.03 | 0046 |
| 1335-5696-6 | 8-979-50683 | 05/05/09 | $ 53.23 | $ 53.23 | 0046 |
| 1336-7908-1 | 9-206-98185 | 05/27/09 | $ 24.70 | $ 24.70 | 0046 |
| 1336-7908-1 | 9-214-35801 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 1336-7908-1 | 9-198-99949 | 05/20/09 | $ 16.42 | $ 16.42 | 0046 |
| 1336-7908-1 | 9-190-65476 | 05/13/09 | $ 8.10 | $ 8.10 | 0046 |
| 1336-7908-1 | 9-198-87868 | 05/20/09 | $ 5.02 | $ 5.02 | 0046 |
| 1336-7908-1 | 9-182-62413 | 05/06/09 | $ 24.13 | $ 24.13 | 0046 |
| 1336-7908-1 | 9-182-50078 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 1338-7008-3 | 9-168-06188 | 04/22/09 | $ 3.12 | $ 3.12 | 0046 |
| 1686-2872-2 | 9-215-27133 | 06/03/09 | $ 28.51 | $ 28.51 | 0046 |
| 2349-1210-0 | 9-216-54981 | 06/04/09 | $ 6.02 | $ 6.02 | 0046 |
| 2349-1210-0 | 9-218-22070 | 06/05/09 | $ 80.56 | $ 80.56 | 0046 |
| 2788-3228-7 | 9-215-12641 | 06/03/09 | $ 87.83 | $ 87.83 | 0046 |
| 2788-3228-7 | 9-199-61619 | 05/20/09 | $ 65.10 | $ 65.10 | 0046 |
| 2788-3276-7 | 9-207-72781 | 05/27/09 | $ 7.13 | $ 7.13 | 0046 |
| 2788-3276-7 | 9-215-25424 | 06/03/09 | $ 7.58 | $ 7.58 | 0046 |
| 2788-3276-7 | 9-199-73680 | 05/20/09 | $ 18.45 | $ 18.45 | 0046 |
| 2788-3276-7 | 9-191-62056 | 05/13/09 | $ 14.46 | $ 14.46 | 0046 |
| 2788-3276-7 | 9-183-42286 | 05/06/09 | $ 7.23 | $ 7.23 | 0046 |
| 2788-3326-7 | 9-198-86429 | 05/20/09 | $ 9.56 | $ 9.56 | 0046 |
| 2788-3394-1 | 9-214-64860 | 06/03/09 | $ 3.59 | $ 3.59 | 0046 |
| 2788-3394-1 | 9-182-84686 | 05/06/09 | $ 3.59 | $ 3.59 | 0046 |
| 2788-3422-0 | 9-207-83682 | 05/27/09 | $ 6.68 | $ 6.68 | 0046 |
| 2788-3422-0 | 9-199-86022 | 05/20/09 | $ 24.56 | $ 24.56 | 0046 |
| 2788-3422-0 | 9-191-73816 | 05/13/09 | $ 3.64 | $ 3.64 | 0046 |
| 2788-3422-0 | 9-183-54603 | 05/06/09 | $ 2.44 | $ 2.44 | 0046 |
| 2788-3422-0 | 9-215-38205 | 06/03/09 | $ 13.69 | $ 13.69 | 0046 |
| 2788-3422-0 | 9-183-71933 | 05/06/09 | $ 7.90 | $ 7.90 | 0046 |
| 2788-3422-0 | 9-191-84195 | 05/13/09 | $ 29.93 | $ 29.93 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2788-3636-3 | 9-215-29111 | 06/03/09 | $ 47.71 | $ 47.71 | 0046 |
| 2788-3636-3 | 9-191-72419 | 05/13/09 | $ 3.99 | $ 3.99 | 0046 |
| 2788-3636-3 | 9-183-53068 | 05/06/09 | $ 3.34 | $ 3.34 | 0046 |
| 2788-3636-3 | 9-207-80015 | 05/27/09 | $ 3.59 | $ 3.59 | 0046 |
| 2788-3678-9 | 9-183-22244 | 05/06/09 | $ 8.70 | $ 8.70 | 0046 |
| 2788-3704-1 | 9-207-05137 | 05/27/09 | $ 8.87 | $ 8.87 | 0046 |
| 2788-3704-1 | 9-198-98593 | 05/20/09 | $ 10.75 | $ 10.75 | 0046 |
| 2788-3228-7 | 9-183-30489 | 05/06/09 | $ 102.77 | $ 102.77 | 0046 |
| 2788-3228-7 | 9-191-50574 | 05/13/09 | $ 39.59 | $ 39.59 | 0046 |
| 2788-3228-7 | 9-183-22243 | 05/06/09 | $ 3.42 | $ 3.42 | 0046 |
| 2788-3228-7 | 9-207-62048 | 05/27/09 | $ 25.38 | $ 25.38 | 0046 |
| 2391-4895-6 | 9-183-18147 | 05/06/09 | $ 44.46 | $ 44.46 | 0046 |
| 2391-4895-6 | 9-199-48946 | 05/20/09 | $ 99.40 | $ 99.40 | 0046 |
| 3138-4706-3 | 9-214-75301 | 06/03/09 | $ 238.03 | $ 238.03 | 0046 |
| 3138-4706-3 | 8-985-42438 | 05/19/09 | $ 11,584.72 | $ 11,584.72 | 0046 |
| 2391-4895-6 | 9-207-69223 | 05/27/09 | $ 11.32 | $ 11.32 | 0046 |
| 2391-4895-6 | 9-191-53736 | 05/13/09 | $ 4.61 | $ 4.61 | 0046 |
| 2391-4895-6 | 9-215-16353 | 06/03/09 | $ 15.91 | $ 15.91 | 0046 |
| 2391-4895-6 | 8-985-35059 | 05/19/09 | $ 43.46 | $ 43.46 | 0046 |
| 2391-4895-6 | 9-214-99613 | 06/03/09 | $ 34.44 | $ 34.44 | 0046 |
| 2391-4895-6 | 9-183-40972 | 05/06/09 | $ 6.10 | $ 6.10 | 0046 |
| 2391-4895-6 | 9-207-51209 | 05/27/09 | $ 43.31 | $ 43.31 | 0046 |
| 2391-4895-6 | 9-191-31546 | 05/13/09 | $ 24.16 | $ 24.16 | 0046 |
| 2391-4895-6 | 8-979-60719 | 05/05/09 | $ 245.13 | $ 245.13 | 0046 |
| 2523-0773-7 | 9-214-88161 | 06/03/09 | $ 13.00 | $ 13.00 | 0046 |
| 2523-0773-7 | 9-183-07394 | 05/06/09 | $ 13.00 | $ 13.00 | 0046 |
| 2523-0773-7 | 9-182-74617 | 05/06/09 | $ 17.42 | $ 17.42 | 0046 |
| 2523-0773-7 | 9-207-19167 | 05/27/09 | $ 27.09 | $ 27.09 | 0046 |
| 2523-0773-7 | 9-214-60929 | 06/03/09 | $ 3.59 | $ 3.59 | 0046 |
| 2523-0773-7 | 9-190-95968 | 05/13/09 | $ 30.30 | $ 30.30 | 0046 |
| 2523-0773-7 | 9-199-11971 | 05/20/09 | $ 4.85 | $ 4.85 | 0046 |
| 2523-0773-7 | 9-191-28328 | 05/13/09 | $ 37.74 | $ 37.74 | 0046 |
| 2523-0773-7 | 9-199-45437 | 05/20/09 | $ 6.98 | $ 6.98 | 0046 |
| 2788-3704-1 | 9-190-75468 | 05/13/09 | $ 3.34 | $ 3.34 | 0046 |
| 2788-3704-1 | 9-182-60533 | 05/06/09 | $ 12.52 | $ 12.52 | 0046 |
| 2788-3704-1 | 9-214-39531 | 06/03/09 | $ 26.81 | $ 26.81 | 0046 |
| 3138-4706-3 | 9-191-07601 | 05/13/09 | $ 9.22 | $ 9.22 | 0046 |
| 3138-4706-3 | 9-191-09520 | 05/13/09 | $ 174.01 | $ 174.01 | 0046 |
| 3138-4706-3 | 9-214-73667 | 06/03/09 | $ 6.14 | $ 6.14 | 0046 |
| 3138-4706-3 | 9-207-29768 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 3138-4706-3 | 9-199-33217 | 05/20/09 | $ 55.90 | $ 55.90 | 0046 |
| 3217-7924-7 | 9-213-74281 | 06/02/09 | $ 108.80 | $ 108.80 | 0046 |
| 3217-7924-7 | 9-216-52212 | 06/04/09 | $ 122.01 | $ 122.01 | 0046 |
| 3217-7924-7 | 9-208-99483 | 05/28/09 | $ 186.48 | $ 186.48 | 0046 |
| 3217-7966-2 | 8-981-12926 | 05/08/09 | $ 56.89 | $ 56.89 | 0046 |
| 3217-7982-4 | 9-218-09815 | 06/05/09 | $ 26.36 | $ 26.36 | 0046 |
| 3217-7982-4 | 9-201-05155 | 05/21/09 | $ 104.40 | $ 104.40 | 0046 |
| 3217-7982-4 | 9-204-54270 | 05/25/09 | $ 138.40 | $ 138.40 | 0046 |
| 3217-7982-4 | 9-210-40453 | 05/29/09 | $ 1,680.00 | $ 1,680.00 | 0046 |
| 3217-7982-4 | 9-216-41752 | 06/04/09 | $ 82.42 | $ 82.42 | 0046 |
| 3217-7982-4 | 9-211-98190 | 06/01/09 | $ 96.00 | $ 96.00 | 0046 |
| 3217-8008-3 | 8-974-13674 | 04/21/09 | $ 1,332.87 | $ 1,332.87 | 0046 |
| 3217-8008-3 | 9-205-16129 | 05/25/09 | $ 26.10 | $ 26.10 | 0046 |
| 3217-8008-3 | 9-197-17961 | 05/19/09 | $ 1,229.20 | $ 1,229.20 | 0046 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3138-4706-3 | 9-182-93636 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 3138-4706-3 | 8-982-52250 | 05/12/09 | $ 63.23 | $ 63.23 | 0046 |
| 3138-4706-3 | 8-979-67568 | 05/05/09 | $ 24.01 | $ 24.01 | 0046 |
| 3138-4706-3 | 8-988-20343 | 05/26/09 | $ 2,183.92 | $ 2,183.92 | 0046 |
| 3138-4706-3 | 9-207-33400 | 05/27/09 | $ 322.43 | $ 322.43 | 0046 |
| 3635-5906-9 | 9-197-17962 | 05/19/09 | $ 42.94 | $ 42.94 | 0046 |
| 3635-5906-9 | 9-164-63518 | 04/20/09 | $ 457.92 | $ 108.06 | 0046 |
| 3138-4706-3 | 9-199-24266 | 05/20/09 | $ 3.07 | $ 3.07 | 0046 |
| 3138-4706-3 | 5-610-86588 | 06/02/09 | $ 5,906.75 | $ 5,906.75 | 0046 |
| 3138-4706-3 | 9-182-95100 | 05/06/09 | $ 43.12 | $ 43.12 | 0046 |
| 3217-7444-0 | 9-181-34430 | 05/05/09 | $ 104.40 | $ 104.40 | 0046 |
| 3217-7448-2 | 8-986-56987 | 05/20/09 | $ 6.48 | $ 6.48 | 0046 |
| 3217-7516-0 | 8-982-52826 | 05/12/09 | $ 19.44 | $ 19.44 | 0046 |
| 3217-7516-0 | 8-983-56467 | 05/14/09 | $ 1,044.93 | $ 1,044.93 | 0046 |
| 3217-7912-3 | 9-210-92306 | 05/29/09 | $ 638.50 | $ 638.50 | 0046 |
| 3217-8020-2 | 9-217-53087 | 06/05/09 | $ 1,292.80 | $ 1,292.80 | 0046 |
| 3217-8020-2 | 9-204-04573 | 05/25/09 | $ 41.44 | $ 41.44 | 0046 |
| 3217-8020-2 | 9-215-99084 | 06/04/09 | $ 82.88 | $ 82.88 | 0046 |
| 3217-7912-3 | 9-161-08711 | 04/16/09 | $ 61.06 | $ 29.52 | 0046 |
| 3217-7912-3 | 9-188-88631 | 05/11/09 | $ 104.40 | $ 104.40 | 0046 |
| 3217-7912-3 | 9-214-13388 | 06/02/09 | $ 120.00 | $ 120.00 | 0046 |
| 3217-7912-3 | 9-218-69123 | 06/05/09 | $ 79.08 | $ 79.08 | 0046 |
| 3217-7912-3 | 9-212-51842 | 06/01/09 | $ 1,514.06 | $ 1,514.06 | 0046 |
| 3217-7912-3 | 9-180-60613 | 05/04/09 | $ 26.10 | $ 26.10 | 0046 |
| 3217-7912-3 | 9-164-92264 | 04/20/09 | $ 292.78 | $ 224.00 | 0046 |
| 3217-7912-3 | 9-193-29642 | 05/14/09 | $ 64.50 | $ 64.50 | 0046 |
| 3217-7924-7 | 9-180-19018 | 05/04/09 | $ 110.40 | $ 110.40 | 0046 |
| 3217-7924-7 | 9-215-14151 | 06/03/09 | $ 570.32 | $ 570.32 | 0046 |
| 3217-7924-7 | 9-192-94774 | 05/14/09 | $ 992.00 | $ 992.00 | 0046 |
| 4326-7790-7 | 8-979-74620 | 05/05/09 | $ 23.45 | $ 23.45 | 0046 |
| 4326-7790-7 | 9-199-02183 | 05/20/09 | $ 60.98 | $ 60.98 | 0046 |
| 4326-7790-7 | 8-982-73193 | 05/11/09 | $ 93.00 | $ 93.00 | 0046 |
| 4221-8868-1 | 9-199-70210 | 05/20/09 | $ 257.73 | $ 257.73 | 0046 |
| 4221-8868-1 | 9-215-14346 | 06/03/09 | $ 144.60 | $ 144.60 | 0046 |
| 4221-8898-3 | 9-199-46897 | 05/20/09 | $ 6.16 | $ 6.16 | 0046 |
| 4221-9020-1 | 9-191-29536 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 4221-9020-1 | 9-207-47571 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 4326-7790-7 | 8-985-50166 | 05/19/09 | $ 3,889.06 | $ 3,889.06 | 0046 |
| 4326-7790-7 | 9-190-85722 | 05/13/09 | $ 187.48 | $ 187.48 | 0046 |
| 4326-7790-7 | 8-982-60013 | 05/12/09 | $ 1,333.62 | $ 1,333.62 | 0046 |
| 4326-7790-7 | 8-988-28243 | 05/26/09 | $ 28.29 | $ 28.29 | 0046 |
| 4326-7790-7 | 9-182-71218 | 05/06/09 | $ 71.12 | $ 71.12 | 0046 |
| 4326-7790-7 | 9-207-12280 | 05/27/09 | $ 87.40 | $ 87.40 | 0046 |
| 4326-7790-7 | 9-214-49852 | 06/03/09 | $ 1,912.57 | $ 1,912.57 | 0046 |
| 4326-7790-7 | 8-985-64367 | 05/18/09 | $ 303.24 | $ 303.24 | 0046 |
| 4326-7790-7 | 5-610-94126 | 06/02/09 | $ 870.20 | $ 870.20 | 0046 |
| 0422-0107-3 | 9-183-54598 | 05/06/09 | $ 97.83 | $ 97.83 | 0046 |
| 0422-0107-3 | 8-982-23496 | 05/12/09 | $ 301.48 | $ 301.48 | 0046 |
| 0422-0107-3 | 9-208-00394 | 05/27/09 | $ 138.23 | $ 138.23 | 0046 |
| 0422-0107-3 | 9-191-84188 | 05/13/09 | $ 22.55 | $ 22.55 | 0046 |
| 0422-0107-3 | 5-610-58206 | 06/02/09 | $ 208.01 | $ 208.01 | 0046 |
| 0422-0107-3 | 8-987-91825 | 05/26/09 | $ 56.96 | $ 56.96 | 0046 |
| 0422-0107-3 | 9-215-49250 | 06/03/09 | $ 58.31 | $ 58.31 | 0046 |
| 0422-0107-3 | 8-982-63831 | 05/11/09 | $ 25.75 | $ 25.75 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 0422-0107-3 | 9-200-03285 | 05/20/09 | $ 67.82 | $ 67.82 | 0046 |
| 0422-0107-3 | 8-974-24568 | 04/20/09 | $ 308.43 | $ 308.43 | 0046 |
| 0422-0107-3 | 9-207-83676 | 05/27/09 | $ 46.19 | $ 46.19 | 0046 |
| 0422-0107-3 | 8-979-40719 | 05/05/09 | $ 250.14 | $ 250.14 | 0046 |
| 0422-0107-3 | 9-191-73811 | 05/13/09 | $ 15.35 | $ 15.35 | 0046 |
| 0422-0107-3 | 9-215-38199 | 06/03/09 | $ 21.49 | $ 21.49 | 0046 |
| 0422-0107-3 | 9-183-71927 | 05/06/09 | $ 104.11 | $ 104.11 | 0046 |
| 1035-5908-1 | 8-987-96062 | 05/26/09 | $ 110.60 | $ 110.60 | 0046 |
| 1035-5908-1 | 9-199-95934 | 05/20/09 | $ 444.41 | $ 444.41 | 0046 |
| 1132-5306-1 | 9-183-75410 | 05/06/09 | $ 34.08 | $ 34.08 | 0046 |
| 1132-5306-1 | 8-979-47093 | 05/05/09 | $ 18.62 | $ 18.62 | 0046 |
| 1132-5306-1 | 9-207-76423 | 05/27/09 | $ 368.16 | $ 368.16 | 0046 |
| 1132-5306-1 | 9-183-44551 | 05/06/09 | $ 166.29 | $ 166.29 | 0046 |
| 1132-5306-1 | 9-215-53356 | 06/03/09 | $ 22.21 | $ 22.21 | 0046 |
| 1132-5306-1 | 9-191-94066 | 05/13/09 | $ 52.63 | $ 52.63 | 0046 |
| 1035-5908-1 | 9-183-64383 | 05/06/09 | $ 150.88 | $ 150.88 | 0046 |
| 1035-5908-1 | 8-982-27954 | 05/12/09 | $ 16.15 | $ 16.15 | 0046 |
| 1035-5908-1 | 9-215-41842 | 06/03/09 | $ 1,242.81 | $ 1,242.81 | 0046 |
| 1035-5908-1 | 8-985-18021 | 05/19/09 | $ 16.29 | $ 16.29 | 0046 |
| 1035-5908-1 | 9-215-39927 | 06/03/09 | $ 42.98 | $ 42.98 | 0046 |
| 1035-5908-1 | 9-207-87199 | 05/27/09 | $ 35.10 | $ 35.10 | 0046 |
| 1035-5908-1 | 9-199-94863 | 05/20/09 | $ 15.52 | $ 15.52 | 0046 |
| 1035-5908-1 | 9-207-90804 | 05/27/09 | $ 207.87 | $ 207.87 | 0046 |
| 1035-5908-1 | 9-183-63590 | 05/06/09 | $ 18.48 | $ 18.48 | 0046 |
| 1035-5908-1 | 9-191-83334 | 05/13/09 | $ 187.43 | $ 187.43 | 0046 |
| 1035-5908-1 | 9-191-75804 | 05/13/09 | $ 63.55 | $ 63.55 | 0046 |
| 1132-5306-1 | 9-191-63542 | 05/13/09 | $ 163.32 | $ 163.32 | 0046 |
| 1132-5306-1 | 9-200-06905 | 05/20/09 | $ 36.71 | $ 36.71 | 0046 |
| 1132-5306-1 | 9-206-90867 | 05/27/09 | $ 29.10 | $ 29.10 | 0046 |
| 1132-5306-1 | 9-199-82388 | 05/20/09 | $ 549.18 | $ 549.18 | 0046 |
| 1132-5306-1 | 9-215-27127 | 06/03/09 | $ 118.58 | $ 118.58 | 0046 |
| 1132-5306-1 | 8-987-98794 | 05/26/09 | $ 42.36 | $ 42.36 | 0046 |
| 1257-7906-9 | 9-198-86424 | 05/20/09 | $ 3.59 | $ 3.59 | 0046 |
| 1257-7906-9 | 9-182-48536 | 05/06/09 | $ 3.59 | $ 3.59 | 0046 |
| 1257-7906-9 | 9-190-64254 | 05/13/09 | $ 11.95 | $ 11.95 | 0046 |
| 1257-7906-9 | 9-206-94596 | 05/27/09 | $ 3.59 | $ 3.59 | 0046 |
| 1891-5793-2 | 9-214-48233 | 06/03/09 | $ 115.26 | $ 115.26 | 0046 |
| 1891-5793-2 | 9-214-35803 | 06/03/09 | $ 11.22 | $ 11.22 | 0046 |
| 1891-5793-2 | 8-982-39575 | 05/12/09 | $ 456.68 | $ 456.68 | 0046 |
| 1891-5793-2 | 9-190-65480 | 05/13/09 | $ 25.31 | $ 25.31 | 0046 |
| 1891-5793-2 | 9-198-87869 | 05/20/09 | $ 7.18 | $ 7.18 | 0046 |
| 1891-5793-2 | 9-190-77494 | 05/13/09 | $ 114.25 | $ 114.25 | 0046 |
| 1891-5793-0 | 9-206-98187 | 05/27/09 | $ 3.59 | $ 3.59 | 0046 |
| 1313-2854-0 | 8-985-24097 | 05/19/09 | $ 411.94 | $ 411.94 | 0046 |
| 1313-2854-0 | 9-200-03288 | 05/20/09 | $ 9.21 | $ 9.21 | 0046 |
| 1313-2854-0 | 9-199-86017 | 05/20/09 | $ 27.48 | $ 27.48 | 0046 |
| 1313-2854-0 | 5-610-68608 | 06/02/09 | $ 230.90 | $ 230.90 | 0046 |
| 1313-2854-0 | 9-191-73813 | 05/13/09 | $ 11.27 | $ 11.27 | 0046 |
| 1313-2854-0 | 9-183-54600 | 05/06/09 | $ 67.59 | $ 67.59 | 0046 |
| 1313-2854-0 | 8-988-02136 | 05/26/09 | $ 209.69 | $ 209.69 | 0046 |
| 1313-2854-0 | 8-982-34104 | 05/12/09 | $ 125.82 | $ 125.82 | 0046 |
| 1313-2854-0 | 9-215-38202 | 06/03/09 | $ 15.29 | $ 15.29 | 0046 |
| 1313-2854-0 | 9-191-84191 | 05/13/09 | $ 12.28 | $ 12.28 | 0046 |
| 1313-2854-0 | 9-215-49253 | 06/03/09 | $ 6.14 | $ 6.14 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1313-2854-0 | 8-979-50397 | 05/05/09 | $ 76.33 | $ 76.33 | 0046 |
| 1563-1392-0 | 9-182-84681 | 05/06/09 | $ 15.51 | $ 15.51 | 0046 |
| 1563-1392-0 | 9-190-99627 | 05/13/09 | $ 4.20 | $ 4.20 | 0046 |
| 1563-1406-4 | 9-183-64384 | 05/06/09 | $ 22.06 | $ 22.06 | 0046 |
| 1563-1406-4 | 9-215-41843 | 06/03/09 | $ 13.39 | $ 13.39 | 0046 |
| 1563-1406-4 | 9-207-90805 | 05/27/09 | $ 17.97 | $ 17.97 | 0046 |
| 1563-1406-4 | 9-191-83335 | 05/13/09 | $ 13.31 | $ 13.31 | 0046 |
| 1563-1406-4 | 9-199-95935 | 05/20/09 | $ 29.19 | $ 29.19 | 0046 |
| 1891-5793-2 | 9-182-62417 | 05/06/09 | $ 77.51 | $ 77.51 | 0046 |
| 1891-5793-2 | 9-182-50081 | 05/06/09 | $ 60.03 | $ 60.03 | 0046 |
| 1891-5793-2 | 9-207-08688 | 05/27/09 | $ 87.12 | $ 87.12 | 0046 |
| 1891-5793-2 | 9-198-99953 | 05/20/09 | $ 81.15 | $ 81.15 | 0046 |
| 2376-7828-1 | 9-199-70209 | 05/20/09 | $ 402.23 | $ 402.23 | 0046 |
| 2376-7828-1 | 9-199-57930 | 05/20/09 | $ 113.33 | $ 113.33 | 0046 |
| 2376-7856-7 | 9-183-53066 | 05/06/09 | $ 10.00 | $ 10.00 | 0046 |
| 2376-7856-7 | 8-979-60557 | 05/05/09 | $ 139.89 | $ 139.89 | 0046 |
| 2376-7856-7 | 5-610-79276 | 06/02/09 | $ 90.90 | $ 90.90 | 0046 |
| 2376-7856-7 | 8-988-12798 | 05/26/09 | $ 119.54 | $ 119.54 | 0046 |
| 2376-7856-7 | 9-199-14366 | 05/20/09 | $ 19.33 | $ 19.33 | 0046 |
| 2376-7856-7 | 9-207-22696 | 05/27/09 | $ 73.56 | $ 73.56 | 0046 |
| 2376-7856-7 | 8-982-44778 | 05/12/09 | $ 527.85 | $ 527.85 | 0046 |
| 2376-7856-7 | 8-985-34892 | 05/19/09 | $ 71.57 | $ 71.57 | 0046 |
| 2376-7866-4 | 9-183-07392 | 05/06/09 | $ 16.39 | $ 16.39 | 0046 |
| 2376-7866-4 | 9-214-88160 | 06/03/09 | $ 19.03 | $ 19.03 | 0046 |
| 2376-7866-4 | 9-182-74616 | 05/06/09 | $ 21.71 | $ 21.71 | 0046 |
| 2376-7828-1 | 9-206-98188 | 05/27/09 | $ 10.00 | $ 10.00 | 0046 |
| 2376-7828-1 | 9-191-51820 | 05/13/09 | $ 3.85 | $ 3.85 | 0046 |
| 2376-7828-1 | 9-215-14345 | 06/03/09 | $ 365.87 | $ 365.87 | 0046 |
| 2376-7828-1 | 9-207-65689 | 05/27/09 | $ 230.24 | $ 230.24 | 0046 |
| 2376-7828-1 | 5-610-79275 | 06/02/09 | $ 459.24 | $ 459.24 | 0046 |
| 2376-7828-1 | 8-988-12797 | 05/26/09 | $ 404.15 | $ 404.15 | 0046 |
| 2376-7828-1 | 8-979-60556 | 05/05/09 | $ 1,092.30 | $ 1,092.30 | 0046 |
| 2376-7828-1 | 9-183-32334 | 05/06/09 | $ 238.38 | $ 238.38 | 0046 |
| 2376-7828-1 | 9-198-87870 | 05/20/09 | $ 10.00 | $ 10.00 | 0046 |
| 2376-7828-1 | 9-183-19761 | 05/06/09 | $ 47.12 | $ 47.12 | 0046 |
| 2376-7828-1 | 9-207-54854 | 05/27/09 | $ 22.57 | $ 22.57 | 0046 |
| 2376-7828-1 | 8-982-44777 | 05/12/09 | $ 188.74 | $ 188.74 | 0046 |
| 2376-7828-1 | 8-985-34891 | 05/19/09 | $ 602.49 | $ 602.49 | 0046 |
| 2376-7828-1 | 9-191-40238 | 05/13/09 | $ 13.99 | $ 13.99 | 0046 |
| 2376-7856-7 | 9-183-06048 | 05/06/09 | $ 7.09 | $ 7.09 | 0046 |
| 2376-7856-7 | 9-190-97340 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 2376-7856-7 | 9-207-40478 | 05/27/09 | $ 3.96 | $ 3.96 | 0046 |
| 2376-7856-7 | 9-214-62504 | 06/03/09 | $ 6.52 | $ 6.52 | 0046 |
| 2300-9183-8 | 9-207-40477 | 05/27/09 | $ 8.06 | $ 8.06 | 0046 |
| 2300-9183-8 | 9-199-36668 | 05/20/09 | $ 11.84 | $ 11.84 | 0046 |
| 2300-9183-8 | 9-214-62503 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 2300-9183-8 | 9-191-19539 | 05/13/09 | $ 6.85 | $ 6.85 | 0046 |
| 2300-9183-8 | 9-183-06047 | 05/06/09 | $ 14.13 | $ 14.13 | 0046 |
| 2300-9183-8 | 9-214-86670 | 06/03/09 | $ 2.42 | $ 2.42 | 0046 |
| 2376-7866-4 | 9-207-44042 | 05/27/09 | $ 19.68 | $ 19.68 | 0046 |
| 2376-7866-4 | 9-207-19166 | 05/27/09 | $ 55.30 | $ 55.30 | 0046 |
| 2376-7866-4 | 5-610-79277 | 06/02/09 | $ 1,639.78 | $ 1,639.78 | 0046 |
| 2376-7866-4 | 9-175-74653 | 04/29/09 | $ 30.00 | $ 30.00 | 0046 |
| 2376-7866-4 | 9-190-95967 | 05/13/09 | $ 15.36 | $ 15.36 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2376-7866-4 | 8-988-12799 | 05/26/09 | $ 903.43 | $ 903.43 | 0046 |
| 2376-7866-4 | 8-979-60558 | 05/05/09 | $ 245.59 | $ 245.59 | 0046 |
| 2376-7866-4 | 9-199-11969 | 05/20/09 | $ 147.87 | $ 147.87 | 0046 |
| 2376-7866-4 | 9-214-60928 | 06/03/09 | $ 27.91 | $ 27.91 | 0046 |
| 2376-7866-4 | 9-191-28327 | 05/13/09 | $ 62.17 | $ 62.17 | 0046 |
| 2376-7866-4 | 8-982-44779 | 05/12/09 | $ 651.82 | $ 651.82 | 0046 |
| 2376-7866-4 | 8-985-34893 | 05/19/09 | $ 454.31 | $ 454.31 | 0046 |
| 2376-7866-4 | 9-199-82397 | 05/20/09 | $ 10.00 | $ 10.00 | 0046 |
| 2376-7866-4 | 9-199-45436 | 05/20/09 | $ 88.82 | $ 88.82 | 0046 |
| 2376-8053-7 | 9-214-29363 | 06/03/09 | $ 7.18 | $ 7.18 | 0046 |
| 2376-8053-7 | 9-209-46085 | 05/29/09 | $ 28.63 | $ 28.63 | 0046 |
| 2376-8053-7 | 9-211-08429 | 06/01/09 | $ 10.74 | $ 10.74 | 0046 |
| 0436-0118-0 | 9-183-64381 | 05/06/09 | $ 16.08 | $ 16.08 | 0046 |
| 0436-0118-0 | 5-610-58284 | 06/02/09 | $ 527.46 | $ 527.46 | 0046 |
| 0436-0118-0 | 9-191-75802 | 05/13/09 | $ 89.59 | $ 89.59 | 0046 |
| 0436-0118-0 | 9-199-95932 | 05/20/09 | $ 13.00 | $ 13.00 | 0046 |
| 0436-0118-0 | 8-979-40764 | 05/05/09 | $ 1,596.92 | $ 1,596.92 | 0046 |
| 0436-0118-0 | 3-504-73456 | 05/03/09 | $ 202.95 | $ 202.95 | 0046 |
| 0436-0118-0 | 9-215-41841 | 06/03/09 | $ 86.04 | $ 86.04 | 0046 |
| 0436-0118-0 | 9-215-39925 | 06/03/09 | $ 132.54 | $ 132.54 | 0046 |
| 0436-0118-0 | 9-199-94861 | 05/20/09 | $ 20.65 | $ 20.65 | 0046 |
| 0436-0118-0 | 9-207-87197 | 05/27/09 | $ 92.50 | $ 92.50 | 0046 |
| 0436-0118-0 | 9-207-90802 | 05/27/09 | $ 13.00 | $ 13.00 | 0046 |
| 0436-0118-0 | 9-191-83332 | 05/13/09 | $ 30.33 | $ 30.33 | 0046 |
| 0436-0118-0 | 9-183-63588 | 05/06/09 | $ 332.78 | $ 332.78 | 0046 |
| 3727-7372-3 | 9-207-58357 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 3153-5992-9 | 9-188-03536 | 05/11/09 | $ 133.80 | $ 133.80 | 0046 |
| 1700-8079-3 | 9-190-58262 | 05/13/09 | $ 101.62 | $ 101.62 | 0046 |
| 1700-8079-3 | 8-982-37794 | 05/12/09 | $ 33.21 | $ 33.21 | 0046 |
| 1700-8079-3 | 9-214-26213 | 06/03/09 | $ 21.72 | $ 21.72 | 0046 |
| 1700-8079-3 | 8-985-27817 | 05/19/09 | $ 17.09 | $ 17.09 | 0046 |
| 1700-8079-3 | 9-198-80237 | 05/20/09 | $ 30.75 | $ 30.75 | 0046 |
| 4027-8350-8 | 9-199-45440 | 05/20/09 | $ 250.12 | $ 250.12 | 0046 |
| 4027-8350-8 | 9-214-88163 | 06/03/09 | $ 770.95 | $ 770.95 | 0046 |
| 4027-8350-8 | 9-183-07396 | 05/06/09 | $ 10.03 | $ 10.03 | 0046 |
| 4027-8350-8 | 9-207-76436 | 05/27/09 | $ 20.00 | $ 20.00 | 0046 |
| 4027-8350-8 | 8-988-40199 | 05/25/09 | $ 604.31 | $ 604.31 | 0046 |
| 4027-8350-8 | 8-985-48598 | 05/19/09 | $ 8.22 | $ 8.22 | 0046 |
| 4027-8350-8 | 8-979-73231 | 05/05/09 | $ 73.94 | $ 73.94 | 0046 |
| 4027-8350-8 | 9-207-44046 | 05/27/09 | $ 27.07 | $ 27.07 | 0046 |
| 4027-8350-8 | 5-610-92625 | 06/02/09 | $ 23.00 | $ 23.00 | 0046 |
| 4027-8350-8 | 9-199-11973 | 05/20/09 | $ 76.99 | $ 76.99 | 0046 |
| 4027-8350-8 | 8-982-58503 | 05/12/09 | $ 66.66 | $ 66.66 | 0046 |
| 4027-8350-8 | 9-191-28332 | 05/13/09 | $ 13.36 | $ 13.36 | 0046 |
| 4027-8350-8 | 9-159-37630 | 04/15/09 | $ 20.00 | $ 10.00 | 0046 |
| 1233-5231-9 | 9-197-65204 | 05/19/09 | $ 195.60 | $ 195.60 | 0046 |
| 1233-5231-9 | 9-213-17318 | 06/02/09 | $ 401.22 | $ 401.22 | 0046 |
| 1541-8687-5 | 5-610-70908 | 06/02/09 | $ 274.90 | $ 274.90 | 0046 |
| 1541-8687-5 | 9-215-14340 | 06/03/09 | $ 6.67 | $ 6.67 | 0046 |
| 1541-8687-5 | 9-183-19759 | 05/06/09 | $ 26.49 | $ 26.49 | 0046 |
| 1541-8687-5 | 9-207-54853 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 1541-8687-5 | 9-199-70205 | 05/20/09 | $ 3.60 | $ 3.60 | 0046 |
| 1541-8687-5 | 9-191-40236 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 1700-8079-3 | 9-199-10598 | 05/20/09 | $ 173.23 | $ 173.23 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1700-8079-3 | 9-182-72454 | 05/06/09 | $ 314.16 | $ 314.16 | 0046 |
| 1700-8079-3 | 9-182-43059 | 05/06/09 | $ 14.41 | $ 14.41 | 0046 |
| 1700-8079-3 | 9-214-52144 | 06/03/09 | $ 163.12 | $ 163.12 | 0046 |
| 1701-5559-9 | 9-183-09630 | 05/06/09 | $ 149.10 | $ 149.10 | 0046 |
| 1701-5559-9 | 9-183-42283 | 05/06/09 | $ 480.47 | $ 480.47 | 0046 |
| 1701-5559-9 | 9-191-29534 | 05/13/09 | $ 136.75 | $ 136.75 | 0046 |
| 1700-8079-3 | 9-207-15779 | 05/27/09 | $ 112.78 | $ 112.78 | 0046 |
| 1700-8079-3 | 9-206-92749 | 05/27/09 | $ 36.58 | $ 36.58 | 0046 |
| 1700-8079-3 | 9-190-87293 | 05/13/09 | $ 203.40 | $ 203.40 | 0046 |
| 1700-8079-3 | 5-610-72334 | 06/02/09 | $ 110.69 | $ 110.69 | 0046 |
| 1700-8401-2 | 9-198-98592 | 05/20/09 | $ 9.21 | $ 9.21 | 0046 |
| 1700-8401-2 | 8-988-05764 | 05/26/09 | $ 66.48 | $ 66.48 | 0046 |
| 1700-8401-2 | 9-214-37335 | 06/03/09 | $ 27.91 | $ 27.91 | 0046 |
| 1700-8401-2 | 9-182-52492 | 05/06/09 | $ 600.33 | $ 600.33 | 0046 |
| 1700-8401-2 | 9-190-74259 | 05/13/09 | $ 54.44 | $ 54.44 | 0046 |
| 1700-8401-2 | 9-190-75467 | 05/13/09 | $ 44.24 | $ 44.24 | 0046 |
| 1700-8401-2 | 8-985-27818 | 05/19/09 | $ 64.33 | $ 64.33 | 0046 |
| 1700-8401-2 | 9-182-60532 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 1700-8401-2 | 9-198-89999 | 05/20/09 | $ 23.13 | $ 23.13 | 0046 |
| 1700-8401-2 | 9-207-01630 | 05/27/09 | $ 8.02 | $ 8.02 | 0046 |
| 1701-5559-9 | 9-207-47570 | 05/27/09 | $ 66.52 | $ 66.52 | 0046 |
| 1701-5559-9 | 8-976-76997 | 04/28/09 | $ 100.11 | $ 100.11 | 0046 |
| 1701-5559-9 | 9-207-72779 | 05/27/09 | $ 218.44 | $ 218.44 | 0046 |
| 1701-5559-9 | 9-175-72332 | 04/29/09 | $ 144.96 | $ 144.96 | 0046 |
| 1701-5559-9 | 9-199-73679 | 05/20/09 | $ 234.64 | $ 234.64 | 0046 |
| 1701-5559-9 | 9-199-46895 | 05/20/09 | $ 95.40 | $ 95.40 | 0046 |
| 1701-5559-9 | 9-215-25422 | 06/03/09 | $ 67.81 | $ 67.81 | 0046 |
| 1701-5559-9 | 9-214-90432 | 06/03/09 | $ 59.81 | $ 59.81 | 0046 |
| 1701-5559-9 | 9-191-62053 | 05/13/09 | $ 170.13 | $ 170.13 | 0046 |
| 1701-5559-9 | 9-175-44991 | 04/29/09 | $ 173.66 | $ 173.66 | 0046 |
| 1703-0275-3 | 8-985-27844 | 05/19/09 | $ 357.57 | $ 357.57 | 0046 |
| 1703-0275-3 | 8-979-82177 | 05/04/09 | $ 1,033.29 | $ 1,033.29 | 0046 |
| 1703-0275-3 | 9-199-36667 | 05/20/09 | $ 100.71 | $ 100.71 | 0046 |
| 1703-0275-3 | 9-190-97338 | 05/13/09 | $ 77.31 | $ 77.31 | 0046 |
| 1703-0275-3 | 9-207-40476 | 05/27/09 | $ 150.14 | $ 150.14 | 0046 |
| 1703-0275-3 | 9-214-62501 | 06/03/09 | $ 25.86 | $ 25.86 | 0046 |
| 1703-0275-3 | 8-985-58248 | 05/18/09 | $ 12.01 | $ 12.01 | 0046 |
| 1703-0275-3 | 9-182-82939 | 05/06/09 | $ 131.59 | $ 131.59 | 0046 |
| 1703-0275-3 | 8-979-53930 | 05/05/09 | $ 39.95 | $ 39.95 | 0046 |
| 1703-0275-3 | 9-199-14365 | 05/20/09 | $ 114.55 | $ 114.55 | 0046 |
| 1703-0275-3 | 9-191-19537 | 05/13/09 | $ 257.39 | $ 257.39 | 0046 |
| 1703-0275-3 | 8-982-37811 | 05/12/09 | $ 1,958.43 | $ 1,958.43 | 0046 |
| 1703-0275-3 | 9-207-22695 | 05/27/09 | $ 117.25 | $ 117.25 | 0046 |
| 1703-0275-3 | 9-214-86669 | 06/03/09 | $ 171.16 | $ 171.16 | 0046 |
| 1703-0275-3 | 9-183-06046 | 05/06/09 | $ 340.25 | $ 340.25 | 0046 |
| 1703-0331-8 | 9-199-10599 | 05/20/09 | $ 112.75 | $ 112.75 | 0046 |
| 1703-0331-8 | 9-190-58263 | 05/13/09 | $ 290.70 | $ 290.70 | 0046 |
| 1703-0331-8 | 9-182-72455 | 05/06/09 | $ 480.72 | $ 480.72 | 0046 |
| 1703-0331-8 | 9-214-26214 | 06/03/09 | $ 126.61 | $ 126.61 | 0046 |
| 1703-0331-8 | 9-198-80238 | 05/20/09 | $ 189.52 | $ 189.52 | 0046 |
| 1703-0331-8 | 9-214-52145 | 06/03/09 | $ 88.18 | $ 88.18 | 0046 |
| 1703-0331-8 | 9-207-15780 | 05/27/09 | $ 44.95 | $ 44.95 | 0046 |
| 1703-0331-8 | 9-182-43060 | 05/06/09 | $ 204.97 | $ 204.97 | 0046 |
| 1703-0331-8 | 9-206-92750 | 05/27/09 | $ 159.62 | $ 159.62 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1703-0331-8 | 9-190-87294 | 05/13/09 | $ 305.06 | $ 305.06 | 0046 |
| 1703-4445-6 | 9-183-44557 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 1703-4445-6 | 9-207-76430 | 05/27/09 | $ 6.15 | $ 6.15 | 0046 |
| 1703-4445-6 | 9-191-94073 | 05/13/09 | $ 59.44 | $ 59.44 | 0046 |
| 1703-4445-6 | 5-610-72361 | 06/02/09 | $ 34.25 | $ 34.25 | 0046 |
| 1703-4445-6 | 5-610-72360 | 06/02/09 | $ 72.73 | $ 72.73 | 0046 |
| 1703-4445-6 | 8-988-05789 | 05/26/09 | $ 245.85 | $ 245.85 | 0046 |
| 1703-4445-6 | 9-191-63548 | 05/13/09 | $ 3.08 | $ 3.08 | 0046 |
| 1703-4445-6 | 8-979-53934 | 05/05/09 | $ 165.96 | $ 165.96 | 0046 |
| 1703-4445-6 | 8-988-05790 | 05/26/09 | $ 49.67 | $ 49.67 | 0046 |
| 1703-4445-6 | 9-200-06912 | 05/20/09 | $ 47.60 | $ 47.60 | 0046 |
| 1703-4445-6 | 8-982-37817 | 05/12/09 | $ 302.84 | $ 302.84 | 0046 |
| 1703-4445-6 | 8-982-37816 | 05/12/09 | $ 255.30 | $ 255.30 | 0046 |
| 1703-4445-6 | 9-199-82395 | 05/20/09 | $ 3.07 | $ 3.07 | 0046 |
| 1703-4445-6 | 9-215-27134 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 1703-4445-6 | 8-985-27853 | 05/19/09 | $ 258.93 | $ 258.93 | 0046 |
| 2202-8492-1 | 9-200-04705 | 05/20/09 | $ 88.37 | $ 88.37 | 0046 |
| 2202-8492-1 | 9-199-83789 | 05/20/09 | $ 2.44 | $ 2.44 | 0046 |
| 2202-8492-1 | 9-207-80013 | 05/27/09 | $ 240.59 | $ 240.59 | 0046 |
| 2202-8492-1 | 8-988-10607 | 05/26/09 | $ 144.50 | $ 144.50 | 0046 |
| 2202-6562-5 | 9-183-09632 | 05/06/09 | $ 12.87 | $ 12.87 | 0046 |
| 2202-8492-1 | 9-215-29108 | 06/03/09 | $ 11.57 | $ 11.57 | 0046 |
| 2202-8492-1 | 9-215-50905 | 06/03/09 | $ 34.49 | $ 34.49 | 0046 |
| 2202-8492-1 | 8-982-42584 | 05/12/09 | $ 49.94 | $ 49.94 | 0046 |
| 2202-8492-1 | 8-985-32700 | 05/19/09 | $ 63.36 | $ 63.36 | 0046 |
| 2202-8492-1 | 9-208-04030 | 05/27/09 | $ 74.81 | $ 74.81 | 0046 |
| 2202-8492-1 | 9-191-72416 | 05/13/09 | $ 20.17 | $ 20.17 | 0046 |
| 2202-8492-1 | 9-191-92243 | 05/13/09 | $ 125.42 | $ 125.42 | 0046 |
| 2202-8492-1 | 9-183-53064 | 05/06/09 | $ 11.66 | $ 11.66 | 0046 |
| 2202-8492-1 | 9-183-73370 | 05/06/09 | $ 101.78 | $ 101.78 | 0046 |
| 2202-8492-1 | 5-610-77069 | 06/02/09 | $ 16.51 | $ 16.51 | 0046 |
| 2242-8723-2 | 9-166-87731 | 04/22/09 | $ 57.29 | $ 57.29 | 0046 |
| 2242-8723-2 | 8-985-33127 | 05/19/09 | $ 24.66 | $ 24.66 | 0046 |
| 2242-8723-2 | 9-215-14343 | 06/03/09 | $ 4.03 | $ 4.03 | 0046 |
| 2242-8723-2 | 9-207-65687 | 05/27/09 | $ 4.09 | $ 4.09 | 0046 |
| 2242-8723-2 | 8-982-43030 | 05/12/09 | $ 10.39 | $ 10.39 | 0046 |
| 2242-8723-2 | 5-610-77500 | 06/02/09 | $ 18.38 | $ 18.38 | 0046 |
| 2242-8723-2 | 8-979-58933 | 05/05/09 | $ 25.08 | $ 25.08 | 0046 |
| 2376-6805-7 | 9-207-85920 | 05/27/09 | $ 178.81 | $ 178.81 | 0046 |
| 2376-6805-7 | 9-215-34099 | 06/03/09 | $ 374.91 | $ 374.91 | 0046 |
| 2376-6805-7 | 9-199-88474 | 05/20/09 | $ 20.10 | $ 20.10 | 0046 |
| 2726-4454-3 | 9-167-87348 | 04/22/09 | $ 15.60 | $ 15.60 | 0046 |
| 2726-4454-3 | 9-183-50282 | 05/06/09 | $ 6.16 | $ 6.16 | 0046 |
| 3032-3044-0 | 9-175-86323 | 04/29/09 | $ 65.24 | $ 3.08 | 0046 |
| 3032-3044-0 | 8-968-74949 | 04/06/09 | $ 21.75 | $ 21.75 | 0046 |
| 3032-3044-0 | 9-207-93880 | 05/27/09 | $ 55.27 | $ 55.27 | 0046 |
| 3032-3044-0 | 8-975-26653 | 04/22/09 | $ 5.55 | $ 5.55 | 0046 |
| 2726-4454-3 | 9-175-80033 | 04/29/09 | $ 6.16 | $ 6.16 | 0046 |
| 2726-4454-3 | 8-974-10339 | 04/20/09 | $ 407.42 | $ 407.42 | 0046 |
| 2726-4454-3 | 9-151-13749 | 04/08/09 | $ 6.93 | $ 6.84 | 0046 |
| 2726-4454-3 | 9-143-03277 | 04/01/09 | $ 9.36 | $ 9.24 | 0046 |
| 3032-3044-0 | 8-989-10555 | 05/27/09 | $ 41.66 | $ 41.66 | 0046 |
| 3032-3044-0 | 8-970-92234 | 04/10/09 | $ 34.40 | $ 34.40 | 0046 |
| 3032-3044-0 | 9-215-39258 | 06/03/09 | $ 64.24 | $ 64.24 | 0046 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3032-3044-0 | 8-986-42784 | 05/20/09 | $ 2,396.40 | $ 2,396.40 | 0046 |
| 2726-4454-3 | 9-199-81301 | 05/20/09 | $ 12.28 | $ 12.28 | 0046 |
| 2726-4454-3 | 9-191-69295 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 2726-4454-3 | 9-159-36543 | 04/15/09 | $ 12.48 | $ 12.32 | 0046 |
| 3032-3044-0 | 9-143-15651 | 04/01/09 | $ 10.87 | $ 10.75 | 0046 |
| 2506-3156-1 | 5-612-30067 | 06/04/09 | $ 1,279.36 | $ 1,279.36 | 0046 |
| 2506-3156-1 | 8-989-46936 | 05/28/09 | $ 960.17 | $ 960.17 | 0046 |
| 1098-2011-3 | 9-183-06042 | 05/06/09 | $ 179.48 | $ 179.48 | 0046 |
| 1098-2011-3 | 9-214-86666 | 06/03/09 | $ 143.41 | $ 143.41 | 0046 |
| 2506-3156-1 | 8-981-09194 | 05/07/09 | $ 1,583.65 | $ 1,583.65 | 0046 |
| 2506-3156-1 | 8-983-98115 | 05/14/09 | $ 1,323.18 | $ 1,323.18 | 0046 |
| 1096-2921-9 | 9-199-33211 | 05/20/09 | $ 14.23 | $ 14.23 | 0046 |
| 1096-2921-9 | 9-182-93630 | 05/06/09 | $ 11.44 | $ 11.44 | 0046 |
| 1096-2921-9 | 9-182-95093 | 05/06/09 | $ 12.32 | $ 12.32 | 0046 |
| 1096-2921-9 | 9-191-07594 | 05/13/09 | $ 22.36 | $ 22.36 | 0046 |
| 1096-2921-9 | 9-191-09514 | 05/13/09 | $ 34.36 | $ 34.36 | 0046 |
| 1096-2921-9 | 9-214-75294 | 06/03/09 | $ 21.49 | $ 21.49 | 0046 |
| 1098-2011-3 | 9-190-97335 | 05/13/09 | $ 44.49 | $ 44.49 | 0046 |
| 1098-2011-3 | 9-207-40473 | 05/27/09 | $ 42.90 | $ 42.90 | 0046 |
| 1098-2011-3 | 9-199-36664 | 05/20/09 | $ 32.55 | $ 32.55 | 0046 |
| 2506-3156-1 | 8-970-03429 | 04/09/09 | $ 2,463.71 | $ 2,367.36 | 0046 |
| 2506-3156-1 | 9-193-32696 | 05/14/09 | $ 499.40 | $ 499.40 | 0046 |
| 2506-3156-1 | 9-201-52827 | 05/21/09 | $ 878.76 | $ 878.76 | 0046 |
| 2506-3156-1 | 9-209-28657 | 05/28/09 | $ 501.22 | $ 501.22 | 0046 |
| 2506-3156-1 | 8-986-84789 | 05/21/09 | $ 1,443.24 | $ 1,443.24 | 0046 |
| 2506-3156-1 | 9-161-05096 | 04/16/09 | $ 859.33 | $ 810.57 | 0046 |
| 2506-3156-1 | 9-185-13693 | 05/07/09 | $ 709.24 | $ 709.24 | 0046 |
| 2506-3156-1 | 9-216-90479 | 06/04/09 | $ 499.50 | $ 499.50 | 0046 |
| 1098-2011-3 | 9-214-62499 | 06/03/09 | $ 18.02 | $ 18.02 | 0046 |
| 1098-2011-3 | 9-182-82936 | 05/06/09 | $ 22.76 | $ 22.76 | 0046 |
| 1098-2011-3 | 9-199-14363 | 05/20/09 | $ 16.07 | $ 16.07 | 0046 |
| 1098-2011-3 | 9-207-22692 | 05/27/09 | $ 34.64 | $ 34.64 | 0046 |
| 1165-9932-5 | 9-214-37333 | 06/03/09 | $ 27.63 | $ 27.63 | 0046 |
| 1165-9932-5 | 9-182-52490 | 05/06/09 | $ 45.77 | $ 45.77 | 0046 |
| 1165-9932-5 | 9-190-74257 | 05/13/09 | $ 50.13 | $ 50.13 | 0046 |
| 1165-9932-5 | 9-214-39529 | 06/03/09 | $ 4.36 | $ 4.36 | 0046 |
| 1165-9932-5 | 9-198-89997 | 05/20/09 | $ 21.49 | $ 21.49 | 0046 |
| 1165-9932-5 | 9-207-01628 | 05/27/09 | $ 40.01 | $ 40.01 | 0046 |
| 1166-0336-5 | 9-214-37334 | 06/03/09 | $ 66.77 | $ 66.77 | 0046 |
| 1166-0336-5 | 9-182-52491 | 05/06/09 | $ 48.12 | $ 48.12 | 0046 |
| 1166-0336-5 | 9-190-74258 | 05/13/09 | $ 157.63 | $ 157.63 | 0046 |
| 1166-0336-5 | 9-190-75465 | 05/13/09 | $ 6.14 | $ 6.14 | 0046 |
| 1166-0336-5 | 9-182-60530 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 1166-0336-5 | 9-207-01629 | 05/27/09 | $ 49.58 | $ 49.58 | 0046 |
| 1166-0336-5 | 9-198-89998 | 05/20/09 | $ 107.56 | $ 107.56 | 0046 |
| 1166-0336-5 | 9-198-98590 | 05/20/09 | $ 12.28 | $ 12.28 | 0046 |
| 1166-6274-4 | 9-183-75412 | 05/06/09 | $ 41.71 | $ 41.71 | 0046 |
| 1665-3190-0 | 9-207-47569 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 1665-3190-0 | 9-207-72778 | 05/27/09 | $ 3.59 | $ 3.59 | 0046 |
| 1665-3190-0 | 9-215-25420 | 06/03/09 | $ 20.04 | $ 20.04 | 0046 |
| 1665-3190-0 | 9-199-73678 | 05/20/09 | $ 70.66 | $ 70.66 | 0046 |
| 1665-3190-0 | 9-199-46894 | 05/20/09 | $ 7.47 | $ 7.47 | 0046 |
| 1665-3190-0 | 9-191-62051 | 05/13/09 | $ 7.18 | $ 7.18 | 0046 |
| 1665-3190-0 | 8-988-05396 | 05/26/09 | $ 27.25 | $ 27.25 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1665-3190-0 | 9-183-09629 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 1665-3190-0 | 9-191-29533 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 1166-6274-4 | 9-207-76425 | 05/27/09 | $ 42.94 | $ 42.94 | 0046 |
| 1166-6274-4 | 9-183-44552 | 05/06/09 | $ 120.30 | $ 120.30 | 0046 |
| 1166-6274-4 | 9-215-53358 | 06/03/09 | $ 16.07 | $ 16.07 | 0046 |
| 1166-6274-4 | 9-191-94068 | 05/13/09 | $ 28.36 | $ 28.36 | 0046 |
| 1166-6274-4 | 9-191-63544 | 05/13/09 | $ 161.33 | $ 161.33 | 0046 |
| 1166-6274-4 | 9-200-06907 | 05/20/09 | $ 28.06 | $ 28.06 | 0046 |
| 1166-6274-4 | 9-206-90869 | 05/27/09 | $ 18.02 | $ 18.02 | 0046 |
| 1166-6274-4 | 9-199-82390 | 05/20/09 | $ 20.97 | $ 20.97 | 0046 |
| 1166-6274-4 | 9-215-27129 | 06/03/09 | $ 49.65 | $ 49.65 | 0046 |
| 1249-8240-5 | 9-214-73661 | 06/03/09 | $ 3.60 | $ 3.60 | 0046 |
| 1249-8240-5 | 9-191-07596 | 05/13/09 | $ 4.09 | $ 4.09 | 0046 |
| 1249-8240-5 | 9-207-29763 | 05/27/09 | $ 7.68 | $ 7.68 | 0046 |
| 2148-6694-3 | 9-199-61616 | 05/20/09 | $ 34.93 | $ 34.93 | 0046 |
| 2148-6694-3 | 9-191-50571 | 05/13/09 | $ 16.19 | $ 16.19 | 0046 |
| 2148-6694-3 | 9-207-58354 | 05/27/09 | $ 6.14 | $ 6.14 | 0046 |
| 2148-6694-3 | 9-215-12637 | 06/03/09 | $ 4.03 | $ 4.03 | 0046 |
| 1444-6559-8 | 8-982-35569 | 05/12/09 | $ 9.08 | $ 9.08 | 0046 |
| 1591-7153-1 | 9-199-34737 | 05/20/09 | $ 12.29 | $ 12.29 | 0046 |
| 2148-6694-3 | 9-199-59577 | 05/20/09 | $ 3.07 | $ 3.07 | 0046 |
| 1591-7153-1 | 8-988-04761 | 05/26/09 | $ 8.83 | $ 8.83 | 0046 |
| 1591-7153-1 | 9-207-36925 | 05/27/09 | $ 12.67 | $ 12.67 | 0046 |
| 1591-7153-1 | 9-199-22605 | 05/20/09 | $ 3.07 | $ 3.07 | 0046 |
| 1591-7153-1 | 9-191-18145 | 05/13/09 | $ 17.35 | $ 17.35 | 0046 |
| 1591-7153-1 | 9-182-97107 | 05/06/09 | $ 3.60 | $ 3.60 | 0046 |
| 1591-7153-1 | 9-214-77636 | 06/03/09 | $ 10.26 | $ 10.26 | 0046 |
| 1729-3048-4 | 8-982-38088 | 05/12/09 | $ 51.82 | $ 51.82 | 0046 |
| 1729-3048-4 | 8-988-06071 | 05/26/09 | $ 30.44 | $ 30.44 | 0046 |
| 1729-3048-4 | 8-985-28113 | 05/19/09 | $ 28.38 | $ 28.38 | 0046 |
| 1729-3048-4 | 9-191-19538 | 05/13/09 | $ 13.13 | $ 13.13 | 0046 |
| 1729-3048-4 | 5-610-72618 | 06/02/09 | $ 24.87 | $ 24.87 | 0046 |
| 2083-6044-2 | 8-986-36851 | 05/20/09 | $ 24.22 | $ 24.22 | 0046 |
| 2788-3912-5 | 9-199-34741 | 05/20/09 | $ 49.01 | $ 49.01 | 0046 |
| 2788-3912-5 | 9-159-45857 | 04/15/09 | $ 10.50 | $ 10.50 | 0046 |
| 2788-3912-5 | 9-207-36928 | 05/27/09 | $ 146.25 | $ 146.25 | 0046 |
| 2788-3912-5 | 9-191-18149 | 05/13/09 | $ 58.06 | $ 58.06 | 0046 |
| 2788-3912-5 | 9-182-97111 | 05/06/09 | $ 57.38 | $ 53.79 | 0046 |
| 2788-3912-5 | 9-214-77641 | 06/03/09 | $ 36.18 | $ 36.18 | 0046 |
| 2083-6044-2 | 9-207-49543 | 05/27/09 | $ 1,756.10 | $ 1,756.10 | 0046 |
| 2083-6044-2 | 9-214-92612 | 06/03/09 | $ 2,029.62 | $ 2,029.62 | 0046 |
| 2148-6694-3 | 9-207-62045 | 05/27/09 | $ 8.37 | $ 8.37 | 0046 |
| 1663-3141-2 | 9-218-38329 | 06/05/09 | $ 8.28 | $ 8.28 | 0046 |
| 1663-3141-2 | 9-210-61645 | 05/29/09 | $ 18.17 | $ 18.17 | 0046 |
| 2351-7320-4 | 5-610-78921 | 06/02/09 | $ 208.09 | $ 208.09 | 0046 |
| 2351-7320-4 | 9-208-04031 | 05/27/09 | $ 12.40 | $ 12.40 | 0046 |
| 0711-0102-9 | 9-182-48535 | 05/06/09 | $ 144.99 | $ 144.99 | 0046 |
| 0711-0102-9 | 9-214-49847 | 06/03/09 | $ 207.91 | $ 207.91 | 0046 |
| 0711-0102-9 | 8-979-41944 | 05/05/09 | $ 21.58 | $ 21.58 | 0046 |
| 0711-0102-9 | 9-190-64253 | 05/13/09 | $ 306.74 | $ 306.74 | 0046 |
| 2351-7320-4 | 9-183-73371 | 05/06/09 | $ 6.16 | $ 6.16 | 0046 |
| 2481-4634-6 | 9-191-75810 | 05/13/09 | $ 6.15 | $ 6.15 | 0046 |
| 2481-4634-6 | 9-215-39932 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 2481-4634-6 | 9-199-94869 | 05/20/09 | $ 15.35 | $ 15.35 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2481-4634-6 | 9-183-63597 | 05/06/09 | $ 38.32 | $ 38.32 | 0046 |
| 2481-4634-6 | 9-175-28252 | 04/29/09 | $ 20.40 | $ 20.40 | 0046 |
| 0711-0102-9 | 9-198-86423 | 05/20/09 | $ 224.06 | $ 224.06 | 0046 |
| 0711-0102-9 | 9-199-02176 | 05/20/09 | $ 220.95 | $ 220.95 | 0046 |
| 0711-0102-9 | 9-207-12275 | 05/27/09 | $ 250.67 | $ 250.67 | 0046 |
| 0711-0102-9 | 9-190-85714 | 05/13/09 | $ 276.84 | $ 276.84 | 0046 |
| 0711-0102-9 | 5-610-59621 | 06/02/09 | $ 7.81 | $ 7.81 | 0046 |
| 0711-0102-9 | 9-182-71211 | 05/06/09 | $ 242.94 | $ 242.94 | 0046 |
| 0711-0102-9 | 9-214-26876 | 06/03/09 | $ 156.96 | $ 156.96 | 0046 |
| 0711-0102-9 | 9-206-94595 | 05/27/09 | $ 144.28 | $ 144.28 | 0046 |
| 0711-0102-9 | 8-987-93205 | 05/26/09 | $ 62.92 | $ 62.92 | 0046 |
| 1230-9384-4 | 8-982-32737 | 05/12/09 | $ 112.41 | $ 112.41 | 0046 |
| 1230-9384-4 | 9-199-10595 | 05/20/09 | $ 222.55 | $ 222.55 | 0046 |
| 1230-9384-4 | 9-214-52141 | 06/03/09 | $ 110.97 | $ 110.97 | 0046 |
| 1230-9384-4 | 9-207-15776 | 05/27/09 | $ 205.63 | $ 205.63 | 0046 |
| 1230-9384-4 | 9-182-43056 | 05/06/09 | $ 696.35 | $ 696.35 | 0046 |
| 1230-9384-4 | 9-190-87289 | 05/13/09 | $ 388.09 | $ 388.09 | 0046 |
| 1230-9384-4 | 9-206-92746 | 05/27/09 | $ 399.69 | $ 399.69 | 0046 |
| 1230-9384-4 | 9-190-58259 | 05/13/09 | $ 323.99 | $ 323.99 | 0046 |
| 1230-9384-4 | 9-182-72450 | 05/06/09 | $ 296.06 | $ 296.06 | 0046 |
| 1230-9384-4 | 8-985-22769 | 05/19/09 | $ 142.06 | $ 142.06 | 0046 |
| 1230-9384-4 | 9-214-26210 | 06/03/09 | $ 797.90 | $ 797.90 | 0046 |
| 1230-9384-4 | 8-979-49129 | 05/05/09 | $ 20.68 | $ 20.68 | 0046 |
| 1230-9384-4 | 9-198-80234 | 05/20/09 | $ 178.89 | $ 178.89 | 0046 |
| 1148-7586-4 | 8-985-21123 | 05/19/09 | $ 108.74 | $ 108.74 | 0046 |
| 1148-7586-4 | 9-207-36924 | 05/27/09 | $ 42.52 | $ 42.52 | 0046 |
| 1699-2845-2 | 8-979-53896 | 05/05/09 | $ 26.95 | $ 26.95 | 0046 |
| 1148-7586-4 | 8-979-47487 | 05/05/09 | $ 67.45 | $ 67.45 | 0046 |
| 1148-7586-4 | 9-191-18144 | 05/13/09 | $ 14.90 | $ 14.90 | 0046 |
| 1148-7586-4 | 9-182-97106 | 05/06/09 | $ 49.82 | $ 49.82 | 0046 |
| 1148-7586-4 | 9-214-77634 | 06/03/09 | $ 16.99 | $ 16.99 | 0046 |
| 1148-7586-4 | 5-610-65653 | 06/02/09 | $ 197.26 | $ 197.26 | 0046 |
| 1148-7586-4 | 9-199-34735 | 05/20/09 | $ 3.71 | $ 3.71 | 0046 |
| 3249-7252-8 | 9-200-06917 | 05/20/09 | $ 2,005.00 | $ 2,005.00 | 0046 |
| 3249-7252-8 | 9-206-90878 | 05/27/09 | $ 818.04 | $ 818.04 | 0046 |
| 3457-0740-9 | 9-199-61093 | 05/20/09 | $ 21.54 | $ 21.54 | 0046 |
| 1148-7586-4 | 8-987-99183 | 05/26/09 | $ 8.65 | $ 8.65 | 0046 |
| 1699-2845-2 | 9-182-50080 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 1233-0224-9 | 9-182-74610 | 05/06/09 | $ 38.15 | $ 38.15 | 0046 |
| 3457-0740-9 | 9-191-50053 | 05/13/09 | $ 28.72 | $ 28.72 | 0046 |
| 3457-0740-9 | 9-215-12140 | 06/03/09 | $ 11.21 | $ 11.21 | 0046 |
| 3457-0740-9 | 9-207-61625 | 05/27/09 | $ 1,525.98 | $ 1,525.98 | 0046 |
| 3249-7252-8 | 9-183-75423 | 05/06/09 | $ 1,427.56 | $ 1,427.56 | 0046 |
| 3249-7252-8 | 9-215-53366 | 06/03/09 | $ 1,034.58 | $ 1,034.58 | 0046 |
| 3249-7252-8 | 9-191-94079 | 05/13/09 | $ 1,038.59 | $ 1,038.59 | 0046 |
| 1699-2845-2 | 9-182-62416 | 05/06/09 | $ 5.49 | $ 5.49 | 0046 |
| 1699-2845-2 | 9-214-48232 | 06/03/09 | $ 560.85 | $ 560.85 | 0046 |
| 1699-2845-2 | 9-198-99952 | 05/20/09 | $ 31.99 | $ 31.99 | 0046 |
| 1699-2845-2 | 9-190-65479 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 1699-2845-2 | 8-988-05746 | 05/26/09 | $ 162.83 | $ 162.83 | 0046 |
| 1699-2845-2 | 9-190-77493 | 05/13/09 | $ 19.84 | $ 19.84 | 0046 |
| 2273-7252-4 | 9-215-29109 | 06/03/09 | $ 41.53 | $ 41.53 | 0046 |
| 2273-7252-4 | 9-191-72417 | 05/13/09 | $ 39.74 | $ 39.74 | 0046 |
| 3105-9326-5 | 5-610-86318 | 06/02/09 | $ 1,051.36 | $ 1,051.36 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3105-9326-5 | 9-183-64390 | 05/06/09 | $ 155.48 | $ 155.48 | 0046 |
| 3105-9326-5 | 9-215-41849 | 06/03/09 | $ 182.58 | $ 182.58 | 0046 |
| 3105-9326-5 | 8-985-42171 | 05/19/09 | $ 1,246.10 | $ 1,246.10 | 0046 |
| 3105-9326-5 | 9-215-39934 | 06/03/09 | $ 33.01 | $ 33.01 | 0046 |
| 3105-9326-5 | 8-988-20100 | 05/26/09 | $ 2,047.41 | $ 2,047.41 | 0046 |
| 3105-9326-5 | 9-207-87207 | 05/27/09 | $ 31.04 | $ 31.04 | 0046 |
| 3105-9326-5 | 9-199-94871 | 05/20/09 | $ 46.80 | $ 46.80 | 0046 |
| 3105-9326-5 | 9-207-90811 | 05/27/09 | $ 116.92 | $ 116.92 | 0046 |
| 3105-9326-5 | 9-191-83342 | 05/13/09 | $ 125.34 | $ 125.34 | 0046 |
| 3105-9326-5 | 9-183-63599 | 05/06/09 | $ 55.33 | $ 55.33 | 0046 |
| 2273-7252-4 | 9-183-53065 | 05/06/09 | $ 35.36 | $ 35.36 | 0046 |
| 2273-7252-4 | 9-207-80014 | 05/27/09 | $ 19.36 | $ 19.36 | 0046 |
| 2273-7252-4 | 9-199-83790 | 05/20/09 | $ 60.45 | $ 60.45 | 0046 |
| 3105-9326-5 | 9-191-75812 | 05/13/09 | $ 8.64 | $ 8.64 | 0046 |
| 3105-9326-5 | 9-199-95942 | 05/20/09 | $ 350.68 | $ 350.68 | 0046 |
| 3105-9326-5 | 8-982-51997 | 05/12/09 | $ 2,021.35 | $ 2,021.35 | 0046 |
| 3105-9326-5 | 8-979-67359 | 05/05/09 | $ 2,577.89 | $ 2,577.89 | 0046 |
| 3106-2014-9 | 9-199-61620 | 05/20/09 | $ 2.42 | $ 2.42 | 0046 |
| 3106-2014-9 | 9-215-12642 | 06/03/09 | $ 11.43 | $ 11.43 | 0046 |
| 3106-2014-9 | 9-199-59579 | 05/20/09 | $ 6.14 | $ 6.14 | 0046 |
| 3106-2014-9 | 9-207-62049 | 05/27/09 | $ 4.23 | $ 4.23 | 0046 |
| 3106-2014-9 | 8-985-42177 | 05/19/09 | $ 115.62 | $ 115.62 | 0046 |
| 3106-2014-9 | 9-215-03360 | 06/03/09 | $ 28.35 | $ 28.35 | 0046 |
| 3106-2014-9 | 9-207-58355 | 05/27/09 | $ 19.14 | $ 19.14 | 0046 |
| 3106-2014-9 | 9-183-30490 | 05/06/09 | $ 25.57 | $ 25.57 | 0046 |
| 3106-2014-9 | 9-191-50575 | 05/13/09 | $ 36.84 | $ 36.84 | 0046 |
| 3106-2014-9 | 8-979-67363 | 05/05/09 | $ 162.37 | $ 162.37 | 0046 |
| 3106-2014-9 | 9-191-41650 | 05/13/09 | $ 41.93 | $ 41.93 | 0046 |
| 3106-2014-9 | 9-183-22245 | 05/06/09 | $ 51.35 | $ 51.35 | 0046 |
| 3106-2014-9 | 8-982-52004 | 05/12/09 | $ 1,142.59 | $ 1,142.59 | 0046 |
| 3106-2014-9 | 9-190-74260 | 05/13/09 | $ 10.00 | $ 10.00 | 0046 |
| 1973-6135-2 | 9-199-95938 | 05/20/09 | $ 4.25 | $ 4.25 | 0046 |
| 1973-6135-2 | 9-199-94865 | 05/20/09 | $ 6.15 | $ 6.15 | 0046 |
| 0482-0011-7 | 5-610-58517 | 06/02/09 | $ 16.43 | $ 16.43 | 0046 |
| 0482-0011-7 | 9-199-71604 | 05/20/09 | $ 9.67 | $ 9.67 | 0046 |
| 0482-0011-7 | 8-979-41002 | 05/05/09 | $ 27.35 | $ 27.35 | 0046 |
| 0482-0011-7 | 9-215-16348 | 06/03/09 | $ 10.67 | $ 10.67 | 0046 |
| 0482-0011-7 | 9-183-40967 | 05/06/09 | $ 14.27 | $ 14.27 | 0046 |
| 0482-0011-7 | 9-214-99608 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 0482-0011-7 | 8-987-92108 | 05/26/09 | $ 32.86 | $ 32.86 | 0046 |
| 1973-6135-2 | 9-207-87201 | 05/27/09 | $ 13.94 | $ 13.94 | 0046 |
| 1973-6135-2 | 9-183-63592 | 05/06/09 | $ 23.25 | $ 23.25 | 0046 |
| 2274-9850-1 | 9-191-18147 | 05/13/09 | $ 4.25 | $ 4.25 | 0046 |
| 2274-9850-1 | 9-182-97109 | 05/06/09 | $ 8.06 | $ 8.06 | 0046 |
| 2274-9850-1 | 9-214-77638 | 06/03/09 | $ 6.60 | $ 6.60 | 0046 |
| 0482-0011-7 | 8-982-23857 | 05/12/09 | $ 32.86 | $ 32.86 | 0046 |
| 0482-0011-7 | 9-207-69219 | 05/27/09 | $ 5.57 | $ 5.57 | 0046 |
| 0482-0011-7 | 9-191-53730 | 05/13/09 | $ 18.65 | $ 18.65 | 0046 |
| 1973-1590-3 | 9-214-82513 | 06/03/09 | $ 54.30 | $ 54.30 | 0046 |
| 1973-1590-3 | 8-975-06600 | 04/22/09 | $ 11.70 | $ 11.70 | 0046 |
| 1973-1590-3 | 9-134-73904 | 03/25/09 | $ 38.61 | $ 37.32 | 0046 |
| 0482-6403-4 | 9-199-10593 | 05/20/09 | $ 19.14 | $ 19.14 | 0046 |
| 0482-6403-4 | 9-198-80230 | 05/20/09 | $ 19.36 | $ 19.36 | 0046 |
| 0482-6403-4 | 8-982-23881 | 05/12/09 | $ 23.90 | $ 23.90 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 0482-6403-4 | 9-214-52139 | 06/03/09 | $ 6.88 | $ 6.88 | 0046 |
| 0482-6403-4 | 9-182-43053 | 05/06/09 | $ 2.60 | $ 2.60 | 0046 |
| 0482-6403-4 | 5-610-58540 | 06/02/09 | $ 137.03 | $ 137.03 | 0046 |
| 0482-6403-4 | 8-979-41020 | 05/05/09 | $ 11.11 | $ 11.11 | 0046 |
| 0482-6403-4 | 9-190-58255 | 05/13/09 | $ 2.85 | $ 2.85 | 0046 |
| 1023-6778-2 | 9-214-35799 | 06/03/09 | $ 15.68 | $ 15.68 | 0046 |
| 1023-6778-2 | 9-206-98183 | 05/27/09 | $ 4.03 | $ 4.03 | 0046 |
| 1023-6778-2 | 9-190-65474 | 05/13/09 | $ 12.09 | $ 12.09 | 0046 |
| 1023-6778-2 | 9-198-87866 | 05/20/09 | $ 7.62 | $ 7.62 | 0046 |
| 1023-6778-2 | 9-182-62411 | 05/06/09 | $ 13.00 | $ 13.00 | 0046 |
| 1023-6778-2 | 9-182-50076 | 05/06/09 | $ 2.44 | $ 2.44 | 0046 |
| 1973-1590-3 | 9-158-90181 | 04/15/09 | $ 4.27 | $ 4.03 | 0046 |
| 1973-1590-3 | 9-150-68046 | 04/08/09 | $ 25.77 | $ 24.91 | 0046 |
| 1973-1590-3 | 9-142-56371 | 04/01/09 | $ 24.36 | $ 23.54 | 0046 |
| 1973-1590-3 | 9-199-38619 | 05/20/09 | $ 10.39 | $ 10.39 | 0046 |
| 1973-1590-3 | 9-207-42282 | 05/27/09 | $ 2.57 | $ 2.57 | 0046 |
| 1973-1590-3 | 9-167-39373 | 04/22/09 | $ 24.24 | $ 24.24 | 0046 |
| 1973-1590-3 | 9-191-21612 | 05/13/09 | $ 97.59 | $ 97.59 | 0046 |
| 3106-2014-9 | 8-988-20105 | 05/26/09 | $ 79.53 | $ 79.53 | 0046 |
| 0482-5369-5 | 9-183-18144 | 05/06/09 | $ 24.64 | $ 24.64 | 0046 |
| 0482-0062-1 | 9-183-30484 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 0482-5369-5 | 9-191-53731 | 05/13/09 | $ 4.90 | $ 4.90 | 0046 |
| 0482-5369-5 | 9-215-16349 | 06/03/09 | $ 3.60 | $ 3.60 | 0046 |
| 3264-9410-0 | 9-201-22913 | 05/21/09 | $ 39.92 | $ 39.92 | 0046 |
| 3264-9410-0 | 9-208-98938 | 05/28/09 | $ 20.08 | $ 20.08 | 0046 |
| 3264-9410-0 | 9-176-86978 | 04/30/09 | $ 13.00 | $ 13.00 | 0046 |
| 3264-9410-0 | 9-152-47436 | 04/09/09 | $ 40.74 | $ 40.74 | 0046 |
| 0482-5369-5 | 8-982-23877 | 05/12/09 | $ 9.45 | $ 9.45 | 0046 |
| 0482-5369-5 | 9-214-99609 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 0482-5369-5 | 8-979-41017 | 05/05/09 | $ 24.65 | $ 24.65 | 0046 |
| 3264-9410-0 | 9-216-51548 | 06/04/09 | $ 3.07 | $ 3.07 | 0046 |
| 0482-5369-5 | 5-610-58538 | 06/02/09 | $ 7.81 | $ 7.81 | 0046 |
| 0482-5369-5 | 9-207-51206 | 05/27/09 | $ 12.28 | $ 12.28 | 0046 |
| 0482-5369-5 | 8-987-92126 | 05/26/09 | $ 9.45 | $ 9.45 | 0046 |
| 0482-6182-5 | 9-183-40968 | 05/06/09 | $ 78.59 | $ 78.59 | 0046 |
| 1089-4632-6 | 9-199-36663 | 05/20/09 | $ 2,851.54 | $ 2,851.54 | 0046 |
| 1249-2414-6 | 9-215-14338 | 06/03/09 | $ 13.00 | $ 13.00 | 0046 |
| 1249-2414-6 | 9-207-65684 | 05/27/09 | $ 13.00 | $ 13.00 | 0046 |
| 1249-2414-6 | 9-183-32330 | 05/06/09 | $ 13.00 | $ 13.00 | 0046 |
| 1249-2414-6 | 9-207-54851 | 05/27/09 | $ 3.59 | $ 3.59 | 0046 |
| 1249-2414-6 | 9-191-40234 | 05/13/09 | $ 2.44 | $ 2.44 | 0046 |
| 1249-2414-6 | 9-199-70204 | 05/20/09 | $ 13.00 | $ 13.00 | 0046 |
| 1089-4632-6 | 9-190-97334 | 05/13/09 | $ 142.98 | $ 142.98 | 0046 |
| 1089-4632-6 | 9-207-40472 | 05/27/09 | $ 2,057.42 | $ 2,057.42 | 0046 |
| 1089-4632-6 | 8-982-29578 | 05/12/09 | $ 28,469.62 | $ 28,469.62 | 0046 |
| 1089-4632-6 | 8-968-69121 | 04/06/09 | $ 116.76 | $ 116.76 | 0046 |
| 1089-4632-6 | 5-610-64243 | 06/02/09 | $ 2,041.44 | $ 2,041.44 | 0046 |
| 1089-4632-6 | 9-214-62498 | 06/03/09 | $ 100.61 | $ 100.61 | 0046 |
| 1089-4632-6 | 9-182-82935 | 05/06/09 | $ 254.48 | $ 254.48 | 0046 |
| 1089-4632-6 | 9-199-14362 | 05/20/09 | $ 146.86 | $ 146.86 | 0046 |
| 1089-4632-6 | 9-207-22691 | 05/27/09 | $ 102.91 | $ 102.91 | 0046 |
| 1089-4632-6 | 8-974-26277 | 04/20/09 | $ 9.67 | $ 9.67 | 0046 |
| 1089-4632-6 | 9-183-06041 | 05/06/09 | $ 12,415.58 | $ 12,415.58 | 0046 |
| 1089-4632-6 | 3-504-71801 | 04/12/09 | $ 109.93 | $ 109.93 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1089-4632-6 | 8-979-46121 | 05/05/09 | $ 7,158.62 | $ 7,158.62 | 0046 |
| 1089-4632-6 | 9-191-19534 | 05/13/09 | $ 2,472.09 | $ 2,472.09 | 0046 |
| 1089-4632-6 | 9-214-86665 | 06/03/09 | $ 861.47 | $ 861.47 | 0046 |
| 1089-4632-6 | 8-987-97738 | 05/26/09 | $ 12,056.73 | $ 12,056.73 | 0046 |
| 1089-4632-6 | 8-985-19678 | 05/19/09 | $ 3,177.71 | $ 3,177.71 | 0046 |
| 1249-2414-6 | 9-199-57927 | 05/20/09 | $ 6.40 | $ 6.40 | 0046 |
| 1249-2414-6 | 9-215-01222 | 06/03/09 | $ 9.60 | $ 9.60 | 0046 |
| 1249-2414-6 | 9-191-51817 | 05/13/09 | $ 20.16 | $ 20.16 | 0046 |
| 1609-0625-1 | 9-207-76428 | 05/27/09 | $ 3.59 | $ 3.59 | 0046 |
| 1609-0625-1 | 9-199-82393 | 05/20/09 | $ 8.12 | $ 8.12 | 0046 |
| 1609-0625-1 | 9-215-27132 | 06/03/09 | $ 7.19 | $ 7.19 | 0046 |
| 2471-6803-6 | 9-199-34739 | 05/20/09 | $ 13.86 | $ 13.86 | 0046 |
| 2471-6803-6 | 9-207-26218 | 05/27/09 | $ 7.97 | $ 7.97 | 0046 |
| 2471-6803-6 | 9-199-22609 | 05/20/09 | $ 31.52 | $ 31.52 | 0046 |
| 2471-6803-6 | 9-214-64859 | 06/03/09 | $ 20.27 | $ 20.27 | 0046 |
| 2471-6803-6 | 9-191-18148 | 05/13/09 | $ 35.60 | $ 35.60 | 0046 |
| 2471-6803-6 | 9-214-77639 | 06/03/09 | $ 28.10 | $ 28.10 | 0046 |
| 2471-6803-6 | 9-182-97110 | 05/06/09 | $ 4.27 | $ 4.27 | 0046 |
| 2471-6803-6 | 9-182-84685 | 05/06/09 | $ 388.53 | $ 388.53 | 0046 |
| 2471-6803-6 | 9-190-99631 | 05/13/09 | $ 440.04 | $ 440.04 | 0046 |
| 1117-9440-5 | 9-190-58257 | 05/13/09 | $ 40.05 | $ 40.05 | 0046 |
| 1117-9440-5 | 9-214-26209 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 1117-9440-5 | 9-198-80232 | 05/20/09 | $ 6.14 | $ 6.14 | 0046 |
| 1117-9440-5 | 9-206-92744 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 0445-0676-9 | 8-979-40806 | 05/05/09 | $ 112.90 | $ 112.90 | 0046 |
| 0445-0676-9 | 5-610-58328 | 06/02/09 | $ 30.08 | $ 30.08 | 0046 |
| 0445-0676-9 | 9-198-80228 | 05/20/09 | $ 13.17 | $ 13.17 | 0046 |
| 0445-0676-9 | 9-182-43051 | 05/06/09 | $ 37.61 | $ 37.61 | 0046 |
| 0445-0676-9 | 9-214-52138 | 06/03/09 | $ 12.28 | $ 12.28 | 0046 |
| 2144-0622-5 | 9-207-83681 | 05/27/09 | $ 43.91 | $ 43.91 | 0046 |
| 2144-0622-5 | 9-199-86021 | 05/20/09 | $ 15.03 | $ 15.03 | 0046 |
| 2144-0622-5 | 9-183-54602 | 05/06/09 | $ 106.08 | $ 106.08 | 0046 |
| 2144-0622-5 | 9-183-71932 | 05/06/09 | $ 10.20 | $ 10.20 | 0046 |
| 0445-0676-9 | 9-207-15773 | 05/27/09 | $ 36.84 | $ 36.84 | 0046 |
| 0445-0676-9 | 9-206-92741 | 05/27/09 | $ 18.20 | $ 18.20 | 0046 |
| 0445-0676-9 | 9-190-87286 | 05/13/09 | $ 177.70 | $ 177.70 | 0046 |
| 0445-0676-9 | 8-982-23613 | 05/12/09 | $ 40.24 | $ 40.24 | 0046 |
| 0445-0676-9 | 9-190-58253 | 05/13/09 | $ 4.43 | $ 4.43 | 0046 |
| 0445-0676-9 | 9-182-72447 | 05/06/09 | $ 141.36 | $ 141.36 | 0046 |
| 0445-0676-9 | 9-199-10591 | 05/20/09 | $ 57.89 | $ 57.89 | 0046 |
| 0445-0676-9 | 9-214-26206 | 06/03/09 | $ 6.02 | $ 6.02 | 0046 |
| 0449-0211-7 | 9-199-83782 | 05/20/09 | $ 35.91 | $ 35.91 | 0046 |
| 0449-0211-7 | 9-215-29101 | 06/03/09 | $ 116.42 | $ 116.42 | 0046 |
| 2144-1997-1 | 9-207-44040 | 05/27/09 | $ 23.72 | $ 23.72 | 0046 |
| 2144-1997-1 | 9-199-45434 | 05/20/09 | $ 36.51 | $ 36.51 | 0046 |
| 2144-1997-1 | 9-214-88158 | 06/03/09 | $ 42.52 | $ 42.52 | 0046 |
| 0449-0211-7 | 9-215-50902 | 06/03/09 | $ 150.64 | $ 150.64 | 0046 |
| 0449-0211-7 | 9-191-72409 | 05/13/09 | $ 37.77 | $ 37.77 | 0046 |
| 0449-0211-7 | 9-208-04024 | 05/27/09 | $ 101.34 | $ 101.34 | 0046 |
| 0449-0211-7 | 9-191-92238 | 05/13/09 | $ 253.89 | $ 253.89 | 0046 |
| 0449-0211-7 | 9-183-53057 | 05/06/09 | $ 84.57 | $ 84.57 | 0046 |
| 0449-0211-7 | 9-183-73364 | 05/06/09 | $ 269.41 | $ 269.41 | 0046 |
| 0449-0211-7 | 9-200-04699 | 05/20/09 | $ 182.14 | $ 182.14 | 0046 |
| 0449-0211-7 | 9-207-80006 | 05/27/09 | $ 66.58 | $ 66.58 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1147-8170-3 | 9-207-33395 | 05/27/09 | $ 103.92 | $ 103.92 | 0046 |
| 1147-8170-3 | 9-199-24261 | 05/20/09 | $ 175.62 | $ 175.62 | 0046 |
| 1341-7920-1 | 9-215-53361 | 06/03/09 | $ 9.21 | $ 9.21 | 0046 |
| 1341-7920-1 | 9-191-94071 | 05/13/09 | $ 24.57 | $ 24.57 | 0046 |
| 1341-7920-1 | 9-200-06910 | 05/20/09 | $ 12.28 | $ 12.28 | 0046 |
| 1341-7920-1 | 9-206-90872 | 05/27/09 | $ 14.23 | $ 14.23 | 0046 |
| 1113-5315-8 | 2-328-57101 | 10/22/07 | $ 120.02 | $ 120.02 | 0046 |
| 1113-5315-8 | 8-979-46710 | 05/04/09 | $ 716.43 | $ 716.43 | 0046 |
| 1113-5315-8 | 8-976-69614 | 04/27/09 | $ 115.76 | $ 115.76 | 0046 |
| 1113-5315-8 | 8-987-98386 | 05/25/09 | $ 717.55 | $ 717.55 | 0046 |
| 1113-5315-8 | 9-187-44791 | 05/11/09 | $ 19.90 | $ 19.90 | 0046 |
| 1147-8170-3 | 9-182-95094 | 05/06/09 | $ 141.87 | $ 141.87 | 0046 |
| 1147-8170-3 | 9-191-07595 | 05/13/09 | $ 181.94 | $ 181.94 | 0046 |
| 1147-8170-3 | 9-191-09515 | 05/13/09 | $ 267.74 | $ 267.74 | 0046 |
| 1113-5315-8 | 8-971-15273 | 04/13/09 | $ 110.78 | $ 110.78 | 0046 |
| 1113-5315-8 | 5-610-64875 | 06/01/09 | $ 415.15 | $ 415.15 | 0046 |
| 1113-5315-8 | 8-982-30175 | 05/11/09 | $ 162.06 | $ 162.06 | 0046 |
| 1113-5315-8 | 8-985-20288 | 05/18/09 | $ 573.35 | $ 573.35 | 0046 |
| 2801-3076-1 | 9-191-07600 | 05/13/09 | $ 62.91 | $ 62.91 | 0046 |
| 2801-3076-1 | 9-214-73666 | 06/03/09 | $ 16.46 | $ 16.46 | 0046 |
| 2801-3076-1 | 8-979-65669 | 05/05/09 | $ 359.16 | $ 359.16 | 0046 |
| 2801-3076-1 | 9-214-75300 | 06/03/09 | $ 19.56 | $ 19.56 | 0046 |
| 2801-3076-1 | 9-207-29767 | 05/27/09 | $ 16.65 | $ 16.65 | 0046 |
| 2801-3076-1 | 5-610-84494 | 06/02/09 | $ 23.62 | $ 23.62 | 0046 |
| 2801-3076-1 | 9-199-33216 | 05/20/09 | $ 35.13 | $ 35.13 | 0046 |
| 2801-3076-1 | 9-182-93635 | 05/06/09 | $ 18.85 | $ 18.85 | 0046 |
| 2801-3076-1 | 8-985-40292 | 05/19/09 | $ 26.14 | $ 26.14 | 0046 |
| 2801-3076-1 | 8-988-18217 | 05/26/09 | $ 64.76 | $ 64.76 | 0046 |
| 1113-5315-8 | 8-968-34771 | 04/06/09 | $ 296.04 | $ 296.04 | 0046 |
| 1147-8170-3 | 9-207-29762 | 05/27/09 | $ 105.92 | $ 105.92 | 0046 |
| 1147-8170-3 | 9-199-33212 | 05/20/09 | $ 191.92 | $ 191.92 | 0046 |
| 1147-8170-3 | 9-214-73660 | 06/03/09 | $ 117.94 | $ 117.94 | 0046 |
| 1147-8170-3 | 8-982-30959 | 05/12/09 | $ 56.99 | $ 56.99 | 0046 |
| 1147-8170-3 | 9-214-75295 | 06/03/09 | $ 96.36 | $ 96.36 | 0046 |
| 1341-7920-1 | 8-979-50740 | 05/05/09 | $ 30.57 | $ 30.57 | 0046 |
| 1341-7920-1 | 9-183-75416 | 05/06/09 | $ 48.09 | $ 48.09 | 0046 |
| 1341-7920-1 | 9-183-44554 | 05/06/09 | $ 4.36 | $ 4.36 | 0046 |
| 1147-8170-3 | 9-182-93631 | 05/06/09 | $ 268.58 | $ 268.58 | 0046 |
| 1882-4742-3 | 9-199-22607 | 05/20/09 | $ 7.62 | $ 7.62 | 0046 |
| 1882-4742-3 | 8-988-07462 | 05/26/09 | $ 58.60 | $ 58.60 | 0046 |
| 3094-7960-2 | 9-207-51210 | 05/27/09 | $ 29.07 | $ 29.07 | 0046 |
| 3094-7994-7 | 8-985-42097 | 05/19/09 | $ 754.55 | $ 754.55 | 0046 |
| 3094-7994-7 | 9-199-82400 | 05/20/09 | $ 25.41 | $ 25.41 | 0046 |
| 3094-7994-7 | 8-988-20021 | 05/26/09 | $ 1,508.95 | $ 1,508.95 | 0046 |
| 3094-7994-7 | 8-979-67280 | 05/05/09 | $ 472.99 | $ 472.99 | 0046 |
| 3094-7994-7 | 9-191-63552 | 05/13/09 | $ 23.54 | $ 23.54 | 0046 |
| 3094-7994-7 | 8-982-51924 | 05/12/09 | $ 152.15 | $ 152.15 | 0046 |
| 3094-7994-7 | 5-610-86247 | 06/02/09 | $ 102.72 | $ 102.72 | 0046 |
| 3094-7994-7 | 9-206-90877 | 05/27/09 | $ 6.14 | $ 6.14 | 0046 |
| 1882-4742-3 | 9-214-64857 | 06/03/09 | $ 308.07 | $ 308.07 | 0046 |
| 1882-4742-3 | 9-182-84683 | 05/06/09 | $ 4.03 | $ 4.03 | 0046 |
| 1882-4742-3 | 9-190-99629 | 05/13/09 | $ 7.62 | $ 7.62 | 0046 |
| 3094-7960-2 | 8-985-42096 | 05/19/09 | $ 699.15 | $ 699.15 | 0046 |
| 3094-7960-2 | 9-183-18148 | 05/06/09 | $ 3.60 | $ 3.60 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3094-7960-2 | 8-988-20020 | 05/26/09 | $ 6,317.86 | $ 6,317.86 | 0046 |
| 3094-7960-2 | 9-191-53738 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 3094-7960-2 | 8-979-67279 | 05/05/09 | $ 1,458.48 | $ 1,458.48 | 0046 |
| 3094-7960-2 | 8-982-51923 | 05/12/09 | $ 175.23 | $ 175.23 | 0046 |
| 3094-7960-2 | 5-610-86246 | 06/02/09 | $ 362.85 | $ 362.85 | 0046 |
| 3257-5038-3 | 9-182-62419 | 05/06/09 | $ 6,775.15 | $ 6,775.15 | 0046 |
| 3257-5038-3 | 9-207-08689 | 05/27/09 | $ 12,648.68 | $ 12,648.68 | 0046 |
| 3257-5038-3 | 9-190-65485 | 05/13/09 | $ 11,056.05 | $ 11,056.05 | 0046 |
| 3257-5038-3 | 9-190-65484 | 05/13/09 | $ 11,091.30 | $ 11,091.30 | 0046 |
| 3257-5038-3 | 9-190-65486 | 05/13/09 | $ 1,128.58 | $ 1,128.58 | 0046 |
| 3257-5038-3 | 9-198-87873 | 05/20/09 | $ 11,947.45 | $ 11,947.45 | 0046 |
| 3257-5038-3 | 8-985-43330 | 05/19/09 | $ 496.48 | $ 496.48 | 0046 |
| 3257-5038-3 | 9-190-77495 | 05/13/09 | $ 11,943.34 | $ 11,943.34 | 0046 |
| 3257-5038-3 | 8-982-53128 | 05/12/09 | $ 1,235.92 | $ 1,235.92 | 0046 |
| 3257-5038-3 | 9-207-08690 | 05/27/09 | $ 8,595.42 | $ 8,595.42 | 0046 |
| 3257-5038-3 | 8-979-68357 | 05/05/09 | $ 724.11 | $ 724.11 | 0046 |
| 3257-5038-3 | 9-182-50084 | 05/06/09 | $ 7,189.27 | $ 7,189.27 | 0046 |
| 2384-7790-5 | 9-191-75809 | 05/13/09 | $ 17.95 | $ 17.95 | 0046 |
| 2384-7790-5 | 5-610-79356 | 06/02/09 | $ 19.00 | $ 19.00 | 0046 |
| 2384-7790-5 | 9-215-39931 | 06/03/09 | $ 7.18 | $ 7.18 | 0046 |
| 2384-7790-5 | 8-985-34974 | 05/19/09 | $ 31.27 | $ 31.27 | 0046 |
| 2384-7790-5 | 9-199-94868 | 05/20/09 | $ 14.36 | $ 14.36 | 0046 |
| 2384-7790-5 | 9-207-87205 | 05/27/09 | $ 14.36 | $ 14.36 | 0046 |
| 2384-7790-5 | 9-183-63596 | 05/06/09 | $ 28.75 | $ 28.75 | 0046 |
| 2801-3076-1 | 8-982-50184 | 05/12/09 | $ 37.97 | $ 37.97 | 0046 |
| 2801-3076-1 | 9-207-33399 | 05/27/09 | $ 12.28 | $ 12.28 | 0046 |
| 2801-3076-1 | 9-199-24265 | 05/20/09 | $ 21.25 | $ 21.25 | 0046 |
| 2801-3076-1 | 9-182-95099 | 05/06/09 | $ 39.27 | $ 39.27 | 0046 |
| 2801-3076-1 | 9-191-09519 | 05/13/09 | $ 9.81 | $ 9.81 | 0046 |
| 3257-5038-3 | 9-214-48235 | 06/03/09 | $ 6,116.72 | $ 6,116.72 | 0046 |
| 3257-5038-3 | 9-214-35806 | 06/03/09 | $ 2,036.04 | $ 2,036.04 | 0046 |
| 3257-5038-3 | 8-988-21230 | 05/26/09 | $ 464.50 | $ 464.50 | 0046 |
| 1186-6064-1 | 9-182-82937 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 1186-6064-1 | 9-183-06043 | 05/06/09 | $ 36.95 | $ 36.95 | 0046 |
| 3257-5038-3 | 9-206-98190 | 05/27/09 | $ 9,575.32 | $ 9,575.32 | 0046 |
| 3257-5038-3 | 9-198-99954 | 05/20/09 | $ 5,800.07 | $ 5,800.07 | 0046 |
| 3257-5038-3 | 5-610-87474 | 06/02/09 | $ 814.04 | $ 814.04 | 0046 |
| 3257-5038-3 | 9-190-65483 | 05/13/09 | $ 11,863.42 | $ 11,863.42 | 0046 |
| 3529-3686-3 | 9-182-62421 | 05/06/09 | $ 13.15 | $ 13.15 | 0046 |
| 3529-3686-3 | 9-207-08692 | 05/27/09 | $ 21.49 | $ 21.49 | 0046 |
| 3529-3686-3 | 5-610-89725 | 06/02/09 | $ 695.30 | $ 695.30 | 0046 |
| 3529-3686-3 | 9-214-48237 | 06/03/09 | $ 17.35 | $ 17.35 | 0046 |
| 3529-3686-3 | 9-198-99956 | 05/20/09 | $ 27.63 | $ 27.63 | 0046 |
| 3529-3686-3 | 8-985-45671 | 05/19/09 | $ 853.89 | $ 853.89 | 0046 |
| 3529-3686-3 | 8-979-70487 | 05/05/09 | $ 37.17 | $ 37.17 | 0046 |
| 3529-3686-3 | 9-190-77497 | 05/13/09 | $ 9.21 | $ 9.21 | 0046 |
| 3390-4766-9 | 8-979-69396 | 05/05/09 | $ 17.30 | $ 17.30 | 0046 |
| 3390-4766-9 | 9-199-10602 | 05/20/09 | $ 250.92 | $ 250.92 | 0046 |
| 0850-0060-8 | 9-199-82387 | 05/20/09 | $ 4.03 | $ 4.03 | 0046 |
| 0850-0060-8 | 9-183-75409 | 05/06/09 | $ 29.17 | $ 29.17 | 0046 |
| 0850-0060-8 | 9-183-44550 | 05/06/09 | $ 7.18 | $ 7.18 | 0046 |
| 0850-0060-8 | 9-215-53354 | 06/03/09 | $ 27.67 | $ 27.67 | 0046 |
| 0850-0060-8 | 9-191-94065 | 05/13/09 | $ 26.08 | $ 26.08 | 0046 |
| 0850-0060-8 | 9-200-06903 | 05/20/09 | $ 39.04 | $ 39.04 | 0046 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 0850-0060-8 | 9-206-90865 | 05/27/09 | $ 32.90 | $ 32.90 | 0046 |
| 1266-8985-3 | 9-198-99948 | 05/20/09 | $ 297.91 | $ 297.91 | 0046 |
| 1266-8985-3 | 8-985-23436 | 05/19/09 | $ 101.09 | $ 101.09 | 0046 |
| 1266-8985-3 | 9-182-50077 | 05/06/09 | $ 332.10 | $ 332.10 | 0046 |
| 1266-8985-3 | 9-207-08685 | 05/27/09 | $ 189.79 | $ 189.79 | 0046 |
| 1266-8985-3 | 9-182-62412 | 05/06/09 | $ 415.49 | $ 415.49 | 0046 |
| 3463-5852-1 | 9-191-09524 | 05/13/09 | $ 3,538.38 | $ 3,538.38 | 0046 |
| 3463-5852-1 | 9-214-75304 | 06/03/09 | $ 2,977.76 | $ 2,977.76 | 0046 |
| 3463-5852-1 | 9-199-33220 | 05/20/09 | $ 3,073.13 | $ 3,073.13 | 0046 |
| 3463-5852-1 | 9-207-33403 | 05/27/09 | $ 1,427.49 | $ 1,427.49 | 0046 |
| 3463-5852-1 | 9-182-95103 | 05/06/09 | $ 4,254.60 | $ 4,254.60 | 0046 |
| 1266-8985-3 | 8-982-33420 | 05/12/09 | $ 122.48 | $ 122.48 | 0046 |
| 1266-8985-3 | 8-988-01488 | 05/26/09 | $ 142.61 | $ 142.61 | 0046 |
| 1266-8985-3 | 9-214-48229 | 06/03/09 | $ 234.08 | $ 234.08 | 0046 |
| 1266-8985-3 | 8-988-34132 | 05/25/09 | $ 2.93 | $ 2.93 | 0046 |
| 1266-8985-3 | 5-610-67976 | 06/02/09 | $ 771.45 | $ 771.45 | 0046 |
| 1266-8985-3 | 9-214-35800 | 06/03/09 | $ 178.34 | $ 178.34 | 0046 |
| 1266-8985-3 | 9-206-98184 | 05/27/09 | $ 198.88 | $ 198.88 | 0046 |
| 1266-8985-3 | 8-982-33421 | 05/12/09 | $ 11.58 | $ 11.58 | 0046 |
| 3531-1236-8 | 9-215-12646 | 06/03/09 | $ 4.03 | $ 4.03 | 0046 |
| 3531-1236-8 | 9-191-50577 | 05/13/09 | $ 4.03 | $ 4.03 | 0046 |
| 3531-1236-8 | 9-191-41652 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 3531-1236-8 | 9-183-22247 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 3531-1236-8 | 8-979-70507 | 05/05/09 | $ 19.36 | $ 19.36 | 0046 |
| 1266-8985-3 | 8-974-27311 | 04/20/09 | $ 6.02 | $ 6.02 | 0046 |
| 1266-8985-3 | 9-190-65475 | 05/13/09 | $ 86.20 | $ 86.20 | 0046 |
| 1266-8985-3 | 8-979-49797 | 05/05/09 | $ 142.75 | $ 142.75 | 0046 |
| 1266-8985-3 | 8-979-49796 | 05/05/09 | $ 140.27 | $ 140.27 | 0046 |
| 1266-8985-3 | 9-198-87867 | 05/20/09 | $ 169.30 | $ 169.30 | 0046 |
| 1266-8985-3 | 9-190-77490 | 05/13/09 | $ 441.90 | $ 441.90 | 0046 |
| 1396-3803-4 | 8-985-25075 | 05/19/09 | $ 178.60 | $ 178.60 | 0046 |
| 1396-3803-4 | 9-214-75296 | 06/03/09 | $ 13.70 | $ 13.70 | 0046 |
| 1396-3803-4 | 9-182-95095 | 05/06/09 | $ 7.62 | $ 7.62 | 0046 |
| 1525-9387-2 | 9-190-97337 | 05/13/09 | $ 8.66 | $ 8.66 | 0046 |
| 1525-9387-2 | 9-207-22694 | 05/27/09 | $ 11.45 | $ 11.45 | 0046 |
| 1587-6625-6 | 5-610-71293 | 06/02/09 | $ 10.92 | $ 10.92 | 0046 |
| 1587-6625-6 | 8-988-04725 | 05/26/09 | $ 47.63 | $ 47.63 | 0046 |
| 1587-6625-6 | 9-207-44037 | 05/27/09 | $ 140.91 | $ 140.91 | 0046 |
| 1587-6625-6 | 9-191-28322 | 05/13/09 | $ 63.17 | $ 63.17 | 0046 |
| 1587-6625-6 | 9-199-45431 | 05/20/09 | $ 64.77 | $ 64.77 | 0046 |
| 1587-6625-6 | 9-183-07386 | 05/06/09 | $ 95.21 | $ 95.21 | 0046 |
| 1587-6625-6 | 9-214-88155 | 06/03/09 | $ 99.93 | $ 99.93 | 0046 |
| 2533-1662-4 | 9-215-29110 | 06/03/09 | $ 253.50 | $ 253.50 | 0046 |
| 2533-1662-4 | 9-191-72418 | 05/13/09 | $ 104.44 | $ 104.44 | 0046 |
| 2533-1662-4 | 9-183-53067 | 05/06/09 | $ 199.86 | $ 199.86 | 0046 |
| 2533-1662-4 | 9-199-83791 | 05/20/09 | $ 2.86 | $ 2.86 | 0046 |
| 2533-1814-7 | 9-199-34740 | 05/20/09 | $ 13.06 | $ 13.06 | 0046 |
| 2533-1814-7 | 9-207-36927 | 05/27/09 | $ 6.04 | $ 6.04 | 0046 |
| 2533-1814-7 | 9-214-77640 | 06/03/09 | $ 15.10 | $ 15.10 | 0046 |
| 2533-1905-4 | 9-215-50906 | 06/03/09 | $ 16.22 | $ 16.22 | 0046 |
| 2533-1905-4 | 9-183-73372 | 05/06/09 | $ 15.71 | $ 15.71 | 0046 |
| 3045-5242-5 | 9-209-97463 | 05/29/09 | $ 22.58 | $ 22.58 | 0046 |
| 3045-9758-5 | 8-986-42852 | 05/21/09 | $ 3,302.34 | $ 3,302.34 | 0046 |
| 3046-1190-1 | 9-198-80046 | 05/20/09 | $ 116.42 | $ 116.42 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3046-1190-1 | 9-215-63509 | 06/04/09 | $ 22.58 | $ 22.58 | 0046 |
| 3046-1198-7 | 9-189-55879 | 05/12/09 | $ 19.72 | $ 19.72 | 0046 |
| 3046-1198-7 | 9-191-09334 | 05/13/09 | $ 19.07 | $ 19.07 | 0046 |
| 3046-1198-7 | 9-216-12779 | 06/04/09 | $ 45.43 | $ 45.43 | 0046 |
| 3046-1198-7 | 9-181-34429 | 05/05/09 | $ 9.24 | $ 9.24 | 0046 |
| 3046-1198-7 | 9-197-80924 | 05/19/09 | $ 3.31 | $ 3.31 | 0046 |
| 3046-1198-7 | 9-213-22118 | 06/02/09 | $ 6.14 | $ 6.14 | 0046 |
| 3046-1198-7 | 9-205-83638 | 05/26/09 | $ 10.62 | $ 10.62 | 0046 |
| 3046-1210-0 | 9-205-47457 | 05/26/09 | $ 10.45 | $ 10.45 | 0046 |
| 3046-1210-0 | 9-181-09237 | 05/05/09 | $ 3.08 | $ 3.08 | 0046 |
| 3046-1222-3 | 9-182-82740 | 05/06/09 | $ 182.32 | $ 182.32 | 0046 |
| 3046-1222-3 | 9-187-83882 | 05/11/09 | $ 26.10 | $ 26.10 | 0046 |
| 3045-9900-6 | 9-203-39000 | 05/22/09 | $ 20.72 | $ 20.72 | 0046 |
| 2530-7072-2 | 9-182-74618 | 05/06/09 | $ 82.79 | $ 82.79 | 0046 |
| 2530-7072-2 | 9-190-95969 | 05/13/09 | $ 6.50 | $ 6.50 | 0046 |
| 2530-7072-2 | 9-214-60930 | 06/03/09 | $ 1,597.10 | $ 1,597.10 | 0046 |
| 2530-7072-2 | 9-199-11972 | 05/20/09 | $ 3.38 | $ 3.38 | 0046 |
| 3045-9900-6 | 9-178-87319 | 05/01/09 | $ 52.20 | $ 52.20 | 0046 |
| 3045-9900-6 | 9-169-47390 | 04/23/09 | $ 1,632.00 | $ 127.09 | 0046 |
| 3045-9900-6 | 9-180-59795 | 05/04/09 | $ 184.80 | $ 184.80 | 0046 |
| 3045-9900-6 | 9-191-83146 | 05/13/09 | $ 38.50 | $ 38.50 | 0046 |
| 3045-9900-6 | 9-212-50990 | 06/01/09 | $ 104.40 | $ 104.40 | 0046 |
| 3046-1190-1 | 9-211-10115 | 06/01/09 | $ 112.90 | $ 112.90 | 0046 |
| 3046-1190-1 | 9-203-67028 | 05/25/09 | $ 22.58 | $ 22.58 | 0046 |
| 3046-1190-1 | 9-214-26027 | 06/03/09 | $ 135.48 | $ 135.48 | 0046 |
| 3046-1190-1 | 9-200-15164 | 05/21/09 | $ 112.90 | $ 112.90 | 0046 |
| 3045-0068-9 | 9-163-63194 | 04/20/09 | $ 378.21 | $ 144.80 | 0046 |
| 3045-1478-7 | 9-208-29087 | 05/28/09 | $ 267.20 | $ 267.20 | 0046 |
| 3045-1478-7 | 9-195-71833 | 05/18/09 | $ 628.10 | $ 628.10 | 0046 |
| 3047-6932-7 | 9-217-35241 | 06/05/09 | $ 20.93 | $ 20.93 | 0046 |
| 3047-7048-1 | 9-211-54130 | 06/01/09 | $ 22.58 | $ 22.58 | 0046 |
| 3047-7048-1 | 9-181-52691 | 05/05/09 | $ 6.16 | $ 6.16 | 0046 |
| 3047-7048-1 | 9-197-88174 | 05/19/09 | $ 3.07 | $ 3.07 | 0046 |
| 3047-7048-1 | 9-216-02345 | 06/04/09 | $ 22.81 | $ 22.81 | 0046 |
| 3047-7048-1 | 9-204-06620 | 05/25/09 | $ 22.58 | $ 22.58 | 0046 |
| 3047-7136-4 | 9-189-54633 | 05/12/09 | $ 22.77 | $ 22.77 | 0046 |
| 3047-7136-4 | 9-213-09763 | 06/02/09 | $ 3.07 | $ 3.07 | 0046 |
| 3047-7136-4 | 9-197-68777 | 05/19/09 | $ 3.07 | $ 3.07 | 0046 |
| 3047-7136-4 | 9-181-22440 | 05/05/09 | $ 6.16 | $ 6.16 | 0046 |
| 3047-7136-4 | 9-205-71694 | 05/26/09 | $ 9.11 | $ 9.11 | 0046 |
| 3047-8786-4 | 9-180-08353 | 05/04/09 | $ 20.72 | $ 20.72 | 0046 |
| 3045-2392-1 | 9-199-10407 | 05/20/09 | $ 26.10 | $ 26.10 | 0046 |
| 3045-2392-1 | 9-182-72267 | 05/06/09 | $ 45.16 | $ 45.16 | 0046 |
| 3045-2392-1 | 9-192-29884 | 05/14/09 | $ 22.58 | $ 22.58 | 0046 |
| 3045-2392-1 | 9-187-73313 | 05/11/09 | $ 22.58 | $ 22.58 | 0046 |
| 3045-2392-1 | 9-204-02822 | 05/25/09 | $ 78.30 | $ 78.30 | 0046 |
| 3045-4216-0 | 9-188-99281 | 05/11/09 | $ 26.10 | $ 26.10 | 0046 |
| 3045-4216-0 | 9-203-55999 | 05/22/09 | $ 256.80 | $ 256.80 | 0046 |
| 3046-2730-1 | 9-180-40327 | 05/04/09 | $ 26.10 | $ 26.10 | 0046 |
| 3046-1412-9 | 9-182-81178 | 05/06/09 | $ 26.10 | $ 26.10 | 0046 |
| 3046-8652-9 | 9-157-73916 | 04/14/09 | $ 3.12 | $ 3.08 | 0046 |
| 3046-8786-0 | 9-180-81968 | 05/05/09 | $ 3.08 | $ 3.08 | 0046 |
| 3046-8936-6 | 9-189-54632 | 05/12/09 | $ 3.07 | $ 3.07 | 0046 |
| 3046-8936-6 | 9-213-09762 | 06/02/09 | $ 3.07 | $ 3.07 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3046-8936-6 | 9-205-71693 | 05/26/09 | $ 3.07 | $ 3.07 | 0046 |
| 3046-8936-6 | 9-191-19359 | 05/13/09 | $ 60.00 | $ 60.00 | 0046 |
| 3047-0250-8 | 9-160-70361 | 04/16/09 | $ 567.31 | $ 267.60 | 0046 |
| 3047-0678-3 | 9-171-74940 | 04/27/09 | $ 78.00 | $ 78.00 | 0046 |
| 3047-3210-5 | 9-190-97142 | 05/13/09 | $ 120.00 | $ 120.00 | 0046 |
| 3047-6932-7 | 9-203-91471 | 05/25/09 | $ 22.58 | $ 22.58 | 0046 |
| 3047-6932-7 | 9-177-58671 | 05/01/09 | $ 19.07 | $ 19.07 | 0046 |
| 3047-6932-7 | 9-212-76304 | 06/02/09 | $ 3.07 | $ 3.07 | 0046 |
| 3047-6932-7 | 9-189-21520 | 05/12/09 | $ 12.29 | $ 12.29 | 0046 |
| 3047-6932-7 | 9-214-48055 | 06/03/09 | $ 22.58 | $ 22.58 | 0046 |
| 3047-6932-7 | 9-200-37241 | 05/21/09 | $ 22.58 | $ 22.58 | 0046 |
| 3047-9880-7 | 9-217-74051 | 06/05/09 | $ 347.44 | $ 347.44 | 0046 |
| 3047-9880-7 | 9-211-66280 | 06/01/09 | $ 92.40 | $ 92.40 | 0046 |
| 3198-5766-4 | 9-143-16213 | 04/01/09 | $ 967.57 | $ 935.62 | 0046 |
| 3198-5766-4 | 9-207-96899 | 05/27/09 | $ 74.78 | $ 74.78 | 0046 |
| 3198-5766-4 | 9-159-53076 | 04/15/09 | $ 3.12 | $ 3.08 | 0046 |
| 3198-5766-4 | 8-972-90103 | 04/16/09 | $ 8.76 | $ 8.76 | 0046 |
| 3198-5766-4 | 9-199-95255 | 05/20/09 | $ 1,305.48 | $ 1,305.48 | 0046 |
| 3198-5766-4 | 5-611-88534 | 06/03/09 | $ 60.59 | $ 60.59 | 0046 |
| 3198-5766-4 | 9-215-41147 | 06/03/09 | $ 172.32 | $ 172.32 | 0046 |
| 3198-5766-4 | 9-175-94110 | 04/29/09 | $ 86.69 | $ 3.08 | 0046 |
| 3047-9880-7 | 9-216-12780 | 06/04/09 | $ 145.04 | $ 145.04 | 0046 |
| 3047-9880-7 | 9-192-55026 | 05/14/09 | $ 20.72 | $ 20.72 | 0046 |
| 3047-9880-7 | 5-610-85960 | 06/02/09 | $ 549.70 | $ 549.70 | 0046 |
| 3047-9896-3 | 9-203-70836 | 05/25/09 | $ 22.58 | $ 22.58 | 0046 |
| 3047-9926-9 | 5-612-32901 | 06/05/09 | $ 48.87 | $ 48.87 | 0046 |
| 3047-9926-9 | 9-214-35611 | 06/03/09 | $ 43.30 | $ 43.30 | 0046 |
| 3047-9926-9 | 9-187-43629 | 05/11/09 | $ 41.44 | $ 41.44 | 0046 |
| 3047-9926-9 | 9-195-51948 | 05/18/09 | $ 819.00 | $ 819.00 | 0046 |
| 3047-9926-9 | 9-201-85599 | 05/22/09 | $ 45.16 | $ 45.16 | 0046 |
| 3047-9926-9 | 9-192-12977 | 05/14/09 | $ 180.72 | $ 180.72 | 0046 |
| 3047-9926-9 | 9-190-65283 | 05/13/09 | $ 62.16 | $ 62.16 | 0046 |
| 3047-9926-9 | 9-203-70837 | 05/25/09 | $ 41.44 | $ 41.44 | 0046 |
| 3047-9926-9 | 9-179-20966 | 05/04/09 | $ 223.20 | $ 223.20 | 0046 |
| 3047-9926-9 | 9-217-17351 | 06/05/09 | $ 104.65 | $ 104.65 | 0046 |
| 3047-9926-9 | 9-215-69992 | 06/04/09 | $ 20.72 | $ 20.72 | 0046 |
| 3047-9926-9 | 5-611-41259 | 06/03/09 | $ 48.39 | $ 48.39 | 0046 |
| 3114-9512-7 | 9-190-85718 | 05/13/09 | $ 12.58 | $ 12.58 | 0046 |
| 3114-9512-7 | 9-182-71214 | 05/06/09 | $ 15.51 | $ 15.51 | 0046 |
| 3114-9512-7 | 9-206-94599 | 05/27/09 | $ 3.62 | $ 3.62 | 0046 |
| 3114-9512-7 | 8-982-52059 | 05/12/09 | $ 21.62 | $ 21.62 | 0046 |
| 3114-9512-7 | 9-198-86430 | 05/20/09 | $ 3.07 | $ 3.07 | 0046 |
| 3198-5766-4 | 8-972-28817 | 04/15/09 | $ 318.00 | $ 300.00 | 0046 |
| 3198-5766-4 | 9-191-82588 | 05/13/09 | $ 6.16 | $ 6.16 | 0046 |
| 3198-5766-4 | 9-183-63666 | 05/06/09 | $ 85.96 | $ 3.08 | 0046 |
| 0482-0643-3 | 9-199-10592 | 05/20/09 | $ 49.86 | $ 49.86 | 0046 |
| 0482-0643-3 | 9-182-72448 | 05/06/09 | $ 6.16 | $ 6.16 | 0046 |
| 0482-0643-3 | 9-182-43052 | 05/06/09 | $ 4.03 | $ 4.03 | 0046 |
| 0482-0643-3 | 9-207-15774 | 05/27/09 | $ 21.49 | $ 21.49 | 0046 |
| 0482-0643-3 | 9-190-87287 | 05/13/09 | $ 33.76 | $ 33.76 | 0046 |
| 0482-0643-3 | 9-206-92742 | 05/27/09 | $ 11.21 | $ 11.21 | 0046 |
| 0482-0643-3 | 9-190-58254 | 05/13/09 | $ 7.62 | $ 7.62 | 0046 |
| 0482-0643-3 | 9-214-26207 | 06/03/09 | $ 7.62 | $ 7.62 | 0046 |
| 0482-0643-3 | 9-198-80229 | 05/20/09 | $ 4.03 | $ 4.03 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 0482-0738-3 | 9-214-37331 | 06/03/09 | $ 255.68 | $ 255.68 | 0046 |
| 0482-0738-3 | 9-207-05136 | 05/27/09 | $ 43.07 | $ 43.07 | 0046 |
| 0482-0738-3 | 8-982-23864 | 05/12/09 | $ 2,558.09 | $ 2,558.09 | 0046 |
| 0482-0738-3 | 9-182-52488 | 05/06/09 | $ 239.78 | $ 239.78 | 0046 |
| 0482-0738-3 | 8-979-41007 | 05/05/09 | $ 65.46 | $ 65.46 | 0046 |
| 0482-0738-3 | 9-190-74255 | 05/13/09 | $ 232.33 | $ 232.33 | 0046 |
| 0482-0738-3 | 8-979-41008 | 05/05/09 | $ 1,633.86 | $ 1,633.86 | 0046 |
| 0482-0738-3 | 9-199-59575 | 05/20/09 | $ 20.00 | $ 20.00 | 0046 |
| 0482-0738-3 | 9-190-75464 | 05/13/09 | $ 644.59 | $ 644.59 | 0046 |
| 0482-0738-3 | 8-987-92113 | 05/26/09 | $ 12.56 | $ 12.56 | 0046 |
| 0482-0738-3 | 8-987-92112 | 05/26/09 | $ 1,375.12 | $ 1,375.12 | 0046 |
| 0482-0738-3 | 9-182-60528 | 05/06/09 | $ 1,030.17 | $ 1,030.17 | 0046 |
| 0482-0738-3 | 8-985-13911 | 05/19/09 | $ 2,944.74 | $ 2,944.74 | 0046 |
| 0482-0738-3 | 8-985-13910 | 05/19/09 | $ 65.90 | $ 65.90 | 0046 |
| 0482-0738-3 | 8-971-10297 | 04/14/09 | $ 77.23 | $ 44.57 | 0046 |
| 0482-0738-3 | 9-214-39528 | 06/03/09 | $ 295.35 | $ 295.35 | 0046 |
| 0482-0738-3 | 9-207-01626 | 05/27/09 | $ 184.07 | $ 184.07 | 0046 |
| 0482-0738-3 | 9-198-89995 | 05/20/09 | $ 231.42 | $ 231.42 | 0046 |
| 0482-0738-3 | 9-198-98589 | 05/20/09 | $ 295.22 | $ 295.22 | 0046 |
| 0482-0738-3 | 8-982-23863 | 05/12/09 | $ 89.17 | $ 89.17 | 0046 |
| 0482-0738-3 | 5-610-58521 | 06/02/09 | $ 3,475.64 | $ 3,475.64 | 0046 |
| 3408-5438-1 | 9-199-34746 | 05/20/09 | $ 3.07 | $ 3.07 | 0046 |
| 3408-5438-1 | 8-985-44606 | 05/19/09 | $ 326.47 | $ 326.47 | 0046 |
| 0482-2823-2 | 5-610-58532 | 06/02/09 | $ 93.69 | $ 93.69 | 0046 |
| 0482-2823-2 | 8-979-41014 | 05/05/09 | $ 113.31 | $ 113.31 | 0046 |
| 0482-2823-2 | 9-207-33393 | 05/27/09 | $ 185.39 | $ 185.39 | 0046 |
| 0482-2823-2 | 9-199-24258 | 05/20/09 | $ 416.96 | $ 416.96 | 0046 |
| 0482-2823-2 | 9-182-95090 | 05/06/09 | $ 260.13 | $ 260.13 | 0046 |
| 0482-2823-2 | 9-191-09511 | 05/13/09 | $ 284.72 | $ 284.72 | 0046 |
| 0482-2823-2 | 9-191-07590 | 05/13/09 | $ 676.09 | $ 676.09 | 0046 |
| 0482-2823-2 | 9-214-73657 | 06/03/09 | $ 303.52 | $ 303.52 | 0046 |
| 0482-2823-2 | 9-214-75292 | 06/03/09 | $ 84.12 | $ 84.12 | 0046 |
| 0482-2823-2 | 9-207-29759 | 05/27/09 | $ 226.32 | $ 226.32 | 0046 |
| 0482-2877-1 | 9-182-95091 | 05/06/09 | $ 5.69 | $ 5.69 | 0046 |
| 0482-2877-1 | 9-191-07591 | 05/13/09 | $ 61.18 | $ 61.18 | 0046 |
| 0482-2877-1 | 9-191-09512 | 05/13/09 | $ 10.11 | $ 10.11 | 0046 |
| 0482-3515-8 | 8-985-13923 | 05/19/09 | $ 23.59 | $ 23.59 | 0046 |
| 0482-3515-8 | 9-200-03286 | 05/20/09 | $ 35.21 | $ 35.21 | 0046 |
| 0482-3515-8 | 5-610-58534 | 06/02/09 | $ 8.65 | $ 8.65 | 0046 |
| 0482-3515-8 | 9-183-71928 | 05/06/09 | $ 31.61 | $ 31.61 | 0046 |
| 0482-3515-8 | 9-215-38200 | 06/03/09 | $ 13.60 | $ 13.60 | 0046 |
| 0482-3515-8 | 9-208-00395 | 05/27/09 | $ 204.66 | $ 204.66 | 0046 |
| 0482-3515-8 | 9-191-84189 | 05/13/09 | $ 15.07 | $ 15.07 | 0046 |
| 0482-3515-8 | 9-215-49251 | 06/03/09 | $ 22.21 | $ 22.21 | 0046 |
| 1000-1025-9 | 9-190-58256 | 05/13/09 | $ 142.24 | $ 142.24 | 0046 |
| 1000-1025-9 | 9-175-72327 | 04/29/09 | $ 2.17 | $ 2.17 | 0046 |
| 1000-1025-9 | 9-214-26208 | 06/03/09 | $ 99.03 | $ 99.03 | 0046 |
| 1000-1025-9 | 9-198-80231 | 05/20/09 | $ 123.18 | $ 123.18 | 0046 |
| 1000-1025-9 | 9-182-43054 | 05/06/09 | $ 209.69 | $ 209.69 | 0046 |
| 1000-1025-9 | 8-979-43182 | 05/05/09 | $ 60.22 | $ 60.22 | 0046 |
| 1000-1025-9 | 8-982-26533 | 05/12/09 | $ 51.68 | $ 51.68 | 0046 |
| 1000-1025-9 | 9-206-92743 | 05/27/09 | $ 128.26 | $ 128.26 | 0046 |
| 1000-1025-9 | 8-985-16559 | 05/19/09 | $ 277.46 | $ 277.46 | 0046 |
| 1000-1025-9 | 5-610-61294 | 06/02/09 | $ 65.47 | $ 31.58 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1089-8874-6 | 9-207-26214 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 1089-8874-6 | 9-199-22603 | 05/20/09 | $ 22.99 | $ 22.99 | 0046 |
| 1089-8874-6 | 9-191-18143 | 05/13/09 | $ 143.62 | $ 143.62 | 0046 |
| 1089-8874-6 | 9-182-97105 | 05/06/09 | $ 11.92 | $ 11.92 | 0046 |
| 1089-8874-6 | 9-199-34734 | 05/20/09 | $ 18.86 | $ 18.86 | 0046 |
| 1156-8951-7 | 9-207-91698 | 05/27/09 | $ 138.64 | $ 138.64 | 0046 |
| 1156-8951-7 | 9-215-42824 | 06/03/09 | $ 138.99 | $ 138.99 | 0046 |
| 1199-1027-7 | 9-191-50569 | 05/13/09 | $ 65.70 | $ 65.70 | 0046 |
| 1199-1027-7 | 9-191-41648 | 05/13/09 | $ 487.96 | $ 487.96 | 0046 |
| 1199-1027-7 | 9-183-22240 | 05/06/09 | $ 1,728.26 | $ 1,728.26 | 0046 |
| 1199-1027-7 | 9-199-59576 | 05/20/09 | $ 605.72 | $ 605.72 | 0046 |
| 1199-1027-7 | 9-215-03357 | 06/03/09 | $ 521.61 | $ 521.61 | 0046 |
| 1199-1027-7 | 9-207-58353 | 05/27/09 | $ 324.61 | $ 324.61 | 0046 |
| 1199-1027-7 | 9-215-12635 | 06/03/09 | $ 27.20 | $ 27.20 | 0046 |
| 1199-1027-7 | 9-199-61614 | 05/20/09 | $ 8.86 | $ 8.86 | 0046 |
| 1510-3625-2 | 9-214-48230 | 06/03/09 | $ 84.84 | $ 84.84 | 0046 |
| 1510-3625-2 | 9-199-57929 | 05/20/09 | $ 10.00 | $ 10.00 | 0046 |
| 1510-3625-2 | 9-214-35802 | 06/03/09 | $ 15.82 | $ 15.82 | 0046 |
| 1510-3625-2 | 9-206-98186 | 05/27/09 | $ 12.28 | $ 12.28 | 0046 |
| 1510-3625-2 | 5-610-70621 | 06/02/09 | $ 54.06 | $ 54.06 | 0046 |
| 1510-3625-2 | 9-198-99950 | 05/20/09 | $ 82.82 | $ 82.82 | 0046 |
| 1510-3625-2 | 9-190-65477 | 05/13/09 | $ 235.47 | $ 235.47 | 0046 |
| 1510-3625-2 | 9-190-77491 | 05/13/09 | $ 56.84 | $ 56.84 | 0046 |
| 1510-3625-2 | 9-207-54852 | 05/27/09 | $ 10.00 | $ 10.00 | 0046 |
| 1510-3625-2 | 8-985-26105 | 05/19/09 | $ 57.01 | $ 57.01 | 0046 |
| 1510-3625-2 | 9-191-40235 | 05/13/09 | $ 10.00 | $ 10.00 | 0046 |
| 1510-3625-2 | 9-182-50079 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 1510-3625-2 | 8-988-04079 | 05/26/09 | $ 34.89 | $ 34.89 | 0046 |
| 1510-3625-2 | 9-207-08686 | 05/27/09 | $ 117.63 | $ 117.63 | 0046 |
| 1510-3625-2 | 9-182-62414 | 05/06/09 | $ 65.03 | $ 65.03 | 0046 |
| 3408-5438-1 | 8-988-22574 | 05/26/09 | $ 861.87 | $ 861.87 | 0046 |
| 3408-5438-1 | 5-610-88723 | 06/02/09 | $ 577.37 | $ 577.37 | 0046 |
| 3408-5438-1 | 8-979-69570 | 05/05/09 | $ 394.04 | $ 394.04 | 0046 |
| 3408-5438-1 | 9-207-36933 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 3408-5438-1 | 8-982-54462 | 05/12/09 | $ 496.77 | $ 496.77 | 0046 |
| 3408-5438-1 | 8-988-39393 | 05/25/09 | $ 54.26 | $ 54.26 | 0046 |
| 3408-5438-1 | 8-971-50046 | 04/13/09 | $ 405.31 | $ 405.31 | 0046 |
| 3964-1928-9 | 9-190-64260 | 05/13/09 | $ 10.00 | $ 10.00 | 0046 |
| 3964-1928-9 | 9-199-71609 | 05/20/09 | $ 15.03 | $ 15.03 | 0046 |
| 3964-1928-9 | 9-207-69224 | 05/27/09 | $ 80.41 | $ 80.41 | 0046 |
| 3964-1928-9 | 8-977-11080 | 04/27/09 | $ 229.71 | $ 229.71 | 0046 |
| 3964-1928-9 | 9-191-53739 | 05/13/09 | $ 625.17 | $ 625.17 | 0046 |
| 3964-1928-9 | 5-610-92275 | 06/02/09 | $ 666.00 | $ 666.00 | 0046 |
| 3964-1928-9 | 9-215-16355 | 06/03/09 | $ 110.23 | $ 110.23 | 0046 |
| 3964-1928-9 | 9-214-26882 | 06/03/09 | $ 10.00 | $ 10.00 | 0046 |
| 3964-1928-9 | 9-183-40974 | 05/06/09 | $ 724.05 | $ 724.05 | 0046 |
| 3964-1928-9 | 9-198-86434 | 05/20/09 | $ 10.00 | $ 10.00 | 0046 |
| 3964-1928-9 | 9-191-31548 | 05/13/09 | $ 72.41 | $ 72.41 | 0046 |
| 3964-1928-9 | 9-207-51212 | 05/27/09 | $ 33.02 | $ 33.02 | 0046 |
| 3964-1928-9 | 8-988-26302 | 05/26/09 | $ 666.00 | $ 666.00 | 0046 |
| 0482-2823-2 | 9-199-33209 | 05/20/09 | $ 189.51 | $ 189.51 | 0046 |
| 0482-2823-2 | 8-985-13922 | 05/19/09 | $ 49.29 | $ 49.29 | 0046 |
| 0482-2823-2 | 9-182-93628 | 05/06/09 | $ 595.95 | $ 595.95 | 0046 |
| 0482-2823-2 | 8-982-23874 | 05/12/09 | $ 79.11 | $ 79.11 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1708-4595-1 | 9-200-03291 | 05/20/09 | $ 7.86 | $ 7.86 | 0046 |
| 1708-4595-1 | 9-207-83680 | 05/27/09 | $ 13.00 | $ 13.00 | 0046 |
| 1708-4595-1 | 9-183-71931 | 05/06/09 | $ 10.28 | $ 10.28 | 0046 |
| 1708-4595-1 | 9-215-38204 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 1708-4595-1 | 9-208-00398 | 05/27/09 | $ 10.13 | $ 10.13 | 0046 |
| 1708-4595-1 | 9-191-84193 | 05/13/09 | $ 10.13 | $ 10.13 | 0046 |
| 1708-4595-1 | 9-215-49254 | 06/03/09 | $ 12.55 | $ 12.55 | 0046 |
| 1775-9932-8 | 9-207-70852 | 05/27/09 | $ 257.69 | $ 257.69 | 0046 |
| 1775-9932-8 | 9-191-55659 | 05/13/09 | $ 467.60 | $ 467.60 | 0046 |
| 1775-9932-8 | 9-199-67802 | 05/20/09 | $ 283.57 | $ 283.57 | 0046 |
| 1775-9932-8 | 9-215-18111 | 06/03/09 | $ 351.14 | $ 351.14 | 0046 |
| 1775-9958-1 | 9-215-14342 | 06/03/09 | $ 5.58 | $ 5.58 | 0046 |
| 1775-9958-1 | 9-199-70207 | 05/20/09 | $ 6.66 | $ 6.66 | 0046 |
| 2125-8274-3 | 9-208-04029 | 05/27/09 | $ 4.57 | $ 4.57 | 0046 |
| 2125-8274-3 | 9-191-92242 | 05/13/09 | $ 10.38 | $ 10.38 | 0046 |
| 2125-8274-3 | 9-183-73369 | 05/06/09 | $ 3.21 | $ 3.21 | 0046 |
| 2125-8274-3 | 9-200-04704 | 05/20/09 | $ 7.62 | $ 7.62 | 0046 |
| 3213-5040-2 | 9-214-86672 | 06/03/09 | $ 18.78 | $ 18.78 | 0046 |
| 3213-5040-2 | 8-985-42963 | 05/19/09 | $ 125.67 | $ 125.67 | 0046 |
| 3213-5080-1 | 9-200-03293 | 05/20/09 | $ 82.66 | $ 82.66 | 0046 |
| 3213-5080-1 | 9-207-83683 | 05/27/09 | $ 27.27 | $ 27.27 | 0046 |
| 3213-5080-1 | 9-199-86023 | 05/20/09 | $ 34.60 | $ 34.60 | 0046 |
| 3213-5080-1 | 9-191-73817 | 05/13/09 | $ 3.08 | $ 3.08 | 0046 |
| 3213-5080-1 | 9-183-54604 | 05/06/09 | $ 19.16 | $ 19.16 | 0046 |
| 3213-5080-1 | 9-208-00399 | 05/27/09 | $ 136.42 | $ 136.42 | 0046 |
| 3213-5080-1 | 9-215-38206 | 06/03/09 | $ 19.87 | $ 19.87 | 0046 |
| 3213-5080-1 | 9-183-71934 | 05/06/09 | $ 5.54 | $ 5.54 | 0046 |
| 3213-5080-1 | 9-191-84196 | 05/13/09 | $ 77.80 | $ 77.80 | 0046 |
| 3213-5080-1 | 9-215-49255 | 06/03/09 | $ 333.16 | $ 333.16 | 0046 |
| 3213-5080-1 | 8-979-68054 | 05/05/09 | $ 292.37 | $ 292.37 | 0046 |
| 3213-5080-1 | 8-982-52792 | 05/12/09 | $ 353.70 | $ 353.70 | 0046 |
| 3213-5040-2 | 9-183-06050 | 05/06/09 | $ 18.56 | $ 18.56 | 0046 |
| 3213-5040-2 | 9-199-36670 | 05/20/09 | $ 7.50 | $ 7.50 | 0046 |
| 3213-5040-2 | 9-190-97342 | 05/13/09 | $ 39.36 | $ 39.36 | 0046 |
| 1708-5501-9 | 9-215-29105 | 06/03/09 | $ 347.63 | $ 347.63 | 0046 |
| 1708-5501-9 | 9-191-72413 | 05/13/09 | $ 336.17 | $ 336.17 | 0046 |
| 1708-5501-9 | 9-183-53061 | 05/06/09 | $ 327.09 | $ 327.09 | 0046 |
| 1708-5501-9 | 9-199-83786 | 05/20/09 | $ 339.60 | $ 339.60 | 0046 |
| 1708-5501-9 | 9-207-80010 | 05/27/09 | $ 206.46 | $ 206.46 | 0046 |
| 3213-5040-2 | 9-207-40480 | 05/27/09 | $ 12.28 | $ 12.28 | 0046 |
| 3213-5040-2 | 9-214-62506 | 06/03/09 | $ 14.62 | $ 14.62 | 0046 |
| 3213-5040-2 | 9-182-82942 | 05/06/09 | $ 96.86 | $ 96.86 | 0046 |
| 3213-5040-2 | 8-979-68053 | 05/05/09 | $ 26.44 | $ 26.44 | 0046 |
| 3213-5040-2 | 8-982-52791 | 05/12/09 | $ 152.32 | $ 152.32 | 0046 |
| 3213-5040-2 | 8-982-52790 | 05/12/09 | $ 13.16 | $ 13.16 | 0046 |
| 3213-5040-2 | 5-610-87119 | 06/02/09 | $ 1,000.94 | $ 1,000.94 | 0046 |
| 3213-5080-1 | 5-610-87120 | 06/02/09 | $ 1,691.68 | $ 1,691.68 | 0046 |
| 3213-5080-1 | 8-985-42964 | 05/19/09 | $ 260.62 | $ 260.62 | 0046 |
| 3213-5080-1 | 8-988-20888 | 05/26/09 | $ 625.77 | $ 625.77 | 0046 |
| 3213-5436-0 | 9-190-64257 | 05/13/09 | $ 357.44 | $ 357.44 | 0046 |
| 3213-5436-0 | 5-610-87121 | 06/02/09 | $ 49.58 | $ 49.58 | 0046 |
| 3213-5436-0 | 5-610-87122 | 06/02/09 | $ 15,693.99 | $ 15,693.99 | 0046 |
| 3213-5436-0 | 8-985-42965 | 05/19/09 | $ 31.35 | $ 31.35 | 0046 |
| 3213-5436-0 | 8-985-42966 | 05/19/09 | $ 9,587.08 | $ 9,587.08 | 0046 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3213-5436-0 | 9-190-85720 | 05/13/09 | $ 218.90 | $ 218.90 | 0046 |
| 3213-5436-0 | 8-988-20889 | 05/26/09 | $ 8,569.24 | $ 8,569.24 | 0046 |
| 3213-5436-0 | 8-988-20890 | 05/26/09 | $ 50.32 | $ 50.32 | 0046 |
| 3213-5436-0 | 9-214-26879 | 06/03/09 | $ 665.95 | $ 665.95 | 0046 |
| 3213-5436-0 | 9-182-71216 | 05/06/09 | $ 141.49 | $ 141.49 | 0046 |
| 3213-5436-0 | 9-206-94600 | 05/27/09 | $ 277.96 | $ 277.96 | 0046 |
| 3213-5436-0 | 9-198-86431 | 05/20/09 | $ 565.49 | $ 565.49 | 0046 |
| 3213-5436-0 | 9-199-02180 | 05/20/09 | $ 212.39 | $ 212.39 | 0046 |
| 3213-5436-0 | 8-979-68055 | 05/05/09 | $ 66.55 | $ 66.55 | 0046 |
| 3213-5436-0 | 9-207-12278 | 05/27/09 | $ 371.38 | $ 371.38 | 0046 |
| 3213-5436-0 | 8-979-68056 | 05/05/09 | $ 18,363.70 | $ 18,363.70 | 0046 |
| 3213-5436-0 | 8-982-52793 | 05/12/09 | $ 25.82 | $ 25.82 | 0046 |
| 3213-5436-0 | 9-214-49850 | 06/03/09 | $ 137.00 | $ 137.00 | 0046 |
| 3213-5436-0 | 8-982-52794 | 05/12/09 | $ 9,673.96 | $ 9,673.96 | 0046 |
| 3213-5436-0 | 9-182-48540 | 05/06/09 | $ 241.78 | $ 241.78 | 0046 |
| 2416-6930-0 | 9-214-95797 | 06/03/09 | $ 3.07 | $ 3.07 | 0046 |
| 2416-6930-0 | 9-175-49660 | 04/29/09 | $ 3.08 | $ 3.08 | 0046 |
| 4686-2092-8 | 8-985-52556 | 05/19/09 | $ 30,919.52 | $ 30,919.52 | 0046 |
| 1678-0882-4 | 2-970-68195 | 10/29/08 | $ 25.24 | $ 25.24 | 0046 |
| 3361-5656-4 | 9-211-38048 | 06/01/09 | $ 3.60 | $ 3.60 | 0046 |
| 3361-5656-4 | 9-217-32867 | 06/05/09 | $ 17.19 | $ 17.19 | 0046 |
| 3361-5656-4 | 9-209-70636 | 05/29/09 | $ 3.60 | $ 3.60 | 0046 |
| 4103-6300-3 | 5-610-92984 | 06/02/09 | $ 126.07 | $ 126.07 | 0046 |
| 1710-3263-6 | 9-183-75418 | 05/06/09 | $ 21.83 | $ 21.83 | 0046 |
| 1710-3263-6 | 9-191-94074 | 05/13/09 | $ 77.41 | $ 77.41 | 0046 |
| 1710-3263-6 | 9-200-06913 | 05/20/09 | $ 58.21 | $ 58.21 | 0046 |
| 1710-3263-6 | 9-206-90874 | 05/27/09 | $ 8.60 | $ 8.60 | 0046 |
| 4103-6300-3 | 8-979-73546 | 05/05/09 | $ 267.74 | $ 267.74 | 0046 |
| 4103-6300-3 | 8-988-27034 | 05/26/09 | $ 331.20 | $ 331.20 | 0046 |
| 4103-6300-3 | 9-191-72421 | 05/13/09 | $ 30.64 | $ 30.64 | 0046 |
| 4103-6300-3 | 9-191-92245 | 05/13/09 | $ 10.71 | $ 10.71 | 0046 |
| 4103-6300-3 | 9-183-53070 | 05/06/09 | $ 50.98 | $ 50.98 | 0046 |
| 4103-6300-3 | 8-985-48957 | 05/19/09 | $ 76.85 | $ 76.85 | 0046 |
| 4686-2092-8 | 8-979-76729 | 05/05/09 | $ 535.60 | $ 535.60 | 0046 |
| 4686-2092-8 | 8-977-01500 | 04/28/09 | $ 94.48 | $ 94.48 | 0046 |
| 4686-2092-8 | 5-610-96420 | 06/02/09 | $ 12,448.09 | $ 12,448.09 | 0046 |
| 1706-0183-1 | 9-178-54183 | 05/01/09 | $ 552.02 | $ 552.02 | 0046 |
| 1706-0183-1 | 9-170-91463 | 04/24/09 | $ 484.52 | $ 484.52 | 0046 |
| 1706-0183-1 | 8-973-26958 | 04/17/09 | $ 18.48 | $ 18.48 | 0046 |
| 1706-0183-1 | 8-988-80675 | 05/26/09 | $ 10.30 | $ 10.30 | 0046 |
| 1706-0183-1 | 8-984-55394 | 05/15/09 | $ 198.42 | $ 198.42 | 0046 |
| 1706-0183-1 | 9-210-54852 | 05/29/09 | $ 502.87 | $ 502.87 | 0046 |
| 1706-0183-1 | 8-989-98855 | 05/29/09 | $ 119.36 | $ 119.36 | 0046 |
| 1706-0183-1 | 8-979-18331 | 05/01/09 | $ 25.67 | $ 25.67 | 0046 |
| 1706-0183-1 | 8-975-68794 | 04/23/09 | $ 134.60 | $ 134.60 | 0046 |
| 1706-0183-1 | 8-976-43197 | 04/24/09 | $ 51.06 | $ 51.06 | 0046 |
| 1706-0183-1 | 8-978-84060 | 05/01/09 | $ 134.74 | $ 134.74 | 0046 |
| 1706-0183-1 | 8-987-36351 | 05/22/09 | $ 133.90 | $ 133.90 | 0046 |
| 1706-0183-1 | 9-194-76297 | 05/15/09 | $ 710.88 | $ 710.88 | 0046 |
| 1706-0183-1 | 9-203-06601 | 05/22/09 | $ 565.89 | $ 565.89 | 0046 |
| 1706-0183-1 | 8-979-82187 | 05/04/09 | $ 51.45 | $ 51.45 | 0046 |
| 1706-0183-1 | 8-981-64011 | 05/08/09 | $ 143.17 | $ 143.17 | 0046 |
| 1706-0183-1 | 9-218-24029 | 06/05/09 | $ 736.96 | $ 736.96 | 0046 |
| 1706-0183-1 | 8-970-54837 | 04/10/09 | $ 99.93 | $ 94.72 | 0046 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1706-0183-1 | 9-162-61365 | 04/17/09 | $ 670.18 | $ 632.76 | 0046 |
| 1706-0183-1 | 9-186-65588 | 05/08/09 | $ 604.53 | $ 604.53 | 0046 |
| 4519-6850-5 | 9-180-50099 | 05/04/09 | $ 3.59 | $ 3.59 | 0046 |
| 1706-0183-1 | 8-976-07800 | 04/24/09 | $ 417.81 | $ 417.81 | 0046 |
| 1706-0183-1 | 9-154-40954 | 04/10/09 | $ 597.66 | $ 569.05 | 0046 |
| 1706-0183-1 | 8-973-26959 | 04/17/09 | $ 175.46 | $ 165.52 | 0046 |
| 1354-6570-4 | 9-207-40475 | 05/27/09 | $ 63.20 | $ 63.20 | 0046 |
| 1354-6570-4 | 9-199-36666 | 05/20/09 | $ 24.56 | $ 24.56 | 0046 |
| 3357-3586-2 | 9-190-87296 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 1354-6570-4 | 8-988-02656 | 05/26/09 | $ 398.45 | $ 398.45 | 0046 |
| 1354-6570-4 | 5-610-69142 | 06/02/09 | $ 208.26 | $ 208.26 | 0046 |
| 1354-6570-4 | 8-968-70382 | 04/06/09 | $ 6.83 | $ 6.83 | 0046 |
| 1354-6570-4 | 9-191-19536 | 05/13/09 | $ 24.89 | $ 24.89 | 0046 |
| 1354-6570-4 | 9-183-06045 | 05/06/09 | $ 31.53 | $ 31.53 | 0046 |
| 1354-6570-4 | 9-214-86668 | 06/03/09 | $ 30.70 | $ 30.70 | 0046 |
| 1703-6699-9 | 9-207-72780 | 05/27/09 | $ 2.57 | $ 2.57 | 0046 |
| 1703-6699-9 | 9-215-25423 | 06/03/09 | $ 3.59 | $ 3.59 | 0046 |
| 1703-6699-9 | 9-191-62054 | 05/13/09 | $ 4.03 | $ 4.03 | 0046 |
| 3044-2542-3 | 8-979-03593 | 05/04/09 | $ 81.12 | $ 81.12 | 0046 |
| 3405-6010-8 | 8-988-22518 | 05/26/09 | $ 2,432.48 | $ 2,432.48 | 0046 |
| 3405-6010-8 | 8-985-44553 | 05/19/09 | $ 1,779.28 | $ 1,779.28 | 0046 |
| 3405-6010-8 | 5-610-88669 | 06/02/09 | $ 642.27 | $ 642.27 | 0046 |
| 3405-6010-8 | 8-982-54398 | 05/12/09 | $ 613.70 | $ 613.70 | 0046 |
| 3405-6010-8 | 8-979-69520 | 05/05/09 | $ 878.85 | $ 878.85 | 0046 |
| 3406-7046-9 | 9-182-84690 | 05/06/09 | $ 49.28 | $ 49.28 | 0046 |
| 3406-7046-9 | 9-190-99634 | 05/13/09 | $ 36.84 | $ 36.84 | 0046 |
| 3406-7046-9 | 8-971-50041 | 04/13/09 | $ 123.05 | $ 123.05 | 0046 |
| 3406-7046-9 | 9-182-97115 | 05/06/09 | $ 58.69 | $ 58.69 | 0046 |
| 3406-7046-9 | 9-214-77645 | 06/03/09 | $ 394.10 | $ 394.10 | 0046 |
| 3406-7058-2 | 9-199-61621 | 05/20/09 | $ 2.89 | $ 2.89 | 0046 |
| 3406-7058-2 | 9-215-12644 | 06/03/09 | $ 12.09 | $ 12.09 | 0046 |
| 3406-7058-2 | 9-183-30491 | 05/06/09 | $ 25.94 | $ 25.94 | 0046 |
| 3406-7058-2 | 8-988-22530 | 05/26/09 | $ 82.38 | $ 82.38 | 0046 |
| 3406-7046-9 | 5-611-07476 | 06/01/09 | $ 111.01 | $ 111.01 | 0046 |
| 3406-7046-9 | 9-199-34745 | 05/20/09 | $ 200.93 | $ 200.93 | 0046 |
| 3406-7046-9 | 9-207-26220 | 05/27/09 | $ 12.28 | $ 12.28 | 0046 |
| 3406-7046-9 | 8-988-22529 | 05/26/09 | $ 13,002.81 | $ 13,002.81 | 0046 |
| 3406-7046-9 | 9-199-22611 | 05/20/09 | $ 36.88 | $ 36.88 | 0046 |
| 3406-7046-9 | 8-985-44562 | 05/19/09 | $ 4,187.05 | $ 4,187.05 | 0046 |
| 3406-7046-9 | 5-610-88676 | 06/02/09 | $ 13,722.62 | $ 13,722.62 | 0046 |
| 3406-7046-9 | 9-207-36932 | 05/27/09 | $ 262.06 | $ 262.06 | 0046 |
| 3406-7046-9 | 8-982-54409 | 05/12/09 | $ 13,495.76 | $ 13,495.76 | 0046 |
| 3406-7046-9 | 8-979-69533 | 05/05/09 | $ 12,321.41 | $ 12,321.41 | 0046 |
| 1771-3427-9 | 9-199-46896 | 05/20/09 | $ 26.06 | $ 26.06 | 0046 |
| 1771-3427-9 | 9-191-62055 | 05/13/09 | $ 3.86 | $ 3.86 | 0046 |
| 1771-3427-9 | 9-183-09631 | 05/06/09 | $ 33.52 | $ 33.52 | 0046 |
| 1771-3427-9 | 9-183-42284 | 05/06/09 | $ 13.00 | $ 13.00 | 0046 |
| 1771-3427-9 | 9-191-29535 | 05/13/09 | $ 3.19 | $ 3.19 | 0046 |
| 1909-9558-5 | 9-215-01224 | 06/03/09 | $ 5.69 | $ 5.69 | 0046 |
| 1909-9558-5 | 9-183-19760 | 05/06/09 | $ 21.27 | $ 21.27 | 0046 |
| 1909-9558-5 | 9-191-40237 | 05/13/09 | $ 10.37 | $ 10.37 | 0046 |
| 3406-7046-9 | 9-988-39391 | 05/25/09 | $ 105.77 | $ 105.77 | 0046 |
| 3406-7046-9 | 9-214-64863 | 06/03/09 | $ 18.42 | $ 18.42 | 0046 |
| 3406-7046-9 | 8-982-71982 | 05/11/09 | $ 111.01 | $ 111.01 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3406-7046-9 | 8-977-10341 | 04/27/09 | $ 93.74 | $ 93.74 | 0046 |
| 3406-7046-9 | 8-979-87206 | 05/04/09 | $ 105.77 | $ 105.77 | 0046 |
| 3406-7046-9 | 9-191-18153 | 05/13/09 | $ 125.26 | $ 125.26 | 0046 |
| 3974-5318-9 | 8-982-58176 | 05/12/09 | $ 31.82 | $ 31.82 | 0046 |
| 3974-5318-9 | 8-982-58177 | 05/12/09 | $ 10.42 | $ 10.42 | 0046 |
| 4305-9994-1 | 9-198-87876 | 05/20/09 | $ 3.59 | $ 3.59 | 0046 |
| 4305-9994-1 | 9-150-12901 | 04/08/09 | $ 48.84 | $ 47.23 | 0046 |
| 4305-9994-1 | 8-971-51143 | 04/13/09 | $ 5.05 | $ 5.05 | 0046 |
| 4305-9994-1 | 8-979-74534 | 05/05/09 | $ 47.58 | $ 47.58 | 0046 |
| 3974-5318-9 | 9-214-86676 | 06/03/09 | $ 384.47 | $ 384.47 | 0046 |
| 3974-5318-9 | 8-988-26358 | 05/26/09 | $ 52.76 | $ 52.76 | 0046 |
| 3974-5318-9 | 9-183-06054 | 05/06/09 | $ 426.72 | $ 426.72 | 0046 |
| 3974-5318-9 | 9-190-97347 | 05/13/09 | $ 303.82 | $ 303.82 | 0046 |
| 3974-5318-9 | 9-207-40483 | 05/27/09 | $ 439.81 | $ 439.81 | 0046 |
| 3974-5318-9 | 9-199-36674 | 05/20/09 | $ 363.92 | $ 363.92 | 0046 |
| 3974-5318-9 | 5-610-92331 | 06/02/09 | $ 38.22 | $ 38.22 | 0046 |
| 3974-5318-9 | 9-214-62510 | 06/03/09 | $ 192.84 | $ 192.84 | 0046 |
| 3974-5318-9 | 9-182-82946 | 05/06/09 | $ 577.45 | $ 577.45 | 0046 |
| 3974-5318-9 | 8-979-88069 | 05/04/09 | $ 25.00 | $ 25.00 | 0046 |
| 3974-5318-9 | 9-199-14372 | 05/20/09 | $ 298.78 | $ 298.78 | 0046 |
| 3974-5318-9 | 9-191-19544 | 05/13/09 | $ 354.06 | $ 354.06 | 0046 |
| 3974-5318-9 | 9-207-22700 | 05/27/09 | $ 130.20 | $ 130.20 | 0046 |
| 4305-9994-1 | 9-207-08693 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 4305-9994-1 | 9-182-50087 | 05/06/09 | $ 17.09 | $ 17.09 | 0046 |
| 4305-9994-1 | 8-968-64070 | 04/07/09 | $ 734.71 | $ 374.90 | 0046 |
| 4305-9994-1 | 8-976-99081 | 04/28/09 | $ 38.05 | $ 38.05 | 0046 |
| 4305-9994-1 | 9-142-01482 | 04/01/09 | $ 373.24 | $ 360.91 | 0046 |
| 4305-9994-1 | 8-971-39597 | 04/14/09 | $ 218.83 | $ 207.59 | 0046 |
| 4305-9994-1 | 9-214-35807 | 06/03/09 | $ 6.15 | $ 6.15 | 0046 |
| 4305-9994-1 | 8-988-28142 | 05/26/09 | $ 113.14 | $ 113.14 | 0046 |
| 4305-9994-1 | 8-974-20736 | 04/21/09 | $ 790.05 | $ 790.05 | 0046 |
| 4305-9994-1 | 5-610-94017 | 06/02/09 | $ 526.99 | $ 526.99 | 0046 |
| 4305-9994-1 | 8-985-50048 | 05/19/09 | $ 53.20 | $ 53.20 | 0046 |
| 0537-0436-0 | 9-190-97332 | 05/13/09 | $ 10.29 | $ 10.29 | 0046 |
| 0537-0436-0 | 9-207-40471 | 05/27/09 | $ 153.96 | $ 153.96 | 0046 |
| 1000-8274-8 | 9-215-49252 | 06/03/09 | $ 113.11 | $ 113.11 | 0046 |
| 1000-8274-8 | 8-982-26588 | 05/12/09 | $ 28.40 | $ 28.40 | 0046 |
| 1000-8274-8 | 5-610-61340 | 06/02/09 | $ 67.38 | $ 67.38 | 0046 |
| 1000-8274-8 | 8-987-94719 | 05/26/09 | $ 8.43 | $ 8.43 | 0046 |
| 0537-0436-0 | 9-199-36662 | 05/20/09 | $ 191.00 | $ 191.00 | 0046 |
| 0537-0436-0 | 9-214-62497 | 06/03/09 | $ 767.59 | $ 767.59 | 0046 |
| 0537-0436-0 | 9-182-82934 | 05/06/09 | $ 35.37 | $ 35.37 | 0046 |
| 0537-0436-0 | 9-199-14361 | 05/20/09 | $ 37.50 | $ 37.50 | 0046 |
| 0537-0436-0 | 9-191-19533 | 05/13/09 | $ 150.79 | $ 150.79 | 0046 |
| 0537-0436-0 | 9-207-22690 | 05/27/09 | $ 137.91 | $ 137.91 | 0046 |
| 0537-0436-0 | 9-183-06040 | 05/06/09 | $ 207.25 | $ 207.25 | 0046 |
| 0537-0436-0 | 9-214-86664 | 06/03/09 | $ 131.00 | $ 131.00 | 0046 |
| 1000-8274-8 | 9-200-03287 | 05/20/09 | $ 66.91 | $ 66.91 | 0046 |
| 1000-8274-8 | 8-985-16617 | 05/19/09 | $ 189.36 | $ 189.36 | 0046 |
| 1000-8274-8 | 9-207-83677 | 05/27/09 | $ 34.00 | $ 34.00 | 0046 |
| 1000-8274-8 | 9-199-86016 | 05/20/09 | $ 19.14 | $ 19.14 | 0046 |
| 1000-8274-8 | 9-191-73812 | 05/13/09 | $ 18.45 | $ 18.45 | 0046 |
| 1000-8274-8 | 9-183-54599 | 05/06/09 | $ 12.32 | $ 12.32 | 0046 |
| 1000-8274-8 | 9-215-38201 | 06/03/09 | $ 40.31 | $ 40.31 | 0046 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1000-8274-8 | 9-183-71929 | 05/06/09 | $ 67.94 | $ 67.94 | 0046 |
| 1000-8274-8 | 9-208-00396 | 05/27/09 | $ 53.82 | $ 53.82 | 0046 |
| 1000-8274-8 | 8-979-43231 | 05/05/09 | $ 184.01 | $ 184.01 | 0046 |
| 1000-8274-8 | 9-191-84190 | 05/13/09 | $ 132.00 | $ 132.00 | 0046 |
| 1000-8726-0 | 9-183-18145 | 05/06/09 | $ 10.36 | $ 10.36 | 0046 |
| 1000-8726-0 | 9-199-48944 | 05/20/09 | $ 46.51 | $ 46.51 | 0046 |
| 1244-9109-6 | 9-199-45427 | 05/20/09 | $ 2.76 | $ 2.76 | 0046 |
| 1244-9109-6 | 9-183-07383 | 05/06/09 | $ 35.64 | $ 35.64 | 0046 |
| 1000-8726-0 | 9-199-71605 | 05/20/09 | $ 167.82 | $ 167.82 | 0046 |
| 1000-8726-0 | 9-191-53732 | 05/13/09 | $ 149.87 | $ 149.87 | 0046 |
| 1000-8726-0 | 9-207-69220 | 05/27/09 | $ 58.29 | $ 58.29 | 0046 |
| 1000-8726-0 | 9-215-16350 | 06/03/09 | $ 77.03 | $ 77.03 | 0046 |
| 1000-8726-0 | 9-183-40969 | 05/06/09 | $ 162.29 | $ 162.29 | 0046 |
| 1000-8726-0 | 9-214-99610 | 06/03/09 | $ 55.13 | $ 55.13 | 0046 |
| 1000-8726-0 | 9-191-31543 | 05/13/09 | $ 31.06 | $ 31.06 | 0046 |
| 1000-8726-0 | 9-207-51207 | 05/27/09 | $ 11.22 | $ 11.22 | 0046 |
| 1091-2948-8 | 9-207-72776 | 05/27/09 | $ 3.07 | $ 3.07 | 0046 |
| 1125-0252-1 | 9-215-53355 | 06/03/09 | $ 3.59 | $ 3.59 | 0046 |
| 1125-0252-1 | 9-200-06904 | 05/20/09 | $ 4.13 | $ 4.13 | 0046 |
| 1125-0252-1 | 9-206-90866 | 05/27/09 | $ 4.03 | $ 4.03 | 0046 |
| 1244-9109-6 | 9-182-74611 | 05/06/09 | $ 184.96 | $ 184.96 | 0046 |
| 1244-9109-6 | 8-979-49397 | 05/05/09 | $ 15.45 | $ 15.45 | 0046 |
| 1244-9109-6 | 9-207-19162 | 05/27/09 | $ 73.10 | $ 73.10 | 0046 |
| 1244-9109-6 | 9-214-60923 | 06/03/09 | $ 15.35 | $ 15.35 | 0046 |
| 1244-9109-6 | 9-190-95962 | 05/13/09 | $ 3.07 | $ 3.07 | 0046 |
| 1244-9109-6 | 9-199-11965 | 05/20/09 | $ 6.14 | $ 6.14 | 0046 |
| 1244-9109-6 | 8-985-23022 | 05/19/09 | $ 15.68 | $ 15.68 | 0046 |
| 0071-6821-7 | 9-214-26874 | 06/03/09 | $ 4.50 | $ 4.50 | 0046 |
| 0071-6821-7 | 9-206-94593 | 05/27/09 | $ 4.50 | $ 4.50 | 0046 |
| 2048-4954-4 | 8-988-81081 | 05/26/09 | $ 907.89 | $ 907.89 | 0046 |
| 2048-4954-4 | 8-988-81082 | 05/26/09 | $ 1,326.40 | $ 1,326.40 | 0046 |
| 2048-4954-4 | 8-988-81084 | 05/26/09 | $ 304.91 | $ 304.91 | 0046 |
| 2048-4954-4 | 8-983-67343 | 05/13/09 | $ 14.43 | $ 14.43 | 0046 |
| 2048-4954-4 | 8-984-91951 | 05/15/09 | $ 13.24 | $ 13.24 | 0046 |
| 2048-4954-4 | 8-983-67342 | 05/13/09 | $ 45.82 | $ 45.82 | 0046 |
| 2048-4954-4 | 8-984-91950 | 05/15/09 | $ 13.24 | $ 13.24 | 0046 |
| 2048-4954-4 | 8-986-10705 | 05/19/09 | $ 60.10 | $ 60.10 | 0046 |
| 2048-4954-4 | 8-984-91953 | 05/15/09 | $ 13.07 | $ 13.07 | 0046 |
| 2048-4954-4 | 8-986-10704 | 05/19/09 | $ 97.67 | $ 97.67 | 0046 |
| 2048-4954-4 | 8-984-91952 | 05/15/09 | $ 3.21 | $ 3.21 | 0046 |
| 2048-4954-4 | 8-983-67344 | 05/13/09 | $ 5.49 | $ 5.49 | 0046 |
| 2048-4954-4 | 8-984-91955 | 05/15/09 | $ 13.24 | $ 13.24 | 0046 |
| 2048-4954-4 | 8-983-22083 | 05/12/09 | $ 26.82 | $ 26.82 | 0046 |
| 2048-4954-4 | 8-982-68419 | 05/11/09 | $ 896.95 | $ 896.95 | 0046 |
| 2048-4954-4 | 8-984-91954 | 05/15/09 | $ 5.61 | $ 5.61 | 0046 |
| 2048-4954-4 | 8-983-22085 | 05/12/09 | $ 98.38 | $ 98.38 | 0046 |
| 2048-4954-4 | 8-982-68421 | 05/11/09 | $ 4.82 | $ 4.82 | 0046 |
| 2048-4954-4 | 8-984-91957 | 05/15/09 | $ 8.43 | $ 8.43 | 0046 |
| 2048-4954-4 | 8-984-13909 | 05/14/09 | $ 16.20 | $ 16.20 | 0046 |
| 2048-4954-4 | 8-989-61109 | 05/28/09 | $ 40.28 | $ 40.28 | 0046 |
| 0071-6821-7 | 9-198-86421 | 05/20/09 | $ 4.38 | $ 4.38 | 0046 |
| 0071-6821-7 | 9-182-48533 | 05/06/09 | $ 4.50 | $ 4.50 | 0046 |
| 0071-6821-7 | 9-190-64251 | 05/13/09 | $ 4.50 | $ 4.50 | 0046 |
| 1295-8362-2 | 9-199-34736 | 05/20/09 | $ 138.00 | $ 138.00 | 0046 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1295-8362-2 | 9-207-26215 | 05/27/09 | $ 52.37 | $ 52.37 | 0046 |
| 1295-8362-2 | 8-968-70173 | 04/06/09 | $ 826.57 | $ 826.57 | 0046 |
| 1295-8362-2 | 9-199-22604 | 05/20/09 | $ 3.36 | $ 3.36 | 0046 |
| 1295-8362-2 | 8-982-66447 | 05/11/09 | $ 29.27 | $ 29.27 | 0046 |
| 1295-8362-2 | 5-610-68416 | 06/02/09 | $ 222.89 | $ 222.89 | 0046 |
| 1295-8362-2 | 9-214-64855 | 06/03/09 | $ 5.69 | $ 5.69 | 0046 |
| 1295-8362-2 | 8-979-80957 | 05/04/09 | $ 457.78 | $ 457.78 | 0046 |
| 1295-8362-2 | 8-971-44988 | 04/13/09 | $ 26.70 | $ 26.70 | 0046 |
| 1295-8362-2 | 9-214-77635 | 06/03/09 | $ 303.60 | $ 303.60 | 0046 |
| 2048-4954-4 | 8-980-77792 | 05/06/09 | $ 45.02 | $ 45.02 | 0046 |
| 2048-4954-4 | 8-986-54419 | 05/20/09 | $ 17.00 | $ 17.00 | 0046 |
| 2048-4954-4 | 8-986-54418 | 05/20/09 | $ 124.36 | $ 124.36 | 0046 |
| 2048-4954-4 | 8-986-54421 | 05/20/09 | $ 762.23 | $ 762.23 | 0046 |
| 2048-4954-4 | 5-610-75509 | 06/01/09 | $ 36.11 | $ 36.11 | 0046 |
| 2048-4954-4 | 8-986-54420 | 05/20/09 | $ 26.15 | $ 26.15 | 0046 |
| 2048-4954-4 | 8-982-68420 | 05/11/09 | $ 2,467.88 | $ 2,467.88 | 0046 |
| 2048-4954-4 | 8-983-22084 | 05/12/09 | $ 175.20 | $ 175.20 | 0046 |
| 2048-4954-4 | 8-984-91960 | 05/15/09 | $ 10.68 | $ 10.68 | 0046 |
| 2048-4954-4 | 8-979-83208 | 05/04/09 | $ 14.93 | $ 14.93 | 0046 |
| 2048-4954-4 | 5-611-99656 | 06/03/09 | $ 9.93 | $ 9.93 | 0046 |
| 2048-4954-4 | 8-979-19179 | 05/01/09 | $ 111.54 | $ 111.54 | 0046 |
| 2048-4954-4 | 8-981-25197 | 05/07/09 | $ 32.00 | $ 32.00 | 0046 |
| 2048-4954-4 | 8-981-25199 | 05/07/09 | $ 203.50 | $ 203.50 | 0046 |
| 2048-4954-4 | 8-981-25198 | 05/07/09 | $ 63.60 | $ 63.60 | 0046 |
| 2048-4954-4 | 5-611-54111 | 06/02/09 | $ 79.86 | $ 79.86 | 0046 |
| 2048-4954-4 | 5-611-54113 | 06/02/09 | $ 11.59 | $ 11.59 | 0046 |
| 2048-4954-4 | 8-981-25201 | 05/07/09 | $ 10.72 | $ 10.72 | 0046 |
| 2048-4954-4 | 8-985-59313 | 05/18/09 | $ 12.26 | $ 12.26 | 0046 |
| 2048-4954-4 | 8-981-25200 | 05/07/09 | $ 65.81 | $ 65.81 | 0046 |
| 2048-4954-4 | 5-611-54112 | 06/02/09 | $ 100.57 | $ 100.57 | 0046 |
| 2048-4954-4 | 8-985-59315 | 05/18/09 | $ 7.47 | $ 7.47 | 0046 |
| 2048-4954-4 | 5-610-33875 | 05/29/09 | $ 105.00 | $ 105.00 | 0046 |
| 2048-4954-4 | 5-610-33874 | 05/29/09 | $ 6.71 | $ 6.71 | 0046 |
| 2048-4954-4 | 8-989-21235 | 05/27/09 | $ 185.11 | $ 185.11 | 0046 |
| 2048-4954-4 | 8-989-21234 | 05/27/09 | $ 10.58 | $ 10.58 | 0046 |
| 2048-4954-4 | 8-985-59314 | 05/18/09 | $ 689.86 | $ 689.86 | 0046 |
| 2048-4954-4 | 8-981-25202 | 05/07/09 | $ 45.26 | $ 45.26 | 0046 |
| 2048-4954-4 | 8-989-21237 | 05/27/09 | $ 50.05 | $ 50.05 | 0046 |
| 2048-4954-4 | 5-611-03381 | 06/01/09 | $ 58.56 | $ 58.56 | 0046 |
| 2048-4954-4 | 8-985-59317 | 05/18/09 | $ 5.23 | $ 5.23 | 0046 |
| 2048-4954-4 | 8-989-21236 | 05/27/09 | $ 6.23 | $ 6.23 | 0046 |
| 2048-4954-4 | 5-611-03380 | 06/01/09 | $ 49.91 | $ 49.91 | 0046 |
| 2048-4954-4 | 5-610-33876 | 05/29/09 | $ 6.29 | $ 6.29 | 0046 |
| 2048-4954-4 | 8-985-59316 | 05/18/09 | $ 261.74 | $ 261.74 | 0046 |
| 2048-4954-4 | 5-611-03383 | 06/01/09 | $ 338.44 | $ 338.44 | 0046 |
| 2048-4954-4 | 8-985-59319 | 05/18/09 | $ 2.63 | $ 2.63 | 0046 |
| 2048-4954-4 | 8-985-59318 | 05/18/09 | $ 15,626.75 | $ 15,626.75 | 0046 |
| 2048-4954-4 | 5-611-03382 | 06/01/09 | $ 338.44 | $ 338.44 | 0046 |
| 2048-4954-4 | 5-611-03385 | 06/01/09 | $ 5.07 | $ 5.07 | 0046 |
| 2048-4954-4 | 5-611-03384 | 06/01/09 | $ 12.70 | $ 12.70 | 0046 |
| 2048-4954-4 | 8-988-36139 | 05/25/09 | $ 8.15 | $ 8.15 | 0046 |
| 2048-4954-4 | 8-980-77787 | 05/06/09 | $ 6.65 | $ 6.65 | 0046 |
| 2048-4954-4 | 5-611-03386 | 06/01/09 | $ 42.13 | $ 42.13 | 0046 |
| 2048-4954-4 | 8-980-77789 | 05/06/09 | $ 4.92 | $ 4.92 | 0046 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2048-4954-4 | 8-988-36140 | 05/25/09 | $ 5.02 | $ 5.02 | 0046 |
| 2048-4954-4 | 8-980-77788 | 05/06/09 | $ 10.56 | $ 10.56 | 0046 |
| 2048-4954-4 | 8-980-77791 | 05/06/09 | $ 220.50 | $ 220.50 | 0046 |
| 2048-4954-4 | 8-980-77790 | 05/06/09 | $ 93.75 | $ 93.75 | 0046 |
| 2162-9648-6 | 9-198-86426 | 05/20/09 | $ 4.03 | $ 4.03 | 0046 |
| 2165-2193-5 | 9-199-61617 | 05/20/09 | $ 30.54 | $ 30.54 | 0046 |
| 2165-2193-5 | 9-183-30487 | 05/06/09 | $ 21.20 | $ 21.20 | 0046 |
| 2165-2193-5 | 9-191-50572 | 05/13/09 | $ 40.96 | $ 40.96 | 0046 |
| 2165-2193-5 | 9-207-62046 | 05/27/09 | $ 96.85 | $ 96.85 | 0046 |
| 2165-2193-5 | 9-215-12638 | 06/03/09 | $ 25.97 | $ 25.97 | 0046 |
| 2195-2586-9 | 9-190-85716 | 05/13/09 | $ 4.03 | $ 4.03 | 0046 |
| 2195-2586-9 | 9-182-71213 | 05/06/09 | $ 4.38 | $ 4.38 | 0046 |
| 2195-2586-9 | 9-198-86427 | 05/20/09 | $ 6.26 | $ 6.26 | 0046 |
| 2195-2586-9 | 9-182-48538 | 05/06/09 | $ 3.08 | $ 3.08 | 0046 |
| 2195-4001-9 | 9-214-97712 | 06/03/09 | $ 188.29 | $ 188.29 | 0046 |
| 2195-4001-9 | 5-611-82546 | 06/03/09 | $ 16.43 | $ 16.43 | 0046 |
| 2276-6613-7 | 8-979-59305 | 05/05/09 | $ 28.54 | $ 28.54 | 0046 |
| 2276-6613-7 | 9-214-60927 | 06/03/09 | $ 23.02 | $ 23.02 | 0046 |
| 2276-6613-7 | 9-183-07391 | 05/06/09 | $ 2.85 | $ 2.85 | 0046 |
| 3355-3388-7 | 9-214-86673 | 06/03/09 | $ 308.55 | $ 308.55 | 0046 |
| 3355-3388-7 | 9-183-06051 | 05/06/09 | $ 365.00 | $ 365.00 | 0046 |
| 3355-3388-7 | 8-982-53909 | 05/12/09 | $ 223.40 | $ 223.40 | 0046 |
| 3355-3388-7 | 5-610-88183 | 06/02/09 | $ 32.41 | $ 32.41 | 0046 |
| 3355-3388-7 | 5-610-88184 | 06/02/09 | $ 92.10 | $ 92.10 | 0046 |
| 3355-3388-7 | 8-985-44077 | 05/19/09 | $ 224.12 | $ 224.12 | 0046 |
| 3355-3388-7 | 9-199-36671 | 05/20/09 | $ 311.27 | $ 311.27 | 0046 |
| 3355-3388-7 | 9-190-97343 | 05/13/09 | $ 129.05 | $ 129.05 | 0046 |
| 3355-3388-7 | 9-207-40481 | 05/27/09 | $ 243.69 | $ 243.69 | 0046 |
| 3355-3388-7 | 8-988-22005 | 05/26/09 | $ 258.02 | $ 258.02 | 0046 |
| 3355-3388-7 | 8-988-22004 | 05/26/09 | $ 113.09 | $ 113.09 | 0046 |
| 3355-3388-7 | 9-214-62507 | 06/03/09 | $ 131.27 | $ 131.27 | 0046 |
| 3355-3388-7 | 8-979-69053 | 05/05/09 | $ 818.32 | $ 818.32 | 0046 |
| 3355-3388-7 | 9-182-82943 | 05/06/09 | $ 137.73 | $ 137.73 | 0046 |
| 3355-3388-7 | 8-979-69054 | 05/05/09 | $ 483.16 | $ 483.16 | 0046 |
| 3355-3388-7 | 9-199-14368 | 05/20/09 | $ 95.67 | $ 95.67 | 0046 |
| 3355-3388-7 | 9-191-19541 | 05/13/09 | $ 451.46 | $ 451.46 | 0046 |
| 3355-3388-7 | 9-207-22698 | 05/27/09 | $ 74.27 | $ 74.27 | 0046 |
| 2048-4954-4 | 8-989-61111 | 05/28/09 | $ 30.33 | $ 30.33 | 0046 |
| 2048-4954-4 | 8-989-61110 | 05/28/09 | $ 34.65 | $ 34.65 | 0046 |
| 2048-4954-4 | 5-611-99654 | 06/03/09 | $ 28.57 | $ 28.57 | 0046 |
| 2048-4954-4 | 5-611-99655 | 06/03/09 | $ 6.19 | $ 6.19 | 0046 |
| 2048-4954-4 | 8-984-91959 | 05/15/09 | $ 5.62 | $ 5.62 | 0046 |
| 2048-4954-4 | 8-984-13911 | 05/14/09 | $ 15.71 | $ 15.71 | 0046 |
| 2048-4954-4 | 8-979-83207 | 05/04/09 | $ 19.85 | $ 19.85 | 0046 |
| 2048-4954-4 | 8-979-83206 | 05/04/09 | $ 27.30 | $ 27.30 | 0046 |
| 2048-4954-4 | 8-984-91958 | 05/15/09 | $ 4.89 | $ 4.89 | 0046 |
| 2048-4954-4 | 8-983-22086 | 05/12/09 | $ 7.64 | $ 7.64 | 0046 |
| 2048-4954-4 | 5-612-46022 | 06/04/09 | $ 43.42 | $ 43.42 | 0046 |
| 2048-4954-4 | 8-984-13910 | 05/14/09 | $ 5.58 | $ 5.58 | 0046 |
| 2048-4954-4 | 8-984-13912 | 05/14/09 | $ 14.43 | $ 14.43 | 0046 |
| 1295-8362-2 | 8-977-05255 | 04/27/09 | $ 228.84 | $ 228.84 | 0046 |
| 1295-8362-2 | 9-182-84680 | 05/06/09 | $ 3.90 | $ 3.90 | 0046 |
| 1295-8362-2 | 8-985-23899 | 05/19/09 | $ 25,647.12 | $ 25,647.12 | 0046 |
| 1295-8362-2 | 8-979-50206 | 05/09/09 | $ 55,340.60 | $ 55,340.60 | 0046 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1295-8362-2 | 8-982-33886 | 05/12/09 | $ 5,178.66 | $ 5,178.66 | 0046 |
| 2048-4954-4 | 8-982-00456 | 05/08/09 | $ 50.37 | $ 50.37 | 0046 |
| 2048-4954-4 | 8-982-00457 | 05/08/09 | $ 37.20 | $ 37.20 | 0046 |
| 2048-4954-4 | 8-986-99561 | 05/21/09 | $ 25.00 | $ 25.00 | 0046 |
| 2048-4954-4 | 5-611-99657 | 06/03/09 | $ 95.00 | $ 95.00 | 0046 |
| 2048-4954-4 | 8-986-99560 | 05/21/09 | $ 19.14 | $ 19.14 | 0046 |
| 2048-4954-4 | 8-989-61112 | 05/28/09 | $ 3.64 | $ 3.64 | 0046 |

| Cust No. | Inv No | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1044-1996-8 | 8-986-73472 | 05/22/09 | $ 110.86 | $ 110.86 | 1103 |
| 1044-1996-8 | 8-985-80544 | 05/20/09 | $ 615.01 | $ 615.01 | 1103 |
| 1044-1996-8 | 9-182-24568 | 05/05/09 | $ 19.28 | $ 19.28 | 1103 |
| 1044-1996-8 | 8-987-28360 | 05/25/09 | $ 203.84 | $ 203.84 | 1103 |
| 1044-1996-8 | 9-185-03501 | 05/07/09 | $ 1,524.43 | $ 1,524.43 | 1103 |
| 1044-1996-8 | 8-980-97740 | 05/08/09 | $ 392.57 | $ 392.57 | 1103 |
| 1044-1996-8 | 8-979-44815 | 05/05/09 | $ 367.01 | $ 367.01 | 1103 |
| 1044-1996-8 | 8-982-28257 | 05/12/09 | $ 298.87 | $ 298.87 | 1103 |
| 1044-1996-8 | 9-182-18672 | 05/05/09 | $ 22.03 | $ 22.03 | 1103 |
| 1044-1996-8 | 5-611-73456 | 06/04/09 | $ 368.16 | $ 368.16 | 1103 |
| 1044-1996-8 | 8-988-96659 | 05/28/09 | $ 374.77 | $ 374.77 | 1103 |
| 1044-1996-8 | 9-190-38754 | 05/12/09 | $ 28.39 | $ 28.39 | 1103 |
| 1044-1996-8 | 9-198-61621 | 05/19/09 | $ 22.21 | $ 22.21 | 1103 |
| 1044-1996-8 | 9-214-06116 | 06/02/09 | $ 6.14 | $ 6.14 | 1103 |
| 1044-1996-8 | 9-180-57780 | 05/04/09 | $ 3,416.40 | $ 3,416.40 | 1103 |
| 1044-1996-8 | 8-982-89991 | 05/13/09 | $ 433.10 | $ 433.10 | 1103 |
| 1044-1996-8 | 8-980-51623 | 05/07/09 | $ 387.14 | $ 387.14 | 1103 |
| 1044-1996-8 | 9-216-80151 | 06/04/09 | $ 853.79 | $ 853.79 | 1103 |
| 1044-1996-8 | 9-210-85622 | 05/29/09 | $ 537.56 | $ 537.56 | 1103 |
| 1044-1996-8 | 9-195-13299 | 05/15/09 | $ 884.78 | $ 884.78 | 1103 |
| 1044-1996-8 | 8-983-86819 | 05/15/09 | $ 489.61 | $ 489.61 | 1103 |
| 1044-1996-8 | 9-212-49026 | 06/01/09 | $ 1,918.73 | $ 1,918.73 | 1103 |
| 1044-1996-8 | 9-198-55538 | 05/19/09 | $ 41.54 | $ 41.54 | 1103 |
| 1044-1996-8 | 5-612-18645 | 06/05/09 | $ 285.58 | $ 285.58 | 1103 |
| 1044-1996-8 | 9-205-00998 | 05/25/09 | $ 1,639.47 | $ 1,639.47 | 1103 |
| 1044-1996-8 | 8-983-41417 | 05/14/09 | $ 172.48 | $ 172.48 | 1103 |
| 1044-1996-8 | 5-610-62937 | 06/02/09 | $ 368.27 | $ 368.27 | 1103 |
| 1044-1996-8 | 8-986-28552 | 05/21/09 | $ 193.18 | $ 193.18 | 1103 |
| 1044-1996-8 | 9-187-09594 | 05/08/09 | $ 1,694.70 | $ 1,694.70 | 1103 |
| 1044-1996-8 | 8-989-36763 | 05/29/09 | $ 273.99 | $ 273.99 | 1103 |
| 1044-1996-8 | 9-213-99851 | 06/02/09 | $ 35.86 | $ 35.86 | 1103 |
| 1044-1996-8 | 9-203-35503 | 05/22/09 | $ 1,062.33 | $ 1,062.33 | 1103 |
| 1044-1996-8 | 9-190-32687 | 05/12/09 | $ 18.92 | $ 18.92 | 1103 |
| 1044-1996-8 | 8-985-18302 | 05/19/09 | $ 16.01 | $ 16.01 | 1103 |
| 1044-1996-8 | 9-218-53550 | 06/05/09 | $ 893.79 | $ 893.79 | 1103 |
| 1044-1996-8 | 8-980-03841 | 05/06/09 | $ 245.83 | $ 245.83 | 1103 |
| 1044-1996-8 | 5-611-24529 | 06/03/09 | $ 292.68 | $ 292.68 | 1103 |
| 1044-1996-8 | 8-984-47026 | 05/18/09 | $ 289.73 | $ 289.73 | 1103 |
| 1044-1996-8 | 8-989-91058 | 06/01/09 | $ 334.59 | $ 334.59 | 1103 |
| 1044-1996-8 | 9-215-39013 | 06/03/09 | $ 1,823.75 | $ 1,823.75 | 1103 |
| 1044-1996-8 | 9-183-62614 | 05/06/09 | $ 1,485.74 | $ 1,485.74 | 1103 |
| 1044-1996-8 | 9-201-50710 | 05/21/09 | $ 828.33 | $ 828.33 | 1103 |
| 1044-1996-8 | 9-206-73094 | 05/26/09 | $ 19.14 | $ 19.14 | 1103 |
| 1044-1996-8 | 9-196-88969 | 05/18/09 | $ 1,359.27 | $ 1,359.27 | 1103 |
| 1044-1996-8 | 9-199-93910 | 05/20/09 | $ 1,368.46 | $ 1,368.46 | 1103 |
| 2342-9100-9 | 9-198-73836 | 05/19/09 | $ 2,062.64 | $ 2,059.56 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2342-9100-9 | 9-190-31295 | 05/12/09 | $ 171.33 | $ 171.33 | 1103 |
| 2342-9100-9 | 9-210-70095 | 05/29/09 | $ 2,073.57 | $ 2,073.57 | 1103 |
| 2342-9100-9 | 9-218-47504 | 06/05/09 | $ 2,159.50 | $ 2,159.50 | 1103 |
| 2342-9100-9 | 9-182-36706 | 05/05/09 | $ 2,204.40 | $ 2,204.40 | 1103 |
| 2342-9100-9 | 9-198-43174 | 05/19/09 | $ 56.40 | $ 56.40 | 1103 |
| 2342-9100-9 | 9-201-43848 | 05/21/09 | $ 1,878.23 | $ 1,878.23 | 1103 |
| 2342-9100-9 | 9-206-55192 | 05/26/09 | $ 78.05 | $ 78.05 | 1103 |
| 2342-9100-9 | 9-183-52056 | 05/06/09 | $ 1,484.72 | $ 1,484.72 | 1103 |
| 2342-9100-9 | 9-213-98475 | 06/02/09 | $ 262.39 | $ 262.39 | 1103 |
| 2342-9100-9 | 9-204-89357 | 05/25/09 | $ 3,766.72 | $ 3,766.72 | 1103 |
| 2342-9100-9 | 9-199-82813 | 05/20/09 | $ 3,303.27 | $ 3,303.27 | 1103 |
| 2342-9100-9 | 9-191-71423 | 05/13/09 | $ 1,917.85 | $ 1,917.85 | 1103 |
| 2342-9100-9 | 9-206-85200 | 05/26/09 | $ 2,426.66 | $ 2,426.66 | 1103 |
| 2342-9100-9 | 9-190-51091 | 05/12/09 | $ 1,866.34 | $ 1,866.34 | 1103 |
| 2342-9100-9 | 9-182-06626 | 05/05/09 | $ 72.22 | $ 72.22 | 1103 |
| 2342-9100-9 | 9-209-16036 | 05/28/09 | $ 1,289.56 | $ 1,289.56 | 1103 |
| 2342-9100-9 | 9-186-95799 | 05/08/09 | $ 2,143.60 | $ 2,143.60 | 1103 |
| 2342-9100-9 | 9-193-16249 | 05/14/09 | $ 2,800.21 | $ 2,793.71 | 1103 |
| 2342-9100-9 | 9-212-38360 | 06/01/09 | $ 4,013.00 | $ 4,013.00 | 1103 |
| 2342-9100-9 | 9-215-34810 | 06/03/09 | $ 2,724.63 | $ 2,717.15 | 1103 |
| 2342-9100-9 | 9-180-46943 | 05/04/09 | $ 3,776.81 | $ 3,776.81 | 1103 |
| 1044-1996-8 | 9-193-22297 | 05/14/09 | $ 545.74 | $ 545.74 | 1103 |
| 1044-1996-8 | 9-209-24921 | 05/28/09 | $ 1,813.35 | $ 1,813.35 | 1103 |
| 1044-1996-8 | 9-206-67210 | 05/26/09 | $ 60.01 | $ 60.01 | 1103 |
| 1044-1996-8 | 8-981-55787 | 05/11/09 | $ 406.28 | $ 406.28 | 1103 |
| 1044-1996-8 | 9-178-83357 | 05/01/09 | $ 841.68 | $ 841.68 | 1103 |
| 1044-1996-8 | 8-978-75949 | 05/04/09 | $ 519.23 | $ 519.23 | 1103 |
| 1044-1996-8 | 9-191-81852 | 05/13/09 | $ 3,084.44 | $ 3,084.44 | 1103 |
| 1044-1996-8 | 8-987-96348 | 05/26/09 | $ 381.68 | $ 381.68 | 1103 |
| 1044-1996-8 | 9-188-78398 | 05/11/09 | $ 2,602.75 | $ 2,602.75 | 1103 |
| 2342-9100-9 | 9-216-73395 | 06/04/09 | $ 1,852.78 | $ 1,852.78 | 1103 |
| 2342-9100-9 | 9-196-78180 | 05/18/09 | $ 5,577.65 | $ 5,577.65 | 1103 |
| 1489-9323-8 | 9-213-36660 | 06/02/09 | $ 12.85 | $ 12.85 | 1103 |
| 1489-9323-8 | 9-205-86377 | 05/26/09 | $ 56.90 | $ 56.90 | 1103 |
| 2342-9100-9 | 9-194-98564 | 05/15/09 | $ 2,459.36 | $ 2,459.36 | 1103 |
| 2342-9100-9 | 9-207-86553 | 05/27/09 | $ 2.77 | $ 2.77 | 1103 |
| 2342-9100-9 | 9-184-97192 | 05/07/09 | $ 1,990.72 | $ 1,990.72 | 1103 |
| 2342-9100-9 | 9-188-67752 | 05/11/09 | $ 4,368.94 | $ 4,368.94 | 1103 |
| 2342-9100-9 | 9-203-20763 | 05/22/09 | $ 2,375.13 | $ 2,375.13 | 1103 |
| 2342-9100-9 | 9-214-18715 | 06/02/09 | $ 1,802.84 | $ 1,802.84 | 1103 |
| 2342-9100-9 | 9-178-77420 | 05/01/09 | $ 2,703.41 | $ 2,681.82 | 1103 |
| 2425-2388-1 | 9-197-49131 | 05/19/09 | $ 5.16 | $ 5.16 | 1103 |
| 2425-2388-1 | 9-177-37306 | 05/01/09 | $ 5.55 | $ 5.55 | 1103 |
| 2468-6926-0 | 9-206-73095 | 05/26/09 | $ 37.56 | $ 37.56 | 1103 |
| 2468-6926-0 | 9-182-24569 | 05/05/09 | $ 46.88 | $ 46.88 | 1103 |
| 2425-2388-1 | 9-181-14300 | 05/05/09 | $ 146.71 | $ 146.71 | 1103 |
| 2425-2388-1 | 9-189-34683 | 05/12/09 | $ 6.34 | $ 6.34 | 1103 |
| 2425-2388-1 | 9-182-47517 | 05/06/09 | $ 13.10 | $ 13.10 | 1103 |
| 2468-6772-0 | 9-211-09251 | 06/01/09 | $ 229.60 | $ 229.60 | 1103 |
| 2468-6772-0 | 9-181-20340 | 05/05/09 | $ 3.44 | $ 3.44 | 1103 |
| 2468-6772-0 | 9-198-83526 | 05/20/09 | $ 101.05 | $ 101.05 | 1103 |
| 2468-6772-0 | 9-193-51355 | 05/15/09 | $ 2.44 | $ 2.44 | 1103 |
| 2468-6772-0 | 9-177-35100 | 05/01/09 | $ 239.05 | $ 239.05 | 1103 |
| 2468-6772-0 | 9-187-39506 | 05/11/09 | $ 127.10 | $ 127.10 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2468-6772-0 | 9-192-05017 | 05/14/09 | $ 260.35 | $ 260.35 | 1103 |
| 2468-6772-0 | 9-217-09901 | 06/05/09 | $ 209.77 | $ 209.77 | 1103 |
| 2468-6772-0 | 9-214-25263 | 06/03/09 | $ 86.40 | $ 86.40 | 1103 |
| 2468-6772-0 | 9-185-29278 | 05/08/09 | $ 174.51 | $ 174.51 | 1103 |
| 2468-6772-0 | 9-201-78898 | 05/22/09 | $ 300.80 | $ 300.80 | 1103 |
| 2468-6772-0 | 9-182-45990 | 05/06/09 | $ 196.80 | $ 196.80 | 1103 |
| 2468-6772-0 | 9-209-47270 | 05/29/09 | $ 172.45 | $ 172.45 | 1103 |
| 2468-6772-0 | 9-183-87863 | 05/07/09 | $ 172.72 | $ 172.72 | 1103 |
| 2468-6926-0 | 9-190-38755 | 05/12/09 | $ 52.15 | $ 52.15 | 1103 |
| 2468-6926-0 | 9-180-57781 | 05/04/09 | $ 4.20 | $ 4.20 | 1103 |
| 2468-7026-8 | 9-217-87559 | 06/05/09 | $ 10.11 | $ 10.11 | 1103 |
| 2468-7026-8 | 9-191-25287 | 05/13/09 | $ 143.44 | $ 143.44 | 1103 |
| 2468-7026-8 | 9-196-22952 | 05/18/09 | $ 568.31 | $ 568.31 | 1103 |
| 2468-7026-8 | 9-192-61372 | 05/14/09 | $ 338.62 | $ 338.62 | 1103 |
| 2468-7026-8 | 9-197-67820 | 05/19/09 | $ 1,514.75 | $ 1,514.75 | 1103 |
| 2468-7026-8 | 9-216-27100 | 06/04/09 | $ 540.44 | $ 540.44 | 1103 |
| 2468-7026-8 | 9-211-83340 | 06/01/09 | $ 593.81 | $ 593.81 | 1103 |
| 2468-7026-8 | 9-205-70721 | 05/26/09 | $ 1,181.58 | $ 1,181.58 | 1103 |
| 2468-7026-8 | 9-179-84195 | 05/04/09 | $ 573.89 | $ 573.89 | 1103 |
| 2468-7026-8 | 9-214-85699 | 06/03/09 | $ 154.84 | $ 154.84 | 1103 |
| 2468-7026-8 | 9-183-05074 | 05/06/09 | $ 281.37 | $ 281.37 | 1103 |
| 2468-7026-8 | 9-199-42308 | 05/20/09 | $ 184.04 | $ 184.04 | 1103 |
| 2468-7026-8 | 9-213-19863 | 06/02/09 | $ 1,668.65 | $ 1,668.65 | 1103 |
| 2468-7026-8 | 9-200-82618 | 05/21/09 | $ 333.57 | $ 333.57 | 1103 |
| 2468-7076-4 | 9-211-31881 | 06/01/09 | $ 116.10 | $ 116.10 | 1103 |
| 2468-7076-4 | 9-214-47294 | 06/03/09 | $ 116.10 | $ 116.10 | 1103 |
| 2468-6926-0 | 9-214-06117 | 06/02/09 | $ 6.14 | $ 6.14 | 1103 |
| 2468-6926-0 | 9-198-61622 | 05/19/09 | $ 25.28 | $ 25.28 | 1103 |
| 2468-6926-0 | 9-196-88970 | 05/18/09 | $ 18.42 | $ 18.42 | 1103 |
| 2468-6926-0 | 9-209-24922 | 05/28/09 | $ 70.68 | $ 70.68 | 1103 |
| 2468-6926-0 | 9-178-83358 | 05/01/09 | $ 3.71 | $ 3.71 | 1103 |
| 2469-0656-4 | 9-189-73777 | 05/12/09 | $ 5,152.27 | $ 5,152.27 | 1103 |
| 2469-0656-4 | 9-181-32578 | 05/05/09 | $ 11.47 | $ 11.47 | 1103 |
| 2469-0656-4 | 9-213-40381 | 06/02/09 | $ 4,426.71 | $ 4,426.71 | 1103 |
| 2469-0656-4 | 9-206-00693 | 05/26/09 | $ 5,531.43 | $ 5,531.43 | 1103 |
| 2469-0656-4 | 9-179-61412 | 05/04/09 | $ 1,397.38 | $ 1,397.38 | 1103 |
| 2469-0656-4 | 9-208-45636 | 05/28/09 | $ 1,307.30 | $ 1,307.30 | 1103 |
| 2469-0656-4 | 9-209-93143 | 05/29/09 | $ 513.56 | $ 513.56 | 1103 |
| 2469-0656-4 | 9-185-85753 | 05/08/09 | $ 787.04 | $ 787.04 | 1103 |
| 2468-6926-0 | 9-188-78399 | 05/11/09 | $ 496.45 | $ 496.45 | 1103 |
| 2468-7026-8 | 9-181-32577 | 05/05/09 | $ 1,600.89 | $ 1,597.81 | 1103 |
| 2468-7026-8 | 9-194-32995 | 05/15/09 | $ 232.25 | $ 232.25 | 1103 |
| 2468-7026-8 | 9-178-10069 | 05/01/09 | $ 174.34 | $ 174.34 | 1103 |
| 2468-7026-8 | 9-202-62725 | 05/22/09 | $ 84.10 | $ 84.10 | 1103 |
| 2468-7026-8 | 9-208-67718 | 05/28/09 | $ 413.79 | $ 413.79 | 1103 |
| 2468-7026-8 | 9-204-38118 | 05/25/09 | $ 425.65 | $ 425.65 | 1103 |
| 2468-7026-8 | 9-184-43480 | 05/07/09 | $ 256.79 | $ 256.79 | 1103 |
| 2468-7026-8 | 9-188-13179 | 05/11/09 | $ 544.12 | $ 544.12 | 1103 |
| 2468-7026-8 | 9-189-53675 | 05/12/09 | $ 1,552.82 | $ 1,552.82 | 1103 |
| 2468-7026-8 | 9-210-17962 | 05/29/09 | $ 335.21 | $ 335.21 | 1103 |
| 2468-7026-8 | 9-186-24832 | 05/08/09 | $ 244.62 | $ 244.62 | 1103 |
| 2468-6772-0 | 9-208-09097 | 05/28/09 | $ 205.20 | $ 205.20 | 1103 |
| 2468-6772-0 | 9-203-66155 | 05/25/09 | $ 221.40 | $ 221.40 | 1103 |
| 2468-6772-0 | 9-195-41466 | 05/18/09 | $ 213.60 | $ 213.60 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2468-6772-0 | 9-179-16815 | 05/04/09 | $ 249.06 | $ 249.06 | 1103 |
| 2468-6926-0 | 9-205-00999 | 05/25/09 | $ 11.40 | $ 11.40 | 1103 |
| 2468-6926-0 | 9-187-09595 | 05/08/09 | $ 160.38 | $ 160.38 | 1103 |
| 2468-6926-0 | 9-203-35504 | 05/22/09 | $ 3.96 | $ 3.96 | 1103 |
| 2469-0656-4 | 9-202-30764 | 05/22/09 | $ 702.78 | $ 702.78 | 1103 |
| 2469-0656-4 | 9-204-13308 | 05/25/09 | $ 1,272.03 | $ 1,272.03 | 1103 |
| 2469-0714-5 | 9-178-24954 | 05/01/09 | $ 1,985.61 | $ 1,985.61 | 1103 |
| 2469-0714-5 | 9-213-53007 | 06/02/09 | $ 57.49 | $ 57.49 | 1103 |
| 2469-0714-5 | 9-186-29440 | 05/08/09 | $ 1,602.08 | $ 1,602.08 | 1103 |
| 2469-0714-5 | 9-181-63939 | 05/05/09 | $ 118.47 | $ 118.47 | 1103 |
| 2469-0714-5 | 9-200-97858 | 05/21/09 | $ 2,692.16 | $ 2,692.16 | 1103 |
| 2469-0714-5 | 9-190-18820 | 05/12/09 | $ 2,300.77 | $ 2,300.77 | 1103 |
| 2469-0714-5 | 9-179-94887 | 05/04/09 | $ 3,781.12 | $ 3,721.90 | 1103 |
| 2469-0714-5 | 9-184-58566 | 05/07/09 | $ 2,232.29 | $ 2,232.29 | 1103 |
| 2469-0714-5 | 9-182-05608 | 05/05/09 | $ 1,805.62 | $ 1,805.62 | 1103 |
| 2469-0714-5 | 9-197-99595 | 05/19/09 | $ 81.28 | $ 81.28 | 1103 |
| 2469-0714-5 | 9-183-15435 | 05/06/09 | $ 1,285.39 | $ 1,285.39 | 1103 |
| 2469-0714-5 | 9-204-49274 | 05/25/09 | $ 3,739.97 | $ 3,699.72 | 1103 |
| 2469-0714-5 | 9-206-43054 | 05/26/09 | $ 2,460.14 | $ 2,457.07 | 1103 |
| 2469-0714-5 | 9-216-34161 | 06/04/09 | $ 2,000.55 | $ 2,000.55 | 1103 |
| 2469-0714-5 | 9-208-76627 | 05/28/09 | $ 1,363.05 | $ 1,363.05 | 1103 |
| 2469-0714-5 | 9-202-68466 | 05/22/09 | $ 1,902.25 | $ 1,902.25 | 1103 |
| 2469-0714-5 | 9-211-93762 | 06/01/09 | $ 4,643.76 | $ 4,643.76 | 1103 |
| 2469-0714-5 | 9-199-45954 | 05/20/09 | $ 2,076.50 | $ 2,076.50 | 1103 |
| 2469-0714-5 | 9-198-41941 | 05/19/09 | $ 2,304.74 | $ 2,304.74 | 1103 |
| 2469-0714-5 | 9-188-23812 | 05/11/09 | $ 3,818.64 | $ 3,814.51 | 1103 |
| 2469-0714-5 | 9-196-33719 | 05/18/09 | $ 6,555.35 | $ 6,555.35 | 1103 |
| 2469-0714-5 | 9-192-76839 | 05/14/09 | $ 3,099.16 | $ 3,099.16 | 1103 |
| 2469-0714-5 | 9-191-28568 | 05/13/09 | $ 2,159.20 | $ 2,159.20 | 1103 |
| 2469-0714-5 | 9-194-47339 | 05/15/09 | $ 3,315.16 | $ 3,315.16 | 1103 |
| 2469-0714-5 | 9-206-12732 | 05/26/09 | $ 284.27 | $ 284.27 | 1103 |
| 2469-0714-5 | 9-157-92479 | 04/14/09 | $ 2,940.55 | $ 3.08 | 1103 |
| 2469-0656-4 | 9-181-51697 | 05/05/09 | $ 6,405.30 | $ 6,405.30 | 1103 |
| 2469-0656-4 | 9-194-01763 | 05/15/09 | $ 539.37 | $ 539.37 | 1103 |
| 2469-0656-4 | 9-216-01465 | 06/04/09 | $ 557.16 | $ 557.16 | 1103 |
| 2469-0656-4 | 9-200-57496 | 05/21/09 | $ 467.21 | $ 467.21 | 1103 |
| 2469-0656-4 | 9-205-70722 | 05/26/09 | $ 4.50 | $ 4.50 | 1103 |
| 2469-0656-4 | 9-191-03077 | 05/13/09 | $ 1,438.72 | $ 1,438.72 | 1103 |
| 2469-0656-4 | 9-197-87220 | 05/19/09 | $ 5,765.38 | $ 5,765.38 | 1103 |
| 2469-0656-4 | 9-214-61556 | 06/03/09 | $ 965.86 | $ 965.86 | 1103 |
| 2469-0656-4 | 9-217-54887 | 06/05/09 | $ 496.26 | $ 496.26 | 1103 |
| 2469-0656-4 | 9-192-43959 | 05/14/09 | $ 730.86 | $ 730.86 | 1103 |
| 2469-0656-4 | 9-199-19943 | 05/20/09 | $ 516.67 | $ 516.67 | 1103 |
| 2469-0656-4 | 9-177-86728 | 05/01/09 | $ 535.92 | $ 510.56 | 1103 |
| 2469-0656-4 | 9-182-81945 | 05/06/09 | $ 744.20 | $ 744.20 | 1103 |
| 2469-0656-4 | 9-157-46488 | 04/14/09 | $ 6,991.80 | $ 3.08 | 1103 |
| 2469-0656-4 | 9-213-19864 | 06/02/09 | $ 4.38 | $ 4.38 | 1103 |
| 2469-0656-4 | 9-184-26666 | 05/07/09 | $ 358.29 | $ 358.29 | 1103 |
| 2469-3780-0 | 9-201-81940 | 05/22/09 | $ 13.86 | $ 13.86 | 1103 |
| 2469-3780-0 | 9-192-08606 | 05/14/09 | $ 470.43 | $ 470.43 | 1103 |
| 2469-4358-3 | 9-187-72468 | 05/11/09 | $ 45.92 | $ 45.92 | 1103 |
| 2469-4358-3 | 9-199-09639 | 05/20/09 | $ 8.38 | $ 8.38 | 1103 |
| 2469-4358-3 | 9-189-09943 | 05/12/09 | $ 2,953.50 | $ 2,953.50 | 1103 |
| 2469-4358-3 | 9-212-74617 | 06/02/09 | $ 1,923.25 | $ 1,920.18 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2469-4358-3 | 9-209-77931 | 05/29/09 | $ 8.78 | $ 8.78 | 1103 |
| 2469-4358-3 | 9-197-23643 | 05/19/09 | $ 3,178.78 | $ 3,178.78 | 1103 |
| 2469-4358-3 | 9-200-51439 | 05/21/09 | $ 29.36 | $ 29.36 | 1103 |
| 2469-4358-3 | 9-184-11667 | 05/07/09 | $ 50.55 | $ 50.55 | 1103 |
| 2469-4358-3 | 9-202-16276 | 05/22/09 | $ 23.46 | $ 23.46 | 1103 |
| 2469-4358-3 | 9-215-94839 | 06/04/09 | $ 14.37 | $ 14.37 | 1103 |
| 2469-4358-3 | 9-205-28518 | 05/26/09 | $ 3,402.19 | $ 3,402.19 | 1103 |
| 2469-4358-3 | 9-217-48640 | 06/05/09 | $ 17.25 | $ 17.25 | 1103 |
| 2469-4358-3 | 9-180-80960 | 05/05/09 | $ 3,434.60 | $ 3,434.60 | 1103 |
| 2469-4358-3 | 9-204-01957 | 05/25/09 | $ 17.16 | $ 17.16 | 1103 |
| 2469-4358-3 | 9-192-36998 | 05/14/09 | $ 81.58 | $ 81.58 | 1103 |
| 2469-4358-3 | 9-211-42646 | 06/01/09 | $ 20.42 | $ 20.42 | 1103 |
| 2469-3780-0 | 9-209-50480 | 05/29/09 | $ 183.69 | $ 183.69 | 1103 |
| 2469-3780-0 | 9-211-10658 | 06/01/09 | $ 74.49 | $ 74.49 | 1103 |
| 2469-3780-0 | 9-203-67813 | 05/25/09 | $ 139.89 | $ 139.89 | 1103 |
| 2469-3780-0 | 9-200-23751 | 05/21/09 | $ 7.80 | $ 7.80 | 1103 |
| 2469-3780-0 | 9-217-13209 | 06/05/09 | $ 143.17 | $ 143.17 | 1103 |
| 2469-3780-0 | 9-195-49608 | 05/18/09 | $ 3.60 | $ 3.60 | 1103 |
| 2469-3780-0 | 9-208-11055 | 05/28/09 | $ 762.79 | $ 762.79 | 1103 |
| 2469-3780-0 | 9-193-54115 | 05/15/09 | $ 11.78 | $ 11.78 | 1103 |
| 2469-3780-0 | 9-215-65765 | 06/04/09 | $ 299.82 | $ 299.82 | 1103 |
| 2469-3780-0 | 9-185-31108 | 05/08/09 | $ 71.02 | $ 71.02 | 1103 |
| 2469-3780-0 | 9-183-91482 | 05/07/09 | $ 26.51 | $ 26.51 | 1103 |
| 2469-3780-0 | 9-187-40972 | 05/11/09 | $ 170.00 | $ 170.00 | 1103 |
| 2469-3780-0 | 9-198-85436 | 05/20/09 | $ 3.60 | $ 3.60 | 1103 |
| 2469-4358-3 | 9-177-72048 | 05/01/09 | $ 11.47 | $ 11.47 | 1103 |
| 2469-4358-3 | 9-208-36994 | 05/28/09 | $ 8.78 | $ 8.78 | 1103 |
| 2469-4358-3 | 9-214-58212 | 06/03/09 | $ 54.66 | $ 54.66 | 1103 |
| 2469-0656-4 | 9-211-53212 | 06/01/09 | $ 1,176.78 | $ 1,176.78 | 1103 |
| 2469-0656-4 | 9-187-82973 | 05/11/09 | $ 1,729.35 | $ 1,729.35 | 1103 |
| 2469-0656-4 | 9-195-92300 | 05/18/09 | $ 1,148.14 | $ 1,148.14 | 1103 |
| 2469-0714-5 | 9-213-85872 | 06/02/09 | $ 1,557.47 | $ 1,557.47 | 1103 |
| 2469-0714-5 | 9-189-86450 | 05/12/09 | $ 95.19 | $ 95.19 | 1103 |
| 2469-4358-3 | 9-179-50700 | 05/04/09 | $ 41.97 | $ 41.97 | 1103 |
| 2470-9568-3 | 9-214-98674 | 06/03/09 | $ 99.66 | $ 99.66 | 1103 |
| 2471-5380-2 | 9-202-16277 | 05/22/09 | $ 22.87 | $ 22.87 | 1103 |
| 2471-5380-2 | 9-205-28519 | 05/26/09 | $ 1,717.84 | $ 1,717.84 | 1103 |
| 2471-5380-2 | 9-215-94840 | 06/04/09 | $ 24.18 | $ 24.18 | 1103 |
| 2471-5380-2 | 9-180-80961 | 05/05/09 | $ 1,780.88 | $ 1,780.88 | 1103 |
| 2471-5388-8 | 9-189-73778 | 05/12/09 | $ 209.05 | $ 209.05 | 1103 |
| 2471-5388-8 | 9-206-00694 | 05/26/09 | $ 64.41 | $ 64.41 | 1103 |
| 2471-5388-8 | 9-204-13309 | 05/25/09 | $ 17.74 | $ 17.74 | 1103 |
| 2471-5388-8 | 5-612-29742 | 06/05/09 | $ 24.03 | $ 24.03 | 1103 |
| 2471-5388-8 | 9-213-40382 | 06/02/09 | $ 91.15 | $ 91.15 | 1103 |
| 2471-5388-8 | 9-181-51698 | 05/05/09 | $ 72.48 | $ 72.48 | 1103 |
| 2471-5388-8 | 9-197-87221 | 05/19/09 | $ 101.92 | $ 101.92 | 1103 |
| 2471-5388-8 | 9-184-26667 | 05/07/09 | $ 4.04 | $ 4.04 | 1103 |
| 2471-5388-8 | 9-211-53213 | 06/01/09 | $ 19.94 | $ 19.94 | 1103 |
| 2471-5388-8 | 9-195-92301 | 05/18/09 | $ 87.46 | $ 87.46 | 1103 |
| 2470-9568-3 | 9-218-05327 | 06/05/09 | $ 81.66 | $ 81.66 | 1103 |
| 2470-9568-3 | 9-208-81042 | 05/28/09 | $ 161.70 | $ 161.70 | 1103 |
| 2470-9568-3 | 9-180-04217 | 05/04/09 | $ 431.20 | $ 431.20 | 1103 |
| 2470-9568-3 | 9-211-95882 | 06/01/09 | $ 108.72 | $ 108.72 | 1103 |
| 2470-9568-3 | 9-183-17180 | 05/06/09 | $ 80.85 | $ 80.85 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2470-9568-3 | 9-199-54703 | 05/20/09 | $ 233.29 | $ 233.29 | 1103 |
| 2470-9568-3 | 9-204-51647 | 05/25/09 | $ 465.54 | $ 465.54 | 1103 |
| 2470-9568-3 | 9-202-80238 | 05/22/09 | $ 262.26 | $ 262.26 | 1103 |
| 2470-9838-0 | 9-212-87970 | 06/02/09 | $ 3.73 | $ 3.73 | 1103 |
| 2470-9838-0 | 9-181-02180 | 05/05/09 | $ 3.08 | $ 3.08 | 1103 |
| 2470-9922-0 | 9-197-35592 | 05/19/09 | $ 33.97 | $ 33.97 | 1103 |
| 2470-9922-0 | 9-205-39648 | 05/26/09 | $ 30.90 | $ 30.90 | 1103 |
| 2470-9922-0 | 9-189-20566 | 05/12/09 | $ 15.37 | $ 15.37 | 1103 |
| 2470-9922-0 | 9-180-89982 | 05/05/09 | $ 32.66 | $ 32.66 | 1103 |
| 2470-9922-0 | 9-212-86505 | 06/02/09 | $ 35.76 | $ 35.76 | 1103 |
| 2471-5380-2 | 9-190-93300 | 05/13/09 | $ 25.01 | $ 25.01 | 1103 |
| 2471-5380-2 | 9-199-09640 | 05/20/09 | $ 6.75 | $ 6.75 | 1103 |
| 2471-5380-2 | 9-189-09944 | 05/12/09 | $ 1,635.47 | $ 1,635.47 | 1103 |
| 2471-5438-8 | 8-982-01845 | 05/11/09 | $ 75.34 | $ 75.34 | 1103 |
| 2471-5684-4 | 9-185-97217 | 05/08/09 | $ 6.79 | $ 6.79 | 1103 |
| 2471-5684-4 | 9-208-50006 | 05/28/09 | $ 7.11 | $ 7.11 | 1103 |
| 2471-5684-4 | 5-610-10763 | 06/01/09 | $ 84.20 | $ 84.20 | 1103 |
| 2471-5684-4 | 9-196-01292 | 05/18/09 | $ 56.10 | $ 56.10 | 1103 |
| 2471-5684-4 | 9-199-21627 | 05/20/09 | $ 63.94 | $ 63.94 | 1103 |
| 2471-5684-4 | 9-181-45627 | 05/05/09 | $ 711.03 | $ 711.03 | 1103 |
| 2471-5684-4 | 9-192-47421 | 05/14/09 | $ 36.27 | $ 36.27 | 1103 |
| 2471-5684-4 | 9-191-05212 | 05/13/09 | $ 19.66 | $ 19.66 | 1103 |
| 2471-5684-4 | 9-184-30047 | 05/07/09 | $ 19.99 | $ 19.99 | 1103 |
| 2471-5684-4 | 9-202-33598 | 05/22/09 | $ 28.80 | $ 28.80 | 1103 |
| 2471-5684-4 | 9-179-62770 | 05/04/09 | $ 82.42 | $ 82.42 | 1103 |
| 2471-5684-4 | 9-194-13239 | 05/15/09 | $ 22.81 | $ 22.81 | 1103 |
| 2471-5684-4 | 9-197-81062 | 05/19/09 | $ 187.11 | $ 187.11 | 1103 |
| 2471-5684-4 | 9-189-67465 | 05/12/09 | $ 464.77 | $ 464.77 | 1103 |
| 2471-5684-4 | 9-204-15240 | 05/25/09 | $ 42.79 | $ 42.79 | 1103 |
| 2471-5684-4 | 9-200-69352 | 05/21/09 | $ 14.76 | $ 14.76 | 1103 |
| 2666-7022-2 | 9-195-70813 | 05/18/09 | $ 5,422.67 | $ 5,422.67 | 1103 |
| 2666-7022-2 | 9-179-39968 | 05/04/09 | $ 4,322.51 | $ 4,322.51 | 1103 |
| 2666-7022-2 | 9-202-01444 | 05/22/09 | $ 2,151.55 | $ 2,151.55 | 1103 |
| 2666-7022-2 | 9-197-35595 | 05/19/09 | $ 6.14 | $ 6.14 | 1103 |
| 2666-7022-2 | 9-198-98989 | 05/20/09 | $ 2,150.61 | $ 2,150.61 | 1103 |
| 2666-7022-2 | 9-203-90519 | 05/25/09 | $ 3,346.96 | $ 3,346.96 | 1103 |
| 2666-7022-2 | 9-193-82134 | 05/15/09 | $ 2,088.44 | $ 2,088.44 | 1103 |
| 2666-7022-2 | 9-182-68345 | 05/06/09 | $ 4,292.85 | $ 4,292.85 | 1103 |
| 2666-7022-2 | 9-185-58216 | 05/08/09 | $ 3,918.42 | $ 3,918.42 | 1103 |
| 2666-7022-2 | 9-189-20568 | 05/12/09 | $ 13.00 | $ 13.00 | 1103 |
| 2666-7022-2 | 9-211-31883 | 06/01/09 | $ 3,458.48 | $ 3,458.48 | 1103 |
| 2666-7022-2 | 9-192-21725 | 05/14/09 | $ 1,979.95 | $ 1,979.95 | 1103 |
| 2471-5684-4 | 9-182-90568 | 05/06/09 | $ 22.58 | $ 22.58 | 1103 |
| 2471-5684-4 | 9-205-94767 | 05/26/09 | $ 337.70 | $ 337.70 | 1103 |
| 2471-5684-4 | 9-187-92033 | 05/11/09 | $ 194.29 | $ 194.29 | 1103 |
| 2471-5684-4 | 9-217-57760 | 06/05/09 | $ 3.64 | $ 3.64 | 1103 |
| 2471-5684-4 | 9-213-34016 | 06/02/09 | $ 293.06 | $ 293.06 | 1103 |
| 2471-5684-4 | 9-177-89605 | 05/01/09 | $ 45.33 | $ 45.33 | 1103 |
| 2471-5380-2 | 9-212-74618 | 06/02/09 | $ 968.40 | $ 968.40 | 1103 |
| 2471-5380-2 | 9-197-23644 | 05/19/09 | $ 1,399.18 | $ 1,399.18 | 1103 |
| 2471-5380-2 | 9-200-51440 | 05/21/09 | $ 7.81 | $ 7.81 | 1103 |
| 2469-0714-5 | 9-214-96519 | 06/03/09 | $ 1,823.64 | $ 1,823.64 | 1103 |
| 2469-0714-5 | 9-217-93542 | 06/05/09 | $ 3,162.31 | $ 3,162.31 | 1103 |
| 2469-0714-5 | 9-210-24201 | 05/29/09 | $ 2,296.89 | $ 2,296.89 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1402-2670-0 | 9-204-38115 | 05/25/09 | $ 1,003.26 | $ 1,003.26 | 1103 |
| 1402-2670-0 | 9-208-67715 | 05/28/09 | $ 411.03 | $ 411.03 | 1103 |
| 1402-2674-2 | 9-205-45687 | 05/26/09 | $ 6,547.07 | $ 6,547.07 | 1103 |
| 1402-2674-2 | 9-177-54585 | 05/01/09 | $ 5,444.34 | $ 5,427.60 | 1103 |
| 1402-2674-2 | 9-209-68427 | 05/29/09 | $ 4,296.72 | $ 4,296.72 | 1103 |
| 1402-2674-2 | 9-200-33003 | 05/21/09 | $ 5,436.19 | $ 5,436.19 | 1103 |
| 1402-2674-2 | 9-179-38193 | 05/04/09 | $ 9,156.06 | $ 9,151.42 | 1103 |
| 1402-2674-2 | 9-182-59552 | 05/06/09 | $ 3,387.42 | $ 3,387.42 | 1103 |
| 1402-2674-2 | 9-212-87968 | 06/02/09 | $ 152.01 | $ 152.01 | 1103 |
| 1402-2674-2 | 9-180-96066 | 05/05/09 | $ 7,665.59 | $ 7,665.59 | 1103 |
| 1402-2674-2 | 9-198-97652 | 05/20/09 | $ 5,082.44 | $ 5,082.44 | 1103 |
| 1402-2674-2 | 9-205-51702 | 05/26/09 | $ 9.34 | $ 9.34 | 1103 |
| 1402-2674-2 | 9-185-56107 | 05/08/09 | $ 6,513.03 | $ 6,513.03 | 1103 |
| 1402-2674-2 | 9-197-30525 | 05/19/09 | $ 9,682.53 | $ 9,682.53 | 1103 |
| 1402-2674-2 | 9-203-88557 | 05/25/09 | $ 10,204.52 | $ 10,182.71 | 1103 |
| 1402-2674-2 | 9-184-01743 | 05/07/09 | $ 7,883.92 | $ 7,883.92 | 1103 |
| 1402-2674-2 | 9-187-60689 | 05/11/09 | $ 14,482.34 | $ 14,471.50 | 1103 |
| 1402-2674-2 | 9-208-24064 | 05/28/09 | $ 5,828.86 | $ 5,828.86 | 1103 |
| 1402-2674-2 | 9-197-36771 | 05/19/09 | $ 95.85 | $ 95.85 | 1103 |
| 1402-2674-2 | 9-181-02178 | 05/05/09 | $ 139.77 | $ 139.77 | 1103 |
| 1402-2674-2 | 9-189-26772 | 05/12/09 | $ 5,787.83 | $ 5,787.83 | 1103 |
| 1402-2674-2 | 9-212-92742 | 06/02/09 | $ 7,299.60 | $ 7,299.60 | 1103 |
| 1402-2674-2 | 9-214-45478 | 06/03/09 | $ 3,825.45 | $ 3,825.45 | 1103 |
| 1402-2674-2 | 9-201-98918 | 05/22/09 | $ 7,521.97 | $ 7,521.97 | 1103 |
| 1402-2674-2 | 9-211-30505 | 06/01/09 | $ 15,277.18 | $ 15,277.18 | 1103 |
| 1402-2674-2 | 9-195-61528 | 05/18/09 | $ 12,991.11 | $ 12,991.11 | 1103 |
| 1402-2674-2 | 9-217-30937 | 06/05/09 | $ 6,187.58 | $ 6,187.58 | 1103 |
| 1402-2674-2 | 9-215-84058 | 06/04/09 | $ 5,631.57 | $ 5,631.57 | 1103 |
| 1402-2674-2 | 9-193-70588 | 05/15/09 | $ 7,588.41 | $ 7,588.41 | 1103 |
| 1402-2674-2 | 9-156-98542 | 04/14/09 | $ 8,333.94 | $ 6.16 | 1103 |
| 1402-2680-7 | 9-217-93539 | 06/05/09 | $ 14,528.15 | $ 14,528.15 | 1103 |
| 1402-2680-7 | 9-214-96517 | 06/03/09 | $ 11,198.17 | $ 11,198.17 | 1103 |
| 1402-2680-7 | 9-210-24199 | 05/29/09 | $ 12,270.71 | $ 12,270.71 | 1103 |
| 1402-2680-7 | 9-178-24952 | 05/01/09 | $ 8,340.50 | $ 8,340.50 | 1103 |
| 1402-2680-7 | 9-213-53002 | 06/02/09 | $ 98.56 | $ 98.56 | 1103 |
| 1402-2680-7 | 9-186-29436 | 05/08/09 | $ 15,924.81 | $ 15,924.81 | 1103 |
| 1402-2680-7 | 9-181-63933 | 05/05/09 | $ 90.85 | $ 90.85 | 1103 |
| 1402-2680-7 | 9-200-97855 | 05/21/09 | $ 6,409.81 | $ 6,409.81 | 1103 |
| 1402-2680-7 | 9-190-18815 | 05/12/09 | $ 6,893.11 | $ 6,893.11 | 1103 |
| 1402-2680-7 | 9-182-05603 | 05/05/09 | $ 8,312.65 | $ 8,312.65 | 1103 |
| 1402-2680-7 | 9-184-58564 | 05/07/09 | $ 6,569.00 | $ 6,569.00 | 1103 |
| 1402-2680-7 | 9-179-94884 | 05/04/09 | $ 18,650.82 | $ 18,650.82 | 1103 |
| 1402-2680-7 | 9-204-49271 | 05/25/09 | $ 17,646.21 | $ 17,646.21 | 1103 |
| 1402-2680-7 | 9-197-99591 | 05/19/09 | $ 122.89 | $ 122.89 | 1103 |
| 1402-2680-7 | 9-206-43049 | 05/26/09 | $ 8,422.78 | $ 8,422.78 | 1103 |
| 1402-2680-7 | 9-183-15432 | 05/06/09 | $ 9,381.09 | $ 9,381.09 | 1103 |
| 1402-2680-7 | 9-207-54077 | 05/27/09 | $ 4.38 | $ 4.38 | 1103 |
| 1402-2680-7 | 9-202-68463 | 05/22/09 | $ 10,193.74 | $ 10,193.74 | 1103 |
| 1402-2680-7 | 9-211-93759 | 06/01/09 | $ 20,482.66 | $ 20,482.66 | 1103 |
| 1402-2680-7 | 9-216-34159 | 06/04/09 | $ 2,801.12 | $ 2,801.12 | 1103 |
| 1402-2680-7 | 9-199-45950 | 05/20/09 | $ 10,810.21 | $ 10,810.21 | 1103 |
| 1402-2680-7 | 9-188-23809 | 05/11/09 | $ 18,526.68 | $ 18,526.68 | 1103 |
| 1402-2680-7 | 9-208-76625 | 05/28/09 | $ 3,749.70 | $ 3,749.70 | 1103 |
| 1402-2680-7 | 9-198-41936 | 05/19/09 | $ 7,872.22 | $ 7,872.22 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1402-2680-7 | 9-196-33715 | 05/18/09 | $ 19,982.19 | $ 19,982.19 | 1103 |
| 1402-2680-7 | 9-192-76837 | 05/14/09 | $ 6,703.35 | $ 6,703.35 | 1103 |
| 1402-2680-7 | 9-206-12726 | 05/26/09 | $ 232.69 | $ 232.69 | 1103 |
| 1402-2680-7 | 9-191-28566 | 05/13/09 | $ 5,383.51 | $ 5,368.42 | 1103 |
| 1402-2680-7 | 9-194-47336 | 05/15/09 | $ 8,343.17 | $ 8,343.17 | 1103 |
| 1402-2680-7 | 9-157-92474 | 04/14/09 | $ 9,315.90 | $ 3.08 | 1103 |
| 1402-2680-7 | 9-213-85867 | 06/02/09 | $ 3,921.18 | $ 3,921.18 | 1103 |
| 1402-2680-7 | 9-189-86444 | 05/12/09 | $ 98.54 | $ 98.54 | 1103 |
| 1402-2736-6 | 9-198-48193 | 05/19/09 | $ 769.54 | $ 769.54 | 1103 |
| 1402-2736-6 | 9-203-63185 | 05/25/09 | $ 10,485.95 | $ 10,485.95 | 1103 |
| 1402-2736-6 | 9-190-25092 | 05/12/09 | $ 703.94 | $ 703.94 | 1103 |
| 1402-2736-6 | 9-211-06617 | 06/01/09 | $ 15,282.44 | $ 15,282.44 | 1103 |
| 1402-2736-6 | 9-217-03020 | 06/05/09 | $ 4,620.47 | $ 4,620.47 | 1103 |
| 1402-2736-6 | 9-197-16972 | 05/19/09 | $ 8.69 | $ 8.69 | 1103 |
| 1402-2736-6 | 9-209-42942 | 05/29/09 | $ 3,088.23 | $ 3,088.23 | 1103 |
| 1402-2736-6 | 9-206-49138 | 05/26/09 | $ 542.93 | $ 542.93 | 1103 |
| 1402-2736-6 | 9-195-40629 | 05/18/09 | $ 12,490.99 | $ 12,490.99 | 1103 |
| 1402-2736-6 | 9-214-24533 | 06/03/09 | $ 3,026.97 | $ 3,026.97 | 1103 |
| 1402-2736-6 | 9-190-57316 | 05/13/09 | $ 10,127.22 | $ 10,127.22 | 1103 |
| 1402-2736-6 | 9-183-81289 | 05/07/09 | $ 3,453.24 | $ 3,453.24 | 1103 |
| 1402-2736-6 | 9-201-72362 | 05/22/09 | $ 6,374.28 | $ 6,374.28 | 1103 |
| 1402-2736-6 | 8-976-74380 | 04/28/09 | $ 16.99 | $ 16.99 | 1103 |
| 1402-2736-6 | 9-185-26782 | 05/08/09 | $ 2,176.22 | $ 2,176.22 | 1103 |
| 1402-2736-6 | 9-182-42194 | 05/06/09 | $ 3,513.66 | $ 3,513.66 | 1103 |
| 1402-2736-6 | 9-215-59381 | 06/04/09 | $ 3,167.03 | $ 3,167.03 | 1103 |
| 1402-2736-6 | 9-208-07029 | 05/28/09 | $ 4,095.05 | $ 4,095.05 | 1103 |
| 1402-2736-6 | 9-200-13205 | 05/21/09 | $ 3,950.86 | $ 3,950.86 | 1103 |
| 1402-2736-6 | 9-198-79188 | 05/20/09 | $ 5,364.31 | $ 5,364.31 | 1103 |
| 1402-2736-6 | 9-179-11524 | 05/04/09 | $ 8,894.28 | $ 8,874.20 | 1103 |
| 1402-2736-6 | 9-189-05465 | 05/12/09 | $ 23.67 | $ 23.67 | 1103 |
| 1402-2736-6 | 9-182-00536 | 05/05/09 | $ 598.90 | $ 598.90 | 1103 |
| 1402-2736-6 | 9-193-45625 | 05/15/09 | $ 3,206.75 | $ 3,206.75 | 1103 |
| 1402-2736-6 | 9-212-68745 | 06/02/09 | $ 59.11 | $ 59.11 | 1103 |
| 1402-2736-6 | 9-177-32299 | 05/01/09 | $ 3,995.34 | $ 3,995.34 | 1103 |
| 1402-2736-6 | 9-191-99802 | 05/14/09 | $ 4,625.79 | $ 4,625.79 | 1103 |
| 1402-2736-6 | 9-187-35549 | 05/11/09 | $ 7,530.76 | $ 7,530.76 | 1103 |
| 1402-2736-6 | 9-213-92206 | 06/02/09 | $ 353.14 | $ 353.14 | 1103 |
| 1402-2740-4 | 9-199-79521 | 05/20/09 | $ 28,106.39 | $ 28,106.39 | 1103 |
| 1402-2740-4 | 9-183-41283 | 05/06/09 | $ 31,137.19 | $ 30,995.25 | 1103 |
| 1402-2740-4 | 9-178-62917 | 05/01/09 | $ 29,376.83 | $ 29,241.59 | 1103 |
| 1402-2740-4 | 8-982-35140 | 05/12/09 | $ 66.15 | $ 66.15 | 1103 |
| 1402-2740-4 | 9-194-84166 | 05/15/09 | $ 32,313.52 | $ 32,313.52 | 1103 |
| 1402-2740-4 | 9-188-57001 | 05/11/09 | $ 34,827.13 | $ 34,827.13 | 1103 |
| 1402-2740-4 | 9-213-53003 | 06/02/09 | $ 10,210.70 | $ 10,210.70 | 1103 |
| 1402-2740-4 | 9-216-66635 | 06/04/09 | $ 25,214.54 | $ 25,209.93 | 1103 |
| 1402-2740-4 | 9-191-61035 | 05/13/09 | $ 32,343.92 | $ 32,343.92 | 1103 |
| 1402-2740-4 | 9-188-57002 | 05/11/09 | $ 25,555.22 | $ 25,555.22 | 1103 |
| 1402-2740-4 | 9-157-59418 | 04/14/09 | $ 15,932.88 | $ 3.08 | 1103 |
| 1402-2740-4 | 9-165-95199 | 04/21/09 | $ 11,097.79 | $ 3.12 | 1103 |
| 1402-2740-4 | 9-218-32431 | 06/05/09 | $ 26,665.65 | $ 26,665.65 | 1103 |
| 1402-2740-4 | 9-181-63935 | 05/05/09 | $ 12,055.33 | $ 12,055.33 | 1103 |
| 1402-2740-4 | 9-181-63934 | 05/05/09 | $ 16,922.09 | $ 16,922.09 | 1103 |
| 1402-2740-4 | 9-165-95198 | 04/21/09 | $ 18,273.87 | $ 3.12 | 1103 |
| 1402-2740-4 | 9-184-90433 | 05/07/09 | $ 25,868.13 | $ 25,868.13 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1402-2740-4 | 9-193-09024 | 05/14/09 | $ 26,325.62 | $ 26,325.62 | 1103 |
| 1402-2740-4 | 9-180-36305 | 05/04/09 | $ 31,141.31 | $ 30,886.70 | 1103 |
| 1402-2740-4 | 9-190-18816 | 05/12/09 | $ 381.96 | $ 381.96 | 1103 |
| 1402-2740-4 | 9-196-67395 | 05/18/09 | $ 33,934.33 | $ 33,913.34 | 1103 |
| 1402-2740-4 | 9-180-36306 | 05/04/09 | $ 34,397.88 | $ 34,397.88 | 1103 |
| 1402-2740-4 | 9-203-15252 | 05/22/09 | $ 33,950.90 | $ 33,950.90 | 1103 |
| 1402-2740-4 | 9-196-67396 | 05/18/09 | $ 25,884.03 | $ 25,884.03 | 1103 |
| 1402-2740-4 | 9-182-05604 | 05/05/09 | $ 966.77 | $ 966.77 | 1103 |
| 1402-2740-4 | 9-197-99593 | 05/19/09 | $ 4,431.26 | $ 4,431.26 | 1103 |
| 1402-2740-4 | 9-197-99592 | 05/19/09 | $ 18,126.57 | $ 18,119.61 | 1103 |
| 1402-2740-4 | 8-986-77384 | 05/22/09 | $ 25.18 | $ 25.18 | 1103 |
| 1402-2740-4 | 9-215-24426 | 06/03/09 | $ 24,911.56 | $ 24,903.19 | 1103 |
| 1402-2740-4 | 9-149-19291 | 04/07/09 | $ 16,525.86 | $ 3.08 | 1103 |
| 1402-2740-4 | 9-210-64106 | 05/29/09 | $ 25,260.42 | $ 25,256.33 | 1103 |
| 1402-2740-4 | 9-206-43050 | 05/26/09 | $ 564.56 | $ 564.56 | 1103 |
| 1402-2740-4 | 9-209-07533 | 05/28/09 | $ 20,736.36 | $ 20,736.36 | 1103 |
| 1402-2740-4 | 9-151-12542 | 04/08/09 | $ 41,541.29 | $ 29.88 | 1103 |
| 1402-2740-4 | 9-198-41937 | 05/19/09 | $ 612.95 | $ 612.95 | 1103 |
| 1402-2740-4 | 8-987-33749 | 05/25/09 | $ 48.66 | $ 48.66 | 1103 |
| 1402-2740-4 | 9-186-82165 | 05/08/09 | $ 30,433.82 | $ 30,433.82 | 1103 |
| 1402-2740-4 | 9-206-12727 | 05/26/09 | $ 18,936.63 | $ 18,923.92 | 1103 |
| 1402-2740-4 | 9-207-79239 | 05/27/09 | $ 125.00 | $ 125.00 | 1103 |
| 1402-2740-4 | 9-201-28838 | 05/21/09 | $ 29,379.47 | $ 29,379.47 | 1103 |
| 1402-2740-4 | 9-212-27753 | 06/01/09 | $ 47,364.93 | $ 47,348.47 | 1103 |
| 1402-2740-4 | 9-206-12728 | 05/26/09 | $ 183.20 | $ 183.20 | 1103 |
| 1402-2740-4 | 9-204-77995 | 05/25/09 | $ 34,219.12 | $ 34,219.12 | 1103 |
| 1402-2740-4 | 9-212-27754 | 06/01/09 | $ 31.37 | $ 31.37 | 1103 |
| 1402-2740-4 | 9-213-85868 | 06/02/09 | $ 627.30 | $ 627.30 | 1103 |
| 1402-2740-4 | 9-189-86445 | 05/12/09 | $ 17,944.99 | $ 17,944.99 | 1103 |
| 1402-2740-4 | 9-204-77996 | 05/25/09 | $ 19,666.38 | $ 19,666.38 | 1103 |
| 1402-2740-4 | 9-189-86446 | 05/12/09 | $ 7,192.10 | $ 7,192.10 | 1103 |
| 2460-1440-0 | 9-177-54586 | 05/01/09 | $ 52.48 | $ 52.48 | 1103 |
| 2460-1440-0 | 9-182-59553 | 05/06/09 | $ 22.72 | $ 22.72 | 1103 |
| 2460-1440-0 | 9-180-96067 | 05/05/09 | $ 332.39 | $ 332.39 | 1103 |
| 2460-1440-0 | 9-179-38194 | 05/04/09 | $ 79.06 | $ 79.06 | 1103 |
| 2460-1440-0 | 9-197-30526 | 05/19/09 | $ 57.96 | $ 57.96 | 1103 |
| 2460-1440-0 | 9-187-60690 | 05/11/09 | $ 134.72 | $ 134.72 | 1103 |
| 2460-1440-0 | 9-189-26773 | 05/12/09 | $ 332.86 | $ 332.86 | 1103 |
| 2508-6262-8 | 9-205-63777 | 05/26/09 | $ 4.13 | $ 4.13 | 1103 |
| 2508-6262-8 | 9-207-11520 | 05/27/09 | $ 14.35 | $ 14.35 | 1103 |
| 2508-6262-8 | 9-202-13426 | 05/22/09 | $ 2,957.69 | $ 2,957.69 | 1103 |
| 2508-6262-8 | 9-197-29538 | 05/19/09 | $ 2,778.09 | $ 2,778.09 | 1103 |
| 2508-6262-8 | 9-184-08200 | 05/07/09 | $ 2,780.25 | $ 2,780.25 | 1103 |
| 2508-6262-8 | 9-185-69819 | 05/08/09 | $ 2,574.46 | $ 2,574.46 | 1103 |
| 2508-6262-8 | 9-181-14301 | 05/05/09 | $ 153.58 | $ 153.58 | 1103 |
| 2508-6262-8 | 9-197-49132 | 05/19/09 | $ 55.57 | $ 55.57 | 1103 |
| 2508-6262-8 | 9-209-74911 | 05/29/09 | $ 2,936.84 | $ 2,936.84 | 1103 |
| 2508-6262-8 | 9-177-69377 | 05/01/09 | $ 3,288.35 | $ 3,234.78 | 1103 |
| 2508-6262-8 | 9-190-84722 | 05/13/09 | $ 4,015.92 | $ 4,015.92 | 1103 |
| 2508-6262-8 | 9-205-33847 | 05/26/09 | $ 2,722.67 | $ 2,722.67 | 1103 |
| 2508-6262-8 | 9-200-48182 | 05/21/09 | $ 3,290.56 | $ 3,290.56 | 1103 |
| 2508-6262-8 | 9-195-79943 | 05/18/09 | $ 8,742.42 | $ 8,742.42 | 1103 |
| 2508-6262-8 | 9-193-85065 | 05/15/09 | $ 4,700.04 | $ 4,700.04 | 1103 |
| 2508-6262-8 | 9-208-32552 | 05/28/09 | $ 1,887.33 | $ 1,887.33 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2508-6262-8 | 9-211-41051 | 06/01/09 | $ 6,045.68 | $ 6,045.68 | 1103 |
| 2508-6262-8 | 9-189-34684 | 05/12/09 | $ 84.88 | $ 84.88 | 1103 |
| 2508-6262-8 | 9-192-33343 | 05/14/09 | $ 4,962.60 | $ 4,962.60 | 1103 |
| 2508-6262-8 | 9-180-83934 | 05/05/09 | $ 2,559.55 | $ 2,559.55 | 1103 |
| 2508-6262-8 | 9-214-48881 | 06/03/09 | $ 2,430.60 | $ 2,430.60 | 1103 |
| 2508-6262-8 | 9-199-07938 | 05/20/09 | $ 5,776.99 | $ 5,776.99 | 1103 |
| 2508-6262-8 | 9-203-92261 | 05/25/09 | $ 6,713.86 | $ 6,713.86 | 1103 |
| 2508-6262-8 | 9-217-36887 | 06/05/09 | $ 3,300.61 | $ 3,300.61 | 1103 |
| 2508-6262-8 | 9-213-00662 | 06/02/09 | $ 66.38 | $ 66.38 | 1103 |
| 2508-6262-8 | 9-215-91302 | 06/04/09 | $ 3,356.93 | $ 3,356.93 | 1103 |
| 2508-6262-8 | 9-182-70230 | 05/06/09 | $ 2,190.21 | $ 2,190.21 | 1103 |
| 2508-6262-8 | 9-187-71161 | 05/11/09 | $ 5,712.02 | $ 5,712.02 | 1103 |
| 2508-6262-8 | 9-212-80315 | 06/02/09 | $ 2,594.06 | $ 2,594.06 | 1103 |
| 2508-6262-8 | 9-189-14397 | 05/12/09 | $ 2,525.17 | $ 2,525.17 | 1103 |
| 2508-6262-8 | 9-179-48878 | 05/04/09 | $ 5,151.58 | $ 5,141.68 | 1103 |
| 2508-6282-2 | 9-189-33075 | 05/12/09 | $ 326.21 | $ 326.21 | 1103 |
| 2508-6282-2 | 9-179-29298 | 05/04/09 | $ 4.36 | $ 4.36 | 1103 |
| 2508-6282-2 | 9-201-96052 | 05/22/09 | $ 15.03 | $ 15.03 | 1103 |
| 2508-6282-2 | 9-211-21303 | 06/01/09 | $ 26.41 | $ 26.41 | 1103 |
| 2508-6282-2 | 9-215-72502 | 06/04/09 | $ 7.88 | $ 7.88 | 1103 |
| 2508-6282-2 | 9-195-60154 | 05/18/09 | $ 26.38 | $ 26.38 | 1103 |
| 2508-6282-2 | 9-177-51949 | 05/01/09 | $ 4.50 | $ 4.50 | 1103 |
| 2508-6282-2 | 9-182-57969 | 05/06/09 | $ 4.61 | $ 4.61 | 1103 |
| 2508-6282-2 | 9-183-98370 | 05/07/09 | $ 8.50 | $ 8.50 | 1103 |
| 2508-6282-2 | 9-212-87972 | 06/02/09 | $ 156.83 | $ 156.83 | 1103 |
| 2508-6282-2 | 9-205-51705 | 05/26/09 | $ 335.15 | $ 335.15 | 1103 |
| 2508-6282-2 | 9-187-51468 | 05/11/09 | $ 4.61 | $ 4.61 | 1103 |
| 2508-6282-2 | 9-185-44446 | 05/08/09 | $ 18.64 | $ 18.64 | 1103 |
| 2508-6282-2 | 9-217-18976 | 06/05/09 | $ 9.00 | $ 9.00 | 1103 |
| 2508-6282-2 | 9-197-36774 | 05/19/09 | $ 367.96 | $ 367.96 | 1103 |
| 2508-6282-2 | 9-181-02182 | 05/05/09 | $ 256.92 | $ 256.92 | 1103 |
| 2508-6282-2 | 9-203-79113 | 05/25/09 | $ 5.01 | $ 5.01 | 1103 |
| 2508-6282-2 | 9-192-15354 | 05/14/09 | $ 5.01 | $ 5.01 | 1103 |
| 2508-6308-0 | 9-181-02183 | 05/05/09 | $ 13.00 | $ 13.00 | 1103 |
| 2591-7222-5 | 9-179-16816 | 05/04/09 | $ 3,154.55 | $ 3,154.55 | 1103 |
| 2591-7222-5 | 9-215-62659 | 06/04/09 | $ 1,413.02 | $ 1,413.02 | 1103 |
| 2591-7222-5 | 9-181-20341 | 05/05/09 | $ 221.60 | $ 221.60 | 1103 |
| 2591-7222-5 | 9-211-09252 | 06/01/09 | $ 2,543.61 | $ 2,543.61 | 1103 |
| 2591-7222-5 | 9-198-83527 | 05/20/09 | $ 1,946.92 | $ 1,946.92 | 1103 |
| 2591-7222-5 | 9-177-35101 | 05/01/09 | $ 995.14 | $ 995.14 | 1103 |
| 2591-7222-5 | 9-193-51356 | 05/15/09 | $ 890.19 | $ 890.19 | 1103 |
| 2591-7222-5 | 9-187-39507 | 05/11/09 | $ 1,891.01 | $ 1,891.01 | 1103 |
| 2591-7222-5 | 9-209-47271 | 05/29/09 | $ 4,512.36 | $ 4,512.36 | 1103 |
| 2591-7222-5 | 9-189-40968 | 05/12/09 | $ 229.97 | $ 229.97 | 1103 |
| 2591-7222-5 | 9-183-87864 | 05/07/09 | $ 540.40 | $ 540.40 | 1103 |
| 2591-7222-5 | 9-192-05018 | 05/14/09 | $ 1,431.79 | $ 1,431.79 | 1103 |
| 2591-7222-5 | 9-205-58573 | 05/26/09 | $ 43.95 | $ 43.95 | 1103 |
| 2591-7222-5 | 9-185-29279 | 05/08/09 | $ 947.74 | $ 947.74 | 1103 |
| 2591-7222-5 | 9-217-09902 | 06/05/09 | $ 1,020.97 | $ 1,020.97 | 1103 |
| 2591-7222-5 | 9-214-25264 | 06/03/09 | $ 1,332.02 | $ 1,332.02 | 1103 |
| 2591-7222-5 | 9-201-78899 | 05/22/09 | $ 779.28 | $ 779.28 | 1103 |
| 2591-7222-5 | 9-182-45991 | 05/06/09 | $ 954.19 | $ 954.19 | 1103 |
| 2591-7222-5 | 9-213-07144 | 06/02/09 | $ 199.94 | $ 199.94 | 1103 |
| 2591-7222-5 | 9-200-14264 | 05/21/09 | $ 883.11 | $ 883.11 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2591-7222-5 | 9-197-55256 | 05/19/09 | $ 184.82 | $ 184.82 | 1103 |
| 2591-7222-5 | 9-208-09098 | 05/28/09 | $ 6.85 | $ 6.85 | 1103 |
| 2591-7222-5 | 9-195-41467 | 05/18/09 | $ 1,740.87 | $ 1,740.87 | 1103 |
| 2591-7222-5 | 9-203-66156 | 05/25/09 | $ 1,506.18 | $ 1,506.18 | 1103 |
| 2591-7222-5 | 9-190-61615 | 05/13/09 | $ 898.39 | $ 898.39 | 1103 |
| 2591-7278-0 | 9-188-46435 | 05/11/09 | $ 21.57 | $ 21.57 | 1103 |
| 2591-7278-0 | 9-196-56915 | 05/18/09 | $ 52.66 | $ 52.66 | 1103 |
| 2591-7278-0 | 9-178-56724 | 05/01/09 | $ 115.68 | $ 115.68 | 1103 |
| 2591-7278-0 | 9-180-25549 | 05/04/09 | $ 33.98 | $ 33.98 | 1103 |
| 2591-7278-0 | 9-206-24557 | 05/26/09 | $ 25.71 | $ 25.71 | 1103 |
| 2591-7278-0 | 9-212-17212 | 06/01/09 | $ 195.74 | $ 195.74 | 1103 |
| 2591-7278-0 | 9-204-66739 | 05/25/09 | $ 2.44 | $ 2.44 | 1103 |
| 2591-7278-0 | 9-189-98660 | 05/12/09 | $ 143.61 | $ 143.61 | 1103 |
| 2591-7278-0 | 9-181-75851 | 05/05/09 | $ 36.40 | $ 36.40 | 1103 |
| 2591-7278-0 | 9-213-65561 | 06/02/09 | $ 36.57 | $ 36.57 | 1103 |
| 2591-7278-0 | 9-198-11753 | 05/19/09 | $ 26.82 | $ 26.82 | 1103 |
| 2591-7278-0 | 9-183-38152 | 05/06/09 | $ 43.81 | $ 43.81 | 1103 |
| 2591-7278-0 | 9-186-68591 | 05/08/09 | $ 69.61 | $ 69.61 | 1103 |
| 2591-9877-1 | 9-180-46947 | 05/04/09 | $ 3,453.06 | $ 3,453.06 | 1103 |
| 2591-9877-1 | 9-216-73398 | 06/04/09 | $ 1,410.24 | $ 1,410.24 | 1103 |
| 2591-9877-1 | 9-194-98568 | 05/15/09 | $ 2,788.15 | $ 2,788.15 | 1103 |
| 2591-9877-1 | 9-196-78186 | 05/18/09 | $ 7,416.41 | $ 7,416.41 | 1103 |
| 2591-9877-1 | 9-147-99802 | 04/06/09 | $ 4,796.14 | $ 21.87 | 1103 |
| 2591-9877-1 | 9-184-97196 | 05/07/09 | $ 2,004.50 | $ 2,004.50 | 1103 |
| 2591-9877-1 | 9-188-67756 | 05/11/09 | $ 3,710.40 | $ 3,710.40 | 1103 |
| 2591-9877-1 | 9-203-20768 | 05/22/09 | $ 1,510.15 | $ 1,510.15 | 1103 |
| 2591-9877-1 | 9-178-77425 | 05/01/09 | $ 2,033.14 | $ 2,033.14 | 1103 |
| 2591-9877-1 | 9-214-18721 | 06/02/09 | $ 2,509.95 | $ 2,509.95 | 1103 |
| 2591-9877-1 | 9-190-31297 | 05/12/09 | $ 4.50 | $ 4.50 | 1103 |
| 2591-9877-1 | 9-218-47507 | 06/05/09 | $ 1,936.23 | $ 1,936.23 | 1103 |
| 2591-9877-1 | 9-210-70098 | 05/29/09 | $ 2,669.55 | $ 2,669.55 | 1103 |
| 2591-9877-1 | 9-198-73842 | 05/19/09 | $ 2,433.99 | $ 2,433.99 | 1103 |
| 2591-9877-1 | 9-198-43177 | 05/19/09 | $ 63.22 | $ 63.22 | 1103 |
| 2591-9877-1 | 9-182-36712 | 05/05/09 | $ 2,600.45 | $ 2,600.45 | 1103 |
| 2591-9877-1 | 9-206-55194 | 05/26/09 | $ 158.01 | $ 158.01 | 1103 |
| 2591-9877-1 | 9-201-43853 | 05/21/09 | $ 1,217.71 | $ 1,217.71 | 1103 |
| 2591-9877-1 | 9-213-98477 | 06/02/09 | $ 4.13 | $ 4.13 | 1103 |
| 2591-9877-1 | 9-183-52060 | 05/06/09 | $ 1,100.69 | $ 1,100.69 | 1103 |
| 2591-9877-1 | 9-199-82817 | 05/20/09 | $ 1,680.26 | $ 1,680.26 | 1103 |
| 2591-9877-1 | 9-204-89361 | 05/25/09 | $ 2,840.33 | $ 2,840.33 | 1103 |
| 2591-9877-1 | 9-191-71427 | 05/13/09 | $ 1,894.49 | $ 1,894.49 | 1103 |
| 2591-9877-1 | 9-182-06628 | 05/05/09 | $ 34.64 | $ 34.64 | 1103 |
| 2591-9877-1 | 9-206-85206 | 05/26/09 | $ 1,916.46 | $ 1,916.46 | 1103 |
| 2591-9877-1 | 9-190-51097 | 05/12/09 | $ 2,280.31 | $ 2,280.31 | 1103 |
| 2591-9877-1 | 9-209-16040 | 05/28/09 | $ 1,355.54 | $ 1,355.54 | 1103 |
| 2591-9877-1 | 9-186-95803 | 05/08/09 | $ 1,252.44 | $ 1,252.44 | 1103 |
| 2591-9877-1 | 9-212-38363 | 06/01/09 | $ 3,994.47 | $ 3,994.47 | 1103 |
| 2591-9877-1 | 9-193-16253 | 05/14/09 | $ 2,616.35 | $ 2,616.35 | 1103 |
| 2591-9877-1 | 9-215-34813 | 06/03/09 | $ 1,416.47 | $ 1,416.47 | 1103 |
| 2592-2262-1 | 9-177-72049 | 05/01/09 | $ 9.96 | $ 9.96 | 1103 |
| 2592-2262-1 | 9-208-36995 | 05/28/09 | $ 6.30 | $ 6.30 | 1103 |
| 2592-2262-1 | 9-187-72469 | 05/11/09 | $ 2.77 | $ 2.77 | 1103 |
| 2592-2262-1 | 9-189-09945 | 05/12/09 | $ 38.52 | $ 38.52 | 1103 |
| 2592-2262-1 | 9-212-74619 | 06/02/09 | $ 132.34 | $ 132.34 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2592-2262-1 | 9-197-23645 | 05/19/09 | $ 195.10 | $ 195.10 | 1103 |
| 2592-2262-1 | 9-209-77932 | 05/29/09 | $ 4.09 | $ 4.09 | 1103 |
| 2592-2262-1 | 9-182-78085 | 05/06/09 | $ 12.52 | $ 12.52 | 1103 |
| 2592-2262-1 | 9-205-28520 | 05/26/09 | $ 73.08 | $ 73.08 | 1103 |
| 2592-2262-1 | 9-180-80962 | 05/05/09 | $ 343.47 | $ 343.47 | 1103 |
| 2592-2262-1 | 9-192-36999 | 05/14/09 | $ 3.85 | $ 3.85 | 1103 |
| 2592-2262-1 | 9-211-42647 | 06/01/09 | $ 13.99 | $ 13.99 | 1103 |
| 2592-2262-1 | 9-179-50701 | 05/04/09 | $ 11.23 | $ 11.23 | 1103 |
| 2592-2262-1 | 9-185-72012 | 05/08/09 | $ 3.60 | $ 3.60 | 1103 |
| 2768-2496-1 | 8-981-80229 | 05/11/09 | $ 234.30 | $ 234.30 | 1103 |
| 2768-2496-1 | 5-611-86820 | 06/04/09 | $ 90.70 | $ 90.70 | 1103 |
| 2768-2496-1 | 8-986-41847 | 05/21/09 | $ 616.69 | $ 616.69 | 1103 |
| 2768-2496-1 | 8-984-71689 | 05/18/09 | $ 466.75 | $ 466.75 | 1103 |
| 2768-2496-1 | 8-980-19916 | 05/06/09 | $ 358.18 | $ 358.18 | 1103 |
| 2768-2496-1 | 5-610-14129 | 06/01/09 | $ 91.79 | $ 91.79 | 1103 |
| 2768-2496-1 | 8-983-07156 | 05/13/09 | $ 85.47 | $ 85.47 | 1103 |
| 2768-2496-1 | 8-978-31958 | 05/01/09 | $ 53.38 | $ 53.38 | 1103 |
| 2768-2496-1 | 8-985-40102 | 05/19/09 | $ 279.33 | $ 279.33 | 1103 |
| 2768-2496-1 | 8-989-09609 | 05/28/09 | $ 620.12 | $ 620.12 | 1103 |
| 2768-2496-1 | 8-989-48539 | 05/29/09 | $ 171.80 | $ 171.80 | 1103 |
| 2768-2496-1 | 8-988-18028 | 05/26/09 | $ 140.67 | $ 140.67 | 1103 |
| 2768-2496-1 | 8-978-99936 | 05/04/09 | $ 62.40 | $ 62.40 | 1103 |
| 2768-2496-1 | 8-987-52226 | 05/25/09 | $ 70.37 | $ 70.37 | 1103 |
| 2768-2496-1 | 8-983-54738 | 05/14/09 | $ 130.21 | $ 130.21 | 1103 |
| 0482-0196-2 | 9-184-68768 | 05/07/09 | $ 91.54 | $ 91.54 | 1103 |
| 0482-0196-2 | 8-985-77571 | 05/20/09 | $ 342.83 | $ 342.83 | 1103 |
| 0482-0196-2 | 9-212-06547 | 06/01/09 | $ 518.39 | $ 518.39 | 1103 |
| 0482-0196-2 | 9-218-11731 | 06/05/09 | $ 57.16 | $ 57.16 | 1103 |
| 0482-0196-2 | 5-612-14995 | 06/05/09 | $ 202.83 | $ 202.83 | 1103 |
| 0482-0196-2 | 5-611-21154 | 06/03/09 | $ 292.19 | $ 292.19 | 1103 |
| 0482-0196-2 | 8-989-86773 | 06/01/09 | $ 148.29 | $ 148.29 | 1103 |
| 0482-0196-2 | 8-989-34020 | 05/29/09 | $ 505.54 | $ 505.54 | 1103 |
| 0482-0196-2 | 8-982-23860 | 05/12/09 | $ 600.83 | $ 600.83 | 1103 |
| 0482-0196-2 | 5-610-58519 | 06/02/09 | $ 214.39 | $ 214.39 | 1103 |
| 0482-0196-2 | 9-208-90041 | 05/28/09 | $ 93.51 | $ 93.51 | 1103 |
| 0482-0196-2 | 9-213-67067 | 06/02/09 | $ 19.14 | $ 19.14 | 1103 |
| 0482-0196-2 | 9-201-07450 | 05/21/09 | $ 25.11 | $ 25.11 | 1103 |
| 0482-0196-2 | 8-979-41004 | 05/05/09 | $ 426.84 | $ 426.84 | 1103 |
| 0482-0196-2 | 9-181-87890 | 05/05/09 | $ 229.62 | $ 229.62 | 1103 |
| 0482-0196-2 | 8-978-14962 | 05/01/09 | $ 184.21 | $ 184.21 | 1103 |
| 0482-0196-2 | 5-611-69749 | 06/04/09 | $ 325.96 | $ 325.96 | 1103 |
| 0482-0196-2 | 8-988-93528 | 05/28/09 | $ 540.97 | $ 540.97 | 1103 |
| 0482-0196-2 | 9-215-09400 | 06/03/09 | $ 128.12 | $ 128.12 | 1103 |
| 0482-0196-2 | 9-186-54987 | 05/08/09 | $ 1,474.36 | $ 1,474.36 | 1103 |
| 0482-0196-2 | 9-198-24026 | 05/19/09 | $ 166.91 | $ 166.91 | 1103 |
| 0482-0196-2 | 8-980-93994 | 05/08/09 | $ 1,340.90 | $ 1,340.90 | 1103 |
| 0482-0196-2 | 9-190-00253 | 05/12/09 | $ 159.57 | $ 159.57 | 1103 |
| 0482-0196-2 | 8-980-00540 | 05/06/09 | $ 1,256.48 | $ 1,256.48 | 1103 |
| 0482-0196-2 | 9-206-36575 | 05/26/09 | $ 37.56 | $ 37.56 | 1103 |
| 0482-0196-2 | 8-987-23903 | 05/25/09 | $ 261.11 | $ 261.11 | 1103 |
| 0482-0196-2 | 8-980-48062 | 05/07/09 | $ 1,028.33 | $ 1,028.33 | 1103 |
| 0482-0196-2 | 8-982-86529 | 05/13/09 | $ 113.69 | $ 113.69 | 1103 |
| 0482-0196-2 | 8-985-13906 | 05/19/09 | $ 270.70 | $ 270.70 | 1103 |
| 0482-0196-2 | 8-983-37845 | 05/14/09 | $ 177.84 | $ 177.84 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 0482-0196-2 | 9-196-46151 | 05/18/09 | $ 482.02 | $ 482.02 | 1103 |
| 0482-0196-2 | 9-178-42550 | 05/01/09 | $ 13.73 | $ 13.73 | 1103 |
| 0482-0196-2 | 9-210-42713 | 05/29/09 | $ 245.15 | $ 245.15 | 1103 |
| 0482-0196-2 | 8-984-42393 | 05/18/09 | $ 217.63 | $ 217.63 | 1103 |
| 0482-0196-2 | 9-188-35769 | 05/11/09 | $ 308.04 | $ 308.04 | 1103 |
| 0482-0196-2 | 9-183-27928 | 05/06/09 | $ 26.01 | $ 26.01 | 1103 |
| 0482-0196-2 | 8-986-69962 | 05/22/09 | $ 389.98 | $ 389.98 | 1103 |
| 0482-0196-2 | 8-986-25037 | 05/21/09 | $ 119.14 | $ 119.14 | 1103 |
| 0482-0196-2 | 9-194-64765 | 05/15/09 | $ 64.56 | $ 64.56 | 1103 |
| 0482-0196-2 | 8-981-51087 | 05/11/09 | $ 59.44 | $ 59.44 | 1103 |
| 0482-0196-2 | 9-199-58591 | 05/20/09 | $ 746.13 | $ 746.13 | 1103 |
| 0482-0196-2 | 9-191-47534 | 05/13/09 | $ 125.22 | $ 125.22 | 1103 |
| 0482-0196-2 | 9-204-62974 | 05/25/09 | $ 61.50 | $ 61.50 | 1103 |
| 1571-5631-4 | 9-202-56817 | 05/22/09 | $ 359.83 | $ 359.83 | 1103 |
| 1571-5631-4 | 9-162-08162 | 04/17/09 | $ 246.76 | $ 241.51 | 1103 |
| 1571-5631-4 | 9-186-19021 | 05/08/09 | $ 563.96 | $ 563.96 | 1103 |
| 1571-5631-4 | 8-987-35021 | 05/22/09 | $ 23.18 | $ 23.18 | 1103 |
| 1571-5631-4 | 9-178-12958 | 05/01/09 | $ 384.79 | $ 384.79 | 1103 |
| 1571-5631-4 | 9-210-12163 | 05/29/09 | $ 267.96 | $ 267.96 | 1103 |
| 1571-5631-4 | 9-217-81554 | 06/05/09 | $ 285.15 | $ 285.15 | 1103 |
| 1571-5631-4 | 8-978-82738 | 05/01/09 | $ 65.88 | $ 65.88 | 1103 |
| 1571-5631-4 | 9-170-51131 | 04/24/09 | $ 412.25 | $ 412.25 | 1103 |
| 1571-5631-4 | 9-194-27421 | 05/15/09 | $ 342.82 | $ 342.82 | 1103 |
| 1911-3798-1 | 9-205-32251 | 05/26/09 | $ 360.21 | $ 360.21 | 1103 |
| 1911-3798-1 | 9-212-78813 | 06/02/09 | $ 152.08 | $ 152.08 | 1103 |
| 2111-8112-5 | 9-188-03953 | 05/11/09 | $ 11,094.44 | $ 11,094.44 | 1103 |
| 2111-8112-5 | 9-202-51056 | 05/22/09 | $ 6,326.96 | $ 6,326.96 | 1103 |
| 2111-8112-5 | 8-981-68656 | 05/11/09 | $ 29.80 | $ 29.80 | 1103 |
| 2111-8112-5 | 8-979-57651 | 05/05/09 | $ 115.19 | $ 115.19 | 1103 |
| 2111-8112-5 | 9-207-36147 | 05/27/09 | $ 162.00 | $ 162.00 | 1103 |
| 2111-8112-5 | 9-213-26164 | 06/02/09 | $ 5,072.75 | $ 5,072.75 | 1103 |
| 2111-8112-5 | 9-199-33780 | 05/20/09 | $ 4,348.43 | $ 4,348.43 | 1103 |
| 2111-8112-5 | 5-610-76132 | 06/02/09 | $ 46.00 | $ 46.00 | 1103 |
| 2111-8112-5 | 9-204-28420 | 05/25/09 | $ 10,341.56 | $ 10,341.56 | 1103 |
| 2111-8112-5 | 9-181-27447 | 05/05/09 | $ 4,594.39 | $ 4,594.39 | 1103 |
| 2111-8112-5 | 9-208-63255 | 05/28/09 | $ 1,867.10 | $ 1,867.10 | 1103 |
| 2111-8112-5 | 8-988-63846 | 05/27/09 | $ 53.85 | $ 53.85 | 1103 |
| 2111-8112-5 | 9-197-73945 | 05/19/09 | $ 5,096.90 | $ 5,096.90 | 1103 |
| 2111-8112-5 | 9-191-17160 | 05/13/09 | $ 5,834.36 | $ 5,834.36 | 1103 |
| 2111-8112-5 | 8-983-94986 | 05/15/09 | $ 81.51 | $ 15.61 | 1103 |
| 2111-8112-5 | 8-985-31786 | 05/19/09 | $ 12.87 | $ 12.87 | 1103 |
| 2111-8112-5 | 9-211-74490 | 06/01/09 | $ 11,873.12 | $ 11,873.12 | 1103 |
| 2111-8112-5 | 8-988-09661 | 05/26/09 | $ 50.87 | $ 50.87 | 1103 |
| 2111-8112-5 | 8-985-90303 | 05/20/09 | $ 12.87 | $ 12.87 | 1103 |
| 2111-8112-5 | 8-978-88686 | 05/04/09 | $ 51.99 | $ 51.99 | 1103 |
| 2111-8112-5 | 9-200-79424 | 05/21/09 | $ 5,128.42 | $ 5,128.42 | 1103 |
| 2111-8112-5 | 8-989-04949 | 05/28/09 | $ 233.87 | $ 220.93 | 1103 |
| 2111-8112-5 | 9-205-76709 | 05/26/09 | $ 4,956.65 | $ 4,956.65 | 1103 |
| 2111-8112-5 | 9-197-81060 | 05/19/09 | $ 160.70 | $ 160.70 | 1103 |
| 2111-8112-5 | 8-981-06036 | 05/08/09 | $ 225.82 | $ 225.82 | 1103 |
| 2111-8112-5 | 8-983-00535 | 05/13/09 | $ 17.83 | $ 17.83 | 1103 |
| 2111-8112-5 | 9-179-82742 | 05/04/09 | $ 10,228.47 | $ 10,220.18 | 1103 |
| 2111-8112-5 | 9-184-40088 | 05/07/09 | $ 5,315.29 | $ 5,315.29 | 1103 |
| 2111-8112-5 | 8-983-49929 | 05/14/09 | $ 12.87 | $ 12.87 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2111-8112-5 | 9-189-67464 | 05/12/09 | $ 147.02 | $ 147.02 | 1103 |
| 2111-8112-5 | 9-217-75613 | 06/05/09 | $ 4,879.69 | $ 4,879.69 | 1103 |
| 2111-8112-5 | 8-989-44220 | 05/29/09 | $ 84.02 | $ 84.02 | 1103 |
| 2111-8112-5 | 8-986-37068 | 05/21/09 | $ 55.63 | $ 55.63 | 1103 |
| 2111-8112-5 | 8-984-60092 | 05/18/09 | $ 33.94 | $ 33.94 | 1103 |
| 2111-8112-5 | 9-205-94766 | 05/26/09 | $ 96.02 | $ 96.02 | 1103 |
| 2111-8112-5 | 9-213-34015 | 06/02/09 | $ 108.27 | $ 108.27 | 1103 |
| 2111-8112-5 | 9-192-57727 | 05/14/09 | $ 5,837.41 | $ 5,837.41 | 1103 |
| 2111-8112-5 | 9-189-59790 | 05/12/09 | $ 4,762.78 | $ 4,762.78 | 1103 |
| 2111-8112-5 | 9-196-13790 | 05/18/09 | $ 10,934.76 | $ 10,913.65 | 1103 |
| 2111-8112-5 | 9-186-13518 | 05/08/09 | $ 5,624.31 | $ 5,624.31 | 1103 |
| 2111-8112-5 | 5-612-26929 | 06/05/09 | $ 58.56 | $ 58.56 | 1103 |
| 2111-8112-5 | 9-178-07168 | 05/01/09 | $ 10,702.16 | $ 10,691.18 | 1103 |
| 2111-8112-5 | 9-183-03154 | 05/06/09 | $ 4,706.53 | $ 4,706.53 | 1103 |
| 2111-8112-5 | 8-980-13746 | 05/06/09 | $ 67.09 | $ 67.09 | 1103 |
| 2111-8112-5 | 8-987-40996 | 05/25/09 | $ 123.34 | $ 123.34 | 1103 |
| 2111-8112-5 | 9-210-14536 | 05/29/09 | $ 4,153.41 | $ 4,153.41 | 1103 |
| 2111-8112-5 | 8-982-41707 | 05/12/09 | $ 68.79 | $ 68.79 | 1103 |
| 2111-8112-5 | 9-181-45626 | 05/05/09 | $ 94.49 | $ 94.49 | 1103 |
| 2111-8112-5 | 9-216-23469 | 06/04/09 | $ 5,432.86 | $ 5,432.86 | 1103 |
| 2111-8112-5 | 9-194-30253 | 05/15/09 | $ 5,850.81 | $ 5,850.81 | 1103 |
| 2111-8112-5 | 9-165-58509 | 04/21/09 | $ 3,495.37 | $ 11.12 | 1103 |
| 2111-8112-5 | 9-214-83692 | 06/03/09 | $ 4,688.03 | $ 4,688.03 | 1103 |
| 2113-5498-4 | 9-193-40547 | 05/14/09 | $ 97.75 | $ 97.75 | 1103 |
| 2113-5498-4 | 9-197-08083 | 05/18/09 | $ 697.94 | $ 697.94 | 1103 |
| 2113-5498-4 | 9-187-25289 | 05/08/09 | $ 380.21 | $ 380.21 | 1103 |
| 2113-5498-4 | 9-215-49944 | 06/03/09 | $ 265.56 | $ 265.56 | 1103 |
| 2113-5498-4 | 9-195-29246 | 05/15/09 | $ 87.37 | $ 87.37 | 1103 |
| 2113-5498-4 | 9-200-03726 | 05/20/09 | $ 318.22 | $ 318.22 | 1103 |
| 2113-5498-4 | 9-190-31294 | 05/12/09 | $ 6,133.93 | $ 6,133.93 | 1103 |
| 2113-5498-4 | 9-218-70689 | 06/05/09 | $ 341.74 | $ 341.74 | 1103 |
| 2113-5498-4 | 9-203-52067 | 05/22/09 | $ 458.78 | $ 458.78 | 1103 |
| 2113-5498-4 | 9-201-67987 | 05/21/09 | $ 137.96 | $ 137.96 | 1103 |
| 2113-5498-4 | 9-178-99891 | 05/01/09 | $ 201.58 | $ 201.58 | 1103 |
| 2113-5498-4 | 9-198-43173 | 05/19/09 | $ 6,494.25 | $ 6,491.17 | 1103 |
| 2113-5498-4 | 9-206-55191 | 05/26/09 | $ 6,612.98 | $ 6,609.91 | 1103 |
| 2113-5498-4 | 9-205-13206 | 05/25/09 | $ 569.96 | $ 569.96 | 1103 |
| 2113-5498-4 | 9-216-98379 | 06/04/09 | $ 247.62 | $ 247.62 | 1103 |
| 2113-5498-4 | 9-191-91242 | 05/13/09 | $ 140.61 | $ 140.61 | 1103 |
| 2113-5498-4 | 9-213-98474 | 06/02/09 | $ 4,933.17 | $ 4,930.10 | 1103 |
| 2113-5498-4 | 9-183-72365 | 05/06/09 | $ 121.43 | $ 121.43 | 1103 |
| 2113-5498-4 | 9-211-02796 | 05/29/09 | $ 520.16 | $ 520.16 | 1103 |
| 2113-5498-4 | 9-206-85199 | 05/26/09 | $ 6.30 | $ 6.30 | 1103 |
| 2113-5498-4 | 9-182-06625 | 05/05/09 | $ 7,153.60 | $ 7,153.60 | 1103 |
| 2113-5498-4 | 9-209-37824 | 05/28/09 | $ 245.72 | $ 245.72 | 1103 |
| 2113-5498-4 | 9-185-21410 | 05/07/09 | $ 447.03 | $ 447.03 | 1103 |
| 2113-5498-4 | 9-212-59909 | 06/01/09 | $ 710.34 | $ 710.34 | 1103 |
| 2113-5498-4 | 9-180-69013 | 05/04/09 | $ 674.56 | $ 674.56 | 1103 |
| 2113-5498-4 | 9-166-37799 | 04/21/09 | $ 5,571.35 | $ 11.12 | 1103 |
| 2113-5498-4 | 9-188-96919 | 05/11/09 | $ 710.45 | $ 710.45 | 1103 |
| 2359-9243-4 | 9-180-46944 | 05/04/09 | $ 1,489.14 | $ 1,489.14 | 1103 |
| 2359-9243-4 | 9-196-78181 | 05/18/09 | $ 1,197.49 | $ 1,197.49 | 1103 |
| 2359-9243-4 | 9-194-98565 | 05/15/09 | $ 2,099.41 | $ 2,099.41 | 1103 |
| 2359-9243-4 | 9-216-73396 | 06/04/09 | $ 1,565.02 | $ 1,565.02 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2359-9243-4 | 9-184-97193 | 05/07/09 | $ 409.08 | $ 409.08 | 1103 |
| 2359-9243-4 | 9-188-67753 | 05/11/09 | $ 614.85 | $ 614.85 | 1103 |
| 2359-9243-4 | 9-178-77421 | 05/01/09 | $ 725.95 | $ 725.95 | 1103 |
| 2359-9243-4 | 9-198-73837 | 05/19/09 | $ 3,606.47 | $ 3,606.47 | 1103 |
| 2359-9243-4 | 9-203-20764 | 05/22/09 | $ 718.40 | $ 718.40 | 1103 |
| 2359-9243-4 | 9-214-18716 | 06/02/09 | $ 3,450.67 | $ 3,450.67 | 1103 |
| 2359-9243-4 | 9-218-47505 | 06/05/09 | $ 3,158.81 | $ 3,158.81 | 1103 |
| 2359-9243-4 | 9-210-70096 | 05/29/09 | $ 593.17 | $ 593.17 | 1103 |
| 2359-9243-4 | 9-182-36707 | 05/05/09 | $ 3,249.27 | $ 3,246.19 | 1103 |
| 2359-9243-4 | 8-978-93970 | 05/04/09 | $ 27.29 | $ 27.29 | 1103 |
| 2359-9243-4 | 9-201-43849 | 05/21/09 | $ 613.77 | $ 613.77 | 1103 |
| 2359-9243-4 | 9-183-52057 | 05/06/09 | $ 343.66 | $ 343.66 | 1103 |
| 2359-9243-4 | 9-199-82814 | 05/20/09 | $ 638.33 | $ 638.33 | 1103 |
| 2359-9243-4 | 9-204-89358 | 05/25/09 | $ 1,356.76 | $ 1,356.76 | 1103 |
| 2359-9243-4 | 9-206-85201 | 05/26/09 | $ 5,268.30 | $ 5,268.30 | 1103 |
| 2359-9243-4 | 9-191-71424 | 05/13/09 | $ 542.60 | $ 542.60 | 1103 |
| 2359-9243-4 | 9-209-16037 | 05/28/09 | $ 989.01 | $ 989.01 | 1103 |
| 2359-9243-4 | 9-190-51092 | 05/12/09 | $ 3,734.74 | $ 3,734.74 | 1103 |
| 2359-9243-4 | 9-212-38361 | 06/01/09 | $ 4,570.67 | $ 4,570.67 | 1103 |
| 2359-9243-4 | 9-186-95800 | 05/08/09 | $ 339.47 | $ 339.47 | 1103 |
| 2359-9243-4 | 9-215-34811 | 06/03/09 | $ 1,002.72 | $ 1,002.72 | 1103 |
| 2359-9243-4 | 9-193-16250 | 05/14/09 | $ 1,039.02 | $ 1,039.02 | 1103 |
| 2634-8400-2 | 9-194-64768 | 05/15/09 | $ 13.77 | $ 13.77 | 1103 |
| 2634-8400-2 | 8-981-78835 | 05/11/09 | $ 2,127.06 | $ 2,127.06 | 1103 |
| 2634-8400-2 | 9-189-33077 | 05/12/09 | $ 23.24 | $ 23.24 | 1103 |
| 2634-8400-2 | 8-985-38501 | 05/19/09 | $ 4,406.91 | $ 4,147.27 | 1103 |
| 2634-8400-2 | 8-967-12005 | 04/03/09 | $ 2,558.40 | $ 64.12 | 1103 |
| 2634-8400-2 | 8-989-08916 | 05/28/09 | $ 4,739.77 | $ 4,739.77 | 1103 |
| 2634-8400-2 | 9-192-18151 | 05/14/09 | $ 5,894.11 | $ 5,894.11 | 1103 |
| 2634-8400-2 | 8-989-47895 | 05/29/09 | $ 4,427.17 | $ 4,427.17 | 1103 |
| 2634-8400-2 | 8-981-10295 | 05/08/09 | $ 1,490.09 | $ 1,468.47 | 1103 |
| 2634-8400-2 | 8-980-64166 | 05/07/09 | $ 710.44 | $ 710.44 | 1103 |
| 2634-8400-2 | 8-979-63990 | 05/05/09 | $ 1,366.47 | $ 1,178.30 | 1103 |
| 2634-8400-2 | 9-205-45689 | 05/26/09 | $ 627.73 | $ 627.73 | 1103 |
| 2634-8400-2 | 9-190-74392 | 05/13/09 | $ 3,467.71 | $ 3,467.71 | 1103 |
| 2634-8400-2 | 5-611-39019 | 06/03/09 | $ 2,212.86 | $ 2,212.86 | 1103 |
| 2634-8400-2 | 9-177-54589 | 05/01/09 | $ 1,838.59 | $ 1,838.59 | 1103 |
| 2634-8400-2 | 9-209-68429 | 05/29/09 | $ 1,817.85 | $ 1,817.85 | 1103 |
| 2634-8400-2 | 8-988-68509 | 05/27/09 | $ 216.99 | $ 29.57 | 1103 |
| 2634-8400-2 | 5-611-86110 | 06/04/09 | $ 519.86 | $ 519.86 | 1103 |
| 2634-8400-2 | 9-200-33006 | 05/21/09 | $ 2,533.55 | $ 2,533.55 | 1103 |
| 2634-8400-2 | 8-980-18862 | 05/06/09 | $ 1,319.96 | $ 1,012.28 | 1103 |
| 2634-8400-2 | 5-610-82721 | 06/02/09 | $ 11.55 | $ 11.55 | 1103 |
| 2634-8400-2 | 5-610-82720 | 06/02/09 | $ 4,422.67 | $ 4,422.67 | 1103 |
| 2634-8400-2 | 8-978-98629 | 05/04/09 | $ 1,924.76 | $ 1,899.24 | 1103 |
| 2634-8400-2 | 8-983-99220 | 05/15/09 | $ 1,220.39 | $ 1,095.51 | 1103 |
| 2634-8400-2 | 8-987-50916 | 05/25/09 | $ 2,253.97 | $ 2,017.64 | 1103 |
| 2634-8400-2 | 9-182-59556 | 05/06/09 | $ 2,421.78 | $ 2,421.78 | 1103 |
| 2634-8400-2 | 9-198-97655 | 05/20/09 | $ 2,592.29 | $ 2,592.29 | 1103 |
| 2634-8400-2 | 5-612-31094 | 06/05/09 | $ 3,815.20 | $ 3,815.20 | 1103 |
| 2634-8400-2 | 9-179-38198 | 05/04/09 | $ 5,331.88 | $ 5,331.88 | 1103 |
| 2634-8400-2 | 9-180-96070 | 05/05/09 | $ 768.23 | $ 768.23 | 1103 |
| 2634-8400-2 | 9-212-87974 | 06/02/09 | $ 285.12 | $ 285.12 | 1103 |
| 1402-2670-0 | 9-202-62722 | 05/22/09 | $ 927.11 | $ 927.11 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1402-2670-0 | 9-184-43476 | 05/07/09 | $ 695.30 | $ 695.30 | 1103 |
| 1402-2670-0 | 9-210-17959 | 05/29/09 | $ 500.06 | $ 500.06 | 1103 |
| 1402-2670-0 | 9-188-13174 | 05/11/09 | $ 1,022.94 | $ 1,022.94 | 1103 |
| 1402-2670-0 | 9-186-24828 | 05/08/09 | $ 91.47 | $ 91.47 | 1103 |
| 1402-2670-0 | 9-217-87555 | 06/05/09 | $ 748.56 | $ 748.56 | 1103 |
| 1402-2670-0 | 9-196-22947 | 05/18/09 | $ 1,392.60 | $ 1,392.60 | 1103 |
| 1402-2670-0 | 9-191-25283 | 05/13/09 | $ 1,325.01 | $ 1,325.01 | 1103 |
| 1402-2670-0 | 9-197-67813 | 05/19/09 | $ 13.00 | $ 13.00 | 1103 |
| 1402-2670-0 | 9-211-83337 | 06/01/09 | $ 1,611.49 | $ 1,611.49 | 1103 |
| 1402-2670-0 | 9-178-10065 | 05/01/09 | $ 324.12 | $ 324.12 | 1103 |
| 1402-2670-0 | 9-206-00691 | 05/26/09 | $ 49.73 | $ 49.73 | 1103 |
| 1402-2670-0 | 9-216-27097 | 06/04/09 | $ 414.80 | $ 414.80 | 1103 |
| 1402-2670-0 | 9-192-61368 | 05/14/09 | $ 1,013.37 | $ 1,013.37 | 1103 |
| 1402-2670-0 | 9-205-70714 | 05/26/09 | $ 3.21 | $ 3.21 | 1103 |
| 2634-8400-2 | 8-978-31193 | 05/01/09 | $ 1,010.59 | $ 762.72 | 1103 |
| 2634-8400-2 | 5-610-12843 | 06/01/09 | $ 748.81 | $ 748.81 | 1103 |
| 2634-8400-2 | 9-201-98921 | 05/22/09 | $ 2,089.15 | $ 2,089.15 | 1103 |
| 2634-8400-2 | 9-181-02185 | 05/05/09 | $ 8.70 | $ 8.70 | 1103 |
| 2634-8400-2 | 9-197-36776 | 05/19/09 | $ 6.94 | $ 6.94 | 1103 |
| 2634-8400-2 | 9-214-45480 | 06/03/09 | $ 4,410.69 | $ 4,410.69 | 1103 |
| 2634-8400-2 | 9-211-30507 | 06/01/09 | $ 3,960.58 | $ 3,960.58 | 1103 |
| 2634-8400-2 | 8-986-85851 | 05/22/09 | $ 945.27 | $ 878.78 | 1103 |
| 2634-8400-2 | 9-196-46154 | 05/18/09 | $ 55.65 | $ 55.65 | 1103 |
| 2634-8400-2 | 9-212-92746 | 06/02/09 | $ 361.25 | $ 361.25 | 1103 |
| 2634-8400-2 | 9-195-61530 | 05/18/09 | $ 5,921.12 | $ 5,921.12 | 1103 |
| 2634-8400-2 | 9-215-84061 | 06/04/09 | $ 2,487.19 | $ 2,487.19 | 1103 |
| 2634-8400-2 | 9-217-30940 | 06/05/09 | $ 1,583.61 | $ 1,583.61 | 1103 |
| 2634-8400-2 | 9-193-70591 | 05/15/09 | $ 2,780.55 | $ 2,780.55 | 1103 |
| 2634-8400-2 | 8-988-16346 | 05/26/09 | $ 1,680.49 | $ 1,558.31 | 1103 |
| 2634-8400-2 | 9-185-56111 | 05/08/09 | $ 2,121.87 | $ 2,121.87 | 1103 |
| 2634-8400-2 | 8-983-06014 | 05/13/09 | $ 1,188.91 | $ 1,084.18 | 1103 |
| 2634-8400-2 | 9-203-88561 | 05/25/09 | $ 6,474.74 | $ 6,474.74 | 1103 |
| 2634-8400-2 | 8-986-41153 | 05/21/09 | $ 409.82 | $ 264.50 | 1103 |
| 2634-8400-2 | 9-208-24067 | 05/28/09 | $ 1,991.37 | $ 1,991.37 | 1103 |
| 2634-8400-2 | 9-184-01747 | 05/07/09 | $ 773.05 | $ 773.05 | 1103 |
| 2634-8400-2 | 8-977-41394 | 04/29/09 | $ 2,421.40 | $ 52.29 | 1103 |
| 2634-8400-2 | 8-983-54018 | 05/14/09 | $ 1,730.98 | $ 1,652.67 | 1103 |
| 2634-8400-2 | 8-985-95314 | 05/20/09 | $ 1,417.45 | $ 1,417.45 | 1103 |
| 2634-8400-2 | 9-197-30530 | 05/19/09 | $ 823.21 | $ 823.21 | 1103 |
| 2634-8400-2 | 8-984-70372 | 05/18/09 | $ 2,063.84 | $ 2,028.71 | 1103 |
| 2634-8400-2 | 9-187-60694 | 05/11/09 | $ 5,741.75 | $ 5,741.75 | 1103 |
| 2634-8400-2 | 8-982-48374 | 05/12/09 | $ 2,074.08 | $ 1,987.07 | 1103 |
| 2634-8400-2 | 9-189-26777 | 05/12/09 | $ 724.52 | $ 724.52 | 1103 |
| 1402-2670-0 | 9-183-05071 | 05/06/09 | $ 637.56 | $ 637.56 | 1103 |
| 1402-2670-0 | 9-179-84190 | 05/04/09 | $ 1,310.96 | $ 1,310.96 | 1103 |
| 1402-2670-0 | 9-214-85696 | 06/03/09 | $ 948.20 | $ 948.20 | 1103 |
| 1402-2670-0 | 9-199-42304 | 05/20/09 | $ 564.54 | $ 564.54 | 1103 |
| 1402-2670-0 | 9-200-82616 | 05/21/09 | $ 416.76 | $ 416.76 | 1103 |
| 1402-2670-0 | 9-194-32990 | 05/15/09 | $ 740.09 | $ 740.09 | 1103 |
| 1402-2674-2 | 9-189-33072 | 05/12/09 | $ 214.64 | $ 210.41 | 1103 |
| 1402-2674-2 | 9-192-18147 | 05/14/09 | $ 4,648.51 | $ 4,648.51 | 1103 |
| 1402-2674-2 | 9-190-74388 | 05/13/09 | $ 7,624.09 | $ 7,624.09 | 1103 |
| 2637-3620-6 | 9-205-88753 | 05/26/09 | $ 22.76 | $ 22.76 | 1103 |
| 2637-3620-6 | 9-197-86195 | 05/19/09 | $ 6.14 | $ 6.14 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2765-2770-3 | 9-216-76626 | 06/04/09 | $ 3,309.50 | $ 3,309.50 | 1103 |
| 2765-2770-3 | 9-199-91972 | 05/20/09 | $ 3,097.82 | $ 3,097.82 | 1103 |
| 2765-2770-3 | 9-207-90116 | 05/27/09 | $ 12.24 | $ 12.24 | 1103 |
| 2765-2770-3 | 9-178-80601 | 05/01/09 | $ 2,934.22 | $ 2,927.33 | 1103 |
| 2765-2770-3 | 9-195-10393 | 05/15/09 | $ 4,221.34 | $ 4,221.34 | 1103 |
| 2765-2770-3 | 9-180-48840 | 05/04/09 | $ 5,682.80 | $ 5,682.80 | 1103 |
| 2765-2770-3 | 9-191-72808 | 05/13/09 | $ 2,703.13 | $ 2,703.13 | 1103 |
| 2765-2770-3 | 9-158-19531 | 04/14/09 | $ 1,824.04 | $ 3.08 | 1103 |
| 2765-2770-3 | 9-206-61101 | 05/26/09 | $ 4.38 | $ 4.38 | 1103 |
| 2765-2770-3 | 9-190-37360 | 05/12/09 | $ 26.76 | $ 26.76 | 1103 |
| 2765-2770-3 | 9-210-82016 | 05/29/09 | $ 2,228.16 | $ 2,228.16 | 1103 |
| 2765-2770-3 | 9-206-79202 | 05/26/09 | $ 1,688.65 | $ 1,688.65 | 1103 |
| 2765-2770-3 | 9-209-20402 | 05/28/09 | $ 2,138.34 | $ 2,138.34 | 1103 |
| 2765-2770-3 | 9-218-50599 | 06/05/09 | $ 3,912.53 | $ 3,912.53 | 1103 |
| 2765-2770-3 | 9-196-87574 | 05/18/09 | $ 9,023.37 | $ 9,023.37 | 1103 |
| 2765-2770-3 | 9-214-12457 | 06/02/09 | $ 1,099.91 | $ 1,099.91 | 1103 |
| 2765-2770-3 | 9-198-49290 | 05/19/09 | $ 59.64 | $ 59.64 | 1103 |
| 2765-2770-3 | 9-212-40092 | 06/01/09 | $ 8,244.36 | $ 8,244.36 | 1103 |
| 2765-2770-3 | 9-183-60380 | 05/06/09 | $ 2,038.85 | $ 2,038.85 | 1103 |
| 2637-3620-6 | 9-181-39625 | 05/05/09 | $ 44.46 | $ 44.46 | 1103 |
| 2637-3620-6 | 9-189-61241 | 05/12/09 | $ 16.29 | $ 16.29 | 1103 |
| 2637-3620-6 | 9-202-45291 | 05/22/09 | $ 15.16 | $ 15.16 | 1103 |
| 2637-9151-7 | 9-203-77356 | 05/25/09 | $ 18.23 | $ 18.23 | 1103 |
| 2637-9151-7 | 9-192-12115 | 05/14/09 | $ 4.61 | $ 4.61 | 1103 |
| 2637-9151-7 | 9-200-27111 | 05/21/09 | $ 12.74 | $ 12.74 | 1103 |
| 2637-9151-7 | 9-185-42617 | 05/08/09 | $ 7.62 | $ 7.62 | 1103 |
| 2637-9151-7 | 9-208-15371 | 05/28/09 | $ 14.61 | $ 14.61 | 1103 |
| 2637-9151-7 | 9-214-34810 | 06/03/09 | $ 7.19 | $ 7.19 | 1103 |
| 2637-9151-7 | 9-211-19933 | 06/01/09 | $ 4.03 | $ 4.03 | 1103 |
| 2637-9151-7 | 9-187-50136 | 05/11/09 | $ 10.82 | $ 10.82 | 1103 |
| 2765-2770-3 | 9-185-00209 | 05/07/09 | $ 2,670.02 | $ 2,670.02 | 1103 |
| 2765-2770-3 | 9-188-77060 | 05/11/09 | $ 6,752.99 | $ 6,752.99 | 1103 |
| 2765-2770-3 | 9-204-98740 | 05/25/09 | $ 6,584.22 | $ 6,584.22 | 1103 |
| 2765-2770-3 | 9-203-32710 | 05/22/09 | $ 2,723.62 | $ 2,723.62 | 1103 |
| 2765-2770-3 | 9-198-67737 | 05/19/09 | $ 2,007.93 | $ 2,007.93 | 1103 |
| 2765-2770-3 | 9-215-37224 | 06/03/09 | $ 2,678.74 | $ 2,678.74 | 1103 |
| 2765-2770-3 | 9-193-18618 | 05/14/09 | $ 3,258.01 | $ 3,258.01 | 1103 |
| 2765-2770-3 | 9-182-30651 | 05/05/09 | $ 1,360.67 | $ 1,360.67 | 1103 |
| 2765-2770-3 | 9-201-47342 | 05/21/09 | $ 3,449.33 | $ 3,449.33 | 1103 |
| 2765-2770-3 | 9-190-44878 | 05/12/09 | $ 1,119.43 | $ 1,119.43 | 1103 |
| 2765-2770-3 | 9-214-04704 | 06/02/09 | $ 34.59 | $ 34.59 | 1103 |
| 2765-2770-3 | 9-182-12608 | 05/05/09 | $ 33.29 | $ 33.29 | 1103 |
| 3295-6662-5 | 9-201-25875 | 05/21/09 | $ 19.93 | $ 19.93 | 1103 |
| 3295-6662-5 | 9-196-66080 | 05/18/09 | $ 34.08 | $ 34.08 | 1103 |
| 3367-2872-0 | 9-204-28424 | 05/25/09 | $ 16.77 | $ 16.77 | 1103 |
| 3367-2872-0 | 9-181-27453 | 05/05/09 | $ 308.00 | $ 308.00 | 1103 |
| 3367-2872-0 | 9-211-74492 | 06/01/09 | $ 16.57 | $ 16.57 | 1103 |
| 3367-2872-0 | 9-197-73952 | 05/19/09 | $ 247.50 | $ 247.50 | 1103 |
| 3367-2872-0 | 9-179-82747 | 05/04/09 | $ 36.19 | $ 36.19 | 1103 |
| 3367-2872-0 | 9-205-76714 | 05/26/09 | $ 232.69 | $ 232.69 | 1103 |
| 3367-2872-0 | 9-184-40092 | 05/07/09 | $ 19.42 | $ 19.42 | 1103 |
| 3367-2872-0 | 9-217-75614 | 06/05/09 | $ 16.83 | $ 16.83 | 1103 |
| 3367-2872-0 | 9-196-13793 | 05/18/09 | $ 18.54 | $ 18.54 | 1103 |
| 3367-2872-0 | 9-186-13522 | 05/08/09 | $ 38.84 | $ 38.84 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3367-2872-0 | 9-183-03157 | 05/06/09 | $ 37.08 | $ 37.08 | 1103 |
| 3367-2872-0 | 9-189-59796 | 05/12/09 | $ 284.49 | $ 284.49 | 1103 |
| 3367-2872-0 | 9-157-32233 | 04/14/09 | $ 309.02 | $ 3.08 | 1103 |
| 3295-6662-5 | 9-189-92402 | 05/12/09 | $ 40.46 | $ 40.46 | 1103 |
| 3295-6662-5 | 9-194-81814 | 05/15/09 | $ 8.19 | $ 8.19 | 1103 |
| 3295-6662-5 | 9-209-03094 | 05/28/09 | $ 6.87 | $ 6.87 | 1103 |
| 3295-6662-5 | 9-204-76374 | 05/25/09 | $ 14.31 | $ 14.31 | 1103 |
| 3295-6662-5 | 9-212-18799 | 06/01/09 | $ 8.51 | $ 8.51 | 1103 |
| 3295-6662-5 | 9-193-05376 | 05/14/09 | $ 30.63 | $ 30.63 | 1103 |
| 3295-6662-5 | 9-184-86837 | 05/07/09 | $ 2.57 | $ 2.57 | 1103 |
| 3295-6662-5 | 9-186-70923 | 05/08/09 | $ 53.66 | $ 53.66 | 1103 |
| 3295-6662-5 | 9-178-60010 | 05/01/09 | $ 3.22 | $ 3.22 | 1103 |
| 3295-6662-5 | 9-206-18474 | 05/26/09 | $ 27.81 | $ 27.81 | 1103 |
| 3295-6662-5 | 9-210-60751 | 05/29/09 | $ 11.10 | $ 11.10 | 1103 |
| 3295-6662-5 | 9-216-63011 | 06/04/09 | $ 24.63 | $ 24.63 | 1103 |
| 3487-0212-2 | 9-199-81393 | 05/20/09 | $ 3.60 | $ 3.60 | 1103 |
| 3367-2872-0 | 9-210-14538 | 05/29/09 | $ 35.75 | $ 35.75 | 1103 |
| 3487-0212-2 | 9-196-76796 | 05/18/09 | $ 4.36 | $ 4.36 | 1103 |
| 3487-0212-2 | 9-197-16974 | 05/19/09 | $ 162.88 | $ 162.88 | 1103 |
| 3487-0212-2 | 9-178-65665 | 05/01/09 | $ 17.16 | $ 17.16 | 1103 |
| 3487-0212-2 | 9-188-66321 | 05/11/09 | $ 4.70 | $ 4.70 | 1103 |
| 3487-0212-2 | 9-203-18180 | 05/22/09 | $ 4.25 | $ 4.25 | 1103 |
| 3487-0212-2 | 9-205-23003 | 05/26/09 | $ 156.68 | $ 156.68 | 1103 |
| 3487-0212-2 | 9-186-84422 | 05/08/09 | $ 14.07 | $ 14.07 | 1103 |
| 3487-0212-2 | 9-212-68748 | 06/02/09 | $ 81.28 | $ 81.28 | 1103 |
| 3487-0212-2 | 9-189-05468 | 05/12/09 | $ 161.44 | $ 161.44 | 1103 |
| 3487-0212-2 | 9-180-77854 | 05/05/09 | $ 145.75 | $ 145.75 | 1103 |
| 3295-6662-5 | 9-188-55731 | 05/11/09 | $ 12.29 | $ 12.29 | 1103 |
| 3295-6662-5 | 9-203-03366 | 05/22/09 | $ 2.81 | $ 2.81 | 1103 |
| 3295-6662-5 | 9-180-27208 | 05/04/09 | $ 44.99 | $ 44.99 | 1103 |
| 3295-6662-5 | 9-199-70637 | 05/20/09 | $ 3.41 | $ 3.41 | 1103 |
| 3295-6662-5 | 9-215-22141 | 06/03/09 | $ 13.39 | $ 13.39 | 1103 |
| 3295-6662-5 | 9-191-59532 | 05/13/09 | $ 13.39 | $ 13.39 | 1103 |
| 3295-6662-5 | 9-181-69775 | 05/05/09 | $ 28.01 | $ 28.01 | 1103 |
| 3367-2872-0 | 9-194-30256 | 05/15/09 | $ 18.54 | $ 18.54 | 1103 |
| 3367-2872-0 | 9-202-51059 | 05/22/09 | $ 35.31 | $ 35.31 | 1103 |
| 3367-2872-0 | 9-199-33783 | 05/20/09 | $ 18.98 | $ 18.98 | 1103 |
| 3367-2872-0 | 9-213-26169 | 06/02/09 | $ 224.51 | $ 224.51 | 1103 |
| 2765-2770-3 | 9-186-98275 | 05/08/09 | $ 2,557.22 | $ 2,557.22 | 1103 |
| 1129-1268-1 | 9-190-44875 | 05/12/09 | $ 74.40 | $ 74.40 | 1103 |
| 1129-1268-1 | 9-206-79198 | 05/26/09 | $ 39.14 | $ 39.14 | 1103 |
| 2220-2496-0 | 9-184-23094 | 05/07/09 | $ 11.01 | $ 11.01 | 1103 |
| 2220-2496-0 | 9-211-51606 | 06/01/09 | $ 71.60 | $ 71.60 | 1103 |
| 2220-2496-0 | 9-187-81608 | 05/11/09 | $ 42.40 | $ 42.40 | 1103 |
| 2220-2496-0 | 9-208-41339 | 05/28/09 | $ 11.14 | $ 11.14 | 1103 |
| 2220-2496-0 | 9-177-83503 | 05/01/09 | $ 19.42 | $ 19.42 | 1103 |
| 2220-2496-0 | 9-185-83470 | 05/08/09 | $ 2.60 | $ 2.60 | 1103 |
| 2220-2496-0 | 9-193-99090 | 05/15/09 | $ 9.84 | $ 9.84 | 1103 |
| 2220-2496-0 | 9-204-03730 | 05/25/09 | $ 65.61 | $ 65.61 | 1103 |
| 2220-2496-0 | 9-197-93458 | 05/19/09 | $ 66.67 | $ 66.67 | 1103 |
| 2220-2496-0 | 9-182-80357 | 05/06/09 | $ 5.54 | $ 5.54 | 1103 |
| 2220-2496-0 | 9-181-57817 | 05/05/09 | $ 5.20 | $ 5.20 | 1103 |
| 2220-2496-0 | 9-199-17547 | 05/20/09 | $ 12.80 | $ 12.80 | 1103 |
| 2220-2496-0 | 9-179-52094 | 05/04/09 | $ 26.50 | $ 26.50 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2220-2496-0 | 9-202-27630 | 05/22/09 | $ 20.90 | $ 20.90 | 1103 |
| 1129-1268-1 | 9-214-12453 | 06/02/09 | $ 13.00 | $ 13.00 | 1103 |
| 2220-2438-2 | 9-205-63776 | 05/26/09 | $ 138.35 | $ 138.35 | 1103 |
| 2220-2438-2 | 9-177-37305 | 05/01/09 | $ 3.59 | $ 3.59 | 1103 |
| 2220-2438-2 | 9-181-14299 | 05/05/09 | $ 282.98 | $ 282.98 | 1103 |
| 2220-2438-2 | 9-197-49130 | 05/19/09 | $ 114.34 | $ 114.34 | 1103 |
| 2220-2438-2 | 9-192-08605 | 05/14/09 | $ 4.47 | $ 4.47 | 1103 |
| 2220-2438-2 | 9-211-10657 | 06/01/09 | $ 76.03 | $ 76.03 | 1103 |
| 2220-2438-2 | 9-203-67812 | 05/25/09 | $ 15.30 | $ 15.30 | 1103 |
| 2220-2438-2 | 9-195-49607 | 05/18/09 | $ 59.56 | $ 59.56 | 1103 |
| 2220-2438-2 | 9-200-23750 | 05/21/09 | $ 3.59 | $ 3.59 | 1103 |
| 1129-1268-1 | 9-198-67733 | 05/19/09 | $ 60.24 | $ 60.24 | 1103 |
| 1129-1268-1 | 9-182-30647 | 05/05/09 | $ 52.39 | $ 52.39 | 1103 |
| 2220-2438-2 | 9-189-34682 | 05/12/09 | $ 54.30 | $ 54.30 | 1103 |
| 2220-2438-2 | 9-208-11054 | 05/28/09 | $ 38.59 | $ 38.59 | 1103 |
| 2220-2438-2 | 9-213-00661 | 06/02/09 | $ 219.46 | $ 219.46 | 1103 |
| 2220-2438-2 | 9-187-40971 | 05/11/09 | $ 16.33 | $ 16.33 | 1103 |
| 2220-2496-0 | 9-200-54359 | 05/21/09 | $ 16.55 | $ 16.55 | 1103 |
| 2220-2496-0 | 9-192-40570 | 05/14/09 | $ 19.07 | $ 19.07 | 1103 |
| 2220-2496-0 | 9-215-98189 | 06/04/09 | $ 21.61 | $ 21.61 | 1103 |
| 2471-6992-0 | 9-187-22643 | 05/08/09 | $ 195.56 | $ 195.56 | 1103 |
| 2471-6992-0 | 9-178-97198 | 05/01/09 | $ 178.20 | $ 178.20 | 1103 |
| 2471-6992-0 | 9-197-06369 | 05/18/09 | $ 497.56 | $ 497.56 | 1103 |
| 2471-6992-0 | 9-193-36870 | 05/14/09 | $ 110.22 | $ 110.22 | 1103 |
| 2471-6992-0 | 9-191-89852 | 05/13/09 | $ 207.08 | $ 207.08 | 1103 |
| 2471-6992-0 | 9-195-26766 | 05/15/09 | $ 400.61 | $ 400.61 | 1103 |
| 2427-7896-0 | 9-204-98738 | 05/25/09 | $ 26.81 | $ 26.81 | 1103 |
| 2427-7896-0 | 9-188-77058 | 05/11/09 | $ 127.85 | $ 127.85 | 1103 |
| 2471-6992-0 | 9-188-95247 | 05/11/09 | $ 754.82 | $ 754.82 | 1103 |
| 2471-6992-0 | 9-201-56207 | 05/21/09 | $ 603.00 | $ 603.00 | 1103 |
| 2427-7896-0 | 9-203-32708 | 05/22/09 | $ 20.40 | $ 20.40 | 1103 |
| 2427-7896-0 | 9-198-67735 | 05/19/09 | $ 147.04 | $ 147.04 | 1103 |
| 2427-7896-0 | 9-193-18616 | 05/14/09 | $ 7.63 | $ 7.63 | 1103 |
| 2427-7896-0 | 9-182-30649 | 05/05/09 | $ 152.27 | $ 152.27 | 1103 |
| 2427-7896-0 | 9-190-44877 | 05/12/09 | $ 145.85 | $ 145.85 | 1103 |
| 2427-7896-0 | 9-201-47340 | 05/21/09 | $ 48.03 | $ 48.03 | 1103 |
| 2427-7896-0 | 9-199-91970 | 05/20/09 | $ 33.19 | $ 33.19 | 1103 |
| 2427-7896-0 | 9-186-98274 | 05/08/09 | $ 189.39 | $ 189.39 | 1103 |
| 2427-7896-0 | 9-195-10391 | 05/15/09 | $ 74.26 | $ 74.26 | 1103 |
| 2471-7362-5 | 9-196-78183 | 05/18/09 | $ 9.10 | $ 9.10 | 1103 |
| 2471-7362-5 | 9-214-18717 | 06/02/09 | $ 3.07 | $ 3.07 | 1103 |
| 2471-7362-5 | 9-203-20765 | 05/22/09 | $ 9.05 | $ 9.05 | 1103 |
| 2471-7362-5 | 9-178-77422 | 05/01/09 | $ 8.33 | $ 8.33 | 1103 |
| 2471-7362-5 | 9-198-73838 | 05/19/09 | $ 6.14 | $ 6.14 | 1103 |
| 2471-7362-5 | 9-182-36708 | 05/05/09 | $ 3.08 | $ 3.08 | 1103 |
| 2471-7564-4 | 9-204-38119 | 05/25/09 | $ 41.88 | $ 41.88 | 1103 |
| 2471-7564-4 | 9-178-10070 | 05/01/09 | $ 16.54 | $ 16.54 | 1103 |
| 2471-7564-4 | 9-186-24833 | 05/08/09 | $ 51.56 | $ 51.56 | 1103 |
| 2471-7564-4 | 9-196-22953 | 05/18/09 | $ 73.63 | $ 73.63 | 1103 |
| 2471-7564-4 | 9-191-25288 | 05/13/09 | $ 63.44 | $ 63.44 | 1103 |
| 2471-7564-4 | 9-192-61373 | 05/14/09 | $ 8.55 | $ 8.55 | 1103 |
| 2471-7564-4 | 9-197-67821 | 05/19/09 | $ 1,242.10 | $ 1,242.10 | 1103 |
| 2471-7564-4 | 9-183-05075 | 05/06/09 | $ 12.43 | $ 12.43 | 1103 |
| 2471-7564-4 | 9-205-70723 | 05/26/09 | $ 690.67 | $ 690.67 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2471-7564-4 | 9-199-42309 | 05/20/09 | $ 48.66 | $ 48.66 | 1103 |
| 2471-7564-4 | 9-179-84196 | 05/04/09 | $ 17.22 | $ 17.22 | 1103 |
| 2471-7564-4 | 9-213-19865 | 06/02/09 | $ 317.40 | $ 317.40 | 1103 |
| 2471-7564-4 | 9-200-82619 | 05/21/09 | $ 22.76 | $ 22.76 | 1103 |
| 2471-7610-1 | 9-189-86451 | 05/12/09 | $ 559.83 | $ 559.83 | 1103 |
| 2471-7610-1 | 5-610-80504 | 06/02/09 | $ 11.55 | $ 11.55 | 1103 |
| 2471-7610-1 | 9-178-62920 | 05/01/09 | $ 158.95 | $ 158.95 | 1103 |
| 2471-7610-1 | 9-191-61038 | 05/13/09 | $ 21.73 | $ 21.73 | 1103 |
| 2471-7610-1 | 9-213-53008 | 06/02/09 | $ 334.81 | $ 334.81 | 1103 |
| 2471-7610-1 | 9-193-09027 | 05/14/09 | $ 581.20 | $ 581.20 | 1103 |
| 2471-7610-1 | 9-180-36309 | 05/04/09 | $ 4.25 | $ 4.25 | 1103 |
| 2471-7610-1 | 9-181-63940 | 05/05/09 | $ 540.49 | $ 540.49 | 1103 |
| 2471-7610-1 | 9-196-67399 | 05/18/09 | $ 67.33 | $ 67.33 | 1103 |
| 2471-7610-1 | 9-197-99596 | 05/19/09 | $ 356.36 | $ 356.36 | 1103 |
| 2471-7610-1 | 9-209-07536 | 05/28/09 | $ 88.20 | $ 88.20 | 1103 |
| 2471-7610-1 | 9-206-12733 | 05/26/09 | $ 382.53 | $ 382.53 | 1103 |
| 2471-7656-0 | 9-196-01293 | 05/18/09 | $ 8.25 | $ 8.25 | 1103 |
| 2471-7656-0 | 9-197-81063 | 05/19/09 | $ 21.49 | $ 21.49 | 1103 |
| 2471-7656-0 | 9-189-67466 | 05/12/09 | $ 9.23 | $ 9.23 | 1103 |
| 2471-7656-0 | 9-213-34017 | 06/02/09 | $ 27.63 | $ 27.63 | 1103 |
| 2471-7656-0 | 9-205-94768 | 05/26/09 | $ 24.56 | $ 24.56 | 1103 |
| 2471-7656-0 | 9-181-45628 | 05/05/09 | $ 3.08 | $ 3.08 | 1103 |
| 2471-7834-1 | 9-180-46945 | 05/04/09 | $ 86.53 | $ 86.53 | 1103 |
| 2471-7834-1 | 9-194-98566 | 05/15/09 | $ 21.68 | $ 21.68 | 1103 |
| 2471-7834-1 | 9-196-78184 | 05/18/09 | $ 58.10 | $ 58.10 | 1103 |
| 2471-7834-1 | 9-188-67754 | 05/11/09 | $ 53.61 | $ 53.61 | 1103 |
| 2471-7834-1 | 9-184-97194 | 05/07/09 | $ 58.41 | $ 58.41 | 1103 |
| 2471-7834-1 | 9-203-20766 | 05/22/09 | $ 13.01 | $ 13.01 | 1103 |
| 2471-7834-1 | 9-178-77423 | 05/01/09 | $ 3.38 | $ 3.38 | 1103 |
| 2471-7834-1 | 9-198-73839 | 05/19/09 | $ 46.05 | $ 46.05 | 1103 |
| 2471-7834-1 | 9-214-18718 | 06/02/09 | $ 9.45 | $ 9.45 | 1103 |
| 2471-7834-1 | 9-182-36709 | 05/05/09 | $ 40.28 | $ 40.28 | 1103 |
| 2471-7834-1 | 9-201-43851 | 05/21/09 | $ 43.96 | $ 43.96 | 1103 |
| 2471-7834-1 | 9-183-52058 | 05/06/09 | $ 90.69 | $ 90.69 | 1103 |
| 2471-7834-1 | 9-199-82815 | 05/20/09 | $ 77.94 | $ 77.94 | 1103 |
| 2471-7834-1 | 9-204-89359 | 05/25/09 | $ 52.69 | $ 52.69 | 1103 |
| 2471-7834-1 | 9-191-71425 | 05/13/09 | $ 71.98 | $ 71.98 | 1103 |
| 2471-7834-1 | 9-206-85203 | 05/26/09 | $ 61.92 | $ 61.92 | 1103 |
| 2471-7834-1 | 9-209-16038 | 05/28/09 | $ 40.61 | $ 40.61 | 1103 |
| 2471-7834-1 | 9-190-51094 | 05/12/09 | $ 46.95 | $ 46.95 | 1103 |
| 2471-7834-1 | 9-186-95801 | 05/08/09 | $ 20.60 | $ 20.60 | 1103 |
| 2471-7834-1 | 9-193-16251 | 05/14/09 | $ 38.69 | $ 38.69 | 1103 |
| 2471-7886-4 | 9-181-33485 | 05/05/09 | $ 3.08 | $ 3.08 | 1103 |
| 2471-8078-8 | 9-214-18719 | 06/02/09 | $ 30.70 | $ 30.70 | 1103 |
| 2471-8078-8 | 9-198-73840 | 05/19/09 | $ 39.91 | $ 39.91 | 1103 |
| 2471-8078-8 | 9-182-36710 | 05/05/09 | $ 36.96 | $ 36.96 | 1103 |
| 2471-8078-8 | 9-206-85204 | 05/26/09 | $ 36.84 | $ 36.84 | 1103 |
| 2471-8078-8 | 9-190-51095 | 05/12/09 | $ 35.58 | $ 35.58 | 1103 |
| 2471-8306-0 | 9-181-08195 | 05/05/09 | $ 78.28 | $ 78.28 | 1103 |
| 2471-8306-0 | 9-203-77354 | 05/25/09 | $ 13.51 | $ 13.51 | 1103 |
| 2471-8306-0 | 9-182-55805 | 05/06/09 | $ 71.74 | $ 71.74 | 1103 |
| 2471-8306-0 | 9-192-12113 | 05/14/09 | $ 142.03 | $ 142.03 | 1103 |
| 2471-8306-0 | 9-193-56498 | 05/15/09 | $ 81.93 | $ 81.93 | 1103 |
| 2471-8306-0 | 9-200-27109 | 05/21/09 | $ 141.47 | $ 141.47 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2471-8306-0 | 9-205-57653 | 05/26/09 | $ 67.27 | $ 67.27 | 1103 |
| 2471-8306-0 | 9-212-94260 | 06/02/09 | $ 24.70 | $ 24.70 | 1103 |
| 2471-8306-0 | 9-185-42615 | 05/08/09 | $ 11.13 | $ 11.13 | 1103 |
| 2471-8306-0 | 9-208-15369 | 05/28/09 | $ 58.00 | $ 58.00 | 1103 |
| 2471-8306-0 | 9-198-86904 | 05/20/09 | $ 76.28 | $ 76.28 | 1103 |
| 2471-8306-0 | 9-195-51000 | 05/18/09 | $ 26.38 | $ 26.38 | 1103 |
| 2471-8306-0 | 9-179-27499 | 05/04/09 | $ 45.48 | $ 45.48 | 1103 |
| 2471-8306-0 | 9-211-19931 | 06/01/09 | $ 60.94 | $ 60.94 | 1103 |
| 2471-8306-0 | 9-190-71194 | 05/13/09 | $ 14.67 | $ 14.67 | 1103 |
| 2471-8306-0 | 9-197-42913 | 05/19/09 | $ 57.80 | $ 57.80 | 1103 |
| 2471-8306-0 | 9-177-48998 | 05/01/09 | $ 67.06 | $ 67.06 | 1103 |
| 2471-8306-0 | 9-187-50134 | 05/11/09 | $ 166.57 | $ 166.57 | 1103 |
| 2471-8306-0 | 9-183-95081 | 05/07/09 | $ 74.65 | $ 74.65 | 1103 |
| 2471-8306-0 | 9-209-53384 | 05/29/09 | $ 144.26 | $ 144.26 | 1103 |
| 2471-8306-0 | 9-189-28364 | 05/12/09 | $ 40.33 | $ 40.33 | 1103 |
| 2471-8306-0 | 9-201-84382 | 05/22/09 | $ 19.44 | $ 19.44 | 1103 |
| 2471-8372-8 | 9-194-81811 | 05/15/09 | $ 9.16 | $ 9.16 | 1103 |
| 2471-8372-8 | 9-204-76372 | 05/25/09 | $ 7.81 | $ 7.81 | 1103 |
| 2471-8372-8 | 9-193-05374 | 05/14/09 | $ 53.71 | $ 53.71 | 1103 |
| 2471-8372-8 | 9-184-86834 | 05/07/09 | $ 3.71 | $ 3.71 | 1103 |
| 2471-8372-8 | 9-183-39965 | 05/06/09 | $ 32.75 | $ 32.75 | 1103 |
| 2471-8372-8 | 9-188-55728 | 05/11/09 | $ 29.78 | $ 29.78 | 1103 |
| 2471-8372-8 | 9-180-27205 | 05/04/09 | $ 96.73 | $ 96.73 | 1103 |
| 2471-8372-8 | 9-196-66078 | 05/18/09 | $ 6.50 | $ 6.50 | 1103 |
| 2471-8474-0 | 9-188-45139 | 05/11/09 | $ 203.10 | $ 203.10 | 1103 |
| 2471-8474-0 | 9-199-67284 | 05/20/09 | $ 18.53 | $ 18.53 | 1103 |
| 2471-8474-0 | 9-189-94086 | 05/12/09 | $ 514.72 | $ 514.72 | 1103 |
| 2471-8474-0 | 9-181-81932 | 05/05/09 | $ 470.73 | $ 470.73 | 1103 |
| 2471-8474-0 | 5-610-80508 | 06/02/09 | $ 167.78 | $ 167.78 | 1103 |
| 2471-8474-0 | 9-201-19164 | 05/21/09 | $ 4.86 | $ 4.86 | 1103 |
| 2471-8474-0 | 9-198-18021 | 05/19/09 | $ 321.18 | $ 321.18 | 1103 |
| 2471-8474-0 | 9-178-45365 | 05/01/09 | $ 32.98 | $ 32.98 | 1103 |
| 2471-8474-0 | 9-204-65015 | 05/25/09 | $ 34.32 | $ 34.32 | 1103 |
| 2471-8474-0 | 9-196-55446 | 05/18/09 | $ 9.72 | $ 9.72 | 1103 |
| 2471-8474-0 | 9-194-67246 | 05/15/09 | $ 4.86 | $ 4.86 | 1103 |
| 2471-8474-0 | 9-192-90379 | 05/14/09 | $ 31.74 | $ 31.74 | 1103 |
| 2471-8474-0 | 9-206-30639 | 05/26/09 | $ 435.45 | $ 435.45 | 1103 |
| 2471-8474-0 | 9-180-16510 | 05/04/09 | $ 49.78 | $ 49.78 | 1103 |
| 2471-8474-0 | 9-213-60814 | 06/02/09 | $ 225.76 | $ 225.76 | 1103 |
| 2472-2052-6 | 9-217-16209 | 06/05/09 | $ 3.64 | $ 3.64 | 1103 |
| 2472-2052-6 | 9-203-77355 | 05/25/09 | $ 31.79 | $ 31.79 | 1103 |
| 2472-2052-6 | 8-986-84474 | 05/22/09 | $ 51.29 | $ 51.29 | 1103 |
| 2472-2052-6 | 8-983-97820 | 05/15/09 | $ 26.92 | $ 26.92 | 1103 |
| 2472-2052-6 | 9-182-55806 | 05/06/09 | $ 16.40 | $ 16.40 | 1103 |
| 2472-2052-6 | 9-193-56499 | 05/15/09 | $ 28.95 | $ 28.95 | 1103 |
| 2472-2052-6 | 9-192-12114 | 05/14/09 | $ 8.07 | $ 8.07 | 1103 |
| 2472-2052-6 | 9-200-27110 | 05/21/09 | $ 13.94 | $ 13.94 | 1103 |
| 2472-2052-6 | 9-198-86905 | 05/20/09 | $ 7.20 | $ 7.20 | 1103 |
| 2472-2052-6 | 9-195-51001 | 05/18/09 | $ 45.34 | $ 45.34 | 1103 |
| 2472-2052-6 | 9-185-42616 | 05/08/09 | $ 22.55 | $ 22.55 | 1103 |
| 2472-2052-6 | 9-190-71195 | 05/13/09 | $ 11.35 | $ 11.35 | 1103 |
| 2472-2052-6 | 9-208-15370 | 05/28/09 | $ 14.95 | $ 14.95 | 1103 |
| 2472-2052-6 | 9-179-27500 | 05/04/09 | $ 36.52 | $ 36.52 | 1103 |
| 2472-2052-6 | 9-211-19932 | 06/01/09 | $ 39.32 | $ 39.32 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2472-2052-6 | 9-177-48999 | 05/01/09 | $ 20.09 | $ 20.09 | 1103 |
| 2472-2052-6 | 9-187-50135 | 05/11/09 | $ 19.12 | $ 19.12 | 1103 |
| 2472-2052-6 | 9-215-69129 | 06/04/09 | $ 7.39 | $ 7.39 | 1103 |
| 2472-2052-6 | 9-209-53385 | 05/29/09 | $ 42.81 | $ 42.81 | 1103 |
| 2472-2052-6 | 9-183-95082 | 05/07/09 | $ 16.19 | $ 16.19 | 1103 |
| 2472-2052-6 | 9-201-84383 | 05/22/09 | $ 35.10 | $ 35.10 | 1103 |
| 2472-2078-0 | 8-988-14064 | 05/26/09 | $ 211.51 | $ 211.51 | 1103 |
| 2472-2078-0 | 9-216-37539 | 06/04/09 | $ 3.64 | $ 3.64 | 1103 |
| 2472-2078-0 | 8-981-08855 | 05/08/09 | $ 205.31 | $ 205.31 | 1103 |
| 2472-2078-0 | 8-986-39879 | 05/21/09 | $ 109.32 | $ 109.32 | 1103 |
| 2472-2078-0 | 8-986-84475 | 05/22/09 | $ 139.46 | $ 139.46 | 1103 |
| 2472-2078-0 | 5-611-84811 | 06/04/09 | $ 831.38 | $ 831.38 | 1103 |
| 2472-2078-0 | 8-983-97821 | 05/15/09 | $ 38.78 | $ 38.78 | 1103 |
| 2472-2078-0 | 8-989-07676 | 05/28/09 | $ 199.42 | $ 199.42 | 1103 |
| 2472-2078-0 | 8-987-48703 | 05/25/09 | $ 102.13 | $ 102.13 | 1103 |
| 2472-2078-0 | 9-201-01169 | 05/21/09 | $ 53.20 | $ 53.20 | 1103 |
| 2472-2078-0 | 5-610-80515 | 06/02/09 | $ 292.13 | $ 292.13 | 1103 |
| 2472-2078-0 | 5-610-10771 | 06/01/09 | $ 72.66 | $ 72.66 | 1103 |
| 2472-2078-0 | 8-980-34418 | 05/06/09 | $ 19.07 | $ 19.07 | 1103 |
| 2472-2078-0 | 8-989-62402 | 05/29/09 | $ 6.45 | $ 6.45 | 1103 |
| 2472-2078-0 | 8-984-68103 | 05/18/09 | $ 162.90 | $ 162.90 | 1103 |
| 2472-2078-0 | 8-983-68599 | 05/14/09 | $ 10.35 | $ 10.35 | 1103 |
| 2472-2078-0 | 5-612-29753 | 06/05/09 | $ 117.90 | $ 117.90 | 1103 |
| 2472-2078-0 | 5-611-37353 | 06/03/09 | $ 123.78 | $ 123.78 | 1103 |
| 2472-2078-0 | 8-989-46669 | 05/29/09 | $ 239.99 | $ 239.99 | 1103 |
| 2472-2078-0 | 8-978-96477 | 05/04/09 | $ 94.86 | $ 94.86 | 1103 |
| 2472-2078-0 | 8-985-93631 | 05/20/09 | $ 314.80 | $ 314.80 | 1103 |
| 2472-2078-0 | 8-980-62895 | 05/07/09 | $ 139.65 | $ 139.65 | 1103 |
| 2472-2078-0 | 9-196-35296 | 05/18/09 | $ 36.32 | $ 36.32 | 1103 |
| 2472-2078-0 | 8-981-76611 | 05/11/09 | $ 162.79 | $ 162.79 | 1103 |
| 2472-2078-0 | 9-188-25203 | 05/11/09 | $ 4.13 | $ 4.13 | 1103 |
| 2472-2078-0 | 8-989-22295 | 05/28/09 | $ 51.94 | $ 51.94 | 1103 |
| 2472-2078-0 | 8-978-29817 | 05/01/09 | $ 149.27 | $ 149.27 | 1103 |
| 2472-2078-0 | 8-982-46073 | 05/12/09 | $ 222.50 | $ 222.50 | 1103 |
| 2472-2078-0 | 8-983-52728 | 05/14/09 | $ 171.48 | $ 171.48 | 1103 |
| 2472-2078-0 | 8-985-36184 | 05/19/09 | $ 165.01 | $ 165.01 | 1103 |
| 2472-2078-0 | 8-984-15131 | 05/15/09 | $ 10.05 | $ 10.05 | 1103 |
| 2472-2078-0 | 8-983-04202 | 05/13/09 | $ 182.08 | $ 182.08 | 1103 |
| 2472-2078-0 | 9-180-04218 | 05/04/09 | $ 3.60 | $ 3.60 | 1103 |
| 2472-2078-0 | 8-980-17166 | 05/06/09 | $ 67.11 | $ 67.11 | 1103 |
| 2472-2078-0 | 8-979-61726 | 05/05/09 | $ 558.68 | $ 558.68 | 1103 |
| 2472-9930-0 | 9-192-54193 | 05/14/09 | $ 1,824.27 | $ 1,824.27 | 1103 |
| 2472-9930-0 | 9-189-65907 | 05/12/09 | $ 4,357.01 | $ 4,357.01 | 1103 |
| 2472-9930-0 | 9-202-48371 | 05/22/09 | $ 1,246.97 | $ 1,246.97 | 1103 |
| 2472-9930-0 | 9-208-58930 | 05/28/09 | $ 1,296.65 | $ 1,296.65 | 1103 |
| 2472-9930-0 | 9-210-11093 | 05/29/09 | $ 885.19 | $ 885.19 | 1103 |
| 2472-9930-0 | 9-205-82694 | 05/26/09 | $ 4,913.73 | $ 4,913.73 | 1103 |
| 2472-9930-0 | 9-184-36857 | 05/07/09 | $ 950.82 | $ 950.82 | 1103 |
| 2472-9930-0 | 9-186-11049 | 05/08/09 | $ 970.71 | $ 970.71 | 1103 |
| 2472-9930-0 | 9-178-04219 | 05/01/09 | $ 1,494.16 | $ 1,494.16 | 1103 |
| 2472-9930-0 | 9-199-32250 | 05/20/09 | $ 1,044.81 | $ 1,044.81 | 1103 |
| 2472-9930-0 | 9-204-26749 | 05/25/09 | $ 2,220.52 | $ 2,220.52 | 1103 |
| 2472-9930-0 | 9-211-72765 | 06/01/09 | $ 3,149.92 | $ 3,149.92 | 1103 |
| 2472-9930-0 | 9-213-21230 | 06/02/09 | $ 3,624.91 | $ 3,624.91 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2472-9930-0 | 9-191-15489 | 05/13/09 | $ 950.31 | $ 950.31 | 1103 |
| 2472-9930-0 | 9-200-76357 | 05/21/09 | $ 1,135.68 | $ 1,135.68 | 1103 |
| 2472-9930-0 | 9-197-80005 | 05/19/09 | $ 4,155.76 | $ 4,155.76 | 1103 |
| 2472-9930-0 | 9-188-02588 | 05/11/09 | $ 2,280.54 | $ 2,280.54 | 1103 |
| 2472-9930-0 | 9-217-72878 | 06/05/09 | $ 3,245.52 | $ 3,245.52 | 1103 |
| 2472-9930-0 | 9-214-74321 | 06/03/09 | $ 1,087.64 | $ 1,087.64 | 1103 |
| 2472-9930-0 | 9-182-94083 | 05/06/09 | $ 1,015.55 | $ 1,015.55 | 1103 |
| 2472-9930-0 | 9-194-18626 | 05/15/09 | $ 1,803.53 | $ 1,803.53 | 1103 |
| 2472-9930-0 | 9-179-73400 | 05/04/09 | $ 2,763.51 | $ 2,763.51 | 1103 |
| 2472-9930-0 | 9-196-12175 | 05/18/09 | $ 2,559.10 | $ 2,559.10 | 1103 |
| 2472-9930-0 | 9-181-33486 | 05/05/09 | $ 4,292.35 | $ 4,292.35 | 1103 |
| 2514-6734-0 | 9-211-06620 | 06/01/09 | $ 23.05 | $ 23.05 | 1103 |
| 2514-6734-0 | 9-190-57319 | 05/13/09 | $ 254.88 | $ 254.88 | 1103 |
| 2514-6734-0 | 9-179-11527 | 05/04/09 | $ 11.05 | $ 11.05 | 1103 |
| 2514-6734-0 | 9-193-45627 | 05/15/09 | $ 15.16 | $ 15.16 | 1103 |
| 2514-6734-0 | 9-191-99805 | 05/14/09 | $ 18.27 | $ 18.27 | 1103 |
| 2862-4896-9 | 9-193-70592 | 05/15/09 | $ 224.77 | $ 224.77 | 1103 |
| 2862-4896-9 | 9-156-98547 | 04/14/09 | $ 2,015.46 | $ 3.08 | 1103 |
| 2862-4896-9 | 8-988-18582 | 05/26/09 | $ 12.87 | $ 12.87 | 1103 |
| 2862-4896-9 | 9-190-74393 | 05/13/09 | $ 187.40 | $ 187.40 | 1103 |
| 2862-4896-9 | 9-192-18152 | 05/14/09 | $ 232.09 | $ 232.09 | 1103 |
| 2862-4896-9 | 9-205-45690 | 05/26/09 | $ 2,798.45 | $ 2,798.45 | 1103 |
| 2862-4896-9 | 9-200-33007 | 05/21/09 | $ 134.73 | $ 134.73 | 1103 |
| 2862-4896-9 | 9-177-54590 | 05/01/09 | $ 320.82 | $ 320.82 | 1103 |
| 2862-4896-9 | 9-182-59557 | 05/06/09 | $ 151.77 | $ 151.77 | 1103 |
| 2862-4896-9 | 9-179-38199 | 05/04/09 | $ 296.82 | $ 296.82 | 1103 |
| 2862-4896-9 | 9-180-96071 | 05/05/09 | $ 2,334.53 | $ 2,334.53 | 1103 |
| 2862-4896-9 | 9-198-97656 | 05/20/09 | $ 172.09 | $ 172.09 | 1103 |
| 2862-4896-9 | 9-185-56112 | 05/08/09 | $ 168.78 | $ 168.78 | 1103 |
| 2862-4896-9 | 9-197-30531 | 05/19/09 | $ 2,208.46 | $ 2,208.46 | 1103 |
| 2862-4896-9 | 9-203-88562 | 05/25/09 | $ 206.12 | $ 206.12 | 1103 |
| 2862-4896-9 | 9-184-01748 | 05/07/09 | $ 252.88 | $ 252.88 | 1103 |
| 2862-4896-9 | 5-610-84855 | 06/02/09 | $ 14.49 | $ 14.49 | 1103 |
| 2862-4896-9 | 9-187-60695 | 05/11/09 | $ 369.62 | $ 369.62 | 1103 |
| 2862-4896-9 | 9-212-92747 | 06/02/09 | $ 332.35 | $ 332.35 | 1103 |
| 2862-4896-9 | 9-197-36778 | 05/19/09 | $ 4.38 | $ 4.38 | 1103 |
| 2862-4896-9 | 9-195-61531 | 05/18/09 | $ 248.83 | $ 248.83 | 1103 |
| 2862-4896-9 | 9-189-26778 | 05/12/09 | $ 1,842.66 | $ 1,842.66 | 1103 |
| 2862-4896-9 | 9-201-98922 | 05/22/09 | $ 194.87 | $ 194.87 | 1103 |
| 3648-6032-3 | 9-180-77856 | 05/05/09 | $ 155.03 | $ 155.03 | 1103 |
| 3648-6032-3 | 9-199-81394 | 05/20/09 | $ 66.60 | $ 66.60 | 1103 |
| 3648-6032-3 | 9-197-16975 | 05/19/09 | $ 327.75 | $ 327.75 | 1103 |
| 3648-6032-3 | 9-188-66322 | 05/11/09 | $ 4.13 | $ 4.13 | 1103 |
| 3648-6032-3 | 9-203-18182 | 05/22/09 | $ 3.60 | $ 3.60 | 1103 |
| 3648-6032-3 | 9-205-23005 | 05/26/09 | $ 465.21 | $ 465.21 | 1103 |
| 3648-6032-3 | 9-186-84424 | 05/08/09 | $ 84.96 | $ 84.96 | 1103 |
| 3648-6032-3 | 9-189-05469 | 05/12/09 | $ 260.13 | $ 260.13 | 1103 |
| 3648-6032-3 | 9-212-68750 | 06/02/09 | $ 71.18 | $ 71.18 | 1103 |
| 4417-8984-0 | 9-181-32580 | 05/05/09 | $ 9.24 | $ 9.24 | 1103 |
| 4417-8984-0 | 9-189-53677 | 05/12/09 | $ 3.08 | $ 3.08 | 1103 |
| 4417-8984-0 | 9-197-67822 | 05/19/09 | $ 3.07 | $ 3.07 | 1103 |
| 4417-8984-0 | 9-205-70724 | 05/26/09 | $ 12.28 | $ 12.28 | 1103 |
| 4417-8984-0 | 9-213-19866 | 06/02/09 | $ 3.07 | $ 3.07 | 1103 |
| 2471-7564-4 | 9-202-62726 | 05/22/09 | $ 26.74 | $ 26.74 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2471-7564-4 | 9-184-43481 | 05/07/09 | $ 28.69 | $ 28.69 | 1103 |
| 2471-7564-4 | 9-189-53676 | 05/12/09 | $ 888.84 | $ 888.84 | 1103 |
| 2471-7564-4 | 9-188-13180 | 05/11/09 | $ 74.27 | $ 74.27 | 1103 |
| 2471-7362-5 | 9-201-43850 | 05/21/09 | $ 18.15 | $ 18.15 | 1103 |
| 2471-7362-5 | 9-206-85202 | 05/26/09 | $ 3.07 | $ 3.07 | 1103 |
| 2471-7362-5 | 9-190-51093 | 05/12/09 | $ 3.08 | $ 3.08 | 1103 |
| 2471-7564-4 | 9-181-32579 | 05/05/09 | $ 1,151.87 | $ 1,151.87 | 1103 |
| 2471-7564-4 | 9-194-32996 | 05/15/09 | $ 17.60 | $ 17.60 | 1103 |
| 2427-7896-0 | 9-178-80599 | 05/01/09 | $ 23.33 | $ 23.33 | 1103 |
| 2427-7896-0 | 9-191-72806 | 05/13/09 | $ 50.53 | $ 50.53 | 1103 |
| 2427-7896-0 | 9-180-48838 | 05/04/09 | $ 98.88 | $ 98.88 | 1103 |
| 2427-7896-0 | 9-206-79200 | 05/26/09 | $ 143.19 | $ 143.19 | 1103 |
| 4523-4448-3 | 9-196-56918 | 05/18/09 | $ 345.06 | $ 345.06 | 1103 |
| 4568-0920-0 | 9-213-73347 | 06/02/09 | $ 24.37 | $ 24.37 | 1103 |
| 4568-0920-0 | 8-972-81096 | 04/17/09 | $ 15.14 | $ 14.28 | 1103 |
| 4568-0920-0 | 9-206-42554 | 05/26/09 | $ 19.14 | $ 19.14 | 1103 |
| 4568-0920-0 | 5-612-39722 | 06/05/09 | $ 2,142.69 | $ 2,142.69 | 1103 |
| 4568-0920-0 | 9-191-39247 | 05/13/09 | $ 15.60 | $ 15.60 | 1103 |
| 4568-0920-0 | 8-988-77439 | 05/27/09 | $ 53.66 | $ 53.66 | 1103 |
| 4568-0920-0 | 5-611-48910 | 06/03/09 | $ 28.72 | $ 28.72 | 1103 |
| 4568-0920-0 | 8-979-13168 | 05/04/09 | $ 31.83 | $ 31.83 | 1103 |
| 4568-0920-0 | 8-985-51713 | 05/19/09 | $ 86.26 | $ 86.26 | 1103 |
| 4568-0920-0 | 9-178-39219 | 05/01/09 | $ 17.48 | $ 17.48 | 1103 |
| 4568-0920-0 | 8-986-05426 | 05/20/09 | $ 70.77 | $ 70.77 | 1103 |
| 4568-0920-0 | 5-610-26850 | 06/01/09 | $ 56.31 | $ 56.31 | 1103 |
| 2427-7896-0 | 9-196-87572 | 05/18/09 | $ 29.90 | $ 29.90 | 1103 |
| 2427-7896-0 | 9-214-12455 | 06/02/09 | $ 48.79 | $ 48.79 | 1103 |
| 2427-7896-0 | 9-183-60379 | 05/06/09 | $ 23.32 | $ 23.32 | 1103 |
| 2427-7896-0 | 9-185-00207 | 05/07/09 | $ 38.25 | $ 38.25 | 1103 |
| 2471-6992-0 | 9-180-67238 | 05/04/09 | $ 519.82 | $ 519.82 | 1103 |
| 2471-6992-0 | 9-183-70982 | 05/06/09 | $ 488.98 | $ 488.98 | 1103 |
| 2220-2496-0 | 9-206-06657 | 05/26/09 | $ 5.18 | $ 5.18 | 1103 |
| 2220-2496-0 | 9-190-94947 | 05/13/09 | $ 3.21 | $ 3.21 | 1103 |
| 2220-2496-0 | 9-214-60005 | 06/03/09 | $ 2.60 | $ 2.60 | 1103 |
| 2220-2496-0 | 9-189-80133 | 05/12/09 | $ 17.78 | $ 17.78 | 1103 |
| 2220-2496-0 | 9-195-90596 | 05/18/09 | $ 86.28 | $ 86.28 | 1103 |
| 2405-8368-2 | 9-187-25290 | 05/08/09 | $ 45.22 | $ 45.22 | 1103 |
| 2405-8368-2 | 9-195-29247 | 05/15/09 | $ 246.35 | $ 246.35 | 1103 |
| 2530-6992-9 | 9-196-12176 | 05/18/09 | $ 53.55 | $ 53.55 | 1103 |
| 2530-6992-9 | 9-208-58931 | 05/28/09 | $ 50.49 | $ 50.49 | 1103 |
| 2530-6992-9 | 9-192-54194 | 05/14/09 | $ 26.85 | $ 26.85 | 1103 |
| 2530-6992-9 | 9-202-48372 | 05/22/09 | $ 15.39 | $ 15.39 | 1103 |
| 2530-6992-9 | 9-205-82695 | 05/26/09 | $ 80.45 | $ 80.45 | 1103 |
| 2530-6992-9 | 9-199-32251 | 05/20/09 | $ 21.06 | $ 21.06 | 1103 |
| 2530-6992-9 | 9-184-36858 | 05/07/09 | $ 9.75 | $ 9.75 | 1103 |
| 2530-6992-9 | 9-186-11050 | 05/08/09 | $ 9.75 | $ 9.75 | 1103 |
| 2530-6992-9 | 9-178-04220 | 05/01/09 | $ 11.31 | $ 11.31 | 1103 |
| 2530-6992-9 | 9-213-21231 | 06/02/09 | $ 12.74 | $ 12.74 | 1103 |
| 2530-6992-9 | 9-204-26750 | 05/25/09 | $ 95.67 | $ 95.67 | 1103 |
| 2530-6992-9 | 9-200-76358 | 05/21/09 | $ 46.22 | $ 46.22 | 1103 |
| 2530-6992-9 | 9-197-80006 | 05/19/09 | $ 26.26 | $ 26.26 | 1103 |
| 2530-6992-9 | 9-188-02589 | 05/11/09 | $ 45.69 | $ 45.69 | 1103 |
| 2530-6992-9 | 9-194-18627 | 05/15/09 | $ 19.50 | $ 19.50 | 1103 |
| 2530-6992-9 | 9-182-94084 | 05/06/09 | $ 21.21 | $ 21.21 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2530-6992-9 | 9-179-73401 | 05/04/09 | $ 49.13 | $ 49.13 | 1103 |
| 2530-6992-9 | 9-181-33487 | 05/05/09 | $ 10.78 | $ 10.78 | 1103 |
| 2530-7050-1 | 9-205-63778 | 05/26/09 | $ 133.05 | $ 133.05 | 1103 |
| 2530-7050-1 | 9-201-81941 | 05/22/09 | $ 3.60 | $ 3.60 | 1103 |
| 2530-7050-1 | 9-179-18599 | 05/04/09 | $ 9.79 | $ 9.79 | 1103 |
| 2530-7050-1 | 9-177-37307 | 05/01/09 | $ 19.25 | $ 19.25 | 1103 |
| 2530-7050-1 | 9-197-49133 | 05/19/09 | $ 116.42 | $ 116.42 | 1103 |
| 2530-7050-1 | 9-192-08607 | 05/14/09 | $ 17.64 | $ 17.64 | 1103 |
| 2530-7050-1 | 9-181-14302 | 05/05/09 | $ 107.96 | $ 107.96 | 1103 |
| 2530-7050-1 | 9-211-10659 | 06/01/09 | $ 45.07 | $ 45.07 | 1103 |
| 2530-7050-1 | 9-203-67814 | 05/25/09 | $ 23.95 | $ 23.95 | 1103 |
| 2530-7050-1 | 9-195-49609 | 05/18/09 | $ 29.07 | $ 29.07 | 1103 |
| 2530-7050-1 | 9-200-23752 | 05/21/09 | $ 11.45 | $ 11.45 | 1103 |
| 2530-7050-1 | 9-189-34685 | 05/12/09 | $ 72.23 | $ 72.23 | 1103 |
| 2530-7050-1 | 9-182-47518 | 05/06/09 | $ 7.89 | $ 7.89 | 1103 |
| 2530-7050-1 | 9-208-11056 | 05/28/09 | $ 3.60 | $ 3.60 | 1103 |
| 2530-7050-1 | 9-193-54116 | 05/15/09 | $ 9.79 | $ 9.79 | 1103 |
| 2530-7050-1 | 9-213-00663 | 06/02/09 | $ 62.78 | $ 62.78 | 1103 |
| 2530-7050-1 | 9-183-91483 | 05/07/09 | $ 3.60 | $ 3.60 | 1103 |
| 2530-7050-1 | 9-187-40973 | 05/11/09 | $ 9.79 | $ 9.79 | 1103 |
| 2625-5536-4 | 9-179-29299 | 05/04/09 | $ 4,651.30 | $ 4,651.30 | 1103 |
| 2625-5536-4 | 9-201-96053 | 05/22/09 | $ 1,943.77 | $ 1,943.77 | 1103 |
| 2625-5536-4 | 9-198-95764 | 05/20/09 | $ 2,503.58 | $ 2,503.58 | 1103 |
| 2625-5536-4 | 9-189-33076 | 05/12/09 | $ 1,249.19 | $ 1,249.19 | 1103 |
| 2625-5536-4 | 9-215-72503 | 06/04/09 | $ 870.88 | $ 870.88 | 1103 |
| 2625-5536-4 | 9-211-21304 | 06/01/09 | $ 4,163.43 | $ 4,163.43 | 1103 |
| 2625-5536-4 | 9-195-60155 | 05/18/09 | $ 4,978.21 | $ 4,978.21 | 1103 |
| 2625-5536-4 | 9-208-19582 | 05/28/09 | $ 1,741.72 | $ 1,741.72 | 1103 |
| 2625-5536-4 | 9-177-51950 | 05/01/09 | $ 1,540.91 | $ 1,523.27 | 1103 |
| 2625-5536-4 | 9-182-57970 | 05/06/09 | $ 1,900.71 | $ 1,900.71 | 1103 |
| 2625-5536-4 | 9-183-98371 | 05/07/09 | $ 2,079.76 | $ 2,079.76 | 1103 |
| 2625-5536-4 | 9-190-73013 | 05/13/09 | $ 2,211.05 | $ 2,211.05 | 1103 |
| 2625-5536-4 | 9-212-87973 | 06/02/09 | $ 873.48 | $ 873.48 | 1103 |
| 2625-5536-4 | 9-209-64887 | 05/29/09 | $ 2,148.73 | $ 2,148.73 | 1103 |
| 2625-5536-4 | 9-200-30040 | 05/21/09 | $ 1,014.61 | $ 1,014.61 | 1103 |
| 2625-5536-4 | 9-205-51706 | 05/26/09 | $ 1,721.74 | $ 1,721.74 | 1103 |
| 2625-5536-4 | 9-187-51469 | 05/11/09 | $ 11,441.88 | $ 11,441.88 | 1103 |
| 2625-5536-4 | 9-185-44447 | 05/08/09 | $ 3,600.52 | $ 3,600.52 | 1103 |
| 2625-5536-4 | 9-197-30529 | 05/19/09 | $ 7.74 | $ 7.74 | 1103 |
| 2625-5536-4 | 9-217-18977 | 06/05/09 | $ 813.20 | $ 813.20 | 1103 |
| 2625-5536-4 | 9-214-36260 | 06/03/09 | $ 1,877.17 | $ 1,877.17 | 1103 |
| 2625-5536-4 | 9-197-36775 | 05/19/09 | $ 804.81 | $ 804.81 | 1103 |
| 2625-5536-4 | 9-212-92745 | 06/02/09 | $ 7.42 | $ 7.42 | 1103 |
| 2625-5536-4 | 9-181-02184 | 05/05/09 | $ 1,414.02 | $ 1,410.94 | 1103 |
| 2625-5536-4 | 9-189-26776 | 05/12/09 | $ 14.98 | $ 14.98 | 1103 |
| 2625-5536-4 | 9-193-68088 | 05/15/09 | $ 1,867.92 | $ 1,867.92 | 1103 |
| 2625-5536-4 | 9-192-15355 | 05/14/09 | $ 1,646.02 | $ 1,646.02 | 1103 |
| 2625-5536-4 | 9-203-79114 | 05/25/09 | $ 2,823.38 | $ 2,823.38 | 1103 |
| 2685-7614-2 | 9-206-42550 | 05/26/09 | $ 6.15 | $ 6.15 | 1103 |
| 2685-7614-2 | 9-181-93832 | 05/05/09 | $ 317.60 | $ 317.60 | 1103 |
| 2685-7614-2 | 9-198-29969 | 05/19/09 | $ 13.00 | $ 13.00 | 1103 |
| 2685-7614-2 | 9-178-39216 | 05/01/09 | $ 85.20 | $ 85.20 | 1103 |
| 2685-7614-2 | 9-180-05831 | 05/04/09 | $ 77.84 | $ 77.84 | 1103 |
| 2685-7614-2 | 9-183-25671 | 05/06/09 | $ 38.67 | $ 38.67 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2685-7614-2 | 9-190-06459 | 05/12/09 | $ 78.97 | $ 78.97 | 1103 |
| 2685-7614-2 | 9-213-73343 | 06/02/09 | $ 13.00 | $ 13.00 | 1103 |
| 2685-7646-0 | 9-189-40969 | 05/12/09 | $ 13.00 | $ 13.00 | 1103 |
| 2685-7646-0 | 9-205-58574 | 05/26/09 | $ 13.00 | $ 13.00 | 1103 |
| 2685-7674-6 | 9-204-51648 | 05/25/09 | $ 46.67 | $ 46.67 | 1103 |
| 2685-7674-6 | 8-979-64708 | 05/05/09 | $ 167.49 | $ 167.49 | 1103 |
| 2685-7674-6 | 9-216-37540 | 06/04/09 | $ 31.20 | $ 31.20 | 1103 |
| 2685-7674-6 | 9-181-99549 | 05/05/09 | $ 14.53 | $ 14.53 | 1103 |
| 2685-7674-6 | 9-198-35820 | 05/19/09 | $ 9.21 | $ 9.21 | 1103 |
| 2685-7674-6 | 9-194-49955 | 05/15/09 | $ 176.40 | $ 176.40 | 1103 |
| 2685-7674-6 | 9-201-01170 | 05/21/09 | $ 97.11 | $ 97.11 | 1103 |
| 2685-7674-6 | 8-982-49127 | 05/12/09 | $ 56.04 | $ 56.04 | 1103 |
| 2685-7674-6 | 9-191-37526 | 05/13/09 | $ 14.61 | $ 14.61 | 1103 |
| 2685-7674-6 | 8-983-69179 | 05/14/09 | $ 2.58 | $ 2.58 | 1103 |
| 2685-7674-6 | 9-206-37003 | 05/26/09 | $ 6.56 | $ 6.56 | 1103 |
| 2685-7674-6 | 9-192-80475 | 05/14/09 | $ 26.00 | $ 26.00 | 1103 |
| 2685-7674-6 | 9-184-62125 | 05/07/09 | $ 13.52 | $ 13.52 | 1103 |
| 2685-7674-6 | 9-196-35297 | 05/18/09 | $ 483.73 | $ 483.73 | 1103 |
| 2685-7674-6 | 9-218-05328 | 06/05/09 | $ 20.03 | $ 20.03 | 1103 |
| 2685-7674-6 | 9-208-81043 | 05/28/09 | $ 19.81 | $ 19.81 | 1103 |
| 2685-7674-6 | 8-983-54310 | 05/14/09 | $ 298.86 | $ 298.86 | 1103 |
| 2685-7674-6 | 9-178-27622 | 05/01/09 | $ 12.47 | $ 12.47 | 1103 |
| 2685-7674-6 | 9-211-95883 | 06/01/09 | $ 46.78 | $ 46.78 | 1103 |
| 2685-7674-6 | 9-180-04219 | 05/04/09 | $ 83.16 | $ 83.16 | 1103 |
| 2685-7674-6 | 9-183-17181 | 05/06/09 | $ 154.35 | $ 154.35 | 1103 |
| 2732-0020-7 | 9-189-92401 | 05/12/09 | $ 251.11 | $ 251.11 | 1103 |
| 2732-0020-7 | 9-194-81813 | 05/15/09 | $ 140.00 | $ 140.00 | 1103 |
| 2732-0020-7 | 9-166-00954 | 04/21/09 | $ 3,633.21 | $ 6.24 | 1103 |
| 2732-0020-7 | 9-157-65523 | 04/14/09 | $ 4,074.27 | $ 3.08 | 1103 |
| 2732-0020-7 | 9-184-86836 | 05/07/09 | $ 68.83 | $ 68.83 | 1103 |
| 2732-0020-7 | 9-178-60009 | 05/01/09 | $ 282.59 | $ 282.59 | 1103 |
| 2732-0020-7 | 9-206-18473 | 05/26/09 | $ 13.00 | $ 13.00 | 1103 |
| 2732-0020-7 | 9-186-70922 | 05/08/09 | $ 33.67 | $ 33.67 | 1103 |
| 2732-0020-7 | 9-183-39967 | 05/06/09 | $ 110.49 | $ 110.49 | 1103 |
| 2732-0020-7 | 9-213-59072 | 06/02/09 | $ 13.00 | $ 13.00 | 1103 |
| 2732-0020-7 | 9-188-55730 | 05/11/09 | $ 105.00 | $ 105.00 | 1103 |
| 2732-0020-7 | 9-180-27207 | 05/04/09 | $ 250.96 | $ 250.96 | 1103 |
| 2732-0020-7 | 8-983-06941 | 05/13/09 | $ 38.42 | $ 38.42 | 1103 |
| 2732-0020-7 | 9-181-69774 | 05/05/09 | $ 1,479.71 | $ 1,479.71 | 1103 |
| 2737-5748-1 | 9-205-63779 | 05/26/09 | $ 3.07 | $ 3.07 | 1103 |
| 2737-5748-1 | 9-181-14303 | 05/05/09 | $ 9.24 | $ 9.24 | 1103 |
| 2737-5748-1 | 9-197-49134 | 05/19/09 | $ 7.30 | $ 7.30 | 1103 |
| 2737-5748-1 | 9-214-32842 | 06/03/09 | $ 169.60 | $ 169.60 | 1103 |
| 2737-5748-1 | 9-189-34686 | 05/12/09 | $ 3.07 | $ 3.07 | 1103 |
| 2737-5748-1 | 9-185-31109 | 05/08/09 | $ 69.96 | $ 69.96 | 1103 |
| 2737-5748-1 | 9-215-65766 | 06/04/09 | $ 55.77 | $ 55.77 | 1103 |
| 2737-5748-1 | 9-213-00664 | 06/02/09 | $ 3.07 | $ 3.07 | 1103 |
| 2737-5748-1 | 9-183-91484 | 05/07/09 | $ 24.10 | $ 24.10 | 1103 |
| 2737-5748-1 | 9-190-63244 | 05/13/09 | $ 246.30 | $ 246.30 | 1103 |
| 3041-8958-4 | 9-182-36715 | 05/05/09 | $ 3.08 | $ 3.08 | 1103 |
| 3041-9146-5 | 9-198-79191 | 05/20/09 | $ 4.23 | $ 4.23 | 1103 |
| 2405-8368-2 | 9-200-03727 | 05/20/09 | $ 541.91 | $ 541.91 | 1103 |
| 2405-8368-2 | 9-203-52068 | 05/22/09 | $ 542.43 | $ 542.43 | 1103 |
| 2405-8368-2 | 9-201-67988 | 05/21/09 | $ 1,106.42 | $ 1,106.42 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2405-8368-2 | 9-178-99892 | 05/01/09 | $ 611.45 | $ 611.45 | 1103 |
| 2405-8368-2 | 9-205-13207 | 05/25/09 | $ 1,649.63 | $ 1,649.63 | 1103 |
| 2405-8368-2 | 9-191-91243 | 05/13/09 | $ 906.91 | $ 906.91 | 1103 |
| 2405-8368-2 | 9-211-02797 | 05/29/09 | $ 29.41 | $ 29.41 | 1103 |
| 2405-8368-2 | 9-183-72366 | 05/06/09 | $ 1,127.95 | $ 1,127.95 | 1103 |
| 2405-8368-2 | 9-209-37825 | 05/28/09 | $ 1,072.15 | $ 1,072.15 | 1103 |
| 2405-8368-2 | 9-185-21411 | 05/07/09 | $ 582.38 | $ 582.38 | 1103 |
| 2405-8368-2 | 9-180-69014 | 05/04/09 | $ 1,758.13 | $ 1,758.13 | 1103 |
| 2405-8368-2 | 9-193-40548 | 05/14/09 | $ 754.79 | $ 754.79 | 1103 |
| 2405-8368-2 | 9-197-08084 | 05/18/09 | $ 1,543.91 | $ 1,543.91 | 1103 |
| 2405-8368-2 | 9-188-96920 | 05/11/09 | $ 1,445.91 | $ 1,445.91 | 1103 |
| 2406-1160-0 | 9-181-32576 | 05/05/09 | $ 19.16 | $ 19.16 | 1103 |
| 2406-1160-0 | 9-194-32994 | 05/15/09 | $ 8.59 | $ 8.59 | 1103 |
| 2406-1160-0 | 9-184-43479 | 05/07/09 | $ 18.18 | $ 18.18 | 1103 |
| 2406-1160-0 | 9-189-53674 | 05/12/09 | $ 19.14 | $ 19.14 | 1103 |
| 2406-1160-0 | 9-186-24831 | 05/08/09 | $ 18.18 | $ 18.18 | 1103 |
| 2406-1160-0 | 9-191-25286 | 05/13/09 | $ 4.23 | $ 4.23 | 1103 |
| 2406-1160-0 | 9-197-67819 | 05/19/09 | $ 19.62 | $ 19.62 | 1103 |
| 2406-1160-0 | 9-205-70720 | 05/26/09 | $ 16.07 | $ 16.07 | 1103 |
| 2406-1160-0 | 9-179-84194 | 05/04/09 | $ 24.80 | $ 24.80 | 1103 |
| 2406-1160-0 | 9-213-19862 | 06/02/09 | $ 16.07 | $ 16.07 | 1103 |
| 3043-1296-3 | 9-193-85066 | 05/15/09 | $ 3.21 | $ 3.21 | 1103 |
| 3043-1296-3 | 9-205-33848 | 05/26/09 | $ 13.00 | $ 13.00 | 1103 |
| 3113-2418-7 | 9-208-28246 | 05/28/09 | $ 3.59 | $ 3.59 | 1103 |
| 3113-2418-7 | 9-217-34056 | 06/05/09 | $ 39.90 | $ 39.90 | 1103 |
| 3113-2418-7 | 9-184-04876 | 05/07/09 | $ 4.43 | $ 4.43 | 1103 |
| 3113-2418-7 | 9-212-86508 | 06/02/09 | $ 73.81 | $ 73.81 | 1103 |
| 3113-2418-7 | 9-177-66238 | 05/01/09 | $ 35.69 | $ 35.69 | 1103 |
| 3043-1296-3 | 9-211-41052 | 06/01/09 | $ 8.66 | $ 8.66 | 1103 |
| 3043-1296-3 | 9-212-80316 | 06/02/09 | $ 16.07 | $ 16.07 | 1103 |
| 3043-1296-3 | 9-189-14398 | 05/12/09 | $ 16.07 | $ 16.07 | 1103 |
| 3043-1296-3 | 9-179-48879 | 05/04/09 | $ 3.04 | $ 3.04 | 1103 |
| 3113-2418-7 | 9-200-44608 | 05/21/09 | $ 46.66 | $ 46.66 | 1103 |
| 3113-2418-7 | 9-181-08197 | 05/05/09 | $ 18.54 | $ 18.54 | 1103 |
| 3113-2418-7 | 9-197-35596 | 05/19/09 | $ 145.06 | $ 145.06 | 1103 |
| 3113-2418-7 | 9-195-70814 | 05/18/09 | $ 76.02 | $ 76.02 | 1103 |
| 3113-2418-7 | 9-198-98990 | 05/20/09 | $ 171.26 | $ 171.26 | 1103 |
| 3113-2418-7 | 9-179-39969 | 05/04/09 | $ 57.70 | $ 57.70 | 1103 |
| 3113-2418-7 | 9-205-39651 | 05/26/09 | $ 93.25 | $ 93.25 | 1103 |
| 3113-2418-7 | 9-202-01445 | 05/22/09 | $ 14.11 | $ 14.11 | 1103 |
| 3113-2418-7 | 9-193-82135 | 05/15/09 | $ 41.79 | $ 41.79 | 1103 |
| 3113-2418-7 | 9-185-58217 | 05/08/09 | $ 3.00 | $ 3.00 | 1103 |
| 3113-2418-7 | 9-203-90520 | 05/25/09 | $ 62.54 | $ 62.54 | 1103 |
| 3113-2418-7 | 9-182-68346 | 05/06/09 | $ 7.79 | $ 7.79 | 1103 |
| 3113-2418-7 | 9-189-20570 | 05/12/09 | $ 142.68 | $ 142.68 | 1103 |
| 3113-2418-7 | 9-211-31884 | 06/01/09 | $ 170.06 | $ 170.06 | 1103 |
| 3113-2418-7 | 9-214-47297 | 06/03/09 | $ 23.02 | $ 23.02 | 1103 |
| 3113-2418-7 | 9-190-83203 | 05/13/09 | $ 16.57 | $ 16.57 | 1103 |
| 3113-2418-7 | 9-180-89987 | 05/05/09 | $ 48.98 | $ 48.98 | 1103 |
| 3113-2418-7 | 9-197-42915 | 05/19/09 | $ 20.19 | $ 20.19 | 1103 |
| 3113-2418-7 | 9-209-71762 | 05/29/09 | $ 8.37 | $ 8.37 | 1103 |
| 3113-2418-7 | 9-187-61989 | 05/11/09 | $ 177.52 | $ 177.52 | 1103 |
| 3113-3508-1 | 9-188-67759 | 05/11/09 | $ 32.10 | $ 32.10 | 1103 |
| 3113-3508-1 | 9-184-97199 | 05/07/09 | $ 15.77 | $ 15.77 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1230-3267-5 | 9-215-13377 | 06/03/09 | $ 11.85 | $ 11.85 | 1103 |
| 3113-3508-1 | 9-198-73845 | 05/19/09 | $ 37.56 | $ 37.56 | 1103 |
| 3113-3508-1 | 9-214-18724 | 06/02/09 | $ 7.40 | $ 7.40 | 1103 |
| 3113-3508-1 | 9-182-36716 | 05/05/09 | $ 74.80 | $ 74.80 | 1103 |
| 3113-3508-1 | 9-206-85209 | 05/26/09 | $ 15.35 | $ 15.35 | 1103 |
| 3113-3508-1 | 9-190-51100 | 05/12/09 | $ 49.84 | $ 49.84 | 1103 |
| 1230-3267-5 | 9-208-98625 | 05/28/09 | $ 8.14 | $ 8.14 | 1103 |
| 1230-3267-5 | 9-201-22560 | 05/21/09 | $ 3.59 | $ 3.59 | 1103 |
| 1230-3267-5 | 9-178-56723 | 05/01/09 | $ 16.60 | $ 16.60 | 1103 |
| 1230-3267-5 | 9-188-46434 | 05/11/09 | $ 18.23 | $ 18.23 | 1103 |
| 1230-3267-5 | 9-196-56914 | 05/18/09 | $ 7.18 | $ 7.18 | 1103 |
| 1230-3267-5 | 9-218-26566 | 06/05/09 | $ 3.63 | $ 3.63 | 1103 |
| 1230-3267-5 | 9-203-00747 | 05/22/09 | $ 54.96 | $ 54.96 | 1103 |
| 1230-3267-5 | 9-212-17211 | 06/01/09 | $ 9.64 | $ 9.64 | 1103 |
| 1230-3267-5 | 9-180-25548 | 05/04/09 | $ 20.08 | $ 20.08 | 1103 |
| 1230-3267-5 | 8-987-31810 | 05/25/09 | $ 12.87 | $ 12.87 | 1103 |
| 1230-3267-5 | 9-204-66737 | 05/25/09 | $ 14.36 | $ 14.36 | 1103 |
| 2047-9618-1 | 9-188-13177 | 05/11/09 | $ 135.14 | $ 135.14 | 1103 |
| 2047-9618-1 | 9-189-53672 | 05/12/09 | $ 518.94 | $ 518.94 | 1103 |
| 2047-9618-1 | 9-210-17961 | 05/29/09 | $ 21.06 | $ 21.06 | 1103 |
| 2047-9618-1 | 9-186-24830 | 05/08/09 | $ 32.22 | $ 32.22 | 1103 |
| 2047-9618-1 | 9-196-22950 | 05/18/09 | $ 51.55 | $ 51.55 | 1103 |
| 2047-9618-1 | 9-217-87558 | 06/05/09 | $ 16.12 | $ 16.12 | 1103 |
| 2047-9618-1 | 9-197-67817 | 05/19/09 | $ 591.56 | $ 591.56 | 1103 |
| 2047-9618-1 | 9-216-27099 | 06/04/09 | $ 21.26 | $ 21.26 | 1103 |
| 2047-9618-1 | 9-211-83339 | 06/01/09 | $ 50.89 | $ 50.89 | 1103 |
| 2047-9618-1 | 9-192-61370 | 05/14/09 | $ 7.97 | $ 7.97 | 1103 |
| 2047-9618-1 | 9-205-70718 | 05/26/09 | $ 734.42 | $ 734.42 | 1103 |
| 2047-9618-1 | 9-179-84192 | 05/04/09 | $ 198.26 | $ 198.26 | 1103 |
| 2047-9618-1 | 9-214-85698 | 06/03/09 | $ 78.94 | $ 78.94 | 1103 |
| 2047-9618-1 | 9-199-42306 | 05/20/09 | $ 630.73 | $ 630.73 | 1103 |
| 2047-9618-1 | 9-213-19860 | 06/02/09 | $ 667.77 | $ 667.77 | 1103 |
| 2047-9618-1 | 9-181-32574 | 05/05/09 | $ 680.33 | $ 680.33 | 1103 |
| 2047-9622-0 | 9-206-42547 | 05/26/09 | $ 27.68 | $ 27.68 | 1103 |
| 2047-9622-0 | 9-181-93829 | 05/05/09 | $ 443.78 | $ 443.78 | 1103 |
| 2047-9622-0 | 9-198-29966 | 05/19/09 | $ 71.59 | $ 71.59 | 1103 |
| 2047-9622-0 | 9-190-06456 | 05/12/09 | $ 41.67 | $ 41.67 | 1103 |
| 2047-9622-0 | 9-213-73340 | 06/02/09 | $ 54.29 | $ 54.29 | 1103 |
| 2047-9626-2 | 9-217-93540 | 06/05/09 | $ 24.06 | $ 24.06 | 1103 |
| 2047-9626-2 | 9-186-29437 | 05/08/09 | $ 79.84 | $ 79.84 | 1103 |
| 2047-9626-2 | 9-190-18817 | 05/12/09 | $ 191.94 | $ 191.94 | 1103 |
| 2047-9626-2 | 9-179-94885 | 05/04/09 | $ 24.67 | $ 24.67 | 1103 |
| 2047-9626-2 | 9-182-05605 | 05/05/09 | $ 267.64 | $ 267.64 | 1103 |
| 2047-9626-2 | 9-183-15433 | 05/06/09 | $ 63.17 | $ 63.17 | 1103 |
| 2047-9626-2 | 9-204-49272 | 05/25/09 | $ 43.82 | $ 43.82 | 1103 |
| 2047-9626-2 | 9-206-43051 | 05/26/09 | $ 430.14 | $ 430.14 | 1103 |
| 2047-9626-2 | 9-199-45951 | 05/20/09 | $ 32.53 | $ 32.53 | 1103 |
| 2047-9626-2 | 9-211-93760 | 06/01/09 | $ 52.26 | $ 52.26 | 1103 |
| 2047-9626-2 | 9-202-68464 | 05/22/09 | $ 11.05 | $ 11.05 | 1103 |
| 2047-9626-2 | 9-198-41938 | 05/19/09 | $ 408.77 | $ 408.77 | 1103 |
| 2047-9626-2 | 9-188-23810 | 05/11/09 | $ 38.28 | $ 38.28 | 1103 |
| 2047-9626-2 | 9-196-33716 | 05/18/09 | $ 45.93 | $ 45.93 | 1103 |
| 2047-9626-2 | 9-194-47337 | 05/15/09 | $ 101.27 | $ 101.27 | 1103 |
| 2047-9626-2 | 9-213-85869 | 06/02/09 | $ 201.34 | $ 201.34 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2047-9628-9 | 9-198-35819 | 05/19/09 | $ 133.32 | $ 133.32 | 1103 |
| 2047-9628-9 | 9-181-99548 | 05/05/09 | $ 142.59 | $ 142.59 | 1103 |
| 2047-9628-9 | 9-213-79555 | 06/02/09 | $ 46.68 | $ 46.68 | 1103 |
| 2047-9628-9 | 9-206-37002 | 05/26/09 | $ 37.28 | $ 37.28 | 1103 |
| 2047-9628-9 | 9-188-25202 | 05/11/09 | $ 12.08 | $ 12.08 | 1103 |
| 2047-9628-9 | 9-190-12506 | 05/12/09 | $ 74.87 | $ 74.87 | 1103 |
| 2047-9630-0 | 9-206-42548 | 05/26/09 | $ 137.22 | $ 137.22 | 1103 |
| 2047-9630-0 | 9-181-93830 | 05/05/09 | $ 200.75 | $ 200.75 | 1103 |
| 2047-9630-0 | 9-198-29967 | 05/19/09 | $ 181.33 | $ 181.33 | 1103 |
| 2047-9630-0 | 9-210-39378 | 05/29/09 | $ 7.18 | $ 7.18 | 1103 |
| 2047-9630-0 | 9-180-05829 | 05/04/09 | $ 596.37 | $ 596.37 | 1103 |
| 2047-9630-0 | 9-196-44694 | 05/18/09 | $ 4.03 | $ 4.03 | 1103 |
| 2047-9630-0 | 9-194-61683 | 05/15/09 | $ 7.43 | $ 7.43 | 1103 |
| 2047-9630-0 | 9-204-53410 | 05/25/09 | $ 3.59 | $ 3.59 | 1103 |
| 2047-9630-0 | 9-183-25669 | 05/06/09 | $ 346.68 | $ 346.68 | 1103 |
| 2047-9630-0 | 9-190-06457 | 05/12/09 | $ 291.76 | $ 291.76 | 1103 |
| 2047-9630-0 | 9-211-97323 | 06/01/09 | $ 7.18 | $ 7.18 | 1103 |
| 2047-9630-0 | 9-213-73341 | 06/02/09 | $ 145.54 | $ 145.54 | 1103 |
| 2109-4705-1 | 9-213-46705 | 06/02/09 | $ 32.13 | $ 32.13 | 1103 |
| 2109-4705-1 | 8-983-00512 | 05/13/09 | $ 747.74 | $ 747.74 | 1103 |
| 2109-4705-1 | 9-184-54896 | 05/07/09 | $ 398.39 | $ 398.39 | 1103 |
| 2109-4705-1 | 9-179-93387 | 05/04/09 | $ 995.85 | $ 980.28 | 1103 |
| 2109-4705-1 | 9-213-13547 | 06/02/09 | $ 3,535.86 | $ 3,535.86 | 1103 |
| 2109-4705-1 | 9-199-44445 | 05/20/09 | $ 832.81 | $ 832.81 | 1103 |
| 2109-4705-1 | 9-189-47295 | 05/12/09 | $ 4,892.45 | $ 4,892.45 | 1103 |
| 2109-4705-1 | 8-989-44209 | 05/29/09 | $ 25.65 | $ 25.65 | 1103 |
| 2109-4705-1 | 5-611-81938 | 06/04/09 | $ 28.46 | $ 28.46 | 1103 |
| 2109-4705-1 | 8-981-68629 | 05/11/09 | $ 37.73 | $ 37.73 | 1103 |
| 2109-4705-1 | 9-208-72101 | 05/28/09 | $ 588.61 | $ 588.61 | 1103 |
| 2109-4705-1 | 9-194-35316 | 05/15/09 | $ 493.63 | $ 493.63 | 1103 |
| 2109-4705-1 | 9-202-65718 | 05/22/09 | $ 603.78 | $ 603.78 | 1103 |
| 2109-4705-1 | 9-178-21753 | 05/01/09 | $ 628.29 | $ 628.29 | 1103 |
| 2109-4705-1 | 9-205-64616 | 05/26/09 | $ 4,129.15 | $ 4,129.15 | 1103 |
| 2109-4705-1 | 9-217-90683 | 06/05/09 | $ 813.78 | $ 813.78 | 1103 |
| 2109-4705-1 | 9-186-27296 | 05/08/09 | $ 533.90 | $ 533.90 | 1103 |
| 2109-4705-1 | 9-200-94320 | 05/21/09 | $ 389.57 | $ 389.57 | 1103 |
| 2109-4705-1 | 9-216-30659 | 06/04/09 | $ 621.57 | $ 621.57 | 1103 |
| 2109-4705-1 | 9-192-72994 | 05/14/09 | $ 688.96 | $ 688.96 | 1103 |
| 2109-4705-1 | 9-191-27314 | 05/13/09 | $ 442.84 | $ 442.84 | 1103 |
| 2109-4705-1 | 9-197-61541 | 05/19/09 | $ 3,823.98 | $ 3,823.98 | 1103 |
| 2109-4705-1 | 9-183-06421 | 05/06/09 | $ 363.21 | $ 363.21 | 1103 |
| 2109-4705-1 | 9-214-87189 | 06/03/09 | $ 478.25 | $ 478.25 | 1103 |
| 2109-4705-1 | 9-181-26423 | 05/05/09 | $ 5,197.61 | $ 5,197.61 | 1103 |
| 2109-4705-1 | 9-181-57816 | 05/05/09 | $ 4.77 | $ 4.77 | 1103 |
| 2109-4705-1 | 9-210-20968 | 05/29/09 | $ 771.30 | $ 771.30 | 1103 |
| 2109-4705-1 | 9-211-85224 | 06/01/09 | $ 1,575.32 | $ 1,575.32 | 1103 |
| 2109-4705-1 | 9-196-24555 | 05/18/09 | $ 843.27 | $ 843.27 | 1103 |
| 2109-4705-1 | 9-204-40170 | 05/25/09 | $ 1,033.76 | $ 1,033.76 | 1103 |
| 2109-4705-1 | 9-165-57546 | 04/21/09 | $ 3,894.45 | $ 3.12 | 1103 |
| 2109-4705-1 | 9-188-14510 | 05/11/09 | $ 903.05 | $ 903.05 | 1103 |
| 2111-0242-0 | 9-188-77057 | 05/11/09 | $ 3,375.07 | $ 3,375.07 | 1103 |
| 2111-0242-0 | 9-204-98737 | 05/25/09 | $ 2,716.48 | $ 2,716.48 | 1103 |
| 2111-0242-0 | 9-203-32707 | 05/22/09 | $ 1,292.94 | $ 1,292.94 | 1103 |
| 2111-0242-0 | 9-193-18615 | 05/14/09 | $ 1,793.50 | $ 1,793.50 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2111-0242-0 | 9-198-67734 | 05/19/09 | $ 2,996.95 | $ 2,993.87 | 1103 |
| 2111-0242-0 | 9-215-37222 | 06/03/09 | $ 1,042.72 | $ 1,042.72 | 1103 |
| 2111-0242-0 | 9-182-30648 | 05/05/09 | $ 1,817.16 | $ 1,817.16 | 1103 |
| 2111-0242-0 | 9-201-47339 | 05/21/09 | $ 1,303.86 | $ 1,303.86 | 1103 |
| 2111-0242-0 | 9-214-04699 | 06/02/09 | $ 68.00 | $ 68.00 | 1103 |
| 2111-0242-0 | 9-190-44876 | 05/12/09 | $ 3,241.91 | $ 3,235.71 | 1103 |
| 2111-0242-0 | 9-182-12604 | 05/05/09 | $ 24.21 | $ 24.21 | 1103 |
| 2111-0242-0 | 9-199-91969 | 05/20/09 | $ 1,744.41 | $ 1,744.41 | 1103 |
| 2111-0242-0 | 9-186-98273 | 05/08/09 | $ 2,315.07 | $ 2,315.07 | 1103 |
| 2111-0242-0 | 9-216-76624 | 06/04/09 | $ 1,599.91 | $ 1,599.91 | 1103 |
| 2111-0242-0 | 9-207-90115 | 05/27/09 | $ 54.65 | $ 54.65 | 1103 |
| 2111-0242-0 | 9-180-48837 | 05/04/09 | $ 2,495.23 | $ 2,495.23 | 1103 |
| 2111-0242-0 | 9-191-72805 | 05/13/09 | $ 1,963.73 | $ 1,963.73 | 1103 |
| 2111-0242-0 | 9-195-10390 | 05/15/09 | $ 2,222.43 | $ 2,222.43 | 1103 |
| 2111-0242-0 | 9-178-80598 | 05/01/09 | $ 1,635.82 | $ 1,592.95 | 1103 |
| 2111-0242-0 | 9-206-61097 | 05/26/09 | $ 23.06 | $ 23.06 | 1103 |
| 2111-0242-0 | 9-190-37356 | 05/12/09 | $ 50.05 | $ 50.05 | 1103 |
| 2111-0242-0 | 9-206-79199 | 05/26/09 | $ 3,096.57 | $ 3,096.57 | 1103 |
| 2111-0242-0 | 9-210-82014 | 05/29/09 | $ 1,152.29 | $ 1,152.29 | 1103 |
| 2111-0242-0 | 9-209-20400 | 05/28/09 | $ 1,188.60 | $ 1,188.60 | 1103 |
| 2111-0242-0 | 9-196-87571 | 05/18/09 | $ 5,311.30 | $ 5,311.30 | 1103 |
| 2111-0242-0 | 9-218-50597 | 06/05/09 | $ 1,720.87 | $ 1,720.87 | 1103 |
| 2111-0242-0 | 9-198-49286 | 05/19/09 | $ 23.75 | $ 23.75 | 1103 |
| 2111-0242-0 | 9-214-12454 | 06/02/09 | $ 3,353.86 | $ 3,353.86 | 1103 |
| 2111-0242-0 | 9-212-40090 | 06/01/09 | $ 3,783.96 | $ 3,783.96 | 1103 |
| 2111-0242-0 | 9-183-60378 | 05/06/09 | $ 1,218.98 | $ 1,218.98 | 1103 |
| 2111-0242-0 | 9-185-00206 | 05/07/09 | $ 1,629.50 | $ 1,629.50 | 1103 |
| 1230-3267-5 | 5-612-21301 | 06/05/09 | $ 9.60 | $ 9.60 | 1103 |
| 1230-3267-5 | 9-194-78953 | 05/15/09 | $ 6.36 | $ 6.36 | 1103 |
| 1230-3267-5 | 9-192-93771 | 05/14/09 | $ 10.68 | $ 10.68 | 1103 |
| 1230-3267-5 | 9-216-59308 | 06/04/09 | $ 6.68 | $ 6.68 | 1103 |
| 1230-3267-5 | 9-199-69230 | 05/20/09 | $ 3.12 | $ 3.12 | 1103 |
| 4304-3610-4 | 9-182-24573 | 05/05/09 | $ 76.54 | $ 76.54 | 1103 |
| 4304-3610-4 | 9-206-73100 | 05/26/09 | $ 41.15 | $ 41.15 | 1103 |
| 4304-3610-4 | 9-214-06119 | 06/02/09 | $ 140.02 | $ 140.02 | 1103 |
| 4304-3610-4 | 9-190-38760 | 05/12/09 | $ 106.44 | $ 106.44 | 1103 |
| 4304-3610-4 | 9-198-61626 | 05/19/09 | $ 71.11 | $ 71.11 | 1103 |
| 4600-6608-5 | 9-213-92212 | 06/02/09 | $ 9.21 | $ 9.21 | 1103 |
| 4600-6608-5 | 9-198-48199 | 05/19/09 | $ 3.07 | $ 3.07 | 1103 |
| 4600-6608-5 | 9-190-25098 | 05/12/09 | $ 6.16 | $ 6.16 | 1103 |
| 4600-6608-5 | 9-206-49144 | 05/26/09 | $ 3.07 | $ 3.07 | 1103 |
| 4600-6608-5 | 9-182-00542 | 05/05/09 | $ 12.32 | $ 12.32 | 1103 |
| 1230-3267-5 | 9-210-57153 | 05/29/09 | $ 6.36 | $ 6.36 | 1103 |
| 1230-3267-5 | 9-184-75340 | 05/07/09 | $ 10.74 | $ 10.74 | 1103 |
| 1230-3267-5 | 9-186-68590 | 05/08/09 | $ 20.09 | $ 20.09 | 1103 |
| 2047-9618-1 | 9-194-32992 | 05/15/09 | $ 8.75 | $ 8.75 | 1103 |
| 2047-9618-1 | 9-178-10067 | 05/01/09 | $ 88.12 | $ 88.12 | 1103 |
| 2047-9618-1 | 9-204-38117 | 05/25/09 | $ 20.63 | $ 20.63 | 1103 |
| 2047-9618-1 | 9-208-67717 | 05/28/09 | $ 152.28 | $ 152.28 | 1103 |
| 2047-9618-1 | 9-202-62724 | 05/22/09 | $ 8.86 | $ 8.86 | 1103 |
| 2047-9618-1 | 9-184-43478 | 05/07/09 | $ 427.14 | $ 427.14 | 1103 |
| 2408-6600-5 | 9-216-01464 | 06/04/09 | $ 4.66 | $ 4.66 | 1103 |
| 2408-6600-5 | 9-214-61555 | 06/03/09 | $ 23.56 | $ 23.56 | 1103 |
| 2408-6600-5 | 9-199-19942 | 05/20/09 | $ 9.08 | $ 9.08 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2408-6600-5 | 9-217-54886 | 06/05/09 | $ 3.07 | $ 3.07 | 1103 |
| 2408-6600-5 | 9-184-26665 | 05/07/09 | $ 6.42 | $ 6.42 | 1103 |
| 2408-6600-5 | 9-182-81944 | 05/06/09 | $ 4.61 | $ 4.61 | 1103 |
| 2506-8712-5 | 9-204-65016 | 05/25/09 | $ 56.60 | $ 56.60 | 1103 |
| 2609-1524-0 | 9-192-18149 | 05/14/09 | $ 81.76 | $ 81.76 | 1103 |
| 2609-1524-0 | 9-190-74390 | 05/13/09 | $ 69.30 | $ 69.30 | 1103 |
| 2609-1524-0 | 9-200-33005 | 05/21/09 | $ 222.77 | $ 222.77 | 1103 |
| 2609-1524-0 | 9-209-68428 | 05/29/09 | $ 161.18 | $ 161.18 | 1103 |
| 2609-1524-0 | 9-169-94272 | 04/24/09 | $ 177.81 | $ 89.76 | 1103 |
| 2609-1524-0 | 9-179-38196 | 05/04/09 | $ 185.37 | $ 185.37 | 1103 |
| 2609-1524-0 | 9-198-97654 | 05/20/09 | $ 253.26 | $ 253.26 | 1103 |
| 2609-1524-0 | 9-203-88559 | 05/25/09 | $ 287.56 | $ 287.56 | 1103 |
| 2609-1524-0 | 9-185-56110 | 05/08/09 | $ 96.11 | $ 96.11 | 1103 |
| 2609-1524-0 | 9-184-01745 | 05/07/09 | $ 191.79 | $ 191.79 | 1103 |
| 2609-1524-0 | 9-208-24066 | 05/28/09 | $ 107.33 | $ 107.33 | 1103 |
| 2609-1524-0 | 9-187-60692 | 05/11/09 | $ 197.80 | $ 197.80 | 1103 |
| 2609-1524-0 | 9-214-45479 | 06/03/09 | $ 23.69 | $ 23.69 | 1103 |
| 2609-1524-0 | 9-201-98920 | 05/22/09 | $ 11.91 | $ 11.91 | 1103 |
| 2609-1524-0 | 9-217-30939 | 06/05/09 | $ 35.57 | $ 35.57 | 1103 |
| 2609-1524-0 | 9-211-30506 | 06/01/09 | $ 95.92 | $ 95.92 | 1103 |
| 2609-1524-0 | 9-215-84060 | 06/04/09 | $ 326.44 | $ 326.44 | 1103 |
| 2609-1524-0 | 9-193-70590 | 05/15/09 | $ 24.20 | $ 24.20 | 1103 |
| 2795-9998-5 | 9-215-98190 | 06/04/09 | $ 123.26 | $ 123.26 | 1103 |
| 2795-9998-5 | 9-195-90597 | 05/18/09 | $ 150.66 | $ 150.66 | 1103 |
| 2795-9998-5 | 9-211-51607 | 06/01/09 | $ 150.66 | $ 150.66 | 1103 |
| 2795-9998-5 | 9-187-81609 | 05/11/09 | $ 72.54 | $ 72.54 | 1103 |
| 2795-9998-5 | 9-208-41340 | 05/28/09 | $ 81.54 | $ 81.54 | 1103 |
| 2795-9998-5 | 9-177-83504 | 05/01/09 | $ 150.66 | $ 150.66 | 1103 |
| 2795-9998-5 | 9-204-03731 | 05/25/09 | $ 177.66 | $ 177.66 | 1103 |
| 2795-9998-5 | 9-193-99091 | 05/15/09 | $ 57.40 | $ 57.40 | 1103 |
| 2795-9998-5 | 9-182-80358 | 05/06/09 | $ 174.84 | $ 174.84 | 1103 |
| 2795-9998-5 | 9-199-17548 | 05/20/09 | $ 251.10 | $ 251.10 | 1103 |
| 2795-9998-5 | 9-192-40571 | 05/14/09 | $ 99.36 | $ 99.36 | 1103 |
| 2881-2414-0 | 9-183-52061 | 05/06/09 | $ 1,680.93 | $ 1,680.93 | 1103 |
| 2881-2414-0 | 9-201-43854 | 05/21/09 | $ 1,125.72 | $ 1,125.72 | 1103 |
| 2881-2414-0 | 9-213-98478 | 06/02/09 | $ 20.37 | $ 20.37 | 1103 |
| 2881-2414-0 | 9-212-38364 | 06/01/09 | $ 3,963.95 | $ 3,963.95 | 1103 |
| 2881-2414-0 | 9-186-95804 | 05/08/09 | $ 1,646.16 | $ 1,646.16 | 1103 |
| 2881-2414-0 | 9-215-34814 | 06/03/09 | $ 970.00 | $ 970.00 | 1103 |
| 2881-2414-0 | 9-193-16254 | 05/14/09 | $ 1,636.30 | $ 1,636.30 | 1103 |
| 2881-2414-0 | 9-199-82818 | 05/20/09 | $ 1,856.48 | $ 1,856.48 | 1103 |
| 2881-2414-0 | 9-204-89362 | 05/25/09 | $ 3,478.94 | $ 3,478.94 | 1103 |
| 2881-2414-0 | 9-167-91781 | 04/22/09 | $ 891.74 | $ 57.62 | 1103 |
| 2881-2414-0 | 9-182-06629 | 05/05/09 | $ 35.27 | $ 35.27 | 1103 |
| 2881-2414-0 | 9-191-71428 | 05/13/09 | $ 2,642.49 | $ 2,642.49 | 1103 |
| 2881-2414-0 | 9-206-85207 | 05/26/09 | $ 3,397.52 | $ 3,397.52 | 1103 |
| 2881-2414-0 | 9-209-16041 | 05/28/09 | $ 1,065.77 | $ 1,065.77 | 1103 |
| 2881-2414-0 | 9-180-46948 | 05/04/09 | $ 2,601.34 | $ 2,601.34 | 1103 |
| 2881-2414-0 | 9-216-73399 | 06/04/09 | $ 1,567.52 | $ 1,567.52 | 1103 |
| 2881-2414-0 | 9-194-98569 | 05/15/09 | $ 2,592.54 | $ 2,592.54 | 1103 |
| 2881-2414-0 | 9-196-78187 | 05/18/09 | $ 4,230.75 | $ 4,230.75 | 1103 |
| 2881-2414-0 | 9-188-67757 | 05/11/09 | $ 3,456.15 | $ 3,456.15 | 1103 |
| 2881-2414-0 | 9-184-97197 | 05/07/09 | $ 1,481.07 | $ 1,481.07 | 1103 |
| 2881-2414-0 | 9-203-20769 | 05/22/09 | $ 1,904.20 | $ 1,904.20 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2881-2414-0 | 9-210-70099 | 05/29/09 | $ 1,386.33 | $ 1,386.33 | 1103 |
| 2881-2414-0 | 9-198-73843 | 05/19/09 | $ 2,383.32 | $ 2,383.32 | 1103 |
| 2881-2414-0 | 9-178-77426 | 05/01/09 | $ 1,691.25 | $ 1,691.25 | 1103 |
| 2881-2414-0 | 9-190-31298 | 05/12/09 | $ 77.91 | $ 77.91 | 1103 |
| 2881-2414-0 | 9-214-18722 | 06/02/09 | $ 1,904.93 | $ 1,904.93 | 1103 |
| 2881-2414-0 | 9-218-47508 | 06/05/09 | $ 1,447.60 | $ 1,443.18 | 1103 |
| 2881-2414-0 | 9-182-36713 | 05/05/09 | $ 4,307.75 | $ 4,307.75 | 1103 |
| 2881-2414-0 | 9-198-43178 | 05/19/09 | $ 28.82 | $ 28.82 | 1103 |
| 2881-2414-0 | 9-190-51098 | 05/12/09 | $ 2,277.34 | $ 2,277.34 | 1103 |
| 3028-8412-9 | 9-217-16210 | 06/05/09 | $ 942.59 | $ 942.59 | 1103 |
| 3028-8412-9 | 9-201-84384 | 05/22/09 | $ 1,024.22 | $ 1,024.22 | 1103 |
| 3028-8412-9 | 9-183-95083 | 05/07/09 | $ 591.36 | $ 591.36 | 1103 |
| 3028-8412-9 | 9-209-53386 | 05/29/09 | $ 633.57 | $ 633.57 | 1103 |
| 3028-8412-9 | 9-215-69130 | 06/04/09 | $ 536.24 | $ 536.24 | 1103 |
| 3028-8412-9 | 9-189-28365 | 05/12/09 | $ 2,630.69 | $ 2,630.69 | 1103 |
| 3028-8412-9 | 9-173-44229 | 04/28/09 | $ 1,868.00 | $ 6.98 | 1103 |
| 3028-8412-9 | 9-181-08196 | 05/05/09 | $ 2,377.01 | $ 2,377.01 | 1103 |
| 3028-8412-9 | 9-203-77357 | 05/25/09 | $ 2,098.08 | $ 2,098.08 | 1103 |
| 3028-8412-9 | 9-182-55807 | 05/06/09 | $ 793.72 | $ 793.72 | 1103 |
| 3028-8412-9 | 8-987-73998 | 05/25/09 | $ 5.28 | $ 5.28 | 1103 |
| 3028-8412-9 | 9-193-56500 | 05/15/09 | $ 737.74 | $ 737.74 | 1103 |
| 3028-8412-9 | 9-192-12117 | 05/14/09 | $ 673.19 | $ 673.19 | 1103 |
| 3028-8412-9 | 9-212-94261 | 06/02/09 | $ 1,739.04 | $ 1,739.04 | 1103 |
| 3028-8412-9 | 9-205-57655 | 05/26/09 | $ 3,229.13 | $ 3,229.13 | 1103 |
| 3028-8412-9 | 9-189-20569 | 05/12/09 | $ 48.36 | $ 48.36 | 1103 |
| 3028-8412-9 | 9-200-27112 | 05/21/09 | $ 697.51 | $ 697.51 | 1103 |
| 3028-8412-9 | 9-214-34811 | 06/03/09 | $ 295.23 | $ 295.23 | 1103 |
| 3028-8412-9 | 9-185-42618 | 05/08/09 | $ 665.48 | $ 665.48 | 1103 |
| 3028-8412-9 | 9-195-51002 | 05/18/09 | $ 1,609.25 | $ 1,609.25 | 1103 |
| 3028-8412-9 | 9-198-86906 | 05/20/09 | $ 568.56 | $ 568.56 | 1103 |
| 3028-8412-9 | 8-989-49354 | 05/29/09 | $ 60.53 | $ 60.53 | 1103 |
| 3028-8412-9 | 9-179-27501 | 05/04/09 | $ 1,031.11 | $ 1,031.11 | 1103 |
| 3028-8412-9 | 9-208-15372 | 05/28/09 | $ 460.52 | $ 460.52 | 1103 |
| 3028-8412-9 | 9-190-71196 | 05/13/09 | $ 651.54 | $ 651.54 | 1103 |
| 3028-8412-9 | 9-211-19934 | 06/01/09 | $ 1,719.50 | $ 1,719.50 | 1103 |
| 3028-8412-9 | 9-180-89985 | 05/05/09 | $ 62.84 | $ 62.84 | 1103 |
| 3028-8412-9 | 9-197-42914 | 05/19/09 | $ 2,949.88 | $ 2,949.88 | 1103 |
| 3028-8412-9 | 9-177-49000 | 05/01/09 | $ 601.39 | $ 601.39 | 1103 |
| 3028-8412-9 | 9-187-50137 | 05/11/09 | $ 1,126.11 | $ 1,126.11 | 1103 |
| 3029-2496-1 | 9-198-55541 | 05/19/09 | $ 3.22 | $ 3.22 | 1103 |
| 3029-2496-1 | 9-190-32690 | 05/12/09 | $ 13.00 | $ 13.00 | 1103 |
| 3096-1208-6 | 9-205-76713 | 05/26/09 | $ 110.24 | $ 110.24 | 1103 |
| 3096-1208-6 | 9-189-59795 | 05/12/09 | $ 126.46 | $ 126.46 | 1103 |
| 3029-2496-1 | 9-182-18676 | 05/05/09 | $ 3.08 | $ 3.08 | 1103 |
| 3029-2496-1 | 9-206-67213 | 05/26/09 | $ 16.07 | $ 16.07 | 1103 |
| 3029-2944-0 | 9-200-57497 | 05/21/09 | $ 19.88 | $ 19.88 | 1103 |
| 3029-2944-0 | 9-192-43960 | 05/14/09 | $ 4.03 | $ 4.03 | 1103 |
| 3029-2944-0 | 9-199-19944 | 05/20/09 | $ 6.68 | $ 6.68 | 1103 |
| 3029-2944-0 | 9-211-53214 | 06/01/09 | $ 3.60 | $ 3.60 | 1103 |
| 3029-3296-4 | 9-205-39650 | 05/26/09 | $ 6.14 | $ 6.14 | 1103 |
| 3029-3296-4 | 9-180-89986 | 05/05/09 | $ 6.16 | $ 6.16 | 1103 |
| 3029-3338-3 | 9-186-68592 | 05/08/09 | $ 9.01 | $ 9.01 | 1103 |
| 3029-3338-3 | 9-201-22561 | 05/21/09 | $ 2.77 | $ 2.77 | 1103 |
| 3029-3338-3 | 9-188-46437 | 05/11/09 | $ 7.45 | $ 7.45 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3029-3338-3 | 9-203-00748 | 05/22/09 | $ 5.30 | $ 5.30 | 1103 |
| 3029-3338-3 | 9-206-24558 | 05/26/09 | $ 85.17 | $ 85.17 | 1103 |
| 3029-3338-3 | 9-180-25550 | 05/04/09 | $ 2.77 | $ 2.77 | 1103 |
| 3029-3338-3 | 9-189-98662 | 05/12/09 | $ 19.14 | $ 19.14 | 1103 |
| 3029-3338-3 | 9-181-75852 | 05/05/09 | $ 19.16 | $ 19.16 | 1103 |
| 3029-3338-3 | 9-216-59310 | 06/04/09 | $ 4.60 | $ 4.60 | 1103 |
| 3029-3338-3 | 8-989-49358 | 05/29/09 | $ 45.73 | $ 45.73 | 1103 |
| 3029-3338-3 | 9-213-65563 | 06/02/09 | $ 13.00 | $ 13.00 | 1103 |
| 3029-3338-3 | 9-198-11754 | 05/19/09 | $ 60.42 | $ 60.42 | 1103 |
| 3257-5016-2 | 9-205-63780 | 05/26/09 | $ 3.07 | $ 3.07 | 1103 |
| 3257-5016-2 | 9-197-49135 | 05/19/09 | $ 49.73 | $ 49.73 | 1103 |
| 3257-5016-2 | 9-181-14304 | 05/05/09 | $ 25.32 | $ 25.32 | 1103 |
| 3257-5016-2 | 9-189-34687 | 05/12/09 | $ 16.07 | $ 16.07 | 1103 |
| 3029-3338-3 | 9-184-75341 | 05/07/09 | $ 4.60 | $ 4.60 | 1103 |
| 3096-1208-6 | 9-213-26168 | 06/02/09 | $ 77.75 | $ 77.75 | 1103 |
| 3096-1208-6 | 9-181-27452 | 05/05/09 | $ 101.15 | $ 101.15 | 1103 |
| 3096-1208-6 | 9-197-73951 | 05/19/09 | $ 104.26 | $ 104.26 | 1103 |
| 3097-1244-7 | 9-214-36470 | 06/03/09 | $ 28.16 | $ 28.16 | 1103 |
| 3097-1244-7 | 9-207-00978 | 05/27/09 | $ 29.00 | $ 29.00 | 1103 |
| 3440-2438-3 | 9-187-39508 | 05/11/09 | $ 3.60 | $ 3.60 | 1103 |
| 3440-2438-3 | 9-209-47272 | 05/29/09 | $ 115.39 | $ 115.39 | 1103 |
| 3440-2438-3 | 9-189-40971 | 05/12/09 | $ 47.09 | $ 47.09 | 1103 |
| 3440-2438-3 | 9-185-29281 | 05/08/09 | $ 13.92 | $ 13.92 | 1103 |
| 3440-2438-3 | 9-205-58576 | 05/26/09 | $ 27.08 | $ 27.08 | 1103 |
| 3440-2438-3 | 9-201-78900 | 05/22/09 | $ 40.92 | $ 40.92 | 1103 |
| 3440-2438-3 | 9-200-14265 | 05/21/09 | $ 97.58 | $ 97.58 | 1103 |
| 3440-2438-3 | 9-197-55258 | 05/19/09 | $ 5.18 | $ 5.18 | 1103 |
| 3440-2438-3 | 9-213-07146 | 06/02/09 | $ 20.65 | $ 20.65 | 1103 |
| 3440-2438-3 | 9-203-66157 | 05/25/09 | $ 62.92 | $ 62.92 | 1103 |
| 3440-2438-3 | 9-195-41468 | 05/18/09 | $ 83.96 | $ 83.96 | 1103 |
| 3440-2438-3 | 9-179-16818 | 05/04/09 | $ 51.70 | $ 51.70 | 1103 |
| 3440-2438-3 | 9-211-09253 | 06/01/09 | $ 17.91 | $ 17.91 | 1103 |
| 3440-2438-3 | 9-181-20343 | 05/05/09 | $ 42.09 | $ 42.09 | 1103 |
| 3440-2438-3 | 9-198-83528 | 05/20/09 | $ 31.40 | $ 31.40 | 1103 |
| 3440-2438-3 | 9-193-51357 | 05/15/09 | $ 131.98 | $ 131.98 | 1103 |
| 3440-2438-3 | 9-177-35102 | 05/01/09 | $ 124.76 | $ 124.76 | 1103 |
| 3549-7086-4 | 9-201-22563 | 05/21/09 | $ 21.85 | $ 21.85 | 1103 |
| 3549-7086-4 | 5-610-90000 | 06/02/09 | $ 129.55 | $ 129.55 | 1103 |
| 3549-7086-4 | 9-212-17213 | 06/01/09 | $ 18.97 | $ 18.97 | 1103 |
| 3549-7086-4 | 9-203-00749 | 05/22/09 | $ 22.89 | $ 22.89 | 1103 |
| 3549-7086-4 | 8-987-60175 | 05/25/09 | $ 38.93 | $ 38.93 | 1103 |
| 3549-7086-4 | 9-180-25553 | 05/04/09 | $ 35.70 | $ 35.70 | 1103 |
| 3549-7086-4 | 9-206-24561 | 05/26/09 | $ 1,460.56 | $ 1,460.56 | 1103 |
| 3549-7086-4 | 8-979-07936 | 05/04/09 | $ 55.44 | $ 55.44 | 1103 |
| 3549-7086-4 | 9-215-13379 | 06/03/09 | $ 7.83 | $ 7.83 | 1103 |
| 3549-7086-4 | 9-204-66740 | 05/25/09 | $ 17.08 | $ 17.08 | 1103 |
| 3549-7086-4 | 9-189-98665 | 05/12/09 | $ 2,158.87 | $ 2,158.87 | 1103 |
| 3549-7086-4 | 8-983-12200 | 05/13/09 | $ 93.05 | $ 16.93 | 1103 |
| 3549-7086-4 | 9-194-78955 | 05/15/09 | $ 3.59 | $ 3.59 | 1103 |
| 3549-7086-4 | 5-611-44412 | 06/03/09 | $ 50.56 | $ 50.56 | 1103 |
| 3549-7086-4 | 9-192-93772 | 05/14/09 | $ 15.68 | $ 15.68 | 1103 |
| 3549-7086-4 | 9-216-59311 | 06/04/09 | $ 136.28 | $ 136.28 | 1103 |
| 3549-7086-4 | 9-199-69231 | 05/20/09 | $ 3.60 | $ 3.60 | 1103 |
| 3549-7086-4 | 8-985-45966 | 05/19/09 | $ 78.54 | $ 78.54 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3549-7086-4 | 9-181-75856 | 05/05/09 | $ 1,266.89 | $ 1,266.89 | 1103 |
| 3549-7086-4 | 8-986-90256 | 05/22/09 | $ 93.45 | $ 93.45 | 1103 |
| 3549-7086-4 | 9-210-57154 | 05/29/09 | $ 65.56 | $ 65.56 | 1103 |
| 3549-7086-4 | 5-612-35621 | 06/05/09 | $ 66.37 | $ 66.37 | 1103 |
| 3549-7086-4 | 8-984-03750 | 05/15/09 | $ 159.29 | $ 69.34 | 1103 |
| 3549-7086-4 | 8-980-68424 | 05/07/09 | $ 75.83 | $ 44.71 | 1103 |
| 3549-7086-4 | 9-183-38154 | 05/06/09 | $ 35.13 | $ 35.13 | 1103 |
| 3549-7086-4 | 9-213-65565 | 06/02/09 | $ 880.10 | $ 880.10 | 1103 |
| 3549-7086-4 | 8-978-35727 | 05/01/09 | $ 14.28 | $ 14.28 | 1103 |
| 3549-7086-4 | 8-982-55822 | 05/12/09 | $ 12.87 | $ 12.87 | 1103 |
| 3549-7086-4 | 9-198-11758 | 05/19/09 | $ 935.90 | $ 935.90 | 1103 |
| 3549-7086-4 | 9-184-75342 | 05/07/09 | $ 27.72 | $ 27.72 | 1103 |
| 3629-9338-5 | 9-194-30257 | 05/15/09 | $ 473.84 | $ 473.84 | 1103 |
| 3629-9338-5 | 8-989-13425 | 05/28/09 | $ 1,664.65 | $ 1,664.65 | 1103 |
| 3629-9338-5 | 8-975-16001 | 04/23/09 | $ 657.20 | $ 35.26 | 1103 |
| 3629-9338-5 | 9-214-83696 | 06/03/09 | $ 1,834.83 | $ 1,834.83 | 1103 |
| 3629-9338-5 | 8-986-90707 | 05/22/09 | $ 1,054.35 | $ 694.73 | 1103 |
| 3629-9338-5 | 9-165-58515 | 04/21/09 | $ 10,638.55 | $ 6.24 | 1103 |
| 3629-9338-5 | 8-989-52069 | 05/29/09 | $ 709.45 | $ 709.45 | 1103 |
| 3629-9338-5 | 9-188-03957 | 05/11/09 | $ 1,790.45 | $ 1,790.45 | 1103 |
| 3629-9338-5 | 9-207-36148 | 05/27/09 | $ 23.00 | $ 23.00 | 1103 |
| 3629-9338-5 | 9-202-51060 | 05/22/09 | $ 639.47 | $ 639.47 | 1103 |
| 3629-9338-5 | 9-185-97223 | 05/08/09 | $ 6.16 | $ 6.16 | 1103 |
| 3629-9338-5 | 8-983-58599 | 05/14/09 | $ 17.44 | $ 17.44 | 1103 |
| 3629-9338-5 | 8-974-72377 | 04/22/09 | $ 3,691.03 | $ 18.37 | 1103 |
| 3629-9338-5 | 9-204-28425 | 05/25/09 | $ 3,535.62 | $ 3,535.62 | 1103 |
| 3629-9338-5 | 8-968-60712 | 04/07/09 | $ 770.00 | $ 191.16 | 1103 |
| 3629-9338-5 | 9-199-33784 | 05/20/09 | $ 1,882.70 | $ 1,882.70 | 1103 |
| 3629-9338-5 | 8-983-58600 | 05/14/09 | $ 887.44 | $ 116.56 | 1103 |
| 3629-9338-5 | 9-191-17163 | 05/13/09 | $ 3,095.50 | $ 3,095.50 | 1103 |
| 3629-9338-5 | 9-208-63258 | 05/28/09 | $ 3,443.50 | $ 3,443.50 | 1103 |
| 3629-9338-5 | 9-213-26170 | 06/02/09 | $ 8,926.07 | $ 8,926.07 | 1103 |
| 3629-9338-5 | 9-211-74493 | 06/01/09 | $ 2,064.27 | $ 2,064.27 | 1103 |
| 3629-9338-5 | 8-967-95679 | 04/06/09 | $ 43.57 | $ 27.46 | 1103 |
| 3629-9338-5 | 8-980-68879 | 05/07/09 | $ 317.63 | $ 181.24 | 1103 |
| 3629-9338-5 | 9-181-27454 | 05/05/09 | $ 10,726.27 | $ 10,717.78 | 1103 |
| 3629-9338-5 | 8-969-17742 | 04/08/09 | $ 75.70 | $ 75.70 | 1103 |
| 3629-9338-5 | 9-197-73953 | 05/19/09 | $ 11,129.45 | $ 11,088.46 | 1103 |
| 3629-9338-5 | 8-974-17281 | 04/21/09 | $ 1,000.91 | $ 108.62 | 1103 |
| 3629-9338-5 | 8-982-56513 | 05/12/09 | $ 816.08 | $ 219.74 | 1103 |
| 3629-9338-5 | 8-982-56512 | 05/12/09 | $ 3,086.22 | $ 2,189.41 | 1103 |
| 3629-9338-5 | 9-196-01298 | 05/18/09 | $ 3.08 | $ 3.08 | 1103 |
| 3629-9338-5 | 8-984-80578 | 05/18/09 | $ 1,238.79 | $ 673.14 | 1103 |
| 3629-9338-5 | 9-202-33602 | 05/22/09 | $ 7.83 | $ 7.83 | 1103 |
| 3629-9338-5 | 8-988-24693 | 05/26/09 | $ 893.01 | $ 145.53 | 1103 |
| 3629-9338-5 | 8-979-08564 | 05/04/09 | $ 3,214.24 | $ 2,723.34 | 1103 |
| 3629-9338-5 | 9-200-79428 | 05/21/09 | $ 750.10 | $ 750.10 | 1103 |
| 3629-9338-5 | 8-976-95687 | 04/28/09 | $ 4,070.18 | $ 27.51 | 1103 |
| 3629-9338-5 | 9-179-62775 | 05/04/09 | $ 15.44 | $ 15.44 | 1103 |
| 3629-9338-5 | 8-988-24694 | 05/26/09 | $ 1,810.09 | $ 685.05 | 1103 |
| 3629-9338-5 | 8-976-95686 | 04/28/09 | $ 866.88 | $ 63.05 | 1103 |
| 3629-9338-5 | 8-985-46633 | 05/19/09 | $ 2,119.36 | $ 1,161.74 | 1103 |
| 3629-9338-5 | 9-205-76715 | 05/26/09 | $ 14,714.23 | $ 14,711.16 | 1103 |
| 3629-9338-5 | 9-194-13243 | 05/15/09 | $ 6.16 | $ 6.16 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3629-9338-5 | 8-985-46634 | 05/19/09 | $ 1,167.89 | $ 259.05 | 1103 |
| 3629-9338-5 | 8-980-25114 | 05/06/09 | $ 2,835.85 | $ 1,635.63 | 1103 |
| 3629-9338-5 | 9-184-40093 | 05/07/09 | $ 1,122.58 | $ 1,122.58 | 1103 |
| 3629-9338-5 | 8-987-60812 | 05/25/09 | $ 2,637.72 | $ 1,663.07 | 1103 |
| 3629-9338-5 | 9-179-82748 | 05/04/09 | $ 3,877.06 | $ 3,877.06 | 1103 |
| 3629-9338-5 | 9-217-75615 | 06/05/09 | $ 1,702.20 | $ 1,702.20 | 1103 |
| 3629-9338-5 | 8-983-12782 | 05/13/09 | $ 2,904.84 | $ 1,817.04 | 1103 |
| 3629-9338-5 | 5-610-90705 | 06/02/09 | $ 1,348.56 | $ 1,348.56 | 1103 |
| 3629-9338-5 | 5-611-90832 | 06/04/09 | $ 525.92 | $ 525.92 | 1103 |
| 3629-9338-5 | 5-612-36099 | 06/05/09 | $ 2,112.11 | $ 2,112.11 | 1103 |
| 3629-9338-5 | 9-186-13523 | 05/08/09 | $ 981.34 | $ 981.34 | 1103 |
| 3629-9338-5 | 8-986-45811 | 05/21/09 | $ 2,286.90 | $ 38.83 | 1103 |
| 3629-9338-5 | 9-217-57763 | 06/05/09 | $ 50.90 | $ 50.90 | 1103 |
| 3629-9338-5 | 9-192-57730 | 05/14/09 | $ 599.29 | $ 599.29 | 1103 |
| 3629-9338-5 | 9-178-07170 | 05/01/09 | $ 1,050.12 | $ 1,050.12 | 1103 |
| 3629-9338-5 | 9-196-13794 | 05/18/09 | $ 2,076.32 | $ 2,076.32 | 1103 |
| 3629-9338-5 | 5-610-90706 | 06/02/09 | $ 2,476.10 | $ 2,476.10 | 1103 |
| 3629-9338-5 | 8-984-04228 | 05/15/09 | $ 1,070.91 | $ 709.05 | 1103 |
| 3629-9338-5 | 9-189-59797 | 05/12/09 | $ 10,091.26 | $ 10,091.26 | 1103 |
| 3629-9338-5 | 8-981-15366 | 05/08/09 | $ 709.33 | $ 326.90 | 1103 |
| 3629-9338-5 | 9-187-92038 | 05/11/09 | $ 6.20 | $ 6.20 | 1103 |
| 3629-9338-5 | 9-183-03158 | 05/06/09 | $ 2,378.98 | $ 2,378.98 | 1103 |
| 3629-9338-5 | 5-611-44952 | 06/03/09 | $ 2,784.10 | $ 2,784.10 | 1103 |
| 3629-9338-5 | 5-610-22456 | 06/01/09 | $ 1,083.26 | $ 1,083.26 | 1103 |
| 3629-9338-5 | 9-210-14539 | 05/29/09 | $ 1,094.62 | $ 1,094.62 | 1103 |
| 3629-9338-5 | 9-209-96445 | 05/29/09 | $ 6.93 | $ 6.93 | 1103 |
| 3629-9338-5 | 8-971-36988 | 04/14/09 | $ 1,515.49 | $ 147.35 | 1103 |
| 3629-9338-5 | 8-979-71423 | 05/05/09 | $ 1,296.67 | $ 224.70 | 1103 |
| 3629-9338-5 | 8-972-31455 | 04/16/09 | $ 102.40 | $ 54.14 | 1103 |
| 3629-9338-5 | 8-986-01471 | 05/20/09 | $ 1,626.90 | $ 1,602.66 | 1103 |
| 3629-9338-5 | 9-216-23471 | 06/04/09 | $ 400.41 | $ 400.41 | 1103 |
| 3629-9338-5 | 8-981-89198 | 05/11/09 | $ 1,362.86 | $ 929.40 | 1103 |
| 3629-9338-5 | 8-979-71422 | 05/05/09 | $ 2,271.91 | $ 1,240.55 | 1103 |
| 3629-9338-5 | 8-978-36206 | 05/01/09 | $ 2,122.47 | $ 1,416.34 | 1103 |
| 3896-3168-0 | 9-181-99553 | 05/05/09 | $ 63.73 | $ 63.73 | 1103 |
| 3896-3168-0 | 9-198-35824 | 05/19/09 | $ 61.62 | $ 61.62 | 1103 |
| 3896-3168-0 | 9-213-79559 | 06/02/09 | $ 15.01 | $ 15.01 | 1103 |
| 3896-3168-0 | 9-206-37007 | 05/26/09 | $ 59.21 | $ 59.21 | 1103 |
| 3896-3168-0 | 9-190-12510 | 05/12/09 | $ 160.38 | $ 160.38 | 1103 |
| 3996-8620-2 | 9-213-85878 | 06/02/09 | $ 19.14 | $ 19.14 | 1103 |
| 3996-8620-2 | 9-184-58567 | 05/07/09 | $ 9.31 | $ 9.31 | 1103 |
| 3996-8620-2 | 9-190-18825 | 05/12/09 | $ 19.15 | $ 19.15 | 1103 |
| 3996-8620-2 | 9-179-94889 | 05/04/09 | $ 95.10 | $ 95.10 | 1103 |
| 3996-8620-2 | 9-182-05613 | 05/05/09 | $ 16.08 | $ 16.08 | 1103 |
| 3996-8620-2 | 9-149-59468 | 04/07/09 | $ 57.70 | $ 3.08 | 1103 |
| 3996-8620-2 | 9-183-15439 | 05/06/09 | $ 3.79 | $ 3.79 | 1103 |
| 3996-8620-2 | 9-206-43060 | 05/26/09 | $ 55.63 | $ 55.63 | 1103 |
| 3996-8620-2 | 9-199-45959 | 05/20/09 | $ 3.60 | $ 3.60 | 1103 |
| 3996-8620-2 | 9-192-76841 | 05/14/09 | $ 2.60 | $ 2.60 | 1103 |
| 3996-8620-2 | 9-198-41946 | 05/19/09 | $ 29.35 | $ 29.35 | 1103 |
| 3996-8620-2 | 9-194-47341 | 05/15/09 | $ 7.18 | $ 7.18 | 1103 |
| 3996-8620-2 | 9-191-28572 | 05/13/09 | $ 4.50 | $ 4.50 | 1103 |
| 1118-8654-7 | 9-215-81617 | 06/04/09 | $ 4.46 | $ 4.46 | 1103 |
| 1118-8654-7 | 9-195-65715 | 05/18/09 | $ 13.88 | $ 13.88 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1118-8654-7 | 9-201-92410 | 05/22/09 | $ 36.61 | $ 36.61 | 1103 |
| 1118-8654-7 | 9-203-85574 | 05/25/09 | $ 19.18 | $ 19.18 | 1103 |
| 1118-8654-7 | 9-211-34045 | 06/01/09 | $ 3.95 | $ 3.95 | 1103 |
| 1118-8654-7 | 9-205-42740 | 05/26/09 | $ 20.76 | $ 20.76 | 1103 |
| 1563-1398-0 | 9-215-62657 | 06/04/09 | $ 46.41 | $ 46.41 | 1103 |
| 1563-1398-0 | 9-211-09249 | 06/01/09 | $ 24.46 | $ 24.46 | 1103 |
| 1563-1398-0 | 9-181-20338 | 05/05/09 | $ 103.26 | $ 103.26 | 1103 |
| 1563-1398-0 | 9-183-41284 | 05/06/09 | $ 56.24 | $ 56.24 | 1103 |
| 1563-1398-0 | 9-198-83524 | 05/20/09 | $ 18.41 | $ 18.41 | 1103 |
| 1563-1398-0 | 9-177-35099 | 05/01/09 | $ 59.47 | $ 59.47 | 1103 |
| 1563-1398-0 | 9-193-51354 | 05/15/09 | $ 19.33 | $ 19.33 | 1103 |
| 1563-1398-0 | 9-187-39505 | 05/11/09 | $ 18.51 | $ 18.51 | 1103 |
| 1563-1398-0 | 9-184-90435 | 05/07/09 | $ 24.76 | $ 24.76 | 1103 |
| 1563-1398-0 | 9-209-47268 | 05/29/09 | $ 9.95 | $ 9.95 | 1103 |
| 1563-1398-0 | 9-183-87862 | 05/07/09 | $ 105.41 | $ 105.41 | 1103 |
| 1563-1398-0 | 9-192-05016 | 05/14/09 | $ 27.61 | $ 27.61 | 1103 |
| 1563-1398-0 | 9-205-58571 | 05/26/09 | $ 5.89 | $ 5.89 | 1103 |
| 1563-1398-0 | 9-185-29277 | 05/08/09 | $ 96.35 | $ 96.35 | 1103 |
| 1563-1398-0 | 9-214-25261 | 06/03/09 | $ 24.65 | $ 24.65 | 1103 |
| 1563-1398-0 | 9-217-09900 | 06/05/09 | $ 49.60 | $ 49.60 | 1103 |
| 1563-1398-0 | 9-201-78896 | 05/22/09 | $ 20.98 | $ 20.98 | 1103 |
| 1563-1398-0 | 9-182-45989 | 05/06/09 | $ 13.99 | $ 13.99 | 1103 |
| 1563-1398-0 | 9-208-09095 | 05/28/09 | $ 6.36 | $ 6.36 | 1103 |
| 1563-1398-0 | 9-200-14262 | 05/21/09 | $ 7.18 | $ 7.18 | 1103 |
| 1563-1398-0 | 9-213-07142 | 06/02/09 | $ 7.43 | $ 7.43 | 1103 |
| 1563-1398-0 | 9-195-41465 | 05/18/09 | $ 40.56 | $ 40.56 | 1103 |
| 1563-1398-0 | 9-203-66153 | 05/25/09 | $ 70.87 | $ 70.87 | 1103 |
| 1563-1398-0 | 9-179-16814 | 05/04/09 | $ 57.30 | $ 57.30 | 1103 |
| 2419-9760-0 | 9-179-72017 | 05/04/09 | $ 202.99 | $ 202.99 | 1103 |
| 2419-9760-0 | 9-217-69826 | 06/05/09 | $ 4.17 | $ 4.17 | 1103 |
| 2419-9760-0 | 9-196-03013 | 05/18/09 | $ 47.34 | $ 47.34 | 1103 |
| 2419-9760-0 | 9-194-16198 | 05/15/09 | $ 95.70 | $ 95.70 | 1103 |
| 2419-9760-0 | 9-191-06553 | 05/13/09 | $ 72.76 | $ 72.76 | 1103 |
| 2419-9760-0 | 9-204-17007 | 05/25/09 | $ 23.03 | $ 23.03 | 1103 |
| 2419-9760-0 | 9-199-29905 | 05/20/09 | $ 40.93 | $ 40.93 | 1103 |
| 2419-9760-0 | 9-205-88752 | 05/26/09 | $ 13.00 | $ 13.00 | 1103 |
| 2419-9760-0 | 9-208-54437 | 05/28/09 | $ 3.73 | $ 3.73 | 1103 |
| 2419-9760-0 | 9-209-99541 | 05/29/09 | $ 3.12 | $ 3.12 | 1103 |
| 2419-9760-0 | 9-192-50811 | 05/14/09 | $ 11.77 | $ 11.77 | 1103 |
| 2419-9760-0 | 9-200-72963 | 05/21/09 | $ 2.60 | $ 2.60 | 1103 |
| 2419-9760-0 | 9-182-92594 | 05/06/09 | $ 526.27 | $ 526.27 | 1103 |
| 2419-9760-0 | 9-213-27637 | 06/02/09 | $ 106.03 | $ 106.03 | 1103 |
| 2419-9760-0 | 9-187-93429 | 05/11/09 | $ 51.77 | $ 51.77 | 1103 |
| 2419-9760-0 | 9-178-00980 | 05/01/09 | $ 2.52 | $ 2.52 | 1103 |
| 2419-9760-0 | 9-189-61240 | 05/12/09 | $ 218.47 | $ 218.47 | 1103 |
| 2419-9760-0 | 9-181-39624 | 05/05/09 | $ 235.10 | $ 235.10 | 1103 |
| 2419-9760-0 | 9-202-45290 | 05/22/09 | $ 18.56 | $ 18.56 | 1103 |
| 2419-9760-0 | 9-185-99709 | 05/08/09 | $ 3.60 | $ 3.60 | 1103 |
| 2465-6666-6 | 9-187-72467 | 05/11/09 | $ 11.77 | $ 11.77 | 1103 |
| 2465-6666-6 | 9-189-09942 | 05/12/09 | $ 9.22 | $ 9.22 | 1103 |
| 2465-6666-6 | 9-197-23642 | 05/19/09 | $ 6.14 | $ 6.14 | 1103 |
| 2465-6666-6 | 9-184-11666 | 05/07/09 | $ 4.16 | $ 4.16 | 1103 |
| 2465-6666-6 | 9-180-80959 | 05/05/09 | $ 9.24 | $ 9.24 | 1103 |
| 2465-6666-6 | 9-204-01956 | 05/25/09 | $ 13.36 | $ 13.36 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2465-6666-6 | 9-179-50699 | 05/04/09 | $ 26.12 | $ 26.12 | 1103 |
| 2465-6666-6 | 9-177-72047 | 05/01/09 | $ 9.28 | $ 9.28 | 1103 |
| 2466-1934-4 | 9-196-78182 | 05/18/09 | $ 3.60 | $ 3.60 | 1103 |
| 2910-6890-1 | 9-180-46949 | 05/04/09 | $ 100.01 | $ 100.01 | 1103 |
| 2910-6890-1 | 9-216-73400 | 06/04/09 | $ 10.58 | $ 10.58 | 1103 |
| 2910-6890-1 | 9-194-98570 | 05/15/09 | $ 59.58 | $ 59.58 | 1103 |
| 2910-6890-1 | 9-196-78188 | 05/18/09 | $ 106.15 | $ 106.15 | 1103 |
| 2910-6890-1 | 9-188-67758 | 05/11/09 | $ 88.85 | $ 88.85 | 1103 |
| 2910-6890-1 | 9-184-97198 | 05/07/09 | $ 59.22 | $ 59.22 | 1103 |
| 2910-6890-1 | 9-178-77427 | 05/01/09 | $ 66.80 | $ 66.80 | 1103 |
| 2910-6890-1 | 9-214-18723 | 06/02/09 | $ 16.07 | $ 16.07 | 1103 |
| 2910-6890-1 | 9-203-20770 | 05/22/09 | $ 65.39 | $ 65.39 | 1103 |
| 2910-6890-1 | 9-198-73844 | 05/19/09 | $ 16.07 | $ 16.07 | 1103 |
| 2910-6890-1 | 9-210-70100 | 05/29/09 | $ 76.84 | $ 76.84 | 1103 |
| 2910-6890-1 | 9-182-36714 | 05/05/09 | $ 16.08 | $ 16.08 | 1103 |
| 2910-6890-1 | 9-201-43855 | 05/21/09 | $ 75.14 | $ 75.14 | 1103 |
| 2910-6890-1 | 9-183-52062 | 05/06/09 | $ 65.67 | $ 65.67 | 1103 |
| 2910-6890-1 | 9-204-89363 | 05/25/09 | $ 122.51 | $ 122.51 | 1103 |
| 2910-6890-1 | 9-199-82819 | 05/20/09 | $ 46.69 | $ 46.69 | 1103 |
| 2910-6890-1 | 9-191-71429 | 05/13/09 | $ 88.08 | $ 88.08 | 1103 |
| 2910-6890-1 | 9-206-85208 | 05/26/09 | $ 21.22 | $ 21.22 | 1103 |
| 2910-6890-1 | 9-190-51099 | 05/12/09 | $ 13.00 | $ 13.00 | 1103 |
| 2910-6890-1 | 9-209-16042 | 05/28/09 | $ 29.21 | $ 29.21 | 1103 |
| 2910-6890-1 | 9-212-38365 | 06/01/09 | $ 98.97 | $ 98.97 | 1103 |
| 2910-6890-1 | 9-186-95805 | 05/08/09 | $ 61.58 | $ 61.58 | 1103 |
| 2910-6890-1 | 9-193-16255 | 05/14/09 | $ 92.83 | $ 92.83 | 1103 |
| 3067-9108-7 | 9-193-18619 | 05/14/09 | $ 117.74 | $ 117.74 | 1103 |
| 3067-9108-7 | 9-182-30652 | 05/05/09 | $ 13.00 | $ 13.00 | 1103 |
| 3067-9108-7 | 9-190-44879 | 05/12/09 | $ 13.00 | $ 13.00 | 1103 |
| 3067-9108-7 | 9-178-80602 | 05/01/09 | $ 3.21 | $ 3.21 | 1103 |
| 3067-9108-7 | 9-214-12458 | 06/02/09 | $ 13.00 | $ 13.00 | 1103 |
| 3130-1672-2 | 9-182-12610 | 05/05/09 | $ 73.82 | $ 73.82 | 1103 |
| 3130-1672-2 | 9-214-04706 | 06/02/09 | $ 188.60 | $ 188.60 | 1103 |
| 3130-1672-2 | 9-206-61103 | 05/26/09 | $ 166.89 | $ 166.89 | 1103 |
| 3130-1672-2 | 9-190-37362 | 05/12/09 | $ 112.18 | $ 112.18 | 1103 |
| 3130-1672-2 | 9-198-49292 | 05/19/09 | $ 129.14 | $ 129.14 | 1103 |
| 3288-3714-5 | 9-177-72050 | 05/01/09 | $ 43.68 | $ 43.68 | 1103 |
| 3288-3714-5 | 9-214-58213 | 06/03/09 | $ 2.77 | $ 2.77 | 1103 |
| 3288-3714-5 | 9-190-93301 | 05/13/09 | $ 107.30 | $ 107.30 | 1103 |
| 3288-3714-5 | 9-187-72470 | 05/11/09 | $ 60.33 | $ 60.33 | 1103 |
| 3288-3714-5 | 9-193-87350 | 05/15/09 | $ 53.54 | $ 53.54 | 1103 |
| 3288-3714-5 | 9-199-09641 | 05/20/09 | $ 22.56 | $ 22.56 | 1103 |
| 3288-3714-5 | 9-209-77933 | 05/29/09 | $ 135.98 | $ 135.98 | 1103 |
| 3288-3714-5 | 9-195-81663 | 05/18/09 | $ 139.51 | $ 139.51 | 1103 |
| 3288-3714-5 | 9-200-51441 | 05/21/09 | $ 51.47 | $ 51.47 | 1103 |
| 3288-3714-5 | 9-184-11668 | 05/07/09 | $ 163.21 | $ 163.21 | 1103 |
| 3288-3714-5 | 9-202-16278 | 05/22/09 | $ 119.97 | $ 119.97 | 1103 |
| 3288-3714-5 | 9-182-78086 | 05/06/09 | $ 20.83 | $ 20.83 | 1103 |
| 3288-3714-5 | 9-217-48641 | 06/05/09 | $ 128.82 | $ 128.82 | 1103 |
| 3288-3714-5 | 9-204-01958 | 05/25/09 | $ 26.58 | $ 26.58 | 1103 |
| 3288-3714-5 | 9-211-42648 | 06/01/09 | $ 45.64 | $ 45.64 | 1103 |
| 3288-3714-5 | 9-192-37000 | 05/14/09 | $ 86.11 | $ 86.11 | 1103 |
| 3288-3714-5 | 9-185-72013 | 05/08/09 | $ 28.64 | $ 28.64 | 1103 |
| 3288-3714-5 | 9-179-50702 | 05/04/09 | $ 177.26 | $ 139.97 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3364-5396-8 | 9-179-16817 | 05/04/09 | $ 20.46 | $ 20.46 | 1103 |
| 3364-5396-8 | 9-181-20342 | 05/05/09 | $ 413.41 | $ 413.41 | 1103 |
| 3364-5396-8 | 9-189-40970 | 05/12/09 | $ 217.87 | $ 217.87 | 1103 |
| 3364-5396-8 | 9-205-58575 | 05/26/09 | $ 386.44 | $ 386.44 | 1103 |
| 3364-5396-8 | 9-185-29280 | 05/08/09 | $ 13.10 | $ 13.10 | 1103 |
| 3364-5396-8 | 9-213-07145 | 06/02/09 | $ 140.55 | $ 140.55 | 1103 |
| 3364-5396-8 | 9-197-55257 | 05/19/09 | $ 294.54 | $ 294.54 | 1103 |
| 4568-0920-0 | 9-210-39381 | 05/29/09 | $ 4.03 | $ 4.03 | 1103 |
| 4568-0920-0 | 9-198-29973 | 05/19/09 | $ 18.02 | $ 18.02 | 1103 |
| 4568-0920-0 | 9-196-44697 | 05/18/09 | $ 3.81 | $ 3.81 | 1103 |
| 4568-0920-0 | 9-180-05834 | 05/04/09 | $ 7.20 | $ 7.20 | 1103 |
| 4568-0920-0 | 8-980-29059 | 05/06/09 | $ 15.60 | $ 15.60 | 1103 |
| 4568-0920-0 | 8-980-72018 | 05/07/09 | $ 15.21 | $ 15.21 | 1103 |
| 4568-0920-0 | 9-204-53413 | 05/25/09 | $ 11.23 | $ 11.23 | 1103 |
| 4568-0920-0 | 9-175-55175 | 04/29/09 | $ 100.35 | $ 91.94 | 1103 |
| 4568-0920-0 | 9-194-61687 | 05/15/09 | $ 3.60 | $ 3.60 | 1103 |
| 4568-0920-0 | 8-988-29846 | 05/26/09 | $ 234.35 | $ 234.35 | 1103 |
| 4568-0920-0 | 8-982-61574 | 05/12/09 | $ 248.43 | $ 248.43 | 1103 |
| 4568-0920-0 | 9-183-25673 | 05/06/09 | $ 2.57 | $ 2.57 | 1103 |
| 4568-0920-0 | 8-988-40699 | 05/26/09 | $ 24.29 | $ 24.29 | 1103 |
| 4568-0920-0 | 9-188-34525 | 05/11/09 | $ 82.68 | $ 82.68 | 1103 |
| 4568-0920-0 | 9-190-06463 | 05/12/09 | $ 13.00 | $ 13.00 | 1103 |
| 4568-0920-0 | 9-211-97326 | 06/01/09 | $ 3.60 | $ 3.60 | 1103 |
| 2768-2496-1 | 8-988-69447 | 05/27/09 | $ 125.82 | $ 125.82 | 1103 |
| 2768-2496-1 | 8-980-64874 | 05/07/09 | $ 179.09 | $ 179.09 | 1103 |
| 2768-2496-1 | 8-985-96381 | 05/20/09 | $ 276.94 | $ 276.94 | 1103 |
| 4246-5332-2 | 9-193-16256 | 05/14/09 | $ 3.59 | $ 3.59 | 1103 |
| 4246-5332-2 | 9-196-78190 | 05/18/09 | $ 7.18 | $ 7.18 | 1103 |
| 4246-5332-2 | 9-214-18725 | 06/02/09 | $ 98.03 | $ 98.03 | 1103 |
| 4246-5332-2 | 9-198-73846 | 05/19/09 | $ 137.95 | $ 137.95 | 1103 |
| 4246-5332-2 | 9-182-36717 | 05/05/09 | $ 129.12 | $ 129.12 | 1103 |
| 4246-5332-2 | 9-206-85211 | 05/26/09 | $ 134.87 | $ 134.87 | 1103 |
| 4246-5332-2 | 5-610-93739 | 06/02/09 | $ 34.65 | $ 34.65 | 1103 |
| 4246-5332-2 | 9-212-38367 | 06/01/09 | $ 10.78 | $ 10.78 | 1103 |
| 4246-5332-2 | 9-190-51102 | 05/12/09 | $ 115.39 | $ 115.39 | 1103 |
| 2352-5330-5 | 9-203-49458 | 05/22/09 | $ 3,521.01 | $ 3,521.01 | 1103 |
| 2352-5330-5 | 9-187-22642 | 05/08/09 | $ 4,292.62 | $ 4,292.62 | 1103 |
| 2352-5330-5 | 9-210-91204 | 05/29/09 | $ 1,981.93 | $ 1,981.93 | 1103 |
| 2352-5330-5 | 9-182-12605 | 05/05/09 | $ 1,097.02 | $ 1,097.02 | 1103 |
| 2352-5330-5 | 9-178-97197 | 05/01/09 | $ 3,823.46 | $ 3,823.46 | 1103 |
| 2352-5330-5 | 9-214-04700 | 06/02/09 | $ 505.91 | $ 505.91 | 1103 |
| 2352-5330-5 | 9-197-06368 | 05/18/09 | $ 6,332.17 | $ 6,332.17 | 1103 |
| 2352-5330-5 | 9-212-58259 | 06/01/09 | $ 3,695.10 | $ 3,695.10 | 1103 |
| 2352-5330-5 | 9-193-36869 | 05/14/09 | $ 3,022.85 | $ 3,022.85 | 1103 |
| 2352-5330-5 | 9-205-11381 | 05/25/09 | $ 3,707.44 | $ 3,707.44 | 1103 |
| 2352-5330-5 | 9-215-48324 | 06/03/09 | $ 3,345.33 | $ 3,345.33 | 1103 |
| 2352-5330-5 | 9-216-94729 | 06/04/09 | $ 2,135.21 | $ 2,135.21 | 1103 |
| 2352-5330-5 | 9-191-89851 | 05/13/09 | $ 7,544.32 | $ 7,544.32 | 1103 |
| 2352-5330-5 | 9-206-61098 | 05/26/09 | $ 776.17 | $ 776.17 | 1103 |
| 2352-5330-5 | 9-190-37357 | 05/12/09 | $ 1,516.44 | $ 1,516.44 | 1103 |
| 2352-5330-5 | 9-195-26765 | 05/15/09 | $ 4,927.54 | $ 4,927.54 | 1103 |
| 2352-5330-5 | 9-209-33358 | 05/28/09 | $ 3,823.47 | $ 3,823.47 | 1103 |
| 2352-5330-5 | 9-218-67918 | 06/05/09 | $ 3,753.47 | $ 3,753.47 | 1103 |
| 2352-5330-5 | 9-180-67237 | 05/04/09 | $ 6,632.39 | $ 6,632.39 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2352-5330-5 | 9-183-70981 | 05/06/09 | $ 2,680.97 | $ 2,680.97 | 1103 |
| 2352-5330-5 | 9-198-49287 | 05/19/09 | $ 1,138.74 | $ 1,138.74 | 1103 |
| 2352-5330-5 | 9-185-17819 | 05/07/09 | $ 2,588.95 | $ 2,588.95 | 1103 |
| 2352-5330-5 | 9-200-02362 | 05/20/09 | $ 3,887.23 | $ 3,887.23 | 1103 |
| 2352-5330-5 | 9-188-95246 | 05/11/09 | $ 7,549.97 | $ 7,549.97 | 1103 |
| 2352-5330-5 | 9-201-56206 | 05/21/09 | $ 1,452.96 | $ 1,452.96 | 1103 |
| 2503-9094-7 | 9-189-33074 | 05/12/09 | $ 1,483.16 | $ 1,483.16 | 1103 |
| 2503-9094-7 | 9-212-87971 | 06/02/09 | $ 1,125.53 | $ 1,125.53 | 1103 |
| 2503-9094-7 | 9-205-51704 | 05/26/09 | $ 1,444.97 | $ 1,444.97 | 1103 |
| 2503-9094-7 | 9-181-02181 | 05/05/09 | $ 1,246.11 | $ 1,246.11 | 1103 |
| 2503-9094-7 | 9-197-36773 | 05/19/09 | $ 1,426.72 | $ 1,426.72 | 1103 |
| 2503-9094-7 | 5-610-80971 | 06/02/09 | $ 59.53 | $ 59.53 | 1103 |
| 2601-8368-0 | 9-190-32689 | 05/12/09 | $ 31.64 | $ 31.64 | 1103 |
| 2601-8368-0 | 9-182-18674 | 05/05/09 | $ 425.26 | $ 425.26 | 1103 |
| 2868-9776-2 | 8-989-09970 | 05/27/09 | $ 224.10 | $ 224.10 | 1103 |
| 2868-9776-2 | 3-955-69543 | 06/03/09 | $ 60.29 | $ 60.29 | 1103 |
| 2868-9776-2 | 3-955-67963 | 05/28/09 | $ 71.91 | $ 71.91 | 1103 |
| 2868-9776-2 | 9-208-03258 | 05/27/09 | $ 8,243.80 | $ 8,243.80 | 1103 |
| 2868-9776-2 | 9-215-34836 | 06/03/09 | $ 3,864.19 | $ 3,864.19 | 1103 |
| 2868-9776-2 | 9-207-86567 | 05/27/09 | $ 4,772.90 | $ 4,772.90 | 1103 |
| 2868-9776-2 | 9-215-49964 | 06/03/09 | $ 9,918.67 | $ 9,918.67 | 1103 |
| 2868-9776-2 | 5-611-87187 | 06/03/09 | $ 137.95 | $ 137.95 | 1103 |
| 2868-9776-2 | 5-610-36618 | 05/29/09 | $ 18.13 | $ 18.13 | 1103 |
| 3085-5316-7 | 9-194-32997 | 05/15/09 | $ 15.37 | $ 15.37 | 1103 |
| 3085-5316-7 | 9-202-62727 | 05/22/09 | $ 7.81 | $ 7.81 | 1103 |
| 3085-5316-7 | 9-204-38120 | 05/25/09 | $ 11.41 | $ 11.41 | 1103 |
| 3085-5316-7 | 9-210-17963 | 05/29/09 | $ 9.22 | $ 9.22 | 1103 |
| 3085-5316-7 | 9-186-24834 | 05/08/09 | $ 24.84 | $ 24.84 | 1103 |
| 3085-5316-7 | 9-196-22954 | 05/18/09 | $ 19.44 | $ 19.44 | 1103 |
| 3085-5316-7 | 9-211-83341 | 06/01/09 | $ 4.90 | $ 4.90 | 1103 |
| 3085-5316-7 | 9-216-27101 | 06/04/09 | $ 7.89 | $ 7.89 | 1103 |
| 3085-5316-7 | 9-192-61374 | 05/14/09 | $ 5.14 | $ 5.14 | 1103 |
| 3085-5316-7 | 9-179-84197 | 05/04/09 | $ 4.25 | $ 4.25 | 1103 |
| 3085-5316-7 | 9-214-85700 | 06/03/09 | $ 15.32 | $ 15.32 | 1103 |
| 3085-5316-7 | 9-183-05076 | 05/06/09 | $ 17.03 | $ 17.03 | 1103 |
| 3085-7818-6 | 9-188-95249 | 05/11/09 | $ 96.17 | $ 96.17 | 1103 |
| 3085-7818-6 | 5-610-17858 | 06/01/09 | $ 588.87 | $ 588.87 | 1103 |
| 3085-7818-6 | 9-187-22645 | 05/08/09 | $ 18.54 | $ 18.54 | 1103 |
| 3085-7818-6 | 9-210-91206 | 05/29/09 | $ 70.81 | $ 70.81 | 1103 |
| 3085-7818-6 | 8-986-87737 | 05/22/09 | $ 55.97 | $ 14.49 | 1103 |
| 3085-7818-6 | 8-989-10796 | 05/28/09 | $ 227.15 | $ 227.15 | 1103 |
| 3085-7818-6 | 5-611-88033 | 06/04/09 | $ 490.36 | $ 490.36 | 1103 |
| 3085-7818-6 | 9-182-12609 | 05/05/09 | $ 126.06 | $ 126.06 | 1103 |
| 3085-7818-6 | 9-214-04705 | 06/02/09 | $ 41.66 | $ 41.66 | 1103 |
| 3085-7818-6 | 9-178-97200 | 05/01/09 | $ 21.19 | $ 21.19 | 1103 |
| 3085-7818-6 | 9-197-06371 | 05/18/09 | $ 116.90 | $ 116.90 | 1103 |
| 3085-7818-6 | 9-212-58261 | 06/01/09 | $ 183.97 | $ 183.97 | 1103 |
| 3085-7818-6 | 9-205-11383 | 05/25/09 | $ 18.44 | $ 18.44 | 1103 |
| 3085-7818-6 | 9-215-48326 | 06/03/09 | $ 66.98 | $ 66.98 | 1103 |
| 3085-7818-6 | 9-193-36872 | 05/14/09 | $ 42.79 | $ 42.79 | 1103 |
| 3085-7818-6 | 9-216-94731 | 06/04/09 | $ 60.03 | $ 60.03 | 1103 |
| 3085-7818-6 | 5-610-86191 | 06/02/09 | $ 519.56 | $ 519.56 | 1103 |
| 3085-7818-6 | 9-206-61102 | 05/26/09 | $ 52.82 | $ 52.82 | 1103 |
| 3085-7818-6 | 9-191-89854 | 05/13/09 | $ 63.57 | $ 63.57 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3085-7818-6 | 9-190-37361 | 05/12/09 | $ 83.00 | $ 83.00 | 1103 |
| 3085-7818-6 | 9-209-33360 | 05/28/09 | $ 15.79 | $ 15.79 | 1103 |
| 3085-7818-6 | 9-218-67920 | 06/05/09 | $ 99.14 | $ 99.14 | 1103 |
| 3085-7818-6 | 9-195-26768 | 05/15/09 | $ 152.26 | $ 152.26 | 1103 |
| 3085-7818-6 | 5-612-33075 | 06/05/09 | $ 580.02 | $ 580.02 | 1103 |
| 3085-7818-6 | 8-989-49554 | 05/29/09 | $ 312.95 | $ 312.95 | 1103 |
| 3085-7818-6 | 9-180-67240 | 05/04/09 | $ 16.77 | $ 16.77 | 1103 |
| 3085-7818-6 | 5-611-41451 | 06/03/09 | $ 580.22 | $ 580.22 | 1103 |
| 3085-7818-6 | 9-198-49291 | 05/19/09 | $ 73.50 | $ 73.50 | 1103 |
| 3085-7818-6 | 9-185-17821 | 05/07/09 | $ 21.60 | $ 21.60 | 1103 |
| 3085-7818-6 | 9-200-02364 | 05/20/09 | $ 94.76 | $ 94.76 | 1103 |
| 3313-2382-9 | 9-188-46438 | 05/11/09 | $ 28.36 | $ 28.36 | 1103 |
| 3313-2382-9 | 9-206-24560 | 05/26/09 | $ 19.62 | $ 19.62 | 1103 |
| 3313-2382-9 | 9-180-25552 | 05/04/09 | $ 37.24 | $ 37.24 | 1103 |
| 3313-2382-9 | 9-189-98664 | 05/12/09 | $ 25.71 | $ 25.71 | 1103 |
| 3313-2382-9 | 9-194-78954 | 05/15/09 | $ 11.45 | $ 11.45 | 1103 |
| 3313-2382-9 | 9-181-75854 | 05/05/09 | $ 56.10 | $ 56.10 | 1103 |
| 3313-2382-9 | 9-198-11756 | 05/19/09 | $ 34.20 | $ 34.20 | 1103 |
| 3380-2824-5 | 8-988-22277 | 05/26/09 | $ 135.37 | $ 135.37 | 1103 |
| 3380-2824-5 | 8-988-72351 | 05/27/09 | $ 12.11 | $ 12.11 | 1103 |
| 3380-2824-5 | 8-989-12149 | 05/28/09 | $ 23.62 | $ 23.62 | 1103 |
| 3380-2824-5 | 8-987-58848 | 05/25/09 | $ 40.98 | $ 40.98 | 1103 |
| 3380-2824-5 | 9-204-01959 | 05/25/09 | $ 138.27 | $ 138.27 | 1103 |
| 3380-7534-0 | 9-181-08198 | 05/05/09 | $ 2,034.57 | $ 2,034.57 | 1103 |
| 3380-7534-0 | 9-205-57656 | 05/26/09 | $ 12.28 | $ 12.28 | 1103 |
| 3380-7534-0 | 9-197-42916 | 05/19/09 | $ 1,010.92 | $ 1,010.92 | 1103 |
| 3380-7534-0 | 9-189-28366 | 05/12/09 | $ 1,909.19 | $ 1,909.19 | 1103 |
| 3382-9098-5 | 9-189-09946 | 05/12/09 | $ 3.08 | $ 3.08 | 1103 |
| 3452-0244-7 | 9-179-29300 | 05/04/09 | $ 8.66 | $ 8.66 | 1103 |
| 3452-0244-7 | 9-189-33079 | 05/12/09 | $ 58.88 | $ 58.88 | 1103 |
| 3452-0244-7 | 9-182-57971 | 05/06/09 | $ 10.14 | $ 10.14 | 1103 |
| 3452-0244-7 | 9-183-98372 | 05/07/09 | $ 8.32 | $ 8.32 | 1103 |
| 3452-0244-7 | 9-190-73014 | 05/13/09 | $ 86.15 | $ 86.15 | 1103 |
| 3452-0244-7 | 9-212-87976 | 06/02/09 | $ 30.70 | $ 30.70 | 1103 |
| 3452-0244-7 | 9-205-51708 | 05/26/09 | $ 70.61 | $ 70.61 | 1103 |
| 3452-0244-7 | 9-185-44448 | 05/08/09 | $ 10.90 | $ 10.90 | 1103 |
| 3452-0244-7 | 9-197-36779 | 05/19/09 | $ 66.09 | $ 63.02 | 1103 |
| 3452-0244-7 | 9-181-02187 | 05/05/09 | $ 77.00 | $ 77.00 | 1103 |
| 4155-4152-0 | 9-210-64111 | 05/29/09 | $ 16.30 | $ 16.30 | 1103 |
| 4155-4152-0 | 5-610-93294 | 06/02/09 | $ 23.16 | $ 23.16 | 1103 |
| 4155-4152-0 | 8-984-06008 | 05/15/09 | $ 34.74 | $ 11.58 | 1103 |
| 4155-4152-0 | 9-212-27759 | 06/01/09 | $ 4.25 | $ 4.25 | 1103 |
| 2666-7022-2 | 9-180-89984 | 05/05/09 | $ 3.08 | $ 3.08 | 1103 |
| 2666-7022-2 | 9-209-71761 | 05/29/09 | $ 2,231.18 | $ 2,231.18 | 1103 |
| 2666-7022-2 | 9-214-47296 | 06/03/09 | $ 2,298.58 | $ 2,298.58 | 1103 |
| 2666-7022-2 | 9-215-87651 | 06/04/09 | $ 2,060.79 | $ 2,060.79 | 1103 |
| 2666-7022-2 | 9-190-83202 | 05/13/09 | $ 1,973.71 | $ 1,973.71 | 1103 |
| 2666-7022-2 | 9-208-28245 | 05/28/09 | $ 1,186.00 | $ 1,186.00 | 1103 |
| 2666-7022-2 | 9-187-61988 | 05/11/09 | $ 11,519.07 | $ 11,519.07 | 1103 |
| 2666-7022-2 | 9-217-34055 | 06/05/09 | $ 1,736.34 | $ 1,736.34 | 1103 |
| 2666-7022-2 | 9-184-04875 | 05/07/09 | $ 2,175.21 | $ 2,175.21 | 1103 |
| 2666-7022-2 | 9-177-66237 | 05/01/09 | $ 2,764.85 | $ 2,755.67 | 1103 |
| 2666-7022-2 | 9-200-44607 | 05/21/09 | $ 1,138.70 | $ 1,138.70 | 1103 |
| 3019-5018-7 | 9-188-03955 | 05/11/09 | $ 140.90 | $ 140.90 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3019-5018-7 | 9-202-51058 | 05/22/09 | $ 52.61 | $ 52.61 | 1103 |
| 3019-5018-7 | 9-213-26167 | 06/02/09 | $ 13.00 | $ 13.00 | 1103 |
| 3019-5018-7 | 9-204-28422 | 05/25/09 | $ 172.59 | $ 172.59 | 1103 |
| 3019-5018-7 | 9-199-33782 | 05/20/09 | $ 73.76 | $ 73.76 | 1103 |
| 3019-5018-7 | 9-181-27451 | 05/05/09 | $ 172.24 | $ 172.24 | 1103 |
| 3019-5018-7 | 9-191-17162 | 05/13/09 | $ 62.16 | $ 62.16 | 1103 |
| 3019-5018-7 | 9-197-73949 | 05/19/09 | $ 187.62 | $ 187.62 | 1103 |
| 3019-5018-7 | 9-200-79427 | 05/21/09 | $ 35.03 | $ 35.03 | 1103 |
| 3019-5018-7 | 9-205-76712 | 05/26/09 | $ 180.35 | $ 180.35 | 1103 |
| 3019-5018-7 | 9-179-82745 | 05/04/09 | $ 161.80 | $ 161.80 | 1103 |
| 3019-5018-7 | 9-184-40091 | 05/07/09 | $ 22.53 | $ 22.53 | 1103 |
| 3019-5018-7 | 9-189-59793 | 05/12/09 | $ 163.54 | $ 163.54 | 1103 |
| 3019-5018-7 | 9-178-07169 | 05/01/09 | $ 58.03 | $ 58.03 | 1103 |
| 3019-5018-7 | 9-192-57729 | 05/14/09 | $ 93.28 | $ 93.28 | 1103 |
| 3019-5018-7 | 9-196-13792 | 05/18/09 | $ 173.53 | $ 173.53 | 1103 |
| 3019-5018-7 | 9-186-13520 | 05/08/09 | $ 113.12 | $ 113.12 | 1103 |
| 3019-5018-7 | 9-183-03156 | 05/06/09 | $ 45.81 | $ 45.81 | 1103 |
| 3019-5018-7 | 9-194-30255 | 05/15/09 | $ 85.13 | $ 85.13 | 1103 |
| 3019-5018-7 | 9-214-83694 | 06/03/09 | $ 3.60 | $ 3.60 | 1103 |
| 3251-7328-9 | 9-201-22562 | 05/21/09 | $ 40.80 | $ 40.80 | 1103 |
| 3251-7328-9 | 9-196-56916 | 05/18/09 | $ 42.74 | $ 42.74 | 1103 |
| 3251-7328-9 | 9-206-24559 | 05/26/09 | $ 226.01 | $ 226.01 | 1103 |
| 3251-7328-9 | 9-180-25551 | 05/04/09 | $ 42.74 | $ 42.74 | 1103 |
| 3251-7328-9 | 9-189-98663 | 05/12/09 | $ 180.87 | $ 180.87 | 1103 |
| 3251-7328-9 | 9-181-75853 | 05/05/09 | $ 238.38 | $ 238.38 | 1103 |
| 3251-7328-9 | 9-198-11755 | 05/19/09 | $ 177.78 | $ 177.78 | 1103 |
| 3251-7328-9 | 9-213-65564 | 06/02/09 | $ 171.98 | $ 171.98 | 1103 |
| 3251-7368-8 | 9-181-26424 | 05/05/09 | $ 9.24 | $ 9.24 | 1103 |
| 3403-7558-0 | 9-173-16534 | 04/28/09 | $ 32.53 | $ 32.53 | 1103 |
| 3403-7558-0 | 9-180-78488 | 05/05/09 | $ 132.01 | $ 132.01 | 1103 |
| 3403-7558-0 | 9-212-69342 | 06/02/09 | $ 59.32 | $ 59.32 | 1103 |
| 3403-7558-0 | 8-971-35377 | 04/13/09 | $ 41.73 | $ 41.73 | 1103 |
| 3403-7558-0 | 9-189-06064 | 05/12/09 | $ 27.71 | $ 27.71 | 1103 |
| 3403-7558-0 | 8-976-93531 | 04/27/09 | $ 64.82 | $ 64.82 | 1103 |
| 3403-7558-0 | 9-148-37466 | 04/07/09 | $ 70.58 | $ 69.70 | 1103 |
| 3403-7558-0 | 9-197-17580 | 05/19/09 | $ 22.07 | $ 22.07 | 1103 |
| 3403-7558-0 | 9-205-23644 | 05/26/09 | $ 44.74 | $ 44.74 | 1103 |
| 3403-7558-0 | 9-156-82510 | 04/14/09 | $ 88.10 | $ 87.09 | 1103 |
| 3403-7558-0 | 9-165-09982 | 04/21/09 | $ 171.86 | $ 171.86 | 1103 |
| 4135-1894-6 | 9-209-29115 | 05/28/09 | $ 45.45 | $ 45.45 | 1103 |
| 4135-1894-6 | 5-610-24635 | 06/01/09 | $ 27.25 | $ 27.25 | 1103 |
| 4135-1894-6 | 5-610-93184 | 06/02/09 | $ 27.25 | $ 27.25 | 1103 |
| 4135-1894-6 | 9-188-86912 | 05/11/09 | $ 120.06 | $ 120.06 | 1103 |
| 4135-1894-6 | 9-178-94563 | 05/01/09 | $ 4.94 | $ 4.94 | 1103 |
| 4135-1894-6 | 9-201-53349 | 05/21/09 | $ 4.03 | $ 4.03 | 1103 |
| 4135-1894-6 | 9-193-33173 | 05/14/09 | $ 9.36 | $ 9.36 | 1103 |
| 4135-1894-6 | 9-195-15286 | 05/15/09 | $ 4.03 | $ 4.03 | 1103 |
| 4135-1894-6 | 9-200-00809 | 05/20/09 | $ 10.71 | $ 10.71 | 1103 |
| 4135-1894-6 | 9-205-08987 | 05/25/09 | $ 139.84 | $ 139.84 | 1103 |
| 4135-1894-6 | 9-206-73098 | 05/26/09 | $ 123.67 | $ 123.67 | 1103 |
| 4135-1894-6 | 9-212-50109 | 06/01/09 | $ 39.54 | $ 39.54 | 1103 |
| 4135-1894-6 | 9-183-69063 | 05/06/09 | $ 31.69 | $ 31.69 | 1103 |
| 4135-1894-6 | 9-190-38758 | 05/12/09 | $ 8.06 | $ 8.06 | 1103 |
| 4135-1894-6 | 9-182-18678 | 05/09/09 | $ 27.23 | $ 27.23 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 4135-1894-6 | 9-218-65241 | 06/05/09 | $ 4.07 | $ 4.07 | 1103 |
| 4135-1894-6 | 9-196-97754 | 05/18/09 | $ 9.84 | $ 9.84 | 1103 |
| 4135-1894-6 | 9-203-46428 | 05/22/09 | $ 2.42 | $ 2.42 | 1103 |
| 4233-3024-4 | 9-188-67761 | 05/11/09 | $ 3.04 | $ 3.04 | 1103 |
| 2275-7388-0 | 9-189-86448 | 05/12/09 | $ 2,680.30 | $ 2,680.30 | 1103 |
| 2275-7388-0 | 9-199-79523 | 05/20/09 | $ 101.58 | $ 101.58 | 1103 |
| 2275-7388-0 | 9-183-41285 | 05/06/09 | $ 14.32 | $ 14.32 | 1103 |
| 2275-7388-0 | 9-178-62919 | 05/01/09 | $ 39.90 | $ 39.90 | 1103 |
| 2275-7388-0 | 9-194-84168 | 05/15/09 | $ 115.09 | $ 115.09 | 1103 |
| 2275-7388-0 | 8-983-51115 | 05/14/09 | $ 8.54 | $ 8.54 | 1103 |
| 2275-7388-0 | 9-213-53005 | 06/02/09 | $ 2,174.00 | $ 2,174.00 | 1103 |
| 2275-7388-0 | 9-191-61037 | 05/13/09 | $ 114.21 | $ 114.21 | 1103 |
| 2275-7388-0 | 9-188-57004 | 05/11/09 | $ 79.78 | $ 79.78 | 1103 |
| 2275-7388-0 | 9-181-63937 | 05/05/09 | $ 2,151.26 | $ 2,151.26 | 1103 |
| 2275-7388-0 | 9-218-32433 | 06/05/09 | $ 13.05 | $ 13.05 | 1103 |
| 2275-7388-0 | 9-193-09026 | 05/14/09 | $ 184.31 | $ 184.31 | 1103 |
| 2275-7388-0 | 9-180-36308 | 05/04/09 | $ 100.20 | $ 100.20 | 1103 |
| 2275-7388-0 | 9-184-90436 | 05/07/09 | $ 41.87 | $ 41.87 | 1103 |
| 2275-7388-0 | 9-203-15254 | 05/22/09 | $ 89.39 | $ 89.39 | 1103 |
| 2275-7388-0 | 9-196-67398 | 05/18/09 | $ 263.54 | $ 263.54 | 1103 |
| 2275-7388-0 | 9-197-99594 | 05/19/09 | $ 4,263.78 | $ 4,263.78 | 1103 |
| 2275-7388-0 | 9-215-24428 | 06/03/09 | $ 22.97 | $ 22.97 | 1103 |
| 2275-7388-0 | 9-210-64108 | 05/29/09 | $ 23.56 | $ 23.56 | 1103 |
| 2275-7388-0 | 9-209-07535 | 05/28/09 | $ 18.24 | $ 18.24 | 1103 |
| 2275-7388-0 | 9-186-82167 | 05/08/09 | $ 66.46 | $ 66.46 | 1103 |
| 2275-7388-0 | 9-201-28840 | 05/21/09 | $ 77.86 | $ 77.86 | 1103 |
| 2275-7388-0 | 9-206-12730 | 05/26/09 | $ 3,072.69 | $ 3,072.69 | 1103 |
| 2275-7388-0 | 9-212-27756 | 06/01/09 | $ 139.25 | $ 139.25 | 1103 |
| 2275-7388-0 | 9-204-77998 | 05/25/09 | $ 188.87 | $ 188.87 | 1103 |
| 2399-7482-1 | 9-208-58929 | 05/28/09 | $ 12,956.58 | $ 12,956.58 | 1103 |
| 2399-7482-1 | 9-192-54192 | 05/14/09 | $ 12,982.30 | $ 12,982.30 | 1103 |
| 2399-7482-1 | 9-202-48370 | 05/22/09 | $ 10,491.15 | $ 10,483.34 | 1103 |
| 2399-7482-1 | 8-983-52163 | 05/14/09 | $ 41.87 | $ 41.87 | 1103 |
| 2399-7482-1 | 9-189-65906 | 05/12/09 | $ 19.14 | $ 19.14 | 1103 |
| 2399-7482-1 | 9-205-82693 | 05/26/09 | $ 3.07 | $ 3.07 | 1103 |
| 2399-7482-1 | 9-210-11092 | 05/29/09 | $ 10,439.69 | $ 10,439.69 | 1103 |
| 2399-7482-1 | 9-199-32249 | 05/20/09 | $ 11,540.05 | $ 11,540.05 | 1103 |
| 2399-7482-1 | 9-186-11048 | 05/08/09 | $ 12,984.41 | $ 12,984.41 | 1103 |
| 2399-7482-1 | 9-184-36856 | 05/07/09 | $ 10,095.83 | $ 10,095.83 | 1103 |
| 2399-7482-1 | 9-178-04218 | 05/01/09 | $ 11,788.57 | $ 11,788.57 | 1103 |
| 2399-7482-1 | 9-150-61498 | 04/08/09 | $ 15,245.96 | $ 3.69 | 1103 |
| 2399-7482-1 | 9-213-21229 | 06/02/09 | $ 13.00 | $ 13.00 | 1103 |
| 2399-7482-1 | 9-211-72764 | 06/01/09 | $ 27,112.57 | $ 27,112.57 | 1103 |
| 2399-7482-1 | 9-204-26748 | 05/25/09 | $ 26,431.22 | $ 26,420.17 | 1103 |
| 2399-7482-1 | 9-205-88751 | 05/26/09 | $ 14.06 | $ 14.06 | 1103 |
| 2399-7482-1 | 9-197-86193 | 05/19/09 | $ 49.25 | $ 49.25 | 1103 |
| 2399-7482-1 | 8-989-07104 | 05/28/09 | $ 18.50 | $ 18.50 | 1103 |
| 2399-7482-1 | 9-191-15488 | 05/13/09 | $ 13,029.04 | $ 13,029.04 | 1103 |
| 2399-7482-1 | 8-986-83859 | 05/22/09 | $ 17.83 | $ 17.83 | 1103 |
| 2399-7482-1 | 9-200-76356 | 05/21/09 | $ 11,007.35 | $ 11,007.35 | 1103 |
| 2399-7482-1 | 9-197-80004 | 05/19/09 | $ 25.28 | $ 25.28 | 1103 |
| 2399-7482-1 | 9-216-11877 | 06/04/09 | $ 11,297.12 | $ 11,297.12 | 1103 |
| 2399-7482-1 | 9-207-32612 | 05/27/09 | $ 42.10 | $ 42.10 | 1103 |
| 2399-7482-1 | 9-188-02587 | 05/11/09 | $ 22,024.04 | $ 22,024.04 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2399-7482-1 | 9-217-72877 | 06/05/09 | $ 16,966.22 | $ 16,966.22 | 1103 |
| 2399-7482-1 | 8-985-92908 | 05/20/09 | $ 79.08 | $ 79.08 | 1103 |
| 2399-7482-1 | 9-158-87359 | 04/15/09 | $ 13,410.68 | $ 3.69 | 1103 |
| 2399-7482-1 | 9-194-18625 | 05/15/09 | $ 11,948.00 | $ 11,948.00 | 1103 |
| 2399-7482-1 | 9-214-74320 | 06/03/09 | $ 14,678.51 | $ 14,678.51 | 1103 |
| 2399-7482-1 | 9-182-94082 | 05/06/09 | $ 11,393.93 | $ 11,373.05 | 1103 |
| 2399-7482-1 | 9-213-27636 | 06/02/09 | $ 29.78 | $ 29.78 | 1103 |
| 2399-7482-1 | 9-189-61239 | 05/12/09 | $ 33.05 | $ 33.05 | 1103 |
| 2399-7482-1 | 9-168-72999 | 04/23/09 | $ 10,591.71 | $ 3.93 | 1103 |
| 2399-7482-1 | 9-179-73399 | 05/04/09 | $ 25,545.88 | $ 25,519.83 | 1103 |
| 2399-7482-1 | 9-181-39623 | 05/05/09 | $ 82.64 | $ 82.64 | 1103 |
| 2399-7482-1 | 9-181-33484 | 05/05/09 | $ 19.16 | $ 19.16 | 1103 |
| 2399-7482-1 | 9-196-12174 | 05/18/09 | $ 25,058.06 | $ 25,058.06 | 1103 |
| 2399-7482-1 | 9-163-91950 | 04/20/09 | $ 27,424.22 | $ 11.74 | 1103 |
| 2399-7482-1 | 9-145-46974 | 04/03/09 | $ 15,385.48 | $ 8.66 | 1103 |
| 2400-2140-4 | 9-194-32993 | 05/15/09 | $ 24.24 | $ 24.24 | 1103 |
| 2400-2140-4 | 9-178-10068 | 05/01/09 | $ 103.92 | $ 103.92 | 1103 |
| 2400-2140-4 | 9-189-53673 | 05/12/09 | $ 412.42 | $ 412.42 | 1103 |
| 2400-2140-4 | 9-188-13178 | 05/11/09 | $ 17.74 | $ 17.74 | 1103 |
| 2400-2140-4 | 9-191-25285 | 05/13/09 | $ 59.79 | $ 59.79 | 1103 |
| 2400-2140-4 | 9-196-22951 | 05/18/09 | $ 79.38 | $ 79.38 | 1103 |
| 2400-2140-4 | 9-192-61371 | 05/14/09 | $ 30.90 | $ 30.90 | 1103 |
| 2400-2140-4 | 9-197-67818 | 05/19/09 | $ 391.06 | $ 391.06 | 1103 |
| 2400-2140-4 | 9-205-70719 | 05/26/09 | $ 280.37 | $ 280.37 | 1103 |
| 2400-2140-4 | 9-183-05073 | 05/06/09 | $ 14.88 | $ 14.88 | 1103 |
| 2400-2140-4 | 9-179-84193 | 05/04/09 | $ 50.33 | $ 50.33 | 1103 |
| 2400-2140-4 | 9-199-42307 | 05/20/09 | $ 43.75 | $ 43.75 | 1103 |
| 2400-2140-4 | 9-213-19861 | 06/02/09 | $ 26.37 | $ 26.37 | 1103 |
| 2400-2140-4 | 9-181-32575 | 05/05/09 | $ 478.10 | $ 478.10 | 1103 |
| 2439-7968-4 | 9-202-51057 | 05/22/09 | $ 20.13 | $ 20.13 | 1103 |
| 2439-7968-4 | 9-188-03954 | 05/11/09 | $ 1,505.88 | $ 1,505.88 | 1103 |
| 2439-7968-4 | 9-213-26165 | 06/02/09 | $ 39.91 | $ 39.91 | 1103 |
| 2439-7968-4 | 9-199-33781 | 05/20/09 | $ 389.26 | $ 389.26 | 1103 |
| 2439-7968-4 | 9-204-28421 | 05/25/09 | $ 452.45 | $ 452.45 | 1103 |
| 2439-7968-4 | 9-191-17161 | 05/13/09 | $ 237.86 | $ 237.86 | 1103 |
| 2439-7968-4 | 9-208-63256 | 05/28/09 | $ 405.68 | $ 405.68 | 1103 |
| 2439-7968-4 | 9-181-27448 | 05/05/09 | $ 3.08 | $ 3.08 | 1103 |
| 2439-7968-4 | 9-211-74491 | 06/01/09 | $ 287.11 | $ 287.11 | 1103 |
| 2439-7968-4 | 9-197-73946 | 05/19/09 | $ 752.48 | $ 752.48 | 1103 |
| 2439-7968-4 | 9-200-79425 | 05/21/09 | $ 44.28 | $ 44.28 | 1103 |
| 2439-7968-4 | 9-197-81061 | 05/19/09 | $ 10.94 | $ 10.94 | 1103 |
| 2439-7968-4 | 9-179-82743 | 05/04/09 | $ 43.47 | $ 43.47 | 1103 |
| 2439-7968-4 | 9-205-76710 | 05/26/09 | $ 275.45 | $ 275.45 | 1103 |
| 2439-7968-4 | 9-184-40089 | 05/07/09 | $ 184.99 | $ 184.99 | 1103 |
| 2439-7968-4 | 9-186-13519 | 05/08/09 | $ 30.30 | $ 30.30 | 1103 |
| 2439-7968-4 | 9-189-59791 | 05/12/09 | $ 141.06 | $ 141.06 | 1103 |
| 2439-7968-4 | 9-196-13791 | 05/18/09 | $ 122.30 | $ 122.30 | 1103 |
| 2439-7968-4 | 9-192-57728 | 05/14/09 | $ 57.11 | $ 57.11 | 1103 |
| 2439-7968-4 | 9-183-03155 | 05/06/09 | $ 1,601.86 | $ 1,601.86 | 1103 |
| 2439-7968-4 | 9-210-14537 | 05/29/09 | $ 132.59 | $ 132.59 | 1103 |
| 2439-7968-4 | 8-980-16827 | 05/06/09 | $ 17.83 | $ 17.83 | 1103 |
| 2439-7968-4 | 9-214-83693 | 06/03/09 | $ 382.40 | $ 382.40 | 1103 |
| 2439-7968-4 | 9-194-30254 | 05/15/09 | $ 288.35 | $ 288.35 | 1103 |
| 2439-7968-4 | 9-216-23470 | 06/04/09 | $ 222.17 | $ 222.17 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2684-8948-7 | 9-189-92400 | 05/12/09 | $ 835.20 | $ 835.20 | 1103 |
| 2684-8948-7 | 9-201-25874 | 05/21/09 | $ 140.44 | $ 140.44 | 1103 |
| 2684-8948-7 | 9-204-76373 | 05/25/09 | $ 562.97 | $ 562.97 | 1103 |
| 2684-8948-7 | 9-209-03093 | 05/28/09 | $ 193.26 | $ 193.26 | 1103 |
| 2684-8948-7 | 9-194-81812 | 05/15/09 | $ 82.67 | $ 82.67 | 1103 |
| 2684-8948-7 | 9-212-18798 | 06/01/09 | $ 334.59 | $ 334.59 | 1103 |
| 2684-8948-7 | 9-193-05375 | 05/14/09 | $ 84.73 | $ 84.73 | 1103 |
| 2684-8948-7 | 9-184-86835 | 05/07/09 | $ 68.10 | $ 68.10 | 1103 |
| 2684-8948-7 | 9-186-70921 | 05/08/09 | $ 105.44 | $ 105.44 | 1103 |
| 2684-8948-7 | 9-178-60008 | 05/01/09 | $ 91.06 | $ 91.06 | 1103 |
| 2684-8948-7 | 9-206-18472 | 05/26/09 | $ 1,306.74 | $ 1,306.74 | 1103 |
| 2684-8948-7 | 9-218-29804 | 06/05/09 | $ 180.68 | $ 180.68 | 1103 |
| 2684-8948-7 | 9-213-59071 | 06/02/09 | $ 811.90 | $ 811.90 | 1103 |
| 2684-8948-7 | 9-210-60750 | 05/29/09 | $ 117.63 | $ 117.63 | 1103 |
| 2684-8948-7 | 9-183-39966 | 05/06/09 | $ 83.29 | $ 83.29 | 1103 |
| 2684-8948-7 | 9-188-55729 | 05/11/09 | $ 291.49 | $ 291.49 | 1103 |
| 2684-8948-7 | 9-216-63010 | 06/04/09 | $ 173.14 | $ 173.14 | 1103 |
| 2684-8948-7 | 9-198-05557 | 05/19/09 | $ 745.66 | $ 742.58 | 1103 |
| 2684-8948-7 | 9-203-03365 | 05/22/09 | $ 530.36 | $ 530.36 | 1103 |
| 2684-8948-7 | 9-180-27206 | 05/04/09 | $ 242.68 | $ 242.68 | 1103 |
| 2684-8948-7 | 9-191-59531 | 05/13/09 | $ 121.50 | $ 121.50 | 1103 |
| 2684-8948-7 | 9-181-69773 | 05/05/09 | $ 1,002.66 | $ 1,002.66 | 1103 |
| 2684-8948-7 | 9-215-22140 | 06/03/09 | $ 150.66 | $ 150.66 | 1103 |
| 2684-8948-7 | 9-199-70636 | 05/20/09 | $ 256.00 | $ 256.00 | 1103 |
| 2684-8948-7 | 9-196-66079 | 05/18/09 | $ 590.69 | $ 590.69 | 1103 |
| 2684-8988-6 | 9-188-46436 | 05/11/09 | $ 9.13 | $ 9.13 | 1103 |
| 2684-8988-6 | 9-218-26568 | 06/05/09 | $ 191.83 | $ 191.83 | 1103 |
| 2684-8988-6 | 9-189-98661 | 05/12/09 | $ 5.40 | $ 5.40 | 1103 |
| 2684-8988-6 | 9-183-38153 | 05/06/09 | $ 7.63 | $ 7.63 | 1103 |
| 2684-8988-6 | 9-213-65562 | 06/02/09 | $ 4.29 | $ 4.29 | 1103 |
| 2735-7938-9 | 5-611-86684 | 06/04/09 | $ 1,923.05 | $ 1,923.05 | 1103 |
| 2735-7938-9 | 8-986-86449 | 05/22/09 | $ 2,581.74 | $ 2,581.74 | 1103 |
| 2735-7938-9 | 8-987-51826 | 05/25/09 | $ 636.66 | $ 636.66 | 1103 |
| 2735-7938-9 | 8-989-48437 | 05/29/09 | $ 2,881.79 | $ 2,881.79 | 1103 |
| 2735-7938-9 | 8-983-06969 | 05/13/09 | $ 2,087.89 | $ 2,087.89 | 1103 |
| 2735-7938-9 | 8-978-31819 | 05/01/09 | $ 3,877.91 | $ 3,877.91 | 1103 |
| 2735-7938-9 | 8-981-79818 | 05/11/09 | $ 3,844.64 | $ 3,844.64 | 1103 |
| 2735-7938-9 | 8-982-49661 | 05/12/09 | $ 2,519.23 | $ 2,519.23 | 1103 |
| 2735-7938-9 | 5-610-13756 | 06/01/09 | $ 845.96 | $ 845.96 | 1103 |
| 2735-7938-9 | 8-989-09468 | 05/28/09 | $ 3,013.57 | $ 3,013.57 | 1103 |
| 2735-7938-9 | 8-980-19746 | 05/06/09 | $ 2,086.14 | $ 2,086.14 | 1103 |
| 2735-7938-9 | 8-986-41733 | 05/21/09 | $ 1,794.39 | $ 1,794.39 | 1103 |
| 2735-7938-9 | 8-985-39785 | 05/19/09 | $ 769.03 | $ 769.03 | 1103 |
| 2735-7938-9 | 5-610-83993 | 06/02/09 | $ 235.48 | $ 235.48 | 1103 |
| 2735-7938-9 | 8-985-96187 | 05/20/09 | $ 881.56 | $ 881.56 | 1103 |
| 2735-7938-9 | 8-984-71292 | 05/18/09 | $ 287.81 | $ 287.81 | 1103 |
| 2735-7938-9 | 8-983-54606 | 05/14/09 | $ 3,575.65 | $ 3,575.65 | 1103 |
| 2735-7938-9 | 8-983-99870 | 05/15/09 | $ 702.26 | $ 702.26 | 1103 |
| 3549-7086-4 | 8-981-14898 | 05/08/09 | $ 15.61 | $ 15.61 | 1103 |
| 3255-2370-0 | 9-199-81392 | 05/20/09 | $ 202.30 | $ 202.30 | 1103 |
| 3255-2370-0 | 9-180-37922 | 05/04/09 | $ 590.96 | $ 590.96 | 1103 |
| 3255-2370-0 | 9-212-29302 | 06/01/09 | $ 318.06 | $ 318.06 | 1103 |
| 3255-2370-0 | 9-218-44235 | 06/05/09 | $ 113.40 | $ 113.40 | 1103 |
| 3255-2370-0 | 9-196-76795 | 05/18/09 | $ 99.72 | $ 99.72 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3255-2370-0 | 9-204-87514 | 05/25/09 | $ 459.30 | $ 459.30 | 1103 |
| 3255-2370-0 | 9-216-69994 | 06/04/09 | $ 522.50 | $ 522.50 | 1103 |
| 3255-2370-0 | 9-191-69390 | 05/13/09 | $ 303.01 | $ 303.01 | 1103 |
| 3255-2370-0 | 9-178-65664 | 05/01/09 | $ 230.94 | $ 230.94 | 1103 |
| 3255-2370-0 | 9-188-66320 | 05/11/09 | $ 60.25 | $ 60.25 | 1103 |
| 3255-2370-0 | 9-203-18179 | 05/22/09 | $ 22.45 | $ 22.45 | 1103 |
| 3255-2370-0 | 9-183-50373 | 05/06/09 | $ 177.44 | $ 177.44 | 1103 |
| 3255-2370-0 | 9-201-32002 | 05/21/09 | $ 71.57 | $ 71.57 | 1103 |
| 3255-2370-0 | 9-210-67093 | 05/29/09 | $ 636.18 | $ 636.18 | 1103 |
| 3255-2370-0 | 9-209-11812 | 05/28/09 | $ 374.36 | $ 374.36 | 1103 |
| 3255-2370-0 | 9-193-12647 | 05/14/09 | $ 100.44 | $ 100.44 | 1103 |
| 3255-2370-0 | 9-194-96157 | 05/15/09 | $ 1,690.59 | $ 1,690.59 | 1103 |
| 3549-7086-4 | 9-196-56917 | 05/18/09 | $ 4.23 | $ 4.23 | 1103 |
| 3549-7086-4 | 9-178-56725 | 05/01/09 | $ 48.70 | $ 48.70 | 1103 |
| 3549-7086-4 | 9-188-46439 | 05/11/09 | $ 50.87 | $ 50.87 | 1103 |
| 3549-7086-4 | 9-218-26569 | 06/05/09 | $ 31.73 | $ 31.73 | 1103 |
| 3549-7086-4 | 8-989-51688 | 05/29/09 | $ 80.29 | $ 80.29 | 1103 |
| 3549-7086-4 | 5-611-90381 | 06/04/09 | $ 26.00 | $ 26.00 | 1103 |
| 3536-5348-2 | 9-155-53847 | 04/13/09 | $ 2.12 | $ 2.12 | 1103 |
| 0900-5354-0 | 9-215-62656 | 06/04/09 | $ 11.33 | $ 11.33 | 1103 |
| 0900-5354-0 | 9-205-58569 | 05/26/09 | $ 14.99 | $ 14.99 | 1103 |
| 0900-5354-0 | 9-217-09899 | 06/05/09 | $ 8.05 | $ 8.05 | 1103 |
| 0900-5354-0 | 9-214-25260 | 06/03/09 | $ 6.75 | $ 6.75 | 1103 |
| 0900-5354-0 | 9-185-29276 | 05/08/09 | $ 13.03 | $ 13.03 | 1103 |
| 0900-5354-0 | 9-201-78895 | 05/22/09 | $ 26.34 | $ 26.34 | 1103 |
| 0900-5354-0 | 9-182-45988 | 05/06/09 | $ 44.19 | $ 44.19 | 1103 |
| 0900-5354-0 | 9-200-14261 | 05/21/09 | $ 13.88 | $ 13.88 | 1103 |
| 0900-5354-0 | 9-197-55253 | 05/19/09 | $ 53.23 | $ 53.23 | 1103 |
| 0900-5354-0 | 9-208-09094 | 05/28/09 | $ 13.37 | $ 13.37 | 1103 |
| 0900-5354-0 | 9-195-41464 | 05/18/09 | $ 24.80 | $ 24.80 | 1103 |
| 0900-5354-0 | 9-203-66152 | 05/25/09 | $ 23.94 | $ 23.94 | 1103 |
| 0900-5354-0 | 9-179-16812 | 05/04/09 | $ 40.45 | $ 40.45 | 1103 |
| 0900-5354-0 | 9-211-09247 | 06/01/09 | $ 32.74 | $ 32.74 | 1103 |
| 0900-5354-0 | 9-190-61614 | 05/13/09 | $ 15.58 | $ 15.58 | 1103 |
| 0900-5354-0 | 9-181-20336 | 05/05/09 | $ 20.86 | $ 20.86 | 1103 |
| 0900-5354-0 | 9-198-83523 | 05/20/09 | $ 26.20 | $ 26.20 | 1103 |
| 0900-5354-0 | 9-177-35097 | 05/01/09 | $ 31.96 | $ 31.96 | 1103 |
| 0900-5354-0 | 9-193-51353 | 05/15/09 | $ 22.90 | $ 22.90 | 1103 |
| 0900-5354-0 | 9-187-39504 | 05/11/09 | $ 11.11 | $ 11.11 | 1103 |
| 0900-5354-0 | 8-986-72000 | 05/22/09 | $ 14.69 | $ 14.69 | 1103 |
| 0900-5354-0 | 9-209-47267 | 05/29/09 | $ 7.78 | $ 7.78 | 1103 |
| 0900-5354-0 | 9-189-40965 | 05/12/09 | $ 55.90 | $ 55.90 | 1103 |
| 0900-5354-0 | 9-183-87861 | 05/07/09 | $ 100.49 | $ 100.49 | 1103 |
| 0900-5354-0 | 9-192-05015 | 05/14/09 | $ 42.18 | $ 42.18 | 1103 |
| 1014-0330-0 | 8-988-96146 | 05/28/09 | $ 295.20 | $ 295.20 | 1103 |
| 4295-5190-0 | 9-205-45692 | 05/26/09 | $ 3.07 | $ 3.07 | 1103 |
| 1014-0330-0 | 8-989-36245 | 05/29/09 | $ 203.03 | $ 203.03 | 1103 |
| 1014-0330-0 | 9-183-50372 | 05/06/09 | $ 492.11 | $ 492.11 | 1103 |
| 1014-0330-0 | 5-611-72918 | 06/04/09 | $ 349.78 | $ 349.78 | 1103 |
| 1014-0330-0 | 5-612-18091 | 06/05/09 | $ 383.92 | $ 383.92 | 1103 |
| 1014-0330-0 | 5-610-61898 | 06/02/09 | $ 792.94 | $ 792.94 | 1103 |
| 1014-0330-0 | 5-611-23918 | 06/03/09 | $ 707.63 | $ 707.63 | 1103 |
| 1014-0330-0 | 9-201-32001 | 05/21/09 | $ 107.08 | $ 107.08 | 1103 |
| 1014-0330-0 | 9-209-11811 | 05/28/09 | $ 48.16 | $ 48.16 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1014-0330-0 | 8-989-90258 | 06/01/09 | $ 421.42 | $ 421.42 | 1103 |
| 1014-0330-0 | 9-186-84421 | 05/08/09 | $ 111.64 | $ 111.64 | 1103 |
| 1014-0330-0 | 9-210-67092 | 05/29/09 | $ 65.53 | $ 65.53 | 1103 |
| 1014-0330-0 | 9-193-12646 | 05/14/09 | $ 123.76 | $ 123.76 | 1103 |
| 1014-0330-0 | 9-184-93865 | 05/07/09 | $ 139.85 | $ 139.85 | 1103 |
| 1014-0330-0 | 9-194-96156 | 05/15/09 | $ 239.49 | $ 239.49 | 1103 |
| 1014-0330-0 | 9-199-81391 | 05/20/09 | $ 183.02 | $ 183.02 | 1103 |
| 1665-3244-2 | 9-196-01291 | 05/18/09 | $ 4.38 | $ 4.38 | 1103 |
| 1665-3244-2 | 9-191-05211 | 05/13/09 | $ 3.59 | $ 3.59 | 1103 |
| 1665-3244-2 | 9-184-30046 | 05/07/09 | $ 20.97 | $ 20.97 | 1103 |
| 1665-3244-2 | 9-179-62769 | 05/04/09 | $ 8.69 | $ 8.69 | 1103 |
| 1665-3244-2 | 9-182-90567 | 05/06/09 | $ 7.56 | $ 7.56 | 1103 |
| 1665-3244-2 | 9-204-15239 | 05/25/09 | $ 2.52 | $ 2.52 | 1103 |
| 1665-3244-2 | 9-177-89604 | 05/01/09 | $ 4.99 | $ 4.99 | 1103 |
| 1665-3244-2 | 9-211-62135 | 06/01/09 | $ 4.03 | $ 4.03 | 1103 |
| 1665-3244-2 | 9-199-21626 | 05/20/09 | $ 4.03 | $ 4.03 | 1103 |
| 1665-3244-2 | 5-611-30746 | 06/03/09 | $ 10.26 | $ 10.26 | 1103 |
| 1665-3244-2 | 5-610-71997 | 06/02/09 | $ 23.62 | $ 23.62 | 1103 |
| 1665-3822-0 | 9-201-25873 | 05/21/09 | $ 24.02 | $ 24.02 | 1103 |
| 1665-3822-0 | 9-204-76371 | 05/25/09 | $ 21.44 | $ 21.44 | 1103 |
| 1665-3822-0 | 9-193-05373 | 05/14/09 | $ 43.99 | $ 43.99 | 1103 |
| 1665-3822-0 | 9-178-60007 | 05/01/09 | $ 40.78 | $ 40.78 | 1103 |
| 1665-3822-0 | 9-186-70920 | 05/08/09 | $ 44.91 | $ 44.91 | 1103 |
| 1665-3822-0 | 9-218-29803 | 06/05/09 | $ 111.96 | $ 111.96 | 1103 |
| 1665-3822-0 | 9-188-55726 | 05/11/09 | $ 7.54 | $ 7.54 | 1103 |
| 1665-3822-0 | 9-180-27203 | 05/04/09 | $ 233.57 | $ 233.57 | 1103 |
| 1665-3822-0 | 9-203-03364 | 05/22/09 | $ 52.00 | $ 52.00 | 1103 |
| 1665-3822-0 | 9-215-22139 | 06/03/09 | $ 15.68 | $ 15.68 | 1103 |
| 1665-3822-0 | 9-191-59530 | 05/13/09 | $ 183.85 | $ 183.85 | 1103 |
| 1665-3822-0 | 9-196-66077 | 05/18/09 | $ 74.63 | $ 74.63 | 1103 |
| 1678-0944-8 | 9-189-33073 | 05/12/09 | $ 585.02 | $ 550.37 | 1103 |
| 1678-0944-8 | 9-179-29296 | 05/04/09 | $ 2,958.70 | $ 2,958.70 | 1103 |
| 1678-0944-8 | 9-198-95763 | 05/20/09 | $ 642.98 | $ 642.98 | 1103 |
| 1678-0944-8 | 9-201-96051 | 05/22/09 | $ 501.44 | $ 501.44 | 1103 |
| 1678-0944-8 | 9-215-72501 | 06/04/09 | $ 248.54 | $ 248.54 | 1103 |
| 4182-0350-1 | 9-181-45633 | 05/05/09 | $ 53.88 | $ 53.88 | 1103 |
| 1678-0944-8 | 9-195-60153 | 05/18/09 | $ 2,554.65 | $ 2,554.65 | 1103 |
| 1678-0944-8 | 9-177-51948 | 05/01/09 | $ 2,159.25 | $ 2,159.25 | 1103 |
| 1678-0944-8 | 9-208-19580 | 05/28/09 | $ 782.60 | $ 782.60 | 1103 |
| 1678-0944-8 | 9-182-57967 | 05/06/09 | $ 1,398.96 | $ 1,398.96 | 1103 |
| 1678-0944-8 | 9-183-98369 | 05/07/09 | $ 828.81 | $ 828.81 | 1103 |
| 1678-0944-8 | 9-212-87969 | 06/02/09 | $ 456.39 | $ 456.39 | 1103 |
| 1678-0944-8 | 9-190-73012 | 05/13/09 | $ 4,469.62 | $ 4,469.62 | 1103 |
| 1678-0944-8 | 9-205-51703 | 05/26/09 | $ 769.53 | $ 769.53 | 1103 |
| 1678-0944-8 | 9-200-30039 | 05/21/09 | $ 901.66 | $ 901.66 | 1103 |
| 1678-0944-8 | 9-209-64886 | 05/29/09 | $ 323.90 | $ 323.90 | 1103 |
| 1678-0944-8 | 9-187-51466 | 05/11/09 | $ 4,327.93 | $ 4,327.93 | 1103 |
| 1678-0944-8 | 9-185-44444 | 05/08/09 | $ 889.45 | $ 889.45 | 1103 |
| 1678-0944-8 | 9-185-56108 | 05/08/09 | $ 27.04 | $ 27.04 | 1103 |
| 1678-0944-8 | 9-217-18975 | 06/05/09 | $ 58.95 | $ 58.95 | 1103 |
| 1678-0944-8 | 9-214-36259 | 06/03/09 | $ 2,569.47 | $ 2,569.47 | 1103 |
| 1678-0944-8 | 9-181-02179 | 05/05/09 | $ 740.28 | $ 740.28 | 1103 |
| 1678-0944-8 | 9-197-36772 | 05/19/09 | $ 846.04 | $ 846.04 | 1103 |
| 1678-0944-8 | 9-193-68087 | 05/15/09 | $ 2,219.73 | $ 2,219.73 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1678-0944-8 | 9-203-79111 | 05/25/09 | $ 1,606.59 | $ 1,606.59 | 1103 |
| 1678-0944-8 | 9-192-15352 | 05/14/09 | $ 3,182.67 | $ 3,182.67 | 1103 |
| 1809-9692-3 | 9-198-48194 | 05/19/09 | $ 6,651.87 | $ 6,651.87 | 1103 |
| 3394-7404-4 | 9-198-43179 | 05/19/09 | $ 5.02 | $ 5.02 | 1103 |
| 3394-7404-4 | 9-206-55195 | 05/26/09 | $ 30.12 | $ 30.12 | 1103 |
| 1809-9692-3 | 9-211-06618 | 06/01/09 | $ 687.80 | $ 687.80 | 1103 |
| 1809-9692-3 | 9-217-03021 | 06/05/09 | $ 427.96 | $ 427.96 | 1103 |
| 1809-9692-3 | 9-206-49139 | 05/26/09 | $ 6,506.20 | $ 6,506.20 | 1103 |
| 1809-9692-3 | 9-190-57317 | 05/13/09 | $ 111.65 | $ 111.65 | 1103 |
| 1809-9692-3 | 9-214-24534 | 06/03/09 | $ 400.18 | $ 400.18 | 1103 |
| 1809-9692-3 | 9-201-72363 | 05/22/09 | $ 397.90 | $ 397.90 | 1103 |
| 1809-9692-3 | 9-183-81290 | 05/07/09 | $ 742.29 | $ 742.29 | 1103 |
| 1809-9692-3 | 8-986-79884 | 05/22/09 | $ 14.28 | $ 14.28 | 1103 |
| 1809-9692-3 | 9-185-26783 | 05/08/09 | $ 768.47 | $ 768.47 | 1103 |
| 1809-9692-3 | 8-987-37585 | 05/25/09 | $ 127.88 | $ 127.88 | 1103 |
| 1809-9692-3 | 9-179-11525 | 05/04/09 | $ 676.11 | $ 676.11 | 1103 |
| 1809-9692-3 | 9-198-79189 | 05/20/09 | $ 95.95 | $ 95.95 | 1103 |
| 1809-9692-3 | 9-182-00537 | 05/05/09 | $ 5,987.92 | $ 5,987.92 | 1103 |
| 1809-9692-3 | 8-980-58200 | 05/07/09 | $ 39.23 | $ 39.23 | 1103 |
| 1809-9692-3 | 9-191-99803 | 05/14/09 | $ 219.07 | $ 219.07 | 1103 |
| 1809-9692-3 | 9-189-05466 | 05/12/09 | $ 14.84 | $ 14.84 | 1103 |
| 1809-9692-3 | 9-213-92207 | 06/02/09 | $ 5,454.13 | $ 5,451.06 | 1103 |
| 1809-9692-3 | 9-187-35550 | 05/11/09 | $ 409.07 | $ 409.07 | 1103 |
| 2519-7352-0 | 9-197-35593 | 05/19/09 | $ 13.00 | $ 13.00 | 1103 |
| 2519-7352-0 | 9-212-86506 | 06/02/09 | $ 13.00 | $ 13.00 | 1103 |
| 2612-5740-8 | 9-213-85873 | 06/02/09 | $ 131.37 | $ 131.37 | 1103 |
| 2612-5740-8 | 9-178-24955 | 05/01/09 | $ 15.07 | $ 15.07 | 1103 |
| 2612-5740-8 | 8-978-46931 | 05/01/09 | $ 5.72 | $ 5.72 | 1103 |
| 2612-5740-8 | 9-190-18821 | 05/12/09 | $ 281.14 | $ 281.14 | 1103 |
| 2612-5740-8 | 8-987-01142 | 05/22/09 | $ 5.72 | $ 5.72 | 1103 |
| 2612-5740-8 | 9-182-05609 | 05/05/09 | $ 180.48 | $ 180.48 | 1103 |
| 2612-5740-8 | 9-183-15436 | 05/06/09 | $ 4.47 | $ 4.47 | 1103 |
| 2612-5740-8 | 9-206-43055 | 05/26/09 | $ 264.13 | $ 264.13 | 1103 |
| 2612-5740-8 | 9-199-45955 | 05/20/09 | $ 11.47 | $ 11.47 | 1103 |
| 2612-5740-8 | 8-982-70453 | 05/12/09 | $ 5.75 | $ 5.75 | 1103 |
| 2612-5740-8 | 9-198-41942 | 05/19/09 | $ 171.35 | $ 171.35 | 1103 |
| 2612-5806-4 | 9-190-74391 | 05/13/09 | $ 18.18 | $ 18.18 | 1103 |
| 2612-5806-4 | 9-192-18150 | 05/14/09 | $ 4.61 | $ 4.61 | 1103 |
| 2612-5806-4 | 9-177-54588 | 05/01/09 | $ 18.96 | $ 18.96 | 1103 |
| 2612-5806-4 | 9-182-59555 | 05/06/09 | $ 4.47 | $ 4.47 | 1103 |
| 2612-5806-4 | 9-179-38197 | 05/04/09 | $ 27.92 | $ 27.92 | 1103 |
| 2612-5806-4 | 9-180-96069 | 05/05/09 | $ 282.20 | $ 282.20 | 1103 |
| 2612-5806-4 | 8-983-05820 | 05/13/09 | $ 15.61 | $ 15.61 | 1103 |
| 2612-5806-4 | 9-197-30528 | 05/19/09 | $ 302.32 | $ 302.32 | 1103 |
| 2612-5806-4 | 9-203-88560 | 05/25/09 | $ 78.01 | $ 78.01 | 1103 |
| 2612-5806-4 | 9-184-01746 | 05/07/09 | $ 4.77 | $ 4.77 | 1103 |
| 2612-5806-4 | 9-187-60693 | 05/11/09 | $ 35.14 | $ 35.14 | 1103 |
| 2612-5806-4 | 9-189-26775 | 05/12/09 | $ 327.94 | $ 327.94 | 1103 |
| 2612-5806-4 | 9-212-92744 | 06/02/09 | $ 27.34 | $ 27.34 | 1103 |
| 2878-8224-6 | 5-610-84960 | 06/02/09 | $ 48.74 | $ 48.74 | 1103 |
| 2878-8224-6 | 9-199-79524 | 05/20/09 | $ 288.91 | $ 288.91 | 1103 |
| 2878-8224-6 | 9-183-41286 | 05/06/09 | $ 369.90 | $ 369.90 | 1103 |
| 2878-8224-6 | 9-194-84169 | 05/15/09 | $ 247.72 | $ 247.72 | 1103 |
| 2878-8224-6 | 9-178-62921 | 05/01/09 | $ 257.51 | $ 257.51 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2878-8224-6 | 9-188-57005 | 05/11/09 | $ 614.07 | $ 614.07 | 1103 |
| 2878-8224-6 | 9-216-66637 | 06/04/09 | $ 301.83 | $ 301.83 | 1103 |
| 2878-8224-6 | 9-191-61039 | 05/13/09 | $ 293.36 | $ 293.36 | 1103 |
| 2878-8224-6 | 9-218-32434 | 06/05/09 | $ 324.70 | $ 324.70 | 1103 |
| 2878-8224-6 | 9-184-90437 | 05/07/09 | $ 137.79 | $ 137.79 | 1103 |
| 2878-8224-6 | 9-193-09028 | 05/14/09 | $ 294.72 | $ 294.72 | 1103 |
| 2878-8224-6 | 9-203-15255 | 05/22/09 | $ 357.48 | $ 357.48 | 1103 |
| 2878-8224-6 | 9-180-36310 | 05/04/09 | $ 620.57 | $ 620.57 | 1103 |
| 2878-8224-6 | 9-196-67400 | 05/18/09 | $ 1,791.20 | $ 1,791.20 | 1103 |
| 2878-8224-6 | 9-210-64109 | 05/29/09 | $ 311.16 | $ 311.16 | 1103 |
| 2878-8224-6 | 9-215-24429 | 06/03/09 | $ 393.10 | $ 393.10 | 1103 |
| 2878-8224-6 | 9-209-07537 | 05/28/09 | $ 387.80 | $ 387.80 | 1103 |
| 2878-8224-6 | 9-201-28841 | 05/21/09 | $ 344.58 | $ 344.58 | 1103 |
| 2878-8224-6 | 9-186-82168 | 05/08/09 | $ 379.67 | $ 379.67 | 1103 |
| 2878-8224-6 | 9-212-27757 | 06/01/09 | $ 522.18 | $ 522.18 | 1103 |
| 2878-8224-6 | 9-204-77999 | 05/25/09 | $ 576.62 | $ 576.62 | 1103 |
| 3248-6284-6 | 9-189-14400 | 05/12/09 | $ 29.00 | $ 29.00 | 1103 |
| 3248-6284-6 | 9-197-29540 | 05/19/09 | $ 13.00 | $ 13.00 | 1103 |
| 3248-6284-6 | 9-205-33850 | 05/26/09 | $ 13.00 | $ 13.00 | 1103 |
| 3248-6284-6 | 9-180-83936 | 05/05/09 | $ 37.00 | $ 37.00 | 1103 |
| 3248-6284-6 | 9-215-91303 | 06/04/09 | $ 4.03 | $ 4.03 | 1103 |
| 3248-6284-6 | 9-212-80318 | 06/02/09 | $ 26.07 | $ 26.07 | 1103 |
| 3384-6792-3 | 9-205-23002 | 05/26/09 | $ 12.28 | $ 12.28 | 1103 |
| 3384-6792-3 | 9-212-68747 | 06/02/09 | $ 64.24 | $ 64.24 | 1103 |
| 3384-6792-3 | 9-180-77853 | 05/05/09 | $ 6.16 | $ 6.16 | 1103 |
| 3384-7130-0 | 9-206-12736 | 05/26/09 | $ 40.43 | $ 40.43 | 1103 |
| 3384-7130-0 | 9-189-86454 | 05/12/09 | $ 205.56 | $ 205.56 | 1103 |
| 3384-7130-0 | 9-181-63943 | 05/05/09 | $ 39.87 | $ 39.87 | 1103 |
| 3384-7130-0 | 9-197-99599 | 05/19/09 | $ 135.41 | $ 135.41 | 1103 |
| 3384-7130-0 | 9-213-86399 | 06/02/09 | $ 66.43 | $ 66.43 | 1103 |
| 3385-6998-0 | 8-988-22320 | 05/26/09 | $ 12.17 | $ 12.17 | 1103 |
| 3385-6998-0 | 8-981-13888 | 05/08/09 | $ 16.01 | $ 16.01 | 1103 |
| 3385-6998-0 | 9-180-46950 | 05/04/09 | $ 3.59 | $ 3.59 | 1103 |
| 3385-6998-0 | 9-194-98571 | 05/15/09 | $ 2.52 | $ 2.52 | 1103 |
| 3385-6998-0 | 8-982-54216 | 05/12/09 | $ 8.43 | $ 8.43 | 1103 |
| 3385-6998-0 | 9-183-52063 | 05/06/09 | $ 2.60 | $ 2.60 | 1103 |
| 3385-6998-0 | 8-985-44384 | 05/19/09 | $ 20.77 | $ 20.77 | 1103 |
| 3385-6998-0 | 8-988-72372 | 05/27/09 | $ 17.30 | $ 17.30 | 1103 |
| 3385-6998-0 | 9-191-71430 | 05/13/09 | $ 2.60 | $ 2.60 | 1103 |
| 3385-6998-0 | 8-985-99737 | 05/20/09 | $ 23.62 | $ 23.62 | 1103 |
| 3385-6998-0 | 9-209-16043 | 05/28/09 | $ 2.60 | $ 2.60 | 1103 |
| 3385-6998-0 | 8-980-23357 | 05/06/09 | $ 49.54 | $ 49.54 | 1103 |
| 3385-6998-0 | 9-215-34815 | 06/03/09 | $ 13.81 | $ 13.81 | 1103 |
| 3385-6998-0 | 9-212-38366 | 06/01/09 | $ 4.03 | $ 4.03 | 1103 |
| 3524-6106-7 | 9-180-46951 | 05/04/09 | $ 27.58 | $ 27.58 | 1103 |
| 3524-6106-7 | 9-196-78189 | 05/18/09 | $ 29.31 | $ 29.31 | 1103 |
| 3524-6106-7 | 9-184-97200 | 05/07/09 | $ 3.90 | $ 3.90 | 1103 |
| 3524-6106-7 | 9-188-67760 | 05/11/09 | $ 5.12 | $ 5.12 | 1103 |
| 3524-6106-7 | 9-203-20771 | 05/22/09 | $ 12.58 | $ 12.58 | 1103 |
| 3524-6106-7 | 9-178-77428 | 05/01/09 | $ 24.53 | $ 24.53 | 1103 |
| 3524-6106-7 | 9-183-52064 | 05/06/09 | $ 7.97 | $ 7.97 | 1103 |
| 3524-6106-7 | 9-201-43856 | 05/21/09 | $ 20.78 | $ 20.78 | 1103 |
| 3524-6106-7 | 9-204-89364 | 05/25/09 | $ 30.36 | $ 30.36 | 1103 |
| 3524-6106-7 | 9-191-71431 | 05/13/09 | $ 3.90 | $ 3.90 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3524-6106-7 | 9-206-85210 | 05/26/09 | $ 3.07 | $ 3.07 | 1103 |
| 3524-6106-7 | 9-190-51101 | 05/12/09 | $ 12.07 | $ 12.07 | 1103 |
| 3524-6106-7 | 9-209-16044 | 05/28/09 | $ 7.72 | $ 7.72 | 1103 |
| 3524-6122-9 | 9-213-85876 | 06/02/09 | $ 25.28 | $ 25.28 | 1103 |
| 3524-6122-9 | 9-178-24956 | 05/01/09 | $ 4.13 | $ 4.13 | 1103 |
| 3524-6122-9 | 9-186-29442 | 05/08/09 | $ 3.04 | $ 3.04 | 1103 |
| 3524-6122-9 | 9-190-18823 | 05/12/09 | $ 29.05 | $ 29.05 | 1103 |
| 3524-6122-9 | 9-181-63944 | 05/05/09 | $ 4.25 | $ 4.25 | 1103 |
| 3524-6122-9 | 9-179-94888 | 05/04/09 | $ 27.39 | $ 27.39 | 1103 |
| 3524-6122-9 | 9-182-05611 | 05/05/09 | $ 25.32 | $ 25.32 | 1103 |
| 3524-6122-9 | 9-204-49277 | 05/25/09 | $ 20.31 | $ 20.31 | 1103 |
| 3524-6122-9 | 9-183-15437 | 05/06/09 | $ 8.97 | $ 8.97 | 1103 |
| 3524-6122-9 | 9-202-68467 | 05/22/09 | $ 9.00 | $ 9.00 | 1103 |
| 3524-6122-9 | 9-206-43058 | 05/26/09 | $ 25.28 | $ 25.28 | 1103 |
| 3524-6122-9 | 9-199-45957 | 05/20/09 | $ 8.00 | $ 8.00 | 1103 |
| 3524-6122-9 | 9-208-76629 | 05/28/09 | $ 2.77 | $ 2.77 | 1103 |
| 3524-6122-9 | 9-196-33721 | 05/18/09 | $ 3.99 | $ 3.99 | 1103 |
| 3524-6122-9 | 9-198-41944 | 05/19/09 | $ 16.07 | $ 16.07 | 1103 |
| 3524-6122-9 | 9-191-28570 | 05/13/09 | $ 18.07 | $ 18.07 | 1103 |
| 3524-6122-9 | 9-194-47340 | 05/15/09 | $ 21.42 | $ 21.42 | 1103 |
| 3590-0652-7 | 9-213-85877 | 06/02/09 | $ 183.27 | $ 183.27 | 1103 |
| 3590-0652-7 | 9-186-29443 | 05/08/09 | $ 4.09 | $ 4.09 | 1103 |
| 3590-0652-7 | 9-190-18824 | 05/12/09 | $ 157.58 | $ 157.58 | 1103 |
| 3590-0652-7 | 8-987-02539 | 05/22/09 | $ 38.99 | $ 38.99 | 1103 |
| 3590-0652-7 | 9-182-05612 | 05/05/09 | $ 97.16 | $ 97.16 | 1103 |
| 3590-0652-7 | 8-987-74926 | 05/25/09 | $ 79.13 | $ 79.13 | 1103 |
| 3590-0652-7 | 9-183-15438 | 05/06/09 | $ 3.60 | $ 3.60 | 1103 |
| 3590-0652-7 | 9-204-49278 | 05/25/09 | $ 4.04 | $ 4.04 | 1103 |
| 3590-0652-7 | 9-206-43059 | 05/26/09 | $ 208.83 | $ 208.83 | 1103 |
| 3590-0652-7 | 9-188-23814 | 05/11/09 | $ 4.77 | $ 4.77 | 1103 |
| 3590-0652-7 | 9-208-76630 | 05/28/09 | $ 3.60 | $ 3.60 | 1103 |
| 3590-0652-7 | 9-199-45958 | 05/20/09 | $ 4.04 | $ 4.04 | 1103 |
| 3590-0652-7 | 9-198-41945 | 05/19/09 | $ 154.00 | $ 154.00 | 1103 |
| 3590-0652-7 | 9-192-76840 | 05/14/09 | $ 4.09 | $ 4.09 | 1103 |
| 3590-0652-7 | 9-191-28571 | 05/13/09 | $ 3.85 | $ 3.85 | 1103 |
| 3590-0652-7 | 9-196-33722 | 05/18/09 | $ 9.43 | $ 9.43 | 1103 |
| 3727-7856-3 | 9-198-55542 | 05/19/09 | $ 20.46 | $ 20.46 | 1103 |
| 3727-7856-3 | 9-213-99854 | 06/02/09 | $ 6.82 | $ 6.82 | 1103 |
| 3727-7856-3 | 9-190-32691 | 05/12/09 | $ 39.94 | $ 39.94 | 1103 |
| 3727-7856-3 | 9-182-18677 | 05/05/09 | $ 40.98 | $ 40.98 | 1103 |
| 3727-7856-3 | 9-206-67214 | 05/26/09 | $ 47.74 | $ 40.92 | 1103 |
| 3729-5606-2 | 9-184-54897 | 05/07/09 | $ 19.36 | $ 19.36 | 1103 |
| 3729-5606-2 | 9-179-93388 | 05/04/09 | $ 13.84 | $ 13.84 | 1103 |
| 3729-5606-2 | 9-189-47296 | 05/12/09 | $ 570.38 | $ 570.38 | 1103 |
| 3729-5606-2 | 9-205-64618 | 05/26/09 | $ 158.81 | $ 158.81 | 1103 |
| 3729-5606-2 | 9-186-27297 | 05/08/09 | $ 8.55 | $ 8.55 | 1103 |
| 3729-5606-2 | 9-191-27315 | 05/13/09 | $ 3.71 | $ 3.71 | 1103 |
| 3729-5606-2 | 9-197-61543 | 05/19/09 | $ 41.96 | $ 41.96 | 1103 |
| 3729-5606-2 | 9-183-06422 | 05/06/09 | $ 37.17 | $ 37.17 | 1103 |
| 3729-5606-2 | 9-181-26426 | 05/05/09 | $ 70.28 | $ 70.28 | 1103 |
| 3729-5606-2 | 9-196-24556 | 05/18/09 | $ 22.36 | $ 22.36 | 1103 |
| 4167-9478-2 | 9-206-73099 | 05/26/09 | $ 36.77 | $ 36.77 | 1103 |
| 4167-9478-2 | 9-182-24572 | 05/05/09 | $ 17.10 | $ 17.10 | 1103 |
| 4167-9478-2 | 9-190-38759 | 05/12/09 | $ 58.28 | $ 58.28 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 4167-9478-2 | 9-198-61625 | 05/19/09 | $ 12.28 | $ 12.28 | 1103 |
| 4167-9522-3 | 9-213-92211 | 06/02/09 | $ 17.02 | $ 17.02 | 1103 |
| 4167-9522-3 | 9-198-48198 | 05/19/09 | $ 90.65 | $ 90.65 | 1103 |
| 4167-9522-3 | 9-190-25097 | 05/12/09 | $ 94.12 | $ 94.12 | 1103 |
| 4167-9522-3 | 9-206-49143 | 05/26/09 | $ 77.97 | $ 77.97 | 1103 |
| 4167-9522-3 | 9-182-00541 | 05/05/09 | $ 96.30 | $ 96.30 | 1103 |
| 4167-9522-3 | 9-191-99807 | 05/14/09 | $ 7.71 | $ 7.71 | 1103 |
| 4167-9554-1 | 9-200-44609 | 05/21/09 | $ 3.34 | $ 3.34 | 1103 |
| 4167-9554-1 | 9-212-86512 | 06/02/09 | $ 8.58 | $ 8.58 | 1103 |
| 4167-9554-1 | 9-198-98991 | 05/20/09 | $ 3.41 | $ 3.41 | 1103 |
| 4167-9554-1 | 9-197-35598 | 05/19/09 | $ 32.90 | $ 32.90 | 1103 |
| 4167-9554-1 | 9-195-70816 | 05/18/09 | $ 448.01 | $ 448.01 | 1103 |
| 4167-9554-1 | 9-179-39970 | 05/04/09 | $ 506.77 | $ 506.77 | 1103 |
| 4167-9554-1 | 9-205-39653 | 05/26/09 | $ 16.55 | $ 16.55 | 1103 |
| 4167-9554-1 | 9-202-01446 | 05/22/09 | $ 37.56 | $ 37.56 | 1103 |
| 4167-9554-1 | 9-203-90521 | 05/25/09 | $ 98.82 | $ 98.82 | 1103 |
| 4167-9554-1 | 9-193-82136 | 05/15/09 | $ 3.19 | $ 3.19 | 1103 |
| 4167-9554-1 | 9-182-68347 | 05/06/09 | $ 15.60 | $ 15.60 | 1103 |
| 4167-9554-1 | 9-185-58218 | 05/08/09 | $ 9.12 | $ 9.12 | 1103 |
| 4167-9554-1 | 9-189-20572 | 05/12/09 | $ 28.01 | $ 28.01 | 1103 |
| 4167-9554-1 | 9-192-21726 | 05/14/09 | $ 483.44 | $ 483.44 | 1103 |
| 4167-9554-1 | 9-190-83205 | 05/13/09 | $ 35.43 | $ 35.43 | 1103 |
| 4167-9554-1 | 9-187-61990 | 05/11/09 | $ 315.63 | $ 315.63 | 1103 |
| 4167-9554-1 | 9-180-89990 | 05/05/09 | $ 3.08 | $ 3.08 | 1103 |
| 4167-9554-1 | 9-184-04877 | 05/07/09 | $ 54.87 | $ 54.87 | 1103 |
| 4167-9554-1 | 9-177-66239 | 05/01/09 | $ 4.04 | $ 4.04 | 1103 |
| 1697-2880-1 | 9-189-53671 | 05/12/09 | $ 25.30 | $ 25.30 | 1103 |
| 1697-2880-1 | 9-188-13176 | 05/11/09 | $ 8.17 | $ 8.17 | 1103 |
| 3394-7404-4 | 9-213-98479 | 06/02/09 | $ 10.04 | $ 10.04 | 1103 |
| 3394-7404-4 | 9-182-06630 | 05/05/09 | $ 15.09 | $ 15.09 | 1103 |
| 1809-9692-3 | 8-982-38839 | 05/12/09 | $ 43.29 | $ 43.29 | 1103 |
| 1809-9692-3 | 9-190-25093 | 05/12/09 | $ 6,517.57 | $ 6,517.57 | 1103 |
| 4182-0350-1 | 9-214-70805 | 06/03/09 | $ 45.49 | $ 45.49 | 1103 |
| 4182-0350-1 | 9-196-01300 | 05/18/09 | $ 21.74 | $ 21.74 | 1103 |
| 4182-0350-1 | 9-184-30052 | 05/07/09 | $ 29.95 | $ 29.95 | 1103 |
| 4182-0350-1 | 9-197-81068 | 05/19/09 | $ 32.22 | $ 32.22 | 1103 |
| 4182-0350-1 | 9-189-67471 | 05/12/09 | $ 28.17 | $ 28.17 | 1103 |
| 4182-0350-1 | 9-205-94773 | 05/26/09 | $ 13.82 | $ 13.82 | 1103 |
| 4182-0350-1 | 9-213-34021 | 06/02/09 | $ 19.44 | $ 19.44 | 1103 |
| 1678-0944-8 | 9-211-21302 | 06/01/09 | $ 981.09 | $ 981.09 | 1103 |
| 4295-5190-0 | 9-187-60696 | 05/11/09 | $ 20.26 | $ 20.26 | 1103 |
| 1014-0330-0 | 9-180-37921 | 05/04/09 | $ 142.15 | $ 142.15 | 1103 |
| 1014-0330-0 | 9-212-29301 | 06/01/09 | $ 302.58 | $ 302.58 | 1103 |
| 1014-0330-0 | 9-216-69993 | 06/04/09 | $ 136.78 | $ 136.78 | 1103 |
| 1014-0330-0 | 9-204-87513 | 05/25/09 | $ 153.48 | $ 153.48 | 1103 |
| 1014-0330-0 | 9-218-44234 | 06/05/09 | $ 101.86 | $ 101.86 | 1103 |
| 1014-0330-0 | 9-196-76794 | 05/18/09 | $ 488.94 | $ 488.94 | 1103 |
| 1014-0330-0 | 9-191-69389 | 05/13/09 | $ 100.39 | $ 100.39 | 1103 |
| 1014-0330-0 | 9-188-66319 | 05/11/09 | $ 225.22 | $ 225.22 | 1103 |
| 1014-0330-0 | 9-178-65663 | 05/01/09 | $ 70.54 | $ 70.54 | 1103 |
| 1697-2880-1 | 9-217-87557 | 06/05/09 | $ 4.99 | $ 4.99 | 1103 |
| 1697-2880-1 | 9-196-22949 | 05/18/09 | $ 13.64 | $ 13.64 | 1103 |
| 1697-2880-1 | 9-197-67816 | 05/19/09 | $ 68.08 | $ 68.08 | 1103 |
| 1697-2880-1 | 9-205-70717 | 05/26/09 | $ 28.35 | $ 28.35 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1697-2880-1 | 9-213-19859 | 06/02/09 | $ 25.28 | $ 25.28 | 1103 |
| 1697-2880-1 | 9-181-32573 | 05/05/09 | $ 22.24 | $ 22.24 | 1103 |
| 1014-0330-0 | 9-215-26147 | 06/03/09 | $ 132.43 | $ 132.43 | 1103 |
| 1014-0330-0 | 9-203-18178 | 05/22/09 | $ 201.77 | $ 201.77 | 1103 |
| 2478-9272-9 | 8-983-04276 | 05/13/09 | $ 35.28 | $ 35.28 | 1103 |
| 2478-9272-9 | 5-612-29798 | 06/05/09 | $ 62.95 | $ 62.95 | 1103 |
| 2478-9272-9 | 9-187-60691 | 05/11/09 | $ 400.11 | $ 400.11 | 1103 |
| 2478-9272-9 | 9-189-26774 | 05/12/09 | $ 901.63 | $ 901.63 | 1103 |
| 2478-9272-9 | 9-201-98919 | 05/22/09 | $ 314.29 | $ 314.29 | 1103 |
| 2478-9272-9 | 9-212-92743 | 06/02/09 | $ 483.47 | $ 483.47 | 1103 |
| 2478-9272-9 | 9-195-61529 | 05/18/09 | $ 501.18 | $ 501.18 | 1103 |
| 2478-9272-9 | 9-215-84059 | 06/04/09 | $ 408.40 | $ 408.40 | 1103 |
| 2478-9272-9 | 9-217-30938 | 06/05/09 | $ 125.77 | $ 125.77 | 1103 |
| 2478-9272-9 | 9-193-70589 | 05/15/09 | $ 207.96 | $ 207.96 | 1103 |
| 2478-9272-9 | 9-185-56109 | 05/08/09 | $ 238.24 | $ 238.24 | 1103 |
| 2478-9272-9 | 9-197-30527 | 05/19/09 | $ 771.20 | $ 771.20 | 1103 |
| 2478-9272-9 | 9-203-88558 | 05/25/09 | $ 534.88 | $ 534.88 | 1103 |
| 2478-9272-9 | 9-208-24065 | 05/28/09 | $ 81.02 | $ 81.02 | 1103 |
| 2478-9272-9 | 9-190-74389 | 05/13/09 | $ 65.28 | $ 65.28 | 1103 |
| 2478-9272-9 | 9-192-18148 | 05/14/09 | $ 99.86 | $ 99.86 | 1103 |
| 2478-9272-9 | 9-205-45688 | 05/26/09 | $ 575.89 | $ 575.89 | 1103 |
| 2478-9272-9 | 9-177-54587 | 05/01/09 | $ 217.03 | $ 217.03 | 1103 |
| 2478-9272-9 | 9-200-33004 | 05/21/09 | $ 120.44 | $ 120.44 | 1103 |
| 2478-9272-9 | 9-179-38195 | 05/04/09 | $ 394.39 | $ 394.39 | 1103 |
| 2478-9272-9 | 9-182-59554 | 05/06/09 | $ 161.31 | $ 161.31 | 1103 |
| 2478-9272-9 | 9-198-97653 | 05/20/09 | $ 141.89 | $ 141.89 | 1103 |
| 2478-9272-9 | 9-180-96068 | 05/05/09 | $ 1,229.14 | $ 1,229.14 | 1103 |
| 2478-9272-9 | 9-184-01744 | 05/07/09 | $ 43.69 | $ 43.69 | 1103 |
| 2753-5462-7 | 9-209-29114 | 05/28/09 | $ 46.67 | $ 46.67 | 1103 |
| 2753-5462-7 | 9-188-86911 | 05/11/09 | $ 104.11 | $ 104.11 | 1103 |
| 2753-5462-7 | 9-183-69062 | 05/06/09 | $ 24.58 | $ 24.58 | 1103 |
| 2753-5462-7 | 9-196-97753 | 05/18/09 | $ 64.62 | $ 64.62 | 1103 |
| 2753-5462-7 | 9-218-65240 | 06/05/09 | $ 53.62 | $ 53.62 | 1103 |
| 2753-5462-7 | 9-203-46427 | 05/22/09 | $ 50.26 | $ 50.26 | 1103 |
| 2753-5462-7 | 9-180-58892 | 05/04/09 | $ 107.15 | $ 107.15 | 1103 |
| 2753-5462-7 | 9-215-46929 | 06/03/09 | $ 46.67 | $ 46.67 | 1103 |
| 2753-5462-7 | 9-210-88579 | 05/29/09 | $ 46.67 | $ 46.67 | 1103 |
| 2753-5462-7 | 9-178-94562 | 05/01/09 | $ 82.57 | $ 82.57 | 1103 |
| 2753-5462-7 | 9-216-90978 | 06/04/09 | $ 54.45 | $ 54.45 | 1103 |
| 2432-4628-8 | 9-218-26567 | 06/05/09 | $ 4.37 | $ 4.37 | 1103 |
| 2432-4628-8 | 9-206-24555 | 05/26/09 | $ 221.92 | $ 221.92 | 1103 |
| 2432-4628-8 | 9-204-66738 | 05/25/09 | $ 19.83 | $ 19.83 | 1103 |
| 2432-4628-8 | 9-215-13378 | 06/03/09 | $ 2.60 | $ 2.60 | 1103 |
| 2432-4628-8 | 9-189-98658 | 05/12/09 | $ 190.83 | $ 190.83 | 1103 |
| 2432-4628-8 | 9-181-75849 | 05/05/09 | $ 268.72 | $ 268.72 | 1103 |
| 2432-4628-8 | 9-216-59309 | 06/04/09 | $ 15.07 | $ 15.07 | 1103 |
| 2432-4628-8 | 9-213-65559 | 06/02/09 | $ 184.92 | $ 184.92 | 1103 |
| 2432-4628-8 | 9-198-11751 | 05/19/09 | $ 270.81 | $ 270.81 | 1103 |
| 2753-5462-7 | 9-195-15285 | 05/15/09 | $ 57.44 | $ 57.44 | 1103 |
| 2753-5462-7 | 9-201-53348 | 05/21/09 | $ 39.54 | $ 39.54 | 1103 |
| 2753-5462-7 | 9-193-33172 | 05/14/09 | $ 46.67 | $ 46.67 | 1103 |
| 2753-5462-7 | 9-187-11718 | 05/08/09 | $ 57.44 | $ 57.44 | 1103 |
| 2753-5462-7 | 9-200-00808 | 05/20/09 | $ 60.99 | $ 60.99 | 1103 |
| 2753-5462-7 | 9-205-08986 | 05/25/09 | $ 99.20 | $ 99.20 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2753-5462-7 | 9-212-50108 | 06/01/09 | $ 110.62 | $ 110.62 | 1103 |
| 2753-5462-7 | 5-612-31774 | 06/05/09 | $ 11.03 | $ 11.03 | 1103 |
| 2753-5462-7 | 9-185-06575 | 05/07/09 | $ 35.35 | $ 35.35 | 1103 |
| 2753-5462-7 | 5-610-84181 | 06/02/09 | $ 10.92 | $ 10.92 | 1103 |
| 2753-5462-7 | 9-191-87652 | 05/13/09 | $ 32.31 | $ 32.31 | 1103 |
| 3149-1380-9 | 9-179-72019 | 05/04/09 | $ 186.96 | $ 186.96 | 1103 |
| 3149-1380-9 | 9-211-63824 | 06/01/09 | $ 193.58 | $ 193.58 | 1103 |
| 3308-6782-5 | 9-181-45631 | 05/05/09 | $ 9.24 | $ 9.24 | 1103 |
| 3149-1380-9 | 9-189-65908 | 05/12/09 | $ 88.06 | $ 88.06 | 1103 |
| 3149-1380-9 | 9-217-69828 | 06/05/09 | $ 113.17 | $ 113.17 | 1103 |
| 3149-1380-9 | 9-196-03014 | 05/18/09 | $ 203.32 | $ 203.32 | 1103 |
| 3149-1380-9 | 9-194-16200 | 05/15/09 | $ 107.87 | $ 107.87 | 1103 |
| 3149-1380-9 | 9-184-33448 | 05/07/09 | $ 108.65 | $ 108.65 | 1103 |
| 3149-1380-9 | 9-191-06555 | 05/13/09 | $ 127.58 | $ 127.58 | 1103 |
| 3149-1380-9 | 9-216-08362 | 06/04/09 | $ 108.00 | $ 108.00 | 1103 |
| 3149-1380-9 | 9-214-72668 | 06/03/09 | $ 49.67 | $ 49.67 | 1103 |
| 3149-1380-9 | 9-204-17009 | 05/25/09 | $ 209.22 | $ 209.22 | 1103 |
| 3149-1380-9 | 9-199-29906 | 05/20/09 | $ 127.06 | $ 127.06 | 1103 |
| 3149-1380-9 | 9-208-54439 | 05/28/09 | $ 31.86 | $ 31.86 | 1103 |
| 3149-1380-9 | 9-209-99542 | 05/29/09 | $ 27.73 | $ 27.73 | 1103 |
| 3149-1380-9 | 9-192-50812 | 05/14/09 | $ 79.60 | $ 79.60 | 1103 |
| 3149-1380-9 | 9-182-92596 | 05/06/09 | $ 15.50 | $ 15.50 | 1103 |
| 3149-1380-9 | 9-178-00981 | 05/01/09 | $ 36.94 | $ 36.94 | 1103 |
| 3149-1380-9 | 9-200-72964 | 05/21/09 | $ 11.60 | $ 11.60 | 1103 |
| 3149-1380-9 | 9-187-93431 | 05/11/09 | $ 61.34 | $ 61.34 | 1103 |
| 3149-1380-9 | 9-202-45292 | 05/22/09 | $ 54.72 | $ 54.72 | 1103 |
| 3149-1380-9 | 9-185-99710 | 05/08/09 | $ 39.01 | $ 39.01 | 1103 |
| 3232-5404-4 | 9-163-71828 | 04/20/09 | $ 6.24 | $ 6.24 | 1103 |
| 3308-6782-5 | 9-185-97221 | 05/08/09 | $ 4.86 | $ 4.86 | 1103 |
| 3308-6782-5 | 9-197-81066 | 05/19/09 | $ 9.21 | $ 9.21 | 1103 |
| 3308-6782-5 | 9-189-67469 | 05/12/09 | $ 12.32 | $ 12.32 | 1103 |
| 3308-6782-5 | 9-205-94771 | 05/26/09 | $ 6.14 | $ 6.14 | 1103 |
| 3555-9862-4 | 9-217-16211 | 06/05/09 | $ 11,409.44 | $ 11,409.44 | 1103 |
| 3555-9862-4 | 9-201-84385 | 05/22/09 | $ 22,160.65 | $ 22,160.65 | 1103 |
| 3644-2384-5 | 9-206-24562 | 05/26/09 | $ 14.32 | $ 14.32 | 1103 |
| 3644-2384-5 | 9-189-98666 | 05/12/09 | $ 129.47 | $ 129.47 | 1103 |
| 3644-2384-5 | 9-181-75857 | 05/05/09 | $ 205.21 | $ 205.21 | 1103 |
| 3644-2384-5 | 9-194-61686 | 05/15/09 | $ 23.54 | $ 23.54 | 1103 |
| 3644-2384-5 | 9-191-50840 | 05/13/09 | $ 58.23 | $ 58.23 | 1103 |
| 3644-2384-5 | 9-157-72028 | 04/14/09 | $ 184.46 | $ 41.91 | 1103 |
| 3644-2384-5 | 9-184-75343 | 05/07/09 | $ 92.11 | $ 92.11 | 1103 |
| 3644-2384-5 | 9-198-11759 | 05/19/09 | $ 372.61 | $ 372.61 | 1103 |
| 3555-9862-4 | 9-206-97374 | 05/27/09 | $ 273.75 | $ 273.75 | 1103 |
| 3555-9862-4 | 9-203-77358 | 05/25/09 | $ 35,292.41 | $ 35,292.41 | 1103 |
| 3555-9862-4 | 9-171-64430 | 04/27/09 | $ 29,972.08 | $ 415.03 | 1103 |
| 3555-9862-4 | 9-182-55808 | 05/06/09 | $ 12,974.43 | $ 12,974.43 | 1103 |
| 3555-9862-4 | 9-193-56501 | 05/15/09 | $ 12,038.58 | $ 12,038.58 | 1103 |
| 3555-9862-4 | 9-192-12118 | 05/14/09 | $ 11,835.68 | $ 11,835.68 | 1103 |
| 3555-9862-4 | 9-200-27113 | 05/21/09 | $ 23,648.90 | $ 23,648.90 | 1103 |
| 3555-9862-4 | 9-198-86907 | 05/20/09 | $ 8,291.32 | $ 8,291.32 | 1103 |
| 3555-9862-4 | 9-195-51003 | 05/18/09 | $ 33,764.50 | $ 33,764.50 | 1103 |
| 3555-9862-4 | 9-185-42619 | 05/08/09 | $ 17,140.25 | $ 17,140.25 | 1103 |
| 3555-9862-4 | 9-208-15373 | 05/28/09 | $ 16,609.23 | $ 16,609.23 | 1103 |
| 3555-9862-4 | 9-190-71197 | 05/13/09 | $ 15,657.28 | $ 15,657.28 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3555-9862-4 | 9-214-34812 | 06/03/09 | $ 26,675.74 | $ 26,675.74 | 1103 |
| 3555-9862-4 | 9-179-27502 | 05/04/09 | $ 25,534.84 | $ 25,534.84 | 1103 |
| 3555-9862-4 | 9-211-19935 | 06/01/09 | $ 15,867.19 | $ 15,867.19 | 1103 |
| 3555-9862-4 | 9-177-49001 | 05/01/09 | $ 7,858.24 | $ 7,826.86 | 1103 |
| 3555-9862-4 | 9-209-53387 | 05/29/09 | $ 10,473.00 | $ 10,473.00 | 1103 |
| 3555-9862-4 | 9-215-69131 | 06/04/09 | $ 13,962.20 | $ 13,962.20 | 1103 |
| 3555-9862-4 | 9-187-50138 | 05/11/09 | $ 45,349.05 | $ 44,248.95 | 1103 |
| 3555-9862-4 | 9-183-95084 | 05/07/09 | $ 7,306.23 | $ 7,306.23 | 1103 |
| 3555-9862-4 | 9-189-28367 | 05/12/09 | $ 3.08 | $ 3.08 | 1103 |
| 3555-9862-4 | 9-212-86511 | 06/02/09 | $ 336.86 | $ 336.86 | 1103 |
| 3644-2384-5 | 9-212-17214 | 06/01/09 | $ 309.51 | $ 309.51 | 1103 |
| 3644-2384-5 | 9-180-25554 | 05/04/09 | $ 189.84 | $ 189.84 | 1103 |
| 3714-7306-8 | 9-187-35552 | 05/11/09 | $ 8.69 | $ 8.69 | 1103 |
| 3714-7306-8 | 9-213-92210 | 06/02/09 | $ 140.03 | $ 140.03 | 1103 |
| 4020-6504-4 | 9-187-51470 | 05/11/09 | $ 150.18 | $ 150.18 | 1103 |
| 4020-6504-4 | 9-203-79115 | 05/25/09 | $ 298.89 | $ 298.89 | 1103 |
| 4020-6504-4 | 9-192-15356 | 05/14/09 | $ 50.56 | $ 50.56 | 1103 |
| 3714-7306-8 | 9-198-48197 | 05/19/09 | $ 836.83 | $ 836.83 | 1103 |
| 3714-7306-8 | 9-190-25096 | 05/12/09 | $ 985.49 | $ 985.49 | 1103 |
| 3714-7306-8 | 9-174-85402 | 04/29/09 | $ 123.03 | $ 104.22 | 1103 |
| 3714-7306-8 | 9-196-76797 | 05/18/09 | $ 3.08 | $ 3.08 | 1103 |
| 3714-7306-8 | 5-610-91411 | 06/02/09 | $ 229.16 | $ 229.16 | 1103 |
| 3714-7306-8 | 9-178-65666 | 05/01/09 | $ 3.39 | $ 3.39 | 1103 |
| 0485-0001-3 | 9-157-14686 | 04/14/09 | $ 14.86 | $ 14.74 | 1103 |
| 0485-0001-3 | 9-189-42695 | 05/12/09 | $ 26.94 | $ 26.94 | 1103 |
| 0485-0001-3 | 9-205-60345 | 05/26/09 | $ 10.60 | $ 10.60 | 1103 |
| 0485-0001-3 | 9-197-57022 | 05/19/09 | $ 26.33 | $ 26.33 | 1103 |
| 0485-0001-3 | 9-148-79848 | 04/07/09 | $ 8.99 | $ 8.91 | 1103 |
| 3714-7306-8 | 9-195-40631 | 05/18/09 | $ 20.43 | $ 20.43 | 1103 |
| 3714-7306-8 | 9-206-49142 | 05/26/09 | $ 1,415.96 | $ 1,415.96 | 1103 |
| 3714-7306-8 | 9-190-57320 | 05/13/09 | $ 31.11 | $ 31.11 | 1103 |
| 3714-7306-8 | 9-183-81292 | 05/07/09 | $ 24.60 | $ 24.60 | 1103 |
| 3714-7306-8 | 9-201-72366 | 05/22/09 | $ 4.23 | $ 4.23 | 1103 |
| 3714-7306-8 | 9-185-26785 | 05/08/09 | $ 40.11 | $ 40.11 | 1103 |
| 3714-7306-8 | 9-200-13207 | 05/21/09 | $ 10.46 | $ 10.46 | 1103 |
| 3714-7306-8 | 9-179-11529 | 05/04/09 | $ 32.70 | $ 32.70 | 1103 |
| 3714-7306-8 | 9-198-79192 | 05/20/09 | $ 40.07 | $ 40.07 | 1103 |
| 3714-7306-8 | 9-193-45629 | 05/15/09 | $ 71.88 | $ 71.88 | 1103 |
| 3714-7306-8 | 9-182-00540 | 05/05/09 | $ 1,095.23 | $ 1,095.23 | 1103 |
| 4020-6504-4 | 9-198-95765 | 05/20/09 | $ 155.43 | $ 155.43 | 1103 |
| 4020-6504-4 | 9-179-29301 | 05/04/09 | $ 148.71 | $ 148.71 | 1103 |
| 4020-6504-4 | 9-211-21305 | 06/01/09 | $ 297.42 | $ 297.42 | 1103 |
| 4020-6504-4 | 9-177-51951 | 05/01/09 | $ 148.71 | $ 148.71 | 1103 |
| 4020-6504-4 | 9-190-73015 | 05/13/09 | $ 310.86 | $ 310.86 | 1103 |
| 4020-6504-4 | 9-200-30041 | 05/21/09 | $ 148.71 | $ 148.71 | 1103 |
| 4020-6504-4 | 9-209-64888 | 05/29/09 | $ 157.53 | $ 157.53 | 1103 |
| 4022-4774-6 | 9-190-44880 | 05/12/09 | $ 47.76 | $ 47.76 | 1103 |
| 4022-4774-6 | 9-182-30653 | 05/05/09 | $ 5.03 | $ 5.03 | 1103 |
| 0489-0108-5 | 9-197-67812 | 05/19/09 | $ 23.16 | $ 23.16 | 1103 |
| 0489-0108-5 | 9-216-01463 | 06/04/09 | $ 321.89 | $ 321.89 | 1103 |
| 0489-0108-5 | 8-980-94039 | 05/08/09 | $ 836.49 | $ 836.49 | 1103 |
| 0489-0108-5 | 9-200-57495 | 05/21/09 | $ 145.23 | $ 145.23 | 1103 |
| 0489-0108-5 | 9-205-70713 | 05/26/09 | $ 56.12 | $ 56.12 | 1103 |
| 0489-0108-5 | 5-611-69896 | 06/04/09 | $ 245.11 | $ 245.11 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 0489-0108-5 | 8-982-23930 | 05/12/09 | $ 251.97 | $ 251.97 | 1103 |
| 0489-0108-5 | 5-610-58586 | 06/02/09 | $ 54.40 | $ 54.40 | 1103 |
| 0489-0108-5 | 8-985-77644 | 05/20/09 | $ 234.16 | $ 234.16 | 1103 |
| 0489-0108-5 | 8-989-86847 | 06/01/09 | $ 201.96 | $ 201.96 | 1103 |
| 0489-0108-5 | 8-979-41071 | 05/05/09 | $ 234.02 | $ 220.38 | 1103 |
| 0489-0108-5 | 8-989-34049 | 05/29/09 | $ 242.81 | $ 242.81 | 1103 |
| 0489-0108-5 | 5-611-21233 | 06/03/09 | $ 66.75 | $ 66.75 | 1103 |
| 0489-0108-5 | 9-213-19856 | 06/02/09 | $ 40.58 | $ 40.58 | 1103 |
| 0489-0108-5 | 9-197-87218 | 05/19/09 | $ 21.49 | $ 21.49 | 1103 |
| 0489-0108-5 | 9-214-61554 | 06/03/09 | $ 2,263.13 | $ 2,263.13 | 1103 |
| 0489-0108-5 | 9-217-54885 | 06/05/09 | $ 197.60 | $ 197.60 | 1103 |
| 0485-0001-3 | 9-173-57959 | 04/28/09 | $ 25.40 | $ 25.40 | 1103 |
| 0485-0001-3 | 9-165-42054 | 04/21/09 | $ 41.41 | $ 41.41 | 1103 |
| 0485-0001-3 | 9-181-10985 | 05/05/09 | $ 11.66 | $ 11.66 | 1103 |
| 0485-0001-3 | 9-213-08797 | 06/02/09 | $ 30.57 | $ 30.57 | 1103 |
| 0489-0108-5 | 9-208-45635 | 05/28/09 | $ 280.12 | $ 280.12 | 1103 |
| 0489-0108-5 | 8-978-14993 | 05/01/09 | $ 265.20 | $ 265.20 | 1103 |
| 0489-0108-5 | 9-179-61411 | 05/04/09 | $ 1,707.70 | $ 1,707.70 | 1103 |
| 0489-0108-5 | 9-206-00690 | 05/26/09 | $ 12.28 | $ 12.28 | 1103 |
| 0489-0108-5 | 5-612-15047 | 06/05/09 | $ 50.05 | $ 50.05 | 1103 |
| 0489-0108-5 | 9-209-93142 | 05/29/09 | $ 194.52 | $ 194.52 | 1103 |
| 0489-0108-5 | 8-987-23977 | 05/25/09 | $ 189.18 | $ 189.18 | 1103 |
| 0489-0108-5 | 9-185-85752 | 05/08/09 | $ 482.23 | $ 482.23 | 1103 |
| 0489-0108-5 | 8-980-00616 | 05/06/09 | $ 135.86 | $ 135.86 | 1103 |
| 0489-0108-5 | 9-204-13307 | 05/25/09 | $ 1,874.15 | $ 1,874.15 | 1103 |
| 0489-0108-5 | 9-213-40379 | 06/02/09 | $ 6.14 | $ 6.14 | 1103 |
| 0489-0108-5 | 9-202-30763 | 05/22/09 | $ 495.46 | $ 495.46 | 1103 |
| 0489-0108-5 | 8-987-92186 | 05/26/09 | $ 29.80 | $ 29.80 | 1103 |
| 0489-0108-5 | 8-985-13980 | 05/19/09 | $ 15.61 | $ 15.61 | 1103 |
| 0489-0108-5 | 8-986-25196 | 05/21/09 | $ 74.77 | $ 74.77 | 1103 |
| 0489-0108-5 | 9-181-51695 | 05/05/09 | $ 6.16 | $ 6.16 | 1103 |
| 0489-0108-5 | 8-984-42463 | 05/18/09 | $ 21.46 | $ 21.46 | 1103 |
| 0489-0108-5 | 8-988-93664 | 05/28/09 | $ 146.02 | $ 146.02 | 1103 |
| 0489-0108-5 | 8-981-51154 | 05/11/09 | $ 175.97 | $ 175.97 | 1103 |
| 0489-0108-5 | 9-194-01762 | 05/15/09 | $ 947.56 | $ 947.56 | 1103 |
| 0489-0108-5 | 8-986-70004 | 05/22/09 | $ 110.28 | $ 110.28 | 1103 |
| 0489-0108-5 | 9-199-19941 | 05/20/09 | $ 300.48 | $ 300.48 | 1103 |
| 1312-0435-3 | 9-178-60006 | 05/01/09 | $ 20.88 | $ 20.88 | 1103 |
| 1312-0435-3 | 9-218-29802 | 06/05/09 | $ 24.21 | $ 24.21 | 1103 |
| 1312-0435-3 | 9-188-55725 | 05/11/09 | $ 76.34 | $ 76.34 | 1103 |
| 1312-0435-3 | 9-210-60749 | 05/29/09 | $ 42.71 | $ 42.71 | 1103 |
| 1312-0435-3 | 9-183-39964 | 05/06/09 | $ 11.50 | $ 11.50 | 1103 |
| 1312-0435-3 | 9-216-63009 | 06/04/09 | $ 45.06 | $ 45.06 | 1103 |
| 1312-0435-3 | 9-203-03363 | 05/22/09 | $ 25.43 | $ 25.43 | 1103 |
| 1312-0435-3 | 9-180-27202 | 05/04/09 | $ 37.54 | $ 37.54 | 1103 |
| 1312-0435-3 | 9-198-05554 | 05/19/09 | $ 7.77 | $ 7.77 | 1103 |
| 1312-0435-3 | 9-191-59529 | 05/13/09 | $ 14.95 | $ 14.95 | 1103 |
| 1312-0435-3 | 9-199-70635 | 05/20/09 | $ 18.19 | $ 18.19 | 1103 |
| 1312-0435-3 | 9-196-66076 | 05/18/09 | $ 52.71 | $ 52.71 | 1103 |
| 0489-0108-5 | 9-191-03076 | 05/13/09 | $ 198.63 | $ 198.63 | 1103 |
| 0489-0108-5 | 9-177-86727 | 05/01/09 | $ 434.70 | $ 434.70 | 1103 |
| 0489-0108-5 | 9-182-81943 | 05/06/09 | $ 208.47 | $ 208.47 | 1103 |
| 0489-0108-5 | 9-192-43958 | 05/14/09 | $ 802.18 | $ 802.18 | 1103 |
| 0489-0108-5 | 8-980-48214 | 05/07/09 | $ 1,004.68 | $ 1,004.68 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 0489-0108-5 | 8-983-83305 | 05/15/09 | $ 58.57 | $ 58.57 | 1103 |
| 0489-0108-5 | 9-184-26664 | 05/07/09 | $ 628.62 | $ 628.62 | 1103 |
| 0489-0108-5 | 9-195-92299 | 05/18/09 | $ 789.80 | $ 789.80 | 1103 |
| 0489-0108-5 | 9-211-53211 | 06/01/09 | $ 933.58 | $ 933.58 | 1103 |
| 0489-0108-5 | 9-181-32570 | 05/05/09 | $ 18.98 | $ 18.98 | 1103 |
| 0489-0108-5 | 8-982-86589 | 05/13/09 | $ 255.31 | $ 255.31 | 1103 |
| 0489-0108-5 | 9-187-82972 | 05/11/09 | $ 1,595.33 | $ 1,595.33 | 1103 |
| 0489-0108-5 | 8-983-37996 | 05/14/09 | $ 30.91 | $ 30.91 | 1103 |
| 0489-0108-5 | 9-189-73775 | 05/12/09 | $ 30.70 | $ 30.70 | 1103 |
| 0489-0108-5 | 8-978-71678 | 05/04/09 | $ 75.19 | $ 75.19 | 1103 |
| 1312-0435-3 | 9-201-25872 | 05/21/09 | $ 64.82 | $ 64.82 | 1103 |
| 1312-0435-3 | 9-204-76370 | 05/25/09 | $ 15.85 | $ 15.85 | 1103 |
| 1312-0435-3 | 9-194-81810 | 05/15/09 | $ 17.44 | $ 17.44 | 1103 |
| 1312-0435-3 | 9-209-03092 | 05/28/09 | $ 7.85 | $ 7.85 | 1103 |
| 1312-0435-3 | 9-212-18797 | 06/01/09 | $ 40.36 | $ 40.36 | 1103 |
| 1312-0435-3 | 9-193-05372 | 05/14/09 | $ 54.08 | $ 54.08 | 1103 |
| 1312-0435-3 | 9-184-86833 | 05/07/09 | $ 33.47 | $ 33.47 | 1103 |
| 1312-0435-3 | 9-206-18469 | 05/26/09 | $ 47.64 | $ 47.64 | 1103 |
| 1312-0435-3 | 9-186-70919 | 05/08/09 | $ 12.86 | $ 12.86 | 1103 |
| 2216-9669-7 | 5-610-77233 | 06/02/09 | $ 218.53 | $ 218.53 | 1103 |
| 2216-9669-7 | 8-989-05649 | 05/28/09 | $ 15.60 | $ 15.60 | 1103 |
| 2216-9669-7 | 9-200-13206 | 05/21/09 | $ 2,066.26 | $ 2,066.26 | 1103 |
| 2216-9669-7 | 9-215-59382 | 06/04/09 | $ 1,931.56 | $ 1,931.56 | 1103 |
| 2216-9669-7 | 9-179-11526 | 05/04/09 | $ 2,890.43 | $ 2,890.43 | 1103 |
| 2216-9669-7 | 9-198-79190 | 05/20/09 | $ 1,738.54 | $ 1,738.54 | 1103 |
| 2216-9669-7 | 9-208-07030 | 05/28/09 | $ 1,091.07 | $ 1,091.07 | 1103 |
| 2216-9669-7 | 9-213-92208 | 06/02/09 | $ 1,677.87 | $ 1,677.87 | 1103 |
| 2216-9669-7 | 9-198-48195 | 05/19/09 | $ 3,047.71 | $ 3,047.71 | 1103 |
| 2216-9669-7 | 8-986-37811 | 05/21/09 | $ 612.58 | $ 612.58 | 1103 |
| 2216-9669-7 | 9-203-63186 | 05/25/09 | $ 2,568.64 | $ 2,568.64 | 1103 |
| 2216-9669-7 | 5-610-05044 | 06/01/09 | $ 85.63 | $ 85.63 | 1103 |
| 2216-9669-7 | 9-190-25094 | 05/12/09 | $ 1,765.58 | $ 1,765.58 | 1103 |
| 2216-9669-7 | 8-979-58662 | 05/05/09 | $ 40.47 | $ 24.87 | 1103 |
| 2216-9669-7 | 9-211-06619 | 06/01/09 | $ 3,433.80 | $ 3,433.80 | 1103 |
| 2216-9669-7 | 9-197-16973 | 05/19/09 | $ 59.81 | $ 59.81 | 1103 |
| 3118-9060-3 | 9-199-54704 | 05/20/09 | $ 3.71 | $ 3.71 | 1103 |
| 3118-9060-3 | 9-198-35821 | 05/19/09 | $ 250.33 | $ 250.33 | 1103 |
| 3118-9060-3 | 9-181-99550 | 05/05/09 | $ 234.44 | $ 234.44 | 1103 |
| 3118-9060-3 | 9-201-01171 | 05/21/09 | $ 11.91 | $ 11.91 | 1103 |
| 3118-9060-3 | 9-213-79556 | 06/02/09 | $ 152.32 | $ 152.32 | 1103 |
| 3118-9060-3 | 9-194-49956 | 05/15/09 | $ 4.20 | $ 4.20 | 1103 |
| 3118-9060-3 | 9-191-37527 | 05/13/09 | $ 16.50 | $ 16.50 | 1103 |
| 3118-9060-3 | 9-186-41161 | 05/08/09 | $ 30.71 | $ 30.71 | 1103 |
| 3118-9060-3 | 9-206-37004 | 05/26/09 | $ 276.39 | $ 276.39 | 1103 |
| 3118-9060-3 | 9-184-62126 | 05/07/09 | $ 11.91 | $ 11.91 | 1103 |
| 3118-9060-3 | 9-196-35298 | 05/18/09 | $ 11.40 | $ 11.40 | 1103 |
| 3118-9060-3 | 9-188-25204 | 05/11/09 | $ 21.19 | $ 21.19 | 1103 |
| 3118-9060-3 | 9-178-27623 | 05/01/09 | $ 7.81 | $ 7.81 | 1103 |
| 3118-9060-3 | 9-190-12507 | 05/12/09 | $ 242.20 | $ 242.20 | 1103 |
| 3118-9060-3 | 9-180-04220 | 05/04/09 | $ 6.50 | $ 6.50 | 1103 |
| 3118-9060-3 | 9-202-80239 | 05/22/09 | $ 7.81 | $ 7.81 | 1103 |
| 3118-9060-3 | 9-183-17182 | 05/06/09 | $ 16.94 | $ 16.94 | 1103 |
| 2216-9669-7 | 9-189-05467 | 05/12/09 | $ 32.30 | $ 32.30 | 1103 |
| 2216-9669-7 | 5-611-34923 | 06/03/09 | $ 70.22 | $ 70.22 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2216-9669-7 | 9-212-68746 | 06/02/09 | $ 28.77 | $ 28.77 | 1103 |
| 2216-9669-7 | 9-193-45626 | 05/15/09 | $ 2,098.07 | $ 2,098.07 | 1103 |
| 2216-9669-7 | 9-182-00538 | 05/05/09 | $ 1,925.17 | $ 1,925.17 | 1103 |
| 2216-9669-7 | 9-180-77852 | 05/05/09 | $ 45.75 | $ 45.75 | 1103 |
| 2216-9669-7 | 9-191-99804 | 05/14/09 | $ 1,940.47 | $ 1,940.47 | 1103 |
| 2216-9669-7 | 9-177-32300 | 05/01/09 | $ 1,135.31 | $ 1,135.31 | 1103 |
| 2216-9669-7 | 9-187-35551 | 05/11/09 | $ 3,656.21 | $ 3,656.21 | 1103 |
| 2216-9669-7 | 9-209-42943 | 05/29/09 | $ 1,699.01 | $ 1,699.01 | 1103 |
| 2216-9669-7 | 9-217-03022 | 06/05/09 | $ 2,016.85 | $ 2,016.85 | 1103 |
| 2216-9669-7 | 5-612-27635 | 06/05/09 | $ 187.77 | $ 187.77 | 1103 |
| 2216-9669-7 | 9-206-49140 | 05/26/09 | $ 2,369.85 | $ 2,369.85 | 1103 |
| 2216-9669-7 | 9-214-24535 | 06/03/09 | $ 1,544.57 | $ 1,544.57 | 1103 |
| 2216-9669-7 | 9-195-40630 | 05/18/09 | $ 4,143.25 | $ 4,143.25 | 1103 |
| 2216-9669-7 | 9-190-57318 | 05/13/09 | $ 1,447.21 | $ 1,447.21 | 1103 |
| 2216-9669-7 | 9-169-64134 | 04/24/09 | $ 1,364.08 | $ 366.78 | 1103 |
| 2216-9669-7 | 9-205-23001 | 05/26/09 | $ 36.51 | $ 36.51 | 1103 |
| 2216-9669-7 | 9-157-98985 | 04/14/09 | $ 2,404.98 | $ 3.08 | 1103 |
| 2216-9669-7 | 9-183-81291 | 05/07/09 | $ 1,358.94 | $ 1,358.94 | 1103 |
| 2216-9669-7 | 9-201-72364 | 05/22/09 | $ 1,771.63 | $ 1,771.63 | 1103 |
| 2216-9669-7 | 9-185-26784 | 05/08/09 | $ 1,441.32 | $ 1,441.32 | 1103 |
| 2216-9669-7 | 9-182-42195 | 05/06/09 | $ 1,041.78 | $ 1,041.78 | 1103 |
| 2216-9669-7 | 5-611-82725 | 06/04/09 | $ 41.08 | $ 41.08 | 1103 |
| 3118-9668-7 | 9-202-13427 | 05/22/09 | $ 6.30 | $ 6.30 | 1103 |
| 3118-9668-7 | 9-185-69820 | 05/08/09 | $ 9.79 | $ 9.79 | 1103 |
| 3353-2308-4 | 9-185-97222 | 05/08/09 | $ 38.55 | $ 38.55 | 1103 |
| 3353-2308-4 | 9-191-05215 | 05/13/09 | $ 25.17 | $ 25.17 | 1103 |
| 3353-2308-4 | 9-202-33601 | 05/22/09 | $ 71.39 | $ 71.39 | 1103 |
| 3353-2308-4 | 9-196-01297 | 05/18/09 | $ 55.77 | $ 55.77 | 1103 |
| 3353-2308-4 | 9-179-62774 | 05/04/09 | $ 97.19 | $ 97.19 | 1103 |
| 3353-2308-4 | 9-197-81067 | 05/19/09 | $ 1,425.11 | $ 1,425.11 | 1103 |
| 3353-2308-4 | 9-182-90572 | 05/06/09 | $ 37.49 | $ 37.49 | 1103 |
| 3353-2308-4 | 9-204-15244 | 05/25/09 | $ 12.64 | $ 12.64 | 1103 |
| 3353-2308-4 | 9-189-67470 | 05/12/09 | $ 1,482.19 | $ 1,482.19 | 1103 |
| 3353-2308-4 | 9-187-92037 | 05/11/09 | $ 150.07 | $ 150.07 | 1103 |
| 3353-2308-4 | 9-213-34020 | 06/02/09 | $ 472.09 | $ 472.09 | 1103 |
| 3353-2308-4 | 9-205-94772 | 05/26/09 | $ 1,072.56 | $ 1,072.56 | 1103 |
| 3353-2308-4 | 9-177-89609 | 05/01/09 | $ 114.47 | $ 114.47 | 1103 |
| 3353-2308-4 | 9-199-21631 | 05/20/09 | $ 19.53 | $ 19.53 | 1103 |
| 3353-2342-4 | 9-213-46707 | 06/02/09 | $ 150.43 | $ 150.43 | 1103 |
| 3353-2342-4 | 9-206-06659 | 05/26/09 | $ 46.05 | $ 46.05 | 1103 |
| 3353-2342-4 | 9-189-80135 | 05/12/09 | $ 264.22 | $ 264.22 | 1103 |
| 3353-2342-4 | 9-197-93460 | 05/19/09 | $ 109.36 | $ 109.36 | 1103 |
| 3353-2342-4 | 9-210-20969 | 05/29/09 | $ 3.07 | $ 3.07 | 1103 |
| 3353-2420-0 | 9-213-92209 | 06/02/09 | $ 378.75 | $ 378.75 | 1103 |
| 3353-2420-0 | 9-198-48196 | 05/19/09 | $ 604.89 | $ 604.89 | 1103 |
| 3353-2420-0 | 9-190-25095 | 05/12/09 | $ 485.59 | $ 485.59 | 1103 |
| 3353-2420-0 | 9-211-06621 | 06/01/09 | $ 52.35 | $ 52.35 | 1103 |
| 3353-2420-0 | 9-209-42944 | 05/29/09 | $ 4.09 | $ 4.09 | 1103 |
| 3353-2420-0 | 9-206-49141 | 05/26/09 | $ 728.83 | $ 728.83 | 1103 |
| 3353-2420-0 | 9-201-72365 | 05/22/09 | $ 8.55 | $ 8.55 | 1103 |
| 3353-2420-0 | 9-208-07031 | 05/28/09 | $ 18.87 | $ 18.87 | 1103 |
| 3353-2420-0 | 9-179-11528 | 05/04/09 | $ 5.93 | $ 5.93 | 1103 |
| 3353-2420-0 | 9-182-00539 | 05/05/09 | $ 458.65 | $ 458.65 | 1103 |
| 3353-2420-0 | 9-177-32301 | 05/01/09 | $ 14.88 | $ 14.88 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3353-2420-0 | 9-193-45628 | 05/15/09 | $ 12.58 | $ 12.58 | 1103 |
| 3353-2420-0 | 9-191-99806 | 05/14/09 | $ 9.41 | $ 9.41 | 1103 |
| 3353-2452-8 | 9-181-69777 | 05/05/09 | $ 296.35 | $ 296.35 | 1103 |
| 3353-2452-8 | 9-196-66081 | 05/18/09 | $ 45.68 | $ 45.68 | 1103 |
| 3353-2452-8 | 9-201-25877 | 05/21/09 | $ 6.68 | $ 6.68 | 1103 |
| 3353-2452-8 | 9-189-92404 | 05/12/09 | $ 310.77 | $ 310.77 | 1103 |
| 3353-2452-8 | 9-204-76376 | 05/25/09 | $ 71.82 | $ 71.82 | 1103 |
| 3353-2452-8 | 9-178-60012 | 05/01/09 | $ 8.32 | $ 8.32 | 1103 |
| 3353-2452-8 | 9-206-18476 | 05/26/09 | $ 309.02 | $ 309.02 | 1103 |
| 3353-2452-8 | 9-213-59074 | 06/02/09 | $ 318.15 | $ 318.15 | 1103 |
| 3353-2452-8 | 9-188-55733 | 05/11/09 | $ 25.05 | $ 25.05 | 1103 |
| 3353-2452-8 | 9-203-03367 | 05/22/09 | $ 20.86 | $ 20.86 | 1103 |
| 3353-2452-8 | 9-198-05560 | 05/19/09 | $ 389.16 | $ 389.16 | 1103 |
| 3353-2452-8 | 9-191-59534 | 05/13/09 | $ 7.81 | $ 7.81 | 1103 |
| 3353-2642-3 | 9-189-86453 | 05/12/09 | $ 28.58 | $ 28.58 | 1103 |
| 3353-2642-3 | 9-213-53010 | 06/02/09 | $ 25.28 | $ 25.28 | 1103 |
| 3353-2642-3 | 9-181-63942 | 05/05/09 | $ 31.48 | $ 31.48 | 1103 |
| 3353-2642-3 | 9-197-99598 | 05/19/09 | $ 34.49 | $ 34.49 | 1103 |
| 3353-2642-3 | 9-206-12735 | 05/26/09 | $ 28.35 | $ 28.35 | 1103 |
| 3353-2946-5 | 9-213-85875 | 06/02/09 | $ 40.63 | $ 40.63 | 1103 |
| 3353-2946-5 | 9-190-18822 | 05/12/09 | $ 31.48 | $ 31.48 | 1103 |
| 3353-2946-5 | 9-182-05610 | 05/05/09 | $ 56.40 | $ 56.40 | 1103 |
| 3353-2946-5 | 9-206-43057 | 05/26/09 | $ 69.14 | $ 69.14 | 1103 |
| 3353-2946-5 | 9-199-45956 | 05/20/09 | $ 11.05 | $ 11.05 | 1103 |
| 3353-2946-5 | 9-188-23813 | 05/11/09 | $ 12.57 | $ 12.57 | 1103 |
| 3353-2946-5 | 9-198-41943 | 05/19/09 | $ 55.98 | $ 55.98 | 1103 |
| 3353-2946-5 | 8-984-95150 | 05/18/09 | $ 3.97 | $ 3.97 | 1103 |
| 3353-3682-8 | 9-180-89989 | 05/05/09 | $ 20.56 | $ 20.56 | 1103 |
| 3353-3682-8 | 9-212-86510 | 06/02/09 | $ 4.67 | $ 4.67 | 1103 |
| 3353-4986-5 | 9-206-73097 | 05/26/09 | $ 3.07 | $ 3.07 | 1103 |
| 3353-4986-5 | 9-182-24571 | 05/05/09 | $ 33.88 | $ 33.88 | 1103 |
| 3353-4986-5 | 9-190-38757 | 05/12/09 | $ 30.72 | $ 30.72 | 1103 |
| 3353-4986-5 | 9-198-61624 | 05/19/09 | $ 27.63 | $ 27.63 | 1103 |
| 3353-5006-5 | 9-196-12177 | 05/18/09 | $ 46.84 | $ 46.84 | 1103 |
| 3353-5006-5 | 9-181-33488 | 05/05/09 | $ 46.94 | $ 46.94 | 1103 |
| 3353-5006-5 | 9-189-65909 | 05/12/09 | $ 37.89 | $ 37.89 | 1103 |
| 3353-5006-5 | 9-205-82696 | 05/26/09 | $ 25.32 | $ 25.32 | 1103 |
| 3353-5006-5 | 9-178-04221 | 05/01/09 | $ 32.71 | $ 32.71 | 1103 |
| 3353-5006-5 | 9-213-21232 | 06/02/09 | $ 16.11 | $ 16.11 | 1103 |
| 3353-5006-5 | 9-197-80008 | 05/19/09 | $ 50.94 | $ 50.94 | 1103 |
| 3353-5024-3 | 9-202-80241 | 05/22/09 | $ 162.54 | $ 162.54 | 1103 |
| 3353-5024-3 | 9-214-98675 | 06/03/09 | $ 69.33 | $ 69.33 | 1103 |
| 3353-5024-3 | 9-199-54706 | 05/20/09 | $ 104.19 | $ 104.19 | 1103 |
| 3353-5024-3 | 9-204-51650 | 05/25/09 | $ 220.06 | $ 220.06 | 1103 |
| 3353-5024-3 | 9-189-92405 | 05/12/09 | $ 18.16 | $ 18.16 | 1103 |
| 3353-5024-3 | 5-611-43044 | 06/03/09 | $ 275.88 | $ 275.88 | 1103 |
| 3353-5024-3 | 9-216-37542 | 06/04/09 | $ 111.72 | $ 111.72 | 1103 |
| 3353-5024-3 | 8-989-50731 | 05/29/09 | $ 258.89 | $ 258.89 | 1103 |
| 3353-5024-3 | 9-198-35823 | 05/19/09 | $ 1,298.24 | $ 1,298.24 | 1103 |
| 3353-5024-3 | 9-181-99552 | 05/05/09 | $ 1,296.41 | $ 1,296.41 | 1103 |
| 3353-5024-3 | 9-201-01173 | 05/21/09 | $ 194.72 | $ 194.72 | 1103 |
| 3353-5024-3 | 9-194-49957 | 05/15/09 | $ 169.50 | $ 169.50 | 1103 |
| 3353-5024-3 | 9-213-79558 | 06/02/09 | $ 1,281.99 | $ 1,281.99 | 1103 |
| 3353-5024-3 | 9-191-37529 | 05/13/09 | $ 147.31 | $ 147.31 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3353-5024-3 | 5-610-20330 | 06/01/09 | $ 550.27 | $ 550.27 | 1103 |
| 3353-5024-3 | 9-186-41162 | 05/08/09 | $ 120.33 | $ 120.33 | 1103 |
| 3353-5024-3 | 9-192-80477 | 05/14/09 | $ 119.38 | $ 119.38 | 1103 |
| 3353-5024-3 | 9-210-35884 | 05/29/09 | $ 311.07 | $ 311.07 | 1103 |
| 3353-5024-3 | 5-611-89295 | 06/04/09 | $ 155.62 | $ 155.62 | 1103 |
| 3353-5024-3 | 8-984-78287 | 05/18/09 | $ 223.76 | $ 19.66 | 1103 |
| 3353-5024-3 | 9-206-37006 | 05/26/09 | $ 1,702.12 | $ 1,702.12 | 1103 |
| 3353-5024-3 | 9-184-62128 | 05/07/09 | $ 190.22 | $ 190.22 | 1103 |
| 3353-5024-3 | 9-208-81045 | 05/28/09 | $ 128.61 | $ 128.61 | 1103 |
| 3353-5024-3 | 9-196-35300 | 05/18/09 | $ 245.59 | $ 245.59 | 1103 |
| 3353-5024-3 | 9-188-25206 | 05/11/09 | $ 164.69 | $ 164.69 | 1103 |
| 3353-5024-3 | 9-178-27624 | 05/01/09 | $ 142.43 | $ 142.43 | 1103 |
| 3353-5024-3 | 5-612-34426 | 06/05/09 | $ 228.80 | $ 228.80 | 1103 |
| 3353-5024-3 | 9-190-12509 | 05/12/09 | $ 1,395.79 | $ 1,395.79 | 1103 |
| 3353-5024-3 | 9-211-95885 | 06/01/09 | $ 221.06 | $ 221.06 | 1103 |
| 3353-5024-3 | 5-610-88175 | 06/02/09 | $ 248.48 | $ 248.48 | 1103 |
| 3353-5024-3 | 9-183-17183 | 05/06/09 | $ 22.47 | $ 22.47 | 1103 |
| 3353-5024-3 | 9-180-04222 | 05/04/09 | $ 110.95 | $ 110.95 | 1103 |
| 3516-8540-9 | 9-180-37923 | 05/04/09 | $ 191.76 | $ 191.76 | 1103 |
| 3516-8540-9 | 9-203-18181 | 05/22/09 | $ 95.88 | $ 95.88 | 1103 |
| 3516-8540-9 | 9-183-50374 | 05/06/09 | $ 191.76 | $ 191.76 | 1103 |
| 3516-8540-9 | 9-205-23004 | 05/26/09 | $ 13.00 | $ 13.00 | 1103 |
| 3516-8540-9 | 9-186-84423 | 05/08/09 | $ 191.76 | $ 191.76 | 1103 |
| 3516-8540-9 | 9-193-12648 | 05/14/09 | $ 127.40 | $ 127.40 | 1103 |
| 3516-8540-9 | 9-184-93866 | 05/07/09 | $ 123.48 | $ 123.48 | 1103 |
| 3516-8540-9 | 9-212-68749 | 06/02/09 | $ 7.55 | $ 7.55 | 1103 |
| 3516-8540-9 | 9-180-77855 | 05/05/09 | $ 6.36 | $ 6.36 | 1103 |
| 4221-4808-6 | 9-185-00210 | 05/07/09 | $ 35.48 | $ 35.48 | 1103 |
| 4221-4808-6 | 9-188-77061 | 05/11/09 | $ 37.32 | $ 37.32 | 1103 |
| 4221-4808-6 | 9-203-32711 | 05/22/09 | $ 32.87 | $ 32.87 | 1103 |
| 4221-4808-6 | 9-204-98742 | 05/25/09 | $ 26.50 | $ 26.50 | 1103 |
| 4221-4808-6 | 5-612-38185 | 06/05/09 | $ 128.18 | $ 128.18 | 1103 |
| 4221-4808-6 | 9-215-37225 | 06/03/09 | $ 58.89 | $ 58.89 | 1103 |
| 4221-4808-6 | 9-198-67738 | 05/19/09 | $ 1,109.04 | $ 1,109.04 | 1103 |
| 4221-4808-6 | 9-193-18620 | 05/14/09 | $ 95.14 | $ 95.14 | 1103 |
| 4221-4808-6 | 9-182-30654 | 05/05/09 | $ 990.42 | $ 990.42 | 1103 |
| 4221-4808-6 | 9-190-44881 | 05/12/09 | $ 1,391.29 | $ 1,391.29 | 1103 |
| 4221-4808-6 | 9-216-76627 | 06/04/09 | $ 38.40 | $ 38.40 | 1103 |
| 4221-4808-6 | 5-610-25027 | 06/01/09 | $ 22.60 | $ 22.60 | 1103 |
| 4221-4808-6 | 9-199-91973 | 05/20/09 | $ 45.98 | $ 45.98 | 1103 |
| 4221-4808-6 | 9-186-98277 | 05/08/09 | $ 19.73 | $ 19.73 | 1103 |
| 4221-4808-6 | 9-180-48841 | 05/04/09 | $ 12.57 | $ 12.57 | 1103 |
| 4221-4808-6 | 9-191-72809 | 05/13/09 | $ 9.66 | $ 9.66 | 1103 |
| 4221-4808-6 | 9-178-80603 | 05/01/09 | $ 40.12 | $ 40.12 | 1103 |
| 4221-4808-6 | 9-210-82017 | 05/29/09 | $ 57.39 | $ 57.39 | 1103 |
| 4221-4808-6 | 5-611-92752 | 06/04/09 | $ 33.02 | $ 33.02 | 1103 |
| 4221-4808-6 | 9-206-79203 | 05/26/09 | $ 1,308.50 | $ 1,308.50 | 1103 |
| 4221-4808-6 | 9-209-20404 | 05/28/09 | $ 45.00 | $ 45.00 | 1103 |
| 4221-4808-6 | 9-196-87575 | 05/18/09 | $ 76.14 | $ 76.14 | 1103 |
| 4221-4808-6 | 5-611-47254 | 06/03/09 | $ 65.71 | $ 65.71 | 1103 |
| 4221-4808-6 | 9-218-50600 | 06/05/09 | $ 23.18 | $ 23.18 | 1103 |
| 4221-4808-6 | 9-214-12459 | 06/02/09 | $ 1,039.01 | $ 1,039.01 | 1103 |
| 4221-4808-6 | 9-212-40093 | 06/01/09 | $ 31.77 | $ 31.77 | 1103 |
| 4221-4808-6 | 9-183-60381 | 05/06/09 | $ 20.54 | $ 20.54 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 4221-4808-6 | 5-610-93644 | 06/02/09 | $ 68.99 | $ 68.99 | 1103 |
| 2373-1372-0 | 9-215-62658 | 06/04/09 | $ 1,009.89 | $ 1,009.89 | 1103 |
| 2373-1372-0 | 9-181-20339 | 05/05/09 | $ 120.47 | $ 120.47 | 1103 |
| 2373-1372-0 | 9-211-09250 | 06/01/09 | $ 1,995.14 | $ 1,995.14 | 1103 |
| 2373-1372-0 | 9-198-83525 | 05/20/09 | $ 559.58 | $ 559.58 | 1103 |
| 2373-1372-0 | 9-209-47269 | 05/29/09 | $ 810.68 | $ 810.68 | 1103 |
| 2373-1372-0 | 9-189-40967 | 05/12/09 | $ 13.00 | $ 13.00 | 1103 |
| 2373-1372-0 | 9-205-58572 | 05/26/09 | $ 543.34 | $ 543.34 | 1103 |
| 2373-1372-0 | 9-214-25262 | 06/03/09 | $ 934.27 | $ 934.27 | 1103 |
| 2373-1372-0 | 9-201-78897 | 05/22/09 | $ 1,184.68 | $ 1,184.68 | 1103 |
| 2373-1372-0 | 9-197-55255 | 05/19/09 | $ 23.00 | $ 23.00 | 1103 |
| 2373-1372-0 | 9-213-07143 | 06/02/09 | $ 374.51 | $ 374.51 | 1103 |
| 2373-1372-0 | 9-200-14263 | 05/21/09 | $ 646.35 | $ 646.35 | 1103 |
| 2373-1372-0 | 9-208-09096 | 05/28/09 | $ 1,223.73 | $ 1,223.73 | 1103 |
| 2373-1372-0 | 9-203-66154 | 05/25/09 | $ 2,016.91 | $ 2,016.91 | 1103 |
| 2374-0252-9 | 9-218-14656 | 06/05/09 | $ 3,050.60 | $ 3,050.60 | 1103 |
| 2374-0252-9 | 9-199-67283 | 05/20/09 | $ 3,814.59 | $ 3,814.59 | 1103 |
| 2374-0252-9 | 5-612-28915 | 06/05/09 | $ 242.14 | $ 242.14 | 1103 |
| 2374-0252-9 | 9-188-45138 | 05/11/09 | $ 4,836.34 | $ 4,836.34 | 1103 |
| 2374-0252-9 | 9-210-45698 | 05/29/09 | $ 2,633.85 | $ 2,615.91 | 1103 |
| 2374-0252-9 | 9-189-94085 | 05/12/09 | $ 3,189.82 | $ 3,189.82 | 1103 |
| 2374-0252-9 | 9-184-72037 | 05/07/09 | $ 2,679.71 | $ 2,647.55 | 1103 |
| 2374-0252-9 | 5-611-84039 | 06/04/09 | $ 257.50 | $ 257.50 | 1103 |
| 2374-0252-9 | 9-201-19163 | 05/21/09 | $ 2,888.61 | $ 2,888.61 | 1103 |
| 2374-0252-9 | 9-181-81930 | 05/05/09 | $ 3,806.67 | $ 3,806.67 | 1103 |
| 2374-0252-9 | 9-191-49562 | 05/13/09 | $ 2,403.95 | $ 2,403.95 | 1103 |
| 2374-0252-9 | 9-213-67069 | 06/02/09 | $ 78.23 | $ 78.23 | 1103 |
| 2374-0252-9 | 8-986-39118 | 05/21/09 | $ 372.12 | $ 372.12 | 1103 |
| 2374-0252-9 | 8-989-45985 | 05/29/09 | $ 27.25 | $ 27.25 | 1103 |
| 2374-0252-9 | 9-178-45363 | 05/01/09 | $ 2,219.12 | $ 2,159.60 | 1103 |
| 2374-0252-9 | 9-198-18018 | 05/19/09 | $ 3,607.25 | $ 3,607.25 | 1103 |
| 2374-0252-9 | 9-215-11652 | 06/03/09 | $ 2,739.33 | $ 2,739.33 | 1103 |
| 2374-0252-9 | 9-196-55445 | 05/18/09 | $ 6,846.21 | $ 6,846.21 | 1103 |
| 2374-0252-9 | 5-610-08709 | 06/01/09 | $ 484.54 | $ 484.54 | 1103 |
| 2374-0252-9 | 8-989-06916 | 05/28/09 | $ 237.62 | $ 237.62 | 1103 |
| 2374-0252-9 | 9-181-87892 | 05/05/09 | $ 19.90 | $ 19.90 | 1103 |
| 2374-0252-9 | 9-204-65014 | 05/25/09 | $ 4,660.04 | $ 4,660.04 | 1103 |
| 2374-0252-9 | 5-610-79226 | 06/02/09 | $ 87.41 | $ 87.41 | 1103 |
| 2374-0252-9 | 9-202-97789 | 05/22/09 | $ 2,480.27 | $ 2,480.27 | 1103 |
| 2374-0252-9 | 9-194-67245 | 05/15/09 | $ 2,950.52 | $ 2,950.52 | 1103 |
| 2374-0252-9 | 9-198-24028 | 05/19/09 | $ 74.89 | $ 74.89 | 1103 |
| 2374-0252-9 | 9-190-00255 | 05/12/09 | $ 45.19 | $ 45.19 | 1103 |
| 2374-0252-9 | 9-208-94382 | 05/28/09 | $ 2,435.04 | $ 2,435.04 | 1103 |
| 2374-0252-9 | 9-206-36577 | 05/26/09 | $ 25.92 | $ 25.92 | 1103 |
| 2374-0252-9 | 9-157-78448 | 04/14/09 | $ 3,695.70 | $ 3.08 | 1103 |
| 2374-0252-9 | 9-186-57159 | 05/08/09 | $ 2,508.02 | $ 2,508.02 | 1103 |
| 2374-0252-9 | 5-611-36408 | 06/03/09 | $ 244.02 | $ 244.02 | 1103 |
| 2374-0252-9 | 9-192-90378 | 05/14/09 | $ 2,554.63 | $ 2,554.63 | 1103 |
| 2374-0252-9 | 9-216-47707 | 06/04/09 | $ 3,223.01 | $ 3,223.01 | 1103 |
| 2374-0252-9 | 9-183-29467 | 05/06/09 | $ 1,237.76 | $ 1,237.76 | 1103 |
| 2374-0252-9 | 9-212-08074 | 06/01/09 | $ 4,321.01 | $ 4,321.01 | 1103 |
| 2374-0252-9 | 9-180-16509 | 05/04/09 | $ 3,062.57 | $ 3,062.57 | 1103 |
| 2374-0252-9 | 9-213-60812 | 06/02/09 | $ 2,506.77 | $ 2,506.77 | 1103 |
| 2374-0252-9 | 9-206-30636 | 05/26/09 | $ 3,975.63 | $ 3,972.56 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2415-9396-7 | 8-978-29348 | 05/01/09 | $ 635.40 | $ 398.08 | 1103 |
| 2415-9396-7 | 8-983-97334 | 05/15/09 | $ 363.37 | $ 99.52 | 1103 |
| 2415-9396-7 | 5-611-36808 | 06/03/09 | $ 822.72 | $ 822.72 | 1103 |
| 2415-9396-7 | 8-989-07243 | 05/28/09 | $ 520.54 | $ 520.54 | 1103 |
| 2415-9396-7 | 8-989-46267 | 05/29/09 | $ 514.48 | $ 514.48 | 1103 |
| 2415-9396-7 | 8-976-19355 | 04/27/09 | $ 1,267.19 | $ 185.73 | 1103 |
| 2415-9396-7 | 9-186-29439 | 05/08/09 | $ 13.73 | $ 13.73 | 1103 |
| 2415-9396-7 | 8-986-39454 | 05/21/09 | $ 1,342.24 | $ 1,342.24 | 1103 |
| 2415-9396-7 | 8-979-61022 | 05/05/09 | $ 483.28 | $ 138.75 | 1103 |
| 2415-9396-7 | 9-200-97857 | 05/21/09 | $ 8.66 | $ 8.66 | 1103 |
| 2415-9396-7 | 5-612-29265 | 06/05/09 | $ 741.59 | $ 741.59 | 1103 |
| 2415-9396-7 | 8-987-47600 | 05/25/09 | $ 378.18 | $ 99.52 | 1103 |
| 2415-9396-7 | 5-610-79744 | 06/02/09 | $ 766.66 | $ 766.66 | 1103 |
| 2415-9396-7 | 9-190-18819 | 05/12/09 | $ 35.89 | $ 35.89 | 1103 |
| 2415-9396-7 | 9-182-05607 | 05/05/09 | $ 82.65 | $ 82.65 | 1103 |
| 2415-9396-7 | 9-206-43053 | 05/26/09 | $ 18.42 | $ 18.42 | 1103 |
| 2415-9396-7 | 8-984-66959 | 05/18/09 | $ 770.14 | $ 611.14 | 1103 |
| 2415-9396-7 | 9-199-45953 | 05/20/09 | $ 3.00 | $ 3.00 | 1103 |
| 2415-9396-7 | 8-980-62467 | 05/07/09 | $ 396.53 | $ 99.52 | 1103 |
| 2415-9396-7 | 8-982-45298 | 05/12/09 | $ 690.03 | $ 99.52 | 1103 |
| 2415-9396-7 | 5-610-09685 | 06/01/09 | $ 448.69 | $ 448.69 | 1103 |
| 2415-9396-7 | 9-198-41940 | 05/19/09 | $ 15.35 | $ 15.35 | 1103 |
| 2415-9396-7 | 8-981-08356 | 05/08/09 | $ 489.55 | $ 199.04 | 1103 |
| 2415-9396-7 | 8-981-75511 | 05/11/09 | $ 1,081.84 | $ 434.54 | 1103 |
| 2415-9396-7 | 9-196-33718 | 05/18/09 | $ 16.43 | $ 16.43 | 1103 |
| 2415-9396-7 | 5-611-84361 | 06/04/09 | $ 336.81 | $ 336.81 | 1103 |
| 2415-9396-7 | 9-213-85871 | 06/02/09 | $ 48.67 | $ 48.67 | 1103 |
| 2415-9414-9 | 9-198-18019 | 05/19/09 | $ 20.16 | $ 20.16 | 1103 |
| 2415-9414-9 | 9-178-45364 | 05/01/09 | $ 304.37 | $ 304.37 | 1103 |
| 2415-9414-9 | 9-206-30637 | 05/26/09 | $ 12.89 | $ 12.89 | 1103 |
| 2461-3150-3 | 9-199-58592 | 05/20/09 | $ 2,291.02 | $ 2,291.02 | 1103 |
| 2461-3150-3 | 9-192-86881 | 05/14/09 | $ 2,357.34 | $ 2,357.34 | 1103 |
| 2461-3150-3 | 9-184-68769 | 05/07/09 | $ 2,420.88 | $ 2,420.88 | 1103 |
| 2461-3150-3 | 9-218-11732 | 06/05/09 | $ 2,570.17 | $ 2,570.17 | 1103 |
| 2461-3150-3 | 9-212-06548 | 06/01/09 | $ 4,818.61 | $ 4,818.61 | 1103 |
| 2461-3150-3 | 9-181-81931 | 05/05/09 | $ 8.85 | $ 8.85 | 1103 |
| 2461-3150-3 | 9-201-07451 | 05/21/09 | $ 2,338.00 | $ 2,338.00 | 1103 |
| 2461-3150-3 | 9-208-90042 | 05/28/09 | $ 2,018.34 | $ 2,018.34 | 1103 |
| 2461-3150-3 | 8-986-39788 | 05/21/09 | $ 12.87 | $ 12.87 | 1103 |
| 2461-3150-3 | 9-213-67070 | 06/02/09 | $ 2,382.90 | $ 2,382.90 | 1103 |
| 2461-3150-3 | 9-181-87893 | 05/05/09 | $ 2,889.99 | $ 2,889.99 | 1103 |
| 2461-3150-3 | 9-198-18020 | 05/19/09 | $ 3.04 | $ 3.04 | 1103 |
| 2461-3150-3 | 9-207-64967 | 05/27/09 | $ 7.20 | $ 7.20 | 1103 |
| 2461-3150-3 | 9-149-42233 | 04/07/09 | $ 4,374.01 | $ 3.08 | 1103 |
| 2461-3150-3 | 9-215-09401 | 06/03/09 | $ 2,289.25 | $ 2,289.25 | 1103 |
| 2461-3150-3 | 9-198-24029 | 05/19/09 | $ 3,584.60 | $ 3,584.60 | 1103 |
| 2461-3150-3 | 9-186-54988 | 05/08/09 | $ 2,497.56 | $ 2,497.56 | 1103 |
| 2461-3150-3 | 8-988-13902 | 05/26/09 | $ 12.87 | $ 12.87 | 1103 |
| 2461-3150-3 | 9-216-44240 | 06/04/09 | $ 2,266.68 | $ 2,266.68 | 1103 |
| 2461-3150-3 | 9-190-00256 | 05/12/09 | $ 3,148.32 | $ 3,148.32 | 1103 |
| 2461-3150-3 | 9-206-36578 | 05/26/09 | $ 2,853.69 | $ 2,853.69 | 1103 |
| 2461-3150-3 | 9-202-85941 | 05/22/09 | $ 2,470.93 | $ 2,470.93 | 1103 |
| 2461-3150-3 | 9-180-14917 | 05/04/09 | $ 4,911.99 | $ 4,908.17 | 1103 |
| 2461-3150-3 | 9-178-42551 | 05/01/09 | $ 2,557.05 | $ 2,557.05 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2461-3150-3 | 9-196-46152 | 05/18/09 | $ 4,905.03 | $ 4,905.03 | 1103 |
| 2461-3150-3 | 9-183-27929 | 05/06/09 | $ 2,200.16 | $ 2,200.16 | 1103 |
| 2461-3150-3 | 9-188-35770 | 05/11/09 | $ 5,027.12 | $ 5,027.12 | 1103 |
| 2461-3150-3 | 9-210-42714 | 05/29/09 | $ 2,488.43 | $ 2,488.43 | 1103 |
| 2461-3150-3 | 9-213-60813 | 06/02/09 | $ 3.60 | $ 3.60 | 1103 |
| 2461-3150-3 | 9-204-62975 | 05/25/09 | $ 4,771.67 | $ 4,767.29 | 1103 |
| 2461-3150-3 | 9-191-47535 | 05/13/09 | $ 2,161.79 | $ 2,161.79 | 1103 |
| 2461-3150-3 | 5-610-80350 | 06/02/09 | $ 12.87 | $ 12.87 | 1103 |
| 2461-3150-3 | 9-206-30638 | 05/26/09 | $ 4.47 | $ 4.47 | 1103 |
| 2461-3150-3 | 9-194-64766 | 05/15/09 | $ 2,492.12 | $ 2,492.12 | 1103 |
| 2463-1738-0 | 9-206-18470 | 05/26/09 | $ 411.48 | $ 411.48 | 1103 |
| 2463-1738-0 | 9-213-59069 | 06/02/09 | $ 296.15 | $ 296.15 | 1103 |
| 2463-1738-0 | 5-610-80380 | 06/02/09 | $ 38.86 | $ 38.86 | 1103 |
| 2463-1738-0 | 9-198-05555 | 05/19/09 | $ 471.34 | $ 471.34 | 1103 |
| 2463-1738-0 | 9-180-27204 | 05/04/09 | $ 102.86 | $ 102.86 | 1103 |
| 2463-1738-0 | 9-181-69771 | 05/05/09 | $ 208.97 | $ 208.97 | 1103 |
| 2463-1738-0 | 9-189-92398 | 05/12/09 | $ 337.42 | $ 337.42 | 1103 |
| 2542-2328-0 | 9-208-63257 | 05/28/09 | $ 95.04 | $ 95.04 | 1103 |
| 2542-2328-0 | 9-200-79426 | 05/21/09 | $ 135.00 | $ 135.00 | 1103 |
| 2542-2328-0 | 9-179-82744 | 05/04/09 | $ 975.00 | $ 975.00 | 1103 |
| 2542-2328-0 | 9-184-40090 | 05/07/09 | $ 117.50 | $ 117.50 | 1103 |
| 2586-0388-5 | 9-185-00208 | 05/07/09 | $ 19.10 | $ 19.10 | 1103 |
| 2586-0388-5 | 9-204-98739 | 05/25/09 | $ 101.77 | $ 101.77 | 1103 |
| 2586-0388-5 | 9-188-77059 | 05/11/09 | $ 120.34 | $ 120.34 | 1103 |
| 2586-0388-5 | 8-983-05554 | 05/13/09 | $ 55.08 | $ 55.08 | 1103 |
| 2586-0388-5 | 9-203-32709 | 05/22/09 | $ 103.49 | $ 103.49 | 1103 |
| 2586-0388-5 | 9-215-37223 | 06/03/09 | $ 193.47 | $ 193.47 | 1103 |
| 2586-0388-5 | 9-193-18617 | 05/14/09 | $ 126.54 | $ 126.54 | 1103 |
| 2586-0388-5 | 9-198-67736 | 05/19/09 | $ 20.22 | $ 20.22 | 1103 |
| 2586-0388-5 | 9-182-30650 | 05/05/09 | $ 28.40 | $ 28.40 | 1103 |
| 2586-0388-5 | 9-201-47341 | 05/21/09 | $ 36.22 | $ 36.22 | 1103 |
| 2586-0388-5 | 8-980-63836 | 05/07/09 | $ 52.11 | $ 52.11 | 1103 |
| 2586-0388-5 | 9-214-04702 | 06/02/09 | $ 24.86 | $ 24.86 | 1103 |
| 2586-0388-5 | 9-216-76625 | 06/04/09 | $ 98.03 | $ 98.03 | 1103 |
| 2586-0388-5 | 8-989-08592 | 05/28/09 | $ 52.00 | $ 52.00 | 1103 |
| 2586-0388-5 | 9-199-91971 | 05/20/09 | $ 69.02 | $ 69.02 | 1103 |
| 2586-0388-5 | 5-611-38599 | 06/03/09 | $ 96.26 | $ 96.26 | 1103 |
| 2586-0388-5 | 9-191-72807 | 05/13/09 | $ 17.97 | $ 17.97 | 1103 |
| 2586-0388-5 | 9-180-48839 | 05/04/09 | $ 53.74 | $ 53.74 | 1103 |
| 2586-0388-5 | 9-195-10392 | 05/15/09 | $ 77.34 | $ 77.34 | 1103 |
| 2586-0388-5 | 9-178-80600 | 05/01/09 | $ 37.08 | $ 37.08 | 1103 |
| 2586-0388-5 | 8-981-78284 | 05/11/09 | $ 26.69 | $ 26.69 | 1103 |
| 2586-0388-5 | 9-210-82015 | 05/29/09 | $ 21.60 | $ 21.60 | 1103 |
| 2586-0388-5 | 8-978-30816 | 05/01/09 | $ 32.72 | $ 32.72 | 1103 |
| 2586-0388-5 | 9-209-20401 | 05/28/09 | $ 19.11 | $ 19.11 | 1103 |
| 2586-0388-5 | 8-983-53681 | 05/14/09 | $ 36.29 | $ 36.29 | 1103 |
| 2586-0388-5 | 9-206-79201 | 05/26/09 | $ 68.76 | $ 68.76 | 1103 |
| 2586-0388-5 | 9-196-87573 | 05/18/09 | $ 218.05 | $ 218.05 | 1103 |
| 2586-0388-5 | 9-218-50598 | 06/05/09 | $ 232.26 | $ 232.26 | 1103 |
| 2586-0388-5 | 9-214-12456 | 06/02/09 | $ 242.16 | $ 242.16 | 1103 |
| 2586-0388-5 | 9-212-40091 | 06/01/09 | $ 170.98 | $ 170.98 | 1103 |
| 2586-0388-5 | 8-988-68110 | 05/27/09 | $ 87.69 | $ 87.69 | 1103 |
| 2644-9312-9 | 9-197-35594 | 05/19/09 | $ 187.77 | $ 187.77 | 1103 |
| 2644-9312-9 | 9-195-70812 | 05/18/09 | $ 48.72 | $ 48.72 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2644-9312-9 | 9-198-98988 | 05/20/09 | $ 40.66 | $ 40.66 | 1103 |
| 2644-9312-9 | 9-179-39967 | 05/04/09 | $ 33.58 | $ 33.58 | 1103 |
| 2644-9312-9 | 9-205-39649 | 05/26/09 | $ 292.57 | $ 292.57 | 1103 |
| 2644-9312-9 | 9-202-01443 | 05/22/09 | $ 76.22 | $ 76.22 | 1103 |
| 2644-9312-9 | 9-193-82133 | 05/15/09 | $ 12.08 | $ 12.08 | 1103 |
| 2644-9312-9 | 9-189-20567 | 05/12/09 | $ 164.97 | $ 164.97 | 1103 |
| 2644-9312-9 | 9-203-90518 | 05/25/09 | $ 64.69 | $ 64.69 | 1103 |
| 2644-9312-9 | 9-182-68344 | 05/06/09 | $ 10.46 | $ 10.46 | 1103 |
| 2644-9312-9 | 9-211-31882 | 06/01/09 | $ 58.08 | $ 58.08 | 1103 |
| 2644-9312-9 | 9-214-47295 | 06/03/09 | $ 26.53 | $ 26.53 | 1103 |
| 2644-9312-9 | 9-180-89983 | 05/05/09 | $ 200.86 | $ 200.86 | 1103 |
| 2644-9312-9 | 9-209-71760 | 05/29/09 | $ 10.11 | $ 10.11 | 1103 |
| 2644-9312-9 | 9-190-83201 | 05/13/09 | $ 289.37 | $ 289.37 | 1103 |
| 2644-9312-9 | 9-187-61987 | 05/11/09 | $ 446.45 | $ 446.45 | 1103 |
| 2644-9312-9 | 9-212-86507 | 06/02/09 | $ 202.27 | $ 202.27 | 1103 |
| 2644-9312-9 | 9-177-66236 | 05/01/09 | $ 8.99 | $ 8.99 | 1103 |
| 2761-5248-3 | 9-214-04703 | 06/02/09 | $ 22.37 | $ 22.37 | 1103 |
| 2761-5248-3 | 9-182-12607 | 05/05/09 | $ 94.26 | $ 94.26 | 1103 |
| 2761-5248-3 | 9-206-61100 | 05/26/09 | $ 43.86 | $ 43.86 | 1103 |
| 2761-5248-3 | 9-190-37359 | 05/12/09 | $ 64.07 | $ 64.07 | 1103 |
| 2761-5248-3 | 9-198-49289 | 05/19/09 | $ 84.79 | $ 84.79 | 1103 |
| 2832-6268-5 | 9-213-53000 | 06/02/09 | $ 12.25 | $ 12.25 | 1103 |
| 2832-6268-5 | 9-165-95194 | 04/21/09 | $ 51.51 | $ - | 1103 |
| 2832-6268-5 | 9-197-99589 | 05/19/09 | $ 10.54 | $ 10.54 | 1103 |
| 2832-6268-5 | 9-174-09445 | 04/28/09 | $ 46.22 | $ 46.22 | 1103 |
| 2832-6268-5 | 9-206-12724 | 05/26/09 | $ 32.59 | $ 32.59 | 1103 |
| 2832-6268-5 | 9-189-86442 | 05/12/09 | $ 15.84 | $ 15.84 | 1103 |
| 2837-6302-1 | 9-189-33078 | 05/12/09 | $ 1,058.70 | $ 1,058.70 | 1103 |
| 2837-6302-1 | 9-157-04990 | 04/14/09 | $ 681.99 | $ 5.22 | 1103 |
| 2837-6302-1 | 9-212-87975 | 06/02/09 | $ 356.98 | $ 356.98 | 1103 |
| 2837-6302-1 | 9-205-51707 | 05/26/09 | $ 957.27 | $ 957.27 | 1103 |
| 2837-6302-1 | 9-197-36777 | 05/19/09 | $ 623.28 | $ 623.28 | 1103 |
| 2837-6302-1 | 9-181-02186 | 05/05/09 | $ 260.56 | $ 260.56 | 1103 |
| 3118-9668-7 | 9-209-74912 | 05/29/09 | $ 41.61 | $ 41.61 | 1103 |
| 3118-9668-7 | 9-190-84723 | 05/13/09 | $ 3.60 | $ 3.60 | 1103 |
| 3118-9668-7 | 9-177-69378 | 05/01/09 | $ 70.18 | $ 62.74 | 1103 |
| 3118-9668-7 | 9-156-85701 | 04/14/09 | $ 2,068.40 | $ 22.16 | 1103 |
| 3118-9668-7 | 9-200-48183 | 05/21/09 | $ 24.21 | $ 24.21 | 1103 |
| 3118-9668-7 | 9-205-33849 | 05/26/09 | $ 1,438.61 | $ 1,438.61 | 1103 |
| 3118-9668-7 | 9-208-32553 | 05/28/09 | $ 24.23 | $ 24.23 | 1103 |
| 3118-9668-7 | 9-197-29539 | 05/19/09 | $ 2,477.99 | $ 2,477.99 | 1103 |
| 3118-9668-7 | 9-179-48880 | 05/04/09 | $ 109.48 | $ 109.48 | 1103 |
| 3118-9668-7 | 9-195-79944 | 05/18/09 | $ 35.80 | $ 35.80 | 1103 |
| 3118-9668-7 | 9-193-85067 | 05/15/09 | $ 162.70 | $ 162.70 | 1103 |
| 3118-9668-7 | 9-211-41053 | 06/01/09 | $ 32.91 | $ 32.91 | 1103 |
| 3118-9668-7 | 9-180-83935 | 05/05/09 | $ 3,024.37 | $ 3,024.37 | 1103 |
| 3118-9668-7 | 9-165-15006 | 04/21/09 | $ 1,143.17 | $ 49.27 | 1103 |
| 3118-9668-7 | 9-192-33344 | 05/14/09 | $ 107.64 | $ 107.64 | 1103 |
| 3118-9668-7 | 9-199-07939 | 05/20/09 | $ 47.56 | $ 47.56 | 1103 |
| 3118-9668-7 | 9-214-48882 | 06/03/09 | $ 13.47 | $ 13.47 | 1103 |
| 3118-9668-7 | 9-182-70231 | 05/06/09 | $ 18.27 | $ 18.27 | 1103 |
| 3118-9668-7 | 9-203-92262 | 05/25/09 | $ 511.76 | $ 511.76 | 1103 |
| 3118-9668-7 | 9-187-71162 | 05/11/09 | $ 48.53 | $ 48.53 | 1103 |
| 3118-9668-7 | 9-212-80317 | 06/02/09 | $ 2,100.67 | $ 2,100.67 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3118-9668-7 | 9-189-14399 | 05/12/09 | $ 4,360.20 | $ 4,360.20 | 1103 |
| 3353-2308-4 | 9-192-47425 | 05/14/09 | $ 56.95 | $ 56.95 | 1103 |
| 3353-2308-4 | 9-181-45632 | 05/05/09 | $ 1,358.57 | $ 1,358.57 | 1103 |
| 2987-2022-1 | 9-188-78400 | 05/11/09 | $ 3,625.34 | $ 3,625.34 | 1103 |
| 2987-2022-1 | 9-212-49027 | 06/01/09 | $ 3,748.34 | $ 3,748.34 | 1103 |
| 2987-2022-1 | 9-191-81853 | 05/13/09 | $ 1,661.25 | $ 1,661.25 | 1103 |
| 2987-2022-1 | 9-206-67212 | 05/26/09 | $ 59.57 | $ 59.57 | 1103 |
| 2987-2022-1 | 9-178-83359 | 05/01/09 | $ 1,462.81 | $ 1,453.65 | 1103 |
| 2987-2022-1 | 9-198-55540 | 05/19/09 | $ 4.36 | $ 4.36 | 1103 |
| 2987-2022-1 | 9-195-13300 | 05/15/09 | $ 3,071.38 | $ 3,071.38 | 1103 |
| 2987-2022-1 | 9-205-01000 | 05/25/09 | $ 2,376.69 | $ 2,376.69 | 1103 |
| 2987-2022-1 | 9-213-99853 | 06/02/09 | $ 4.36 | $ 4.36 | 1103 |
| 2987-2022-1 | 9-187-09596 | 05/08/09 | $ 1,699.81 | $ 1,699.81 | 1103 |
| 2987-2022-1 | 9-218-53551 | 06/05/09 | $ 1,467.88 | $ 1,467.88 | 1103 |
| 2987-2022-1 | 9-203-35505 | 05/22/09 | $ 1,326.20 | $ 1,326.20 | 1103 |
| 2987-2022-1 | 9-183-62615 | 05/06/09 | $ 1,081.23 | $ 1,081.23 | 1103 |
| 2987-2022-1 | 9-201-50711 | 05/21/09 | $ 1,317.72 | $ 1,305.50 | 1103 |
| 2987-2022-1 | 9-215-39014 | 06/03/09 | $ 1,127.81 | $ 1,127.81 | 1103 |
| 2987-2022-1 | 9-206-73096 | 05/26/09 | $ 2,204.34 | $ 2,204.34 | 1103 |
| 2987-2022-1 | 9-182-24570 | 05/05/09 | $ 2,786.58 | $ 2,783.50 | 1103 |
| 2987-2022-1 | 9-185-03502 | 05/07/09 | $ 1,367.32 | $ 1,367.32 | 1103 |
| 2987-2022-1 | 9-182-18675 | 05/05/09 | $ 47.62 | $ 47.62 | 1103 |
| 2987-2022-1 | 9-190-38756 | 05/12/09 | $ 2,251.26 | $ 2,251.26 | 1103 |
| 2987-2022-1 | 9-198-61623 | 05/19/09 | $ 2,096.53 | $ 2,096.53 | 1103 |
| 2987-2022-1 | 9-199-93911 | 05/20/09 | $ 3,066.26 | $ 3,066.26 | 1103 |
| 2987-2022-1 | 9-210-85623 | 05/29/09 | $ 1,715.15 | $ 1,715.15 | 1103 |
| 2987-2022-1 | 9-180-57782 | 05/04/09 | $ 2,805.10 | $ 2,805.10 | 1103 |
| 2987-2022-1 | 9-214-06118 | 06/02/09 | $ 1,672.30 | $ 1,672.30 | 1103 |
| 2987-7584-0 | 9-178-99895 | 05/01/09 | $ 52.06 | $ 52.06 | 1103 |
| 2987-7584-0 | 9-197-08087 | 05/18/09 | $ 41.14 | $ 41.14 | 1103 |
| 3055-0174-3 | 9-213-34019 | 06/02/09 | $ 4,798.78 | $ 4,795.71 | 1103 |
| 3055-0174-3 | 9-187-92035 | 05/11/09 | $ 978.35 | $ 978.35 | 1103 |
| 3055-0174-3 | 9-205-94770 | 05/26/09 | $ 6,328.93 | $ 6,328.93 | 1103 |
| 2987-7584-0 | 9-211-02798 | 05/29/09 | $ 14.65 | $ 14.65 | 1103 |
| 2987-7584-0 | 9-185-21413 | 05/07/09 | $ 53.66 | $ 53.66 | 1103 |
| 2987-7584-0 | 9-188-96921 | 05/11/09 | $ 49.81 | $ 49.81 | 1103 |
| 2987-7584-0 | 9-180-69016 | 05/04/09 | $ 3.21 | $ 3.21 | 1103 |
| 3055-0174-3 | 9-185-97219 | 05/08/09 | $ 387.80 | $ 387.80 | 1103 |
| 3055-0174-3 | 9-208-50007 | 05/28/09 | $ 641.77 | $ 641.77 | 1103 |
| 3055-0174-3 | 9-191-05213 | 05/13/09 | $ 282.38 | $ 282.38 | 1103 |
| 3055-0174-3 | 9-202-33599 | 05/22/09 | $ 567.46 | $ 567.46 | 1103 |
| 3055-0174-3 | 9-196-01295 | 05/18/09 | $ 708.36 | $ 708.36 | 1103 |
| 3055-0174-3 | 9-184-30049 | 05/07/09 | $ 958.37 | $ 958.37 | 1103 |
| 3055-0174-3 | 9-216-04819 | 06/04/09 | $ 554.52 | $ 554.52 | 1103 |
| 3055-0174-3 | 9-214-70803 | 06/03/09 | $ 357.23 | $ 357.23 | 1103 |
| 3055-0174-3 | 9-179-62772 | 05/04/09 | $ 883.43 | $ 883.43 | 1103 |
| 3055-0174-3 | 9-197-81065 | 05/19/09 | $ 5,368.73 | $ 5,368.73 | 1103 |
| 3055-0174-3 | 9-194-13241 | 05/15/09 | $ 755.47 | $ 755.47 | 1103 |
| 3055-0174-3 | 9-182-90570 | 05/06/09 | $ 618.75 | $ 618.75 | 1103 |
| 3055-0174-3 | 9-200-69354 | 05/21/09 | $ 302.84 | $ 302.84 | 1103 |
| 3055-0174-3 | 9-204-15242 | 05/25/09 | $ 642.76 | $ 642.76 | 1103 |
| 3055-0174-3 | 9-189-67468 | 05/12/09 | $ 6,916.04 | $ 6,916.04 | 1103 |
| 3055-0174-3 | 9-217-57761 | 06/05/09 | $ 726.95 | $ 726.95 | 1103 |
| 2987-2022-1 | 9-216-80152 | 06/04/09 | $ 1,458.53 | $ 1,458.53 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2987-2022-1 | 9-209-24923 | 05/28/09 | $ 1,118.33 | $ 1,118.33 | 1103 |
| 2987-2022-1 | 9-196-88971 | 05/18/09 | $ 5,740.43 | $ 5,740.43 | 1103 |
| 2987-2022-1 | 9-193-22298 | 05/14/09 | $ 2,162.77 | $ 2,162.77 | 1103 |
| 3055-0174-3 | 9-211-62136 | 06/01/09 | $ 1,051.48 | $ 1,051.48 | 1103 |
| 3055-0174-3 | 9-177-89607 | 05/01/09 | $ 714.12 | $ 714.12 | 1103 |
| 3056-7842-2 | 9-209-96444 | 05/29/09 | $ 37.55 | $ 37.55 | 1103 |
| 3056-7842-2 | 9-199-21630 | 05/20/09 | $ 36.51 | $ 36.51 | 1103 |
| 3055-0174-3 | 9-209-96443 | 05/29/09 | $ 598.10 | $ 598.10 | 1103 |
| 3055-0174-3 | 9-199-21629 | 05/20/09 | $ 843.60 | $ 843.60 | 1103 |
| 3055-0174-3 | 9-192-47423 | 05/14/09 | $ 623.03 | $ 623.03 | 1103 |
| 3055-0174-3 | 9-181-45630 | 05/05/09 | $ 5,171.15 | $ 5,171.15 | 1103 |
| 3123-0268-3 | 9-197-35597 | 05/19/09 | $ 577.16 | $ 577.16 | 1103 |
| 3123-0268-3 | 9-195-70815 | 05/18/09 | $ 4.13 | $ 4.13 | 1103 |
| 3123-0268-3 | 9-180-89988 | 05/05/09 | $ 557.48 | $ 557.48 | 1103 |
| 3123-0268-3 | 9-208-28247 | 05/28/09 | $ 26.17 | $ 26.17 | 1103 |
| 3123-0268-3 | 9-212-86509 | 06/02/09 | $ 604.79 | $ 604.79 | 1103 |
| 3123-0268-3 | 9-205-39652 | 05/26/09 | $ 610.93 | $ 610.93 | 1103 |
| 3123-0268-3 | 9-189-20571 | 05/12/09 | $ 556.68 | $ 556.68 | 1103 |
| 3123-0268-3 | 9-211-31885 | 06/01/09 | $ 26.72 | $ 26.72 | 1103 |
| 3123-0268-3 | 9-190-83204 | 05/13/09 | $ 11.62 | $ 11.62 | 1103 |
| 3056-7842-2 | 9-192-47424 | 05/14/09 | $ 53.17 | $ 53.17 | 1103 |
| 3056-7842-2 | 9-185-97220 | 05/08/09 | $ 112.00 | $ 112.00 | 1103 |
| 3056-7842-2 | 9-208-50008 | 05/28/09 | $ 51.39 | $ 51.39 | 1103 |
| 3056-7842-2 | 9-191-05214 | 05/13/09 | $ 71.72 | $ 71.72 | 1103 |
| 3056-7842-2 | 9-197-73950 | 05/19/09 | $ 14.54 | $ 14.54 | 1103 |
| 3056-7842-2 | 9-202-33600 | 05/22/09 | $ 64.63 | $ 64.63 | 1103 |
| 3056-7842-2 | 9-196-01296 | 05/18/09 | $ 290.68 | $ 290.68 | 1103 |
| 3056-7842-2 | 9-184-30050 | 05/07/09 | $ 50.36 | $ 50.36 | 1103 |
| 3056-7842-2 | 9-179-62773 | 05/04/09 | $ 236.49 | $ 236.49 | 1103 |
| 3056-7842-2 | 9-214-70804 | 06/03/09 | $ 29.44 | $ 29.44 | 1103 |
| 3056-7842-2 | 9-216-04820 | 06/04/09 | $ 71.87 | $ 71.87 | 1103 |
| 3056-7842-2 | 9-204-15243 | 05/25/09 | $ 14.99 | $ 14.99 | 1103 |
| 3056-7842-2 | 9-200-69355 | 05/21/09 | $ 58.74 | $ 58.74 | 1103 |
| 3056-7842-2 | 9-194-13242 | 05/15/09 | $ 63.06 | $ 63.06 | 1103 |
| 3056-7842-2 | 9-182-90571 | 05/06/09 | $ 27.46 | $ 27.46 | 1103 |
| 3056-7842-2 | 9-189-59794 | 05/12/09 | $ 13.58 | $ 13.58 | 1103 |
| 3056-7842-2 | 9-217-57762 | 06/05/09 | $ 30.32 | $ 30.32 | 1103 |
| 3056-7842-2 | 9-187-92036 | 05/11/09 | $ 60.38 | $ 60.38 | 1103 |
| 3056-7842-2 | 9-211-62137 | 06/01/09 | $ 159.94 | $ 159.94 | 1103 |
| 3056-7842-2 | 9-177-89608 | 05/01/09 | $ 91.24 | $ 91.24 | 1103 |
| 3209-6392-3 | 9-204-49275 | 05/25/09 | $ 22.07 | $ 22.07 | 1103 |
| 3209-6392-3 | 9-213-85874 | 06/02/09 | $ 14.67 | $ 14.67 | 1103 |
| 0895-0256-0 | 9-208-32551 | 05/28/09 | $ 58.57 | $ 58.57 | 1103 |
| 0895-0256-0 | 9-195-79942 | 05/18/09 | $ 184.68 | $ 184.68 | 1103 |
| 0895-0256-0 | 9-205-33846 | 05/26/09 | $ 69.85 | $ 69.85 | 1103 |
| 0895-0256-0 | 9-193-85064 | 05/15/09 | $ 106.65 | $ 106.65 | 1103 |
| 0895-0256-0 | 9-211-41050 | 06/01/09 | $ 66.46 | $ 66.46 | 1103 |
| 0895-0256-0 | 9-180-83933 | 05/05/09 | $ 89.79 | $ 89.79 | 1103 |
| 0895-0256-0 | 9-199-07937 | 05/20/09 | $ 60.40 | $ 60.40 | 1103 |
| 0895-0256-0 | 9-214-48880 | 06/03/09 | $ 27.03 | $ 27.03 | 1103 |
| 0895-0256-0 | 9-182-70229 | 05/06/09 | $ 101.69 | $ 101.69 | 1103 |
| 0895-0256-0 | 5-612-17140 | 06/05/09 | $ 15.60 | $ 15.60 | 1103 |
| 0895-0256-0 | 9-215-91301 | 06/04/09 | $ 42.18 | $ 42.18 | 1103 |
| 0895-0256-0 | 9-203-92260 | 05/25/09 | $ 40.14 | $ 40.14 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 0895-0256-0 | 9-217-36886 | 06/05/09 | $ 109.23 | $ 109.23 | 1103 |
| 0895-0256-0 | 9-187-71160 | 05/11/09 | $ 109.23 | $ 109.23 | 1103 |
| 0895-0256-0 | 9-212-80314 | 06/02/09 | $ 24.07 | $ 24.07 | 1103 |
| 0895-0256-0 | 9-179-48877 | 05/04/09 | $ 159.86 | $ 159.86 | 1103 |
| 0895-0256-0 | 9-189-14396 | 05/12/09 | $ 147.04 | $ 147.04 | 1103 |
| 1686-2916-8 | 9-189-53670 | 05/12/09 | $ 19.79 | $ 19.79 | 1103 |
| 1686-2916-8 | 9-197-67815 | 05/19/09 | $ 50.79 | $ 50.79 | 1103 |
| 1686-2916-8 | 9-205-70716 | 05/26/09 | $ 82.18 | $ 82.18 | 1103 |
| 1686-2916-8 | 9-213-19858 | 06/02/09 | $ 76.88 | $ 76.88 | 1103 |
| 1686-2916-8 | 9-181-32572 | 05/05/09 | $ 26.97 | $ 26.97 | 1103 |
| 3209-6392-3 | 9-206-43056 | 05/26/09 | $ 13.00 | $ 13.00 | 1103 |
| 3209-6392-3 | 9-208-76628 | 05/28/09 | $ 21.06 | $ 21.06 | 1103 |
| 3209-6392-3 | 9-196-33720 | 05/18/09 | $ 59.99 | $ 59.99 | 1103 |
| 0895-0256-0 | 9-197-29537 | 05/19/09 | $ 115.49 | $ 115.49 | 1103 |
| 0895-0256-0 | 9-202-13425 | 05/22/09 | $ 136.27 | $ 136.27 | 1103 |
| 0895-0256-0 | 9-184-08199 | 05/07/09 | $ 118.55 | $ 118.55 | 1103 |
| 0895-0256-0 | 8-985-78921 | 05/20/09 | $ 75.06 | $ 75.06 | 1103 |
| 0895-0256-0 | 9-185-69818 | 05/08/09 | $ 121.42 | $ 121.42 | 1103 |
| 0895-0256-0 | 3-955-64173 | 05/13/09 | $ 24.68 | $ 24.68 | 1103 |
| 0895-0256-0 | 9-209-74910 | 05/29/09 | $ 43.52 | $ 43.52 | 1103 |
| 0895-0256-0 | 9-190-84721 | 05/13/09 | $ 192.47 | $ 192.47 | 1103 |
| 0895-0256-0 | 9-177-69376 | 05/01/09 | $ 46.33 | $ 46.33 | 1103 |
| 0895-0256-0 | 9-200-48181 | 05/21/09 | $ 16.77 | $ 16.77 | 1103 |
| 2412-5084-9 | 9-197-08085 | 05/18/09 | $ 8.97 | $ 8.97 | 1103 |
| 2412-5084-9 | 9-215-49945 | 06/03/09 | $ 5.75 | $ 5.75 | 1103 |
| 2412-5084-9 | 9-185-21412 | 05/07/09 | $ 4.47 | $ 4.47 | 1103 |
| 2412-5084-9 | 9-180-69015 | 05/04/09 | $ 8.07 | $ 8.07 | 1103 |
| 2412-5084-9 | 9-212-59910 | 06/01/09 | $ 4.47 | $ 4.47 | 1103 |
| 2412-5084-9 | 9-187-25291 | 05/08/09 | $ 5.75 | $ 5.75 | 1103 |
| 2412-5084-9 | 9-200-03728 | 05/20/09 | $ 9.66 | $ 9.66 | 1103 |
| 2412-5084-9 | 9-190-31296 | 05/12/09 | $ 401.70 | $ 401.70 | 1103 |
| 4379-0698-0 | 9-194-64769 | 05/15/09 | $ 154.42 | $ 154.42 | 1103 |
| 4379-0698-0 | 9-192-86883 | 05/14/09 | $ 17.87 | $ 17.87 | 1103 |
| 4379-0698-0 | 9-212-06550 | 06/01/09 | $ 61.82 | $ 61.82 | 1103 |
| 4379-0698-0 | 9-208-90043 | 05/28/09 | $ 220.71 | $ 220.71 | 1103 |
| 4379-0698-0 | 9-201-07454 | 05/21/09 | $ 90.43 | $ 90.43 | 1103 |
| 4379-0698-0 | 9-215-09404 | 06/03/09 | $ 420.17 | $ 420.17 | 1103 |
| 4379-0698-0 | 9-186-54990 | 05/08/09 | $ 127.20 | $ 127.20 | 1103 |
| 4379-0698-0 | 9-180-14920 | 05/04/09 | $ 33.22 | $ 33.22 | 1103 |
| 4379-0698-0 | 9-188-35773 | 05/11/09 | $ 8.36 | $ 8.36 | 1103 |
| 4379-0698-0 | 9-210-42716 | 05/29/09 | $ 4.03 | $ 4.03 | 1103 |
| 4379-0698-0 | 9-196-46156 | 05/18/09 | $ 45.31 | $ 45.31 | 1103 |
| 2412-5084-9 | 9-195-29248 | 05/15/09 | $ 4.61 | $ 4.61 | 1103 |
| 2412-5084-9 | 9-178-99893 | 05/01/09 | $ 9.35 | $ 9.35 | 1103 |
| 2412-5084-9 | 9-203-52069 | 05/22/09 | $ 9.22 | $ 9.22 | 1103 |
| 2412-5084-9 | 9-198-43175 | 05/19/09 | $ 478.99 | $ 478.99 | 1103 |
| 2412-5084-9 | 9-206-55193 | 05/26/09 | $ 480.16 | $ 480.16 | 1103 |
| 2412-5084-9 | 9-213-98476 | 06/02/09 | $ 463.41 | $ 463.41 | 1103 |
| 2412-5084-9 | 9-191-91244 | 05/13/09 | $ 9.90 | $ 9.90 | 1103 |
| 2412-5084-9 | 9-183-72367 | 05/06/09 | $ 13.49 | $ 13.49 | 1103 |
| 2412-5084-9 | 9-182-06627 | 05/05/09 | $ 341.60 | $ 341.60 | 1103 |
| 2412-5084-9 | 9-209-37826 | 05/28/09 | $ 13.82 | $ 13.82 | 1103 |
| 2534-0750-6 | 9-179-72018 | 05/04/09 | $ 4.85 | $ 4.85 | 1103 |
| 2534-0750-6 | 9-217-69827 | 06/05/09 | $ 10.21 | $ 10.21 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2572-8742-4 | 9-197-81064 | 05/19/09 | $ 21.00 | $ 21.00 | 1103 |
| 2534-0750-6 | 9-184-33447 | 05/07/09 | $ 10.15 | $ 10.15 | 1103 |
| 2534-0750-6 | 9-194-16199 | 05/15/09 | $ 14.27 | $ 14.27 | 1103 |
| 2534-0750-6 | 9-214-72667 | 06/03/09 | $ 4.25 | $ 4.25 | 1103 |
| 2534-0750-6 | 9-191-06554 | 05/13/09 | $ 15.68 | $ 15.68 | 1103 |
| 2534-0750-6 | 9-204-17008 | 05/25/09 | $ 14.27 | $ 14.27 | 1103 |
| 2534-0750-6 | 9-197-86194 | 05/19/09 | $ 3.07 | $ 3.07 | 1103 |
| 2534-0750-6 | 9-208-54438 | 05/28/09 | $ 4.70 | $ 4.70 | 1103 |
| 2534-0750-6 | 9-182-92595 | 05/06/09 | $ 28.21 | $ 28.21 | 1103 |
| 2534-0750-6 | 9-187-93430 | 05/11/09 | $ 14.27 | $ 14.27 | 1103 |
| 2534-8156-0 | 9-206-42549 | 05/26/09 | $ 50.43 | $ 50.43 | 1103 |
| 2534-8156-0 | 9-181-93831 | 05/05/09 | $ 56.12 | $ 56.12 | 1103 |
| 2534-8156-0 | 9-198-29968 | 05/19/09 | $ 27.66 | $ 27.66 | 1103 |
| 2534-8156-0 | 9-190-06458 | 05/12/09 | $ 19.16 | $ 19.16 | 1103 |
| 2534-8156-0 | 9-213-73342 | 06/02/09 | $ 3.07 | $ 3.07 | 1103 |
| 2572-8742-4 | 9-185-97218 | 05/08/09 | $ 7.81 | $ 7.81 | 1103 |
| 2572-8742-4 | 8-984-15433 | 05/15/09 | $ 15.64 | $ 15.64 | 1103 |
| 2572-8742-4 | 9-181-27449 | 05/05/09 | $ 4.38 | $ 4.38 | 1103 |
| 2572-8742-4 | 9-197-73947 | 05/19/09 | $ 4.70 | $ 4.70 | 1103 |
| 2572-8742-4 | 9-189-67467 | 05/12/09 | $ 13.00 | $ 13.00 | 1103 |
| 2572-8742-4 | 9-194-13240 | 05/15/09 | $ 4.25 | $ 4.25 | 1103 |
| 2572-8742-4 | 9-205-94769 | 05/26/09 | $ 21.00 | $ 21.00 | 1103 |
| 2572-8742-4 | 9-213-34018 | 06/02/09 | $ 16.07 | $ 16.07 | 1103 |
| 2572-8742-4 | 9-187-92034 | 05/11/09 | $ 19.41 | $ 19.41 | 1103 |
| 2572-8742-4 | 9-177-89606 | 05/01/09 | $ 19.63 | $ 19.63 | 1103 |
| 2572-8742-4 | 9-209-96442 | 05/29/09 | $ 22.82 | $ 22.82 | 1103 |
| 2572-8742-4 | 9-181-45629 | 05/05/09 | $ 13.00 | $ 13.00 | 1103 |
| 2572-8742-4 | 9-199-21628 | 05/20/09 | $ 15.24 | $ 15.24 | 1103 |
| 2572-8742-4 | 9-192-47422 | 05/14/09 | $ 15.12 | $ 15.12 | 1103 |
| 2572-8742-4 | 9-196-01294 | 05/18/09 | $ 20.95 | $ 20.95 | 1103 |
| 2572-8742-4 | 9-184-30048 | 05/07/09 | $ 23.42 | $ 23.42 | 1103 |
| 2572-8742-4 | 9-179-62771 | 05/04/09 | $ 38.71 | $ 38.71 | 1103 |
| 2572-8742-4 | 9-204-15241 | 05/25/09 | $ 60.27 | $ 60.27 | 1103 |
| 2572-8742-4 | 9-200-69353 | 05/21/09 | $ 8.18 | $ 8.18 | 1103 |
| 2572-8742-4 | 9-182-90569 | 05/06/09 | $ 6.79 | $ 6.79 | 1103 |
| 3265-7784-7 | 9-189-80134 | 05/12/09 | $ 729.97 | $ 729.97 | 1103 |
| 3265-7784-7 | 9-205-64617 | 05/26/09 | $ 8.36 | $ 8.36 | 1103 |
| 3265-7784-7 | 9-202-27631 | 05/22/09 | $ 1,038.38 | $ 1,038.38 | 1103 |
| 3265-7784-7 | 9-179-52095 | 05/04/09 | $ 1,358.96 | $ 1,347.84 | 1103 |
| 3265-7784-7 | 9-211-51608 | 06/01/09 | $ 2,000.52 | $ 2,000.52 | 1103 |
| 3265-7784-7 | 9-187-81610 | 05/11/09 | $ 1,641.01 | $ 1,641.01 | 1103 |
| 3265-7784-7 | 9-217-51898 | 06/05/09 | $ 1,172.32 | $ 1,172.32 | 1103 |
| 3265-7784-7 | 9-208-41341 | 05/28/09 | $ 586.16 | $ 586.16 | 1103 |
| 3265-7784-7 | 9-185-83471 | 05/08/09 | $ 627.10 | $ 627.10 | 1103 |
| 3265-7784-7 | 9-177-83505 | 05/01/09 | $ 1,098.71 | $ 1,098.71 | 1103 |
| 3265-7784-7 | 9-197-93459 | 05/19/09 | $ 715.15 | $ 715.15 | 1103 |
| 3265-7784-7 | 9-204-03732 | 05/25/09 | $ 1,640.78 | $ 1,640.78 | 1103 |
| 3265-7784-7 | 9-213-46706 | 06/02/09 | $ 893.55 | $ 893.55 | 1103 |
| 3265-7784-7 | 9-200-54360 | 05/21/09 | $ 1,122.63 | $ 1,122.63 | 1103 |
| 3265-7784-7 | 9-192-40572 | 05/14/09 | $ 1,326.90 | $ 1,306.83 | 1103 |
| 3265-7784-7 | 9-215-98191 | 06/04/09 | $ 1,090.43 | $ 1,090.43 | 1103 |
| 3265-7784-7 | 9-206-06658 | 05/26/09 | $ 1,006.44 | $ 994.16 | 1103 |
| 3265-7784-7 | 9-190-94948 | 05/13/09 | $ 1,185.42 | $ 1,185.42 | 1103 |
| 3265-7784-7 | 9-209-89606 | 05/29/09 | $ 522.18 | $ 522.18 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3265-7784-7 | 9-214-60007 | 06/03/09 | $ 884.62 | $ 884.62 | 1103 |
| 3265-7784-7 | 9-184-23095 | 05/07/09 | $ 756.01 | $ 756.01 | 1103 |
| 3265-7784-7 | 9-195-90598 | 05/18/09 | $ 3,121.85 | $ 3,121.85 | 1103 |
| 3265-7784-7 | 9-193-99092 | 05/15/09 | $ 1,173.31 | $ 1,173.31 | 1103 |
| 3265-7784-7 | 9-182-80359 | 05/06/09 | $ 505.37 | $ 505.37 | 1103 |
| 3265-7784-7 | 9-197-61542 | 05/19/09 | $ 41.70 | $ 41.70 | 1103 |
| 3265-7784-7 | 9-181-26425 | 05/05/09 | $ 14.33 | $ 14.33 | 1103 |
| 3265-7784-7 | 9-181-57818 | 05/05/09 | $ 879.37 | $ 879.37 | 1103 |
| 3265-7784-7 | 9-199-17549 | 05/20/09 | $ 961.52 | $ 961.52 | 1103 |
| 3332-8632-7 | 9-189-14401 | 05/12/09 | $ 334.01 | $ 334.01 | 1103 |
| 3332-8632-7 | 9-179-48881 | 05/04/09 | $ 22.31 | $ 22.31 | 1103 |
| 3410-6412-0 | 9-191-39246 | 05/13/09 | $ 994.80 | $ 994.80 | 1103 |
| 3410-6412-0 | 9-192-84064 | 05/14/09 | $ 621.50 | $ 621.50 | 1103 |
| 3410-6412-0 | 9-178-39218 | 05/01/09 | $ 1,289.86 | $ 1,289.86 | 1103 |
| 3410-6412-0 | 9-210-39380 | 05/29/09 | $ 1,167.97 | $ 1,167.97 | 1103 |
| 3410-6412-0 | 9-198-29972 | 05/19/09 | $ 158.17 | $ 158.17 | 1103 |
| 3410-6412-0 | 9-196-44696 | 05/18/09 | $ 2,039.94 | $ 2,039.94 | 1103 |
| 3410-6412-0 | 9-180-05833 | 05/04/09 | $ 2,612.56 | $ 2,595.21 | 1103 |
| 3410-6412-0 | 9-216-40874 | 06/04/09 | $ 407.12 | $ 407.12 | 1103 |
| 3410-6412-0 | 9-181-75855 | 05/05/09 | $ 296.46 | $ 296.46 | 1103 |
| 3410-6412-0 | 9-194-61685 | 05/15/09 | $ 333.95 | $ 333.95 | 1103 |
| 3410-6412-0 | 9-204-53412 | 05/25/09 | $ 2,957.41 | $ 2,957.41 | 1103 |
| 3410-6412-0 | 9-199-56996 | 05/20/09 | $ 2,365.62 | $ 2,365.62 | 1103 |
| 3410-6412-0 | 9-201-04215 | 05/21/09 | $ 462.53 | $ 462.53 | 1103 |
| 3410-6412-0 | 9-183-25672 | 05/06/09 | $ 2,116.45 | $ 2,116.45 | 1103 |
| 3410-6412-0 | 9-208-85512 | 05/28/09 | $ 1,042.03 | $ 1,042.03 | 1103 |
| 3410-6412-0 | 9-215-00296 | 06/03/09 | $ 2,559.18 | $ 2,559.18 | 1103 |
| 3410-6412-0 | 9-198-11757 | 05/19/09 | $ 70.95 | $ 70.95 | 1103 |
| 3410-6412-0 | 9-211-97325 | 06/01/09 | $ 950.39 | $ 950.39 | 1103 |
| 3410-6412-0 | 9-188-34524 | 05/11/09 | $ 2,036.94 | $ 2,036.94 | 1103 |
| 3332-8632-7 | 9-197-29541 | 05/19/09 | $ 256.80 | $ 256.80 | 1103 |
| 3332-8632-7 | 9-184-08201 | 05/07/09 | $ 13.17 | $ 13.17 | 1103 |
| 3332-8632-7 | 9-195-79945 | 05/18/09 | $ 25.09 | $ 25.09 | 1103 |
| 3332-8632-7 | 9-205-33851 | 05/26/09 | $ 289.34 | $ 289.34 | 1103 |
| 3332-8632-7 | 9-180-83937 | 05/05/09 | $ 256.09 | $ 256.09 | 1103 |
| 3332-8632-7 | 9-192-33345 | 05/14/09 | $ 7.20 | $ 7.20 | 1103 |
| 3332-8632-7 | 9-212-80319 | 06/02/09 | $ 56.36 | $ 56.36 | 1103 |
| 3406-7018-3 | 9-194-81815 | 05/15/09 | $ 4.85 | $ 4.85 | 1103 |
| 3406-7018-3 | 9-184-86838 | 05/07/09 | $ 26.39 | $ 26.39 | 1103 |
| 3406-7018-3 | 9-186-70925 | 05/08/09 | $ 110.57 | $ 110.57 | 1103 |
| 3406-7018-3 | 9-188-55734 | 05/11/09 | $ 16.57 | $ 16.57 | 1103 |
| 3407-8132-5 | 9-205-63781 | 05/26/09 | $ 55.98 | $ 55.98 | 1103 |
| 3407-8132-5 | 9-181-14305 | 05/05/09 | $ 28.52 | $ 28.52 | 1103 |
| 3410-6412-0 | 9-190-06462 | 05/12/09 | $ 119.73 | $ 119.73 | 1103 |
| 3407-8132-5 | 9-197-49136 | 05/19/09 | $ 30.70 | $ 30.70 | 1103 |
| 3407-8132-5 | 9-189-34688 | 05/12/09 | $ 35.83 | $ 35.83 | 1103 |
| 3407-8132-5 | 9-213-00665 | 06/02/09 | $ 12.94 | $ 12.94 | 1103 |
| 3410-6412-0 | 9-184-65552 | 05/07/09 | $ 925.29 | $ 925.29 | 1103 |
| 3410-6412-0 | 9-213-73346 | 06/02/09 | $ 240.74 | $ 240.74 | 1103 |
| 3410-6412-0 | 9-186-43346 | 05/08/09 | $ 890.98 | $ 890.98 | 1103 |
| 3410-6412-0 | 9-170-77108 | 04/24/09 | $ 1,357.35 | $ 151.88 | 1103 |
| 3410-6412-0 | 9-206-42553 | 05/26/09 | $ 177.80 | $ 177.80 | 1103 |
| 3410-6412-0 | 9-202-83320 | 05/22/09 | $ 1,339.70 | $ 1,339.70 | 1103 |
| 3410-6412-0 | 9-218-08616 | 06/05/09 | $ 1,202.24 | $ 1,202.24 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3410-6412-0 | 9-181-93835 | 05/05/09 | $ 164.81 | $ 164.81 | 1103 |
| 3541-4464-6 | 9-205-63782 | 05/26/09 | $ 13.00 | $ 13.00 | 1103 |
| 3541-4464-6 | 9-181-14306 | 05/05/09 | $ 21.00 | $ 21.00 | 1103 |
| 2355-0387-5 | 9-190-18818 | 05/12/09 | $ 3,055.21 | $ 3,055.21 | 1103 |
| 2355-0387-5 | 9-184-58565 | 05/07/09 | $ 1,264.10 | $ 1,264.10 | 1103 |
| 2355-0387-5 | 9-179-94886 | 05/04/09 | $ 3,405.66 | $ 3,394.03 | 1103 |
| 2355-0387-5 | 9-182-05606 | 05/05/09 | $ 2,688.45 | $ 2,688.45 | 1103 |
| 2355-0387-5 | 9-204-49273 | 05/25/09 | $ 2,685.18 | $ 2,685.18 | 1103 |
| 2355-0387-5 | 9-183-15434 | 05/06/09 | $ 1,020.67 | $ 1,020.67 | 1103 |
| 2355-0387-5 | 9-206-43052 | 05/26/09 | $ 4,179.17 | $ 4,179.17 | 1103 |
| 2355-0387-5 | 9-202-68465 | 05/22/09 | $ 1,693.30 | $ 1,693.30 | 1103 |
| 2355-0387-5 | 9-211-93761 | 06/01/09 | $ 4,369.46 | $ 4,369.46 | 1103 |
| 2355-0387-5 | 9-199-45952 | 05/20/09 | $ 2,545.87 | $ 2,545.87 | 1103 |
| 2355-0387-5 | 9-216-34160 | 06/04/09 | $ 1,360.61 | $ 1,360.61 | 1103 |
| 2355-0387-5 | 9-198-41939 | 05/19/09 | $ 2,570.40 | $ 2,570.40 | 1103 |
| 2355-0387-5 | 9-188-23811 | 05/11/09 | $ 4,461.08 | $ 4,461.08 | 1103 |
| 2355-0387-5 | 9-208-76626 | 05/28/09 | $ 916.03 | $ 916.03 | 1103 |
| 2355-0387-5 | 9-196-33717 | 05/18/09 | $ 4,901.28 | $ 4,901.28 | 1103 |
| 2355-0387-5 | 9-191-28567 | 05/13/09 | $ 1,410.34 | $ 1,410.34 | 1103 |
| 2355-0387-5 | 9-192-76838 | 05/14/09 | $ 1,799.38 | $ 1,799.38 | 1103 |
| 2355-0387-5 | 9-206-12731 | 05/26/09 | $ 48.88 | $ 48.88 | 1103 |
| 2355-0387-5 | 9-194-47338 | 05/15/09 | $ 2,527.64 | $ 2,527.64 | 1103 |
| 2355-0387-5 | 9-213-85870 | 06/02/09 | $ 2,279.30 | $ 2,279.30 | 1103 |
| 3541-4464-6 | 9-189-34689 | 05/12/09 | $ 13.00 | $ 13.00 | 1103 |
| 3541-4464-6 | 9-213-00666 | 06/02/09 | $ 13.00 | $ 13.00 | 1103 |
| 2355-0387-5 | 9-189-86449 | 05/12/09 | $ 4.61 | $ 4.61 | 1103 |
| 2355-0387-5 | 9-217-93541 | 06/05/09 | $ 2,269.84 | $ 2,269.84 | 1103 |
| 2355-0387-5 | 9-214-96518 | 06/03/09 | $ 1,953.28 | $ 1,953.28 | 1103 |
| 2355-0387-5 | 9-178-24953 | 05/01/09 | $ 1,484.36 | $ 1,484.36 | 1103 |
| 2355-0387-5 | 9-210-24200 | 05/29/09 | $ 1,384.79 | $ 1,384.79 | 1103 |
| 2355-0387-5 | 9-213-53006 | 06/02/09 | $ 19.76 | $ 19.76 | 1103 |
| 2355-0387-5 | 9-186-29438 | 05/08/09 | $ 2,369.70 | $ 2,369.70 | 1103 |
| 2355-0387-5 | 9-200-97856 | 05/21/09 | $ 2,015.07 | $ 2,015.07 | 1103 |
| 2355-0387-5 | 9-181-63938 | 05/05/09 | $ 27.17 | $ 27.17 | 1103 |
| 2482-3616-7 | 9-201-56208 | 05/21/09 | $ 38.45 | $ 38.45 | 1103 |
| 4199-6494-8 | 9-189-14402 | 05/12/09 | $ 177.44 | $ 177.44 | 1103 |
| 2482-3616-7 | 9-206-61099 | 05/26/09 | $ 184.20 | $ 184.20 | 1103 |
| 2482-3616-7 | 9-216-94730 | 06/04/09 | $ 40.20 | $ 40.20 | 1103 |
| 2482-3616-7 | 9-191-89853 | 05/13/09 | $ 58.05 | $ 58.05 | 1103 |
| 2482-3616-7 | 9-218-67919 | 06/05/09 | $ 37.97 | $ 37.97 | 1103 |
| 2482-3616-7 | 9-195-26767 | 05/15/09 | $ 10.61 | $ 10.61 | 1103 |
| 2482-3616-7 | 9-209-33359 | 05/28/09 | $ 20.16 | $ 20.16 | 1103 |
| 2482-3616-7 | 9-190-37358 | 05/12/09 | $ 175.31 | $ 175.31 | 1103 |
| 2482-3616-7 | 9-183-70983 | 05/06/09 | $ 8.33 | $ 8.33 | 1103 |
| 2482-3616-7 | 9-180-67239 | 05/04/09 | $ 26.19 | $ 26.19 | 1103 |
| 2482-3616-7 | 9-198-49288 | 05/19/09 | $ 224.11 | $ 224.11 | 1103 |
| 2482-3616-7 | 9-200-02363 | 05/20/09 | $ 38.54 | $ 38.54 | 1103 |
| 2482-3616-7 | 9-185-17820 | 05/07/09 | $ 22.13 | $ 22.13 | 1103 |
| 2482-3616-7 | 9-188-95248 | 05/11/09 | $ 41.48 | $ 41.48 | 1103 |
| 2482-3616-7 | 9-203-49459 | 05/22/09 | $ 71.66 | $ 71.66 | 1103 |
| 2482-3616-7 | 9-210-91205 | 05/29/09 | $ 22.53 | $ 22.53 | 1103 |
| 3684-6606-9 | 9-182-12613 | 05/05/09 | $ 117.44 | $ 117.44 | 1103 |
| 3684-6606-9 | 9-214-04709 | 06/02/09 | $ 135.86 | $ 135.86 | 1103 |
| 3684-6606-9 | 9-206-61106 | 05/26/09 | $ 92.30 | $ 92.30 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3684-6606-9 | 9-190-37365 | 05/12/09 | $ 142.13 | $ 142.13 | 1103 |
| 3684-6606-9 | 9-198-49295 | 05/19/09 | $ 197.36 | $ 197.36 | 1103 |
| 4199-6462-0 | 9-188-45140 | 05/11/09 | $ 4.39 | $ 4.39 | 1103 |
| 4199-6462-0 | 9-184-72038 | 05/07/09 | $ 12.87 | $ 12.87 | 1103 |
| 4199-6462-0 | 9-196-55447 | 05/18/09 | $ 4.39 | $ 4.39 | 1103 |
| 4199-6462-0 | 9-192-90380 | 05/14/09 | $ 3.53 | $ 3.53 | 1103 |
| 4199-6462-0 | 9-180-16511 | 05/04/09 | $ 5.49 | $ 5.49 | 1103 |
| 4199-6494-8 | 9-197-29542 | 05/19/09 | $ 191.87 | $ 191.87 | 1103 |
| 4199-6494-8 | 9-180-83938 | 05/05/09 | $ 217.15 | $ 217.15 | 1103 |
| 2482-3616-7 | 9-187-22644 | 05/08/09 | $ 26.49 | $ 26.49 | 1103 |
| 2482-3616-7 | 9-214-04701 | 06/02/09 | $ 107.45 | $ 107.45 | 1103 |
| 2482-3616-7 | 9-178-97199 | 05/01/09 | $ 27.15 | $ 27.15 | 1103 |
| 2482-3616-7 | 9-182-12606 | 05/05/09 | $ 184.80 | $ 184.80 | 1103 |
| 2482-3616-7 | 9-197-06370 | 05/18/09 | $ 59.53 | $ 59.53 | 1103 |
| 2482-3616-7 | 9-215-48325 | 06/03/09 | $ 29.54 | $ 29.54 | 1103 |
| 2482-3616-7 | 9-212-58260 | 06/01/09 | $ 69.38 | $ 69.38 | 1103 |
| 2482-3616-7 | 9-193-36871 | 05/14/09 | $ 27.78 | $ 27.78 | 1103 |
| 2482-3616-7 | 9-205-11382 | 05/25/09 | $ 74.99 | $ 74.99 | 1103 |
| 2677-0502-0 | 8-977-41753 | 04/29/09 | $ 935.32 | $ 42.03 | 1103 |
| 2677-0502-0 | 8-989-48137 | 05/29/09 | $ 319.82 | $ 319.82 | 1103 |
| 2884-8794-4 | 9-206-42552 | 05/26/09 | $ 49.12 | $ 49.12 | 1103 |
| 2884-8794-4 | 9-181-93834 | 05/05/09 | $ 40.04 | $ 40.04 | 1103 |
| 2677-0502-0 | 8-978-31467 | 05/01/09 | $ 2,133.42 | $ 1,976.81 | 1103 |
| 2677-0502-0 | 8-978-99005 | 05/04/09 | $ 403.69 | $ 336.95 | 1103 |
| 2677-0502-0 | 8-982-49021 | 05/12/09 | $ 445.66 | $ 445.66 | 1103 |
| 2677-0502-0 | 8-977-89278 | 04/30/09 | $ 127.40 | $ 60.03 | 1103 |
| 2677-0502-0 | 5-611-39359 | 06/03/09 | $ 632.86 | $ 632.86 | 1103 |
| 2677-0502-0 | 8-988-68801 | 05/27/09 | $ 653.58 | $ 579.66 | 1103 |
| 2677-0502-0 | 8-983-99504 | 05/15/09 | $ 756.39 | $ 756.39 | 1103 |
| 2677-0502-0 | 8-971-78914 | 04/15/09 | $ 440.09 | $ 108.66 | 1103 |
| 2677-0502-0 | 8-986-41428 | 05/21/09 | $ 3,290.36 | $ 3,290.36 | 1103 |
| 2677-0502-0 | 8-989-09177 | 05/28/09 | $ 330.10 | $ 330.10 | 1103 |
| 2677-0502-0 | 8-987-51309 | 05/25/09 | $ 39.02 | $ 39.02 | 1103 |
| 2677-0502-0 | 8-980-64428 | 05/07/09 | $ 382.12 | $ 339.27 | 1103 |
| 2677-0502-0 | 8-983-06396 | 05/13/09 | $ 363.12 | $ 363.12 | 1103 |
| 2677-0502-0 | 5-610-13233 | 06/01/09 | $ 162.42 | $ 162.42 | 1103 |
| 2677-0502-0 | 8-985-95653 | 05/20/09 | $ 146.18 | $ 146.18 | 1103 |
| 2677-0502-0 | 5-612-31352 | 06/05/09 | $ 798.13 | $ 798.13 | 1103 |
| 2677-0502-0 | 8-981-79259 | 05/11/09 | $ 3,265.21 | $ 3,265.21 | 1103 |
| 2677-0502-0 | 8-988-17034 | 05/26/09 | $ 2,545.01 | $ 2,545.01 | 1103 |
| 2677-0502-0 | 8-985-39165 | 05/19/09 | $ 115.77 | $ 115.77 | 1103 |
| 2677-0502-0 | 8-983-54269 | 05/14/09 | $ 1,508.29 | $ 1,508.29 | 1103 |
| 2677-0502-0 | 8-979-64605 | 05/05/09 | $ 49.49 | $ 49.49 | 1103 |
| 2884-8794-4 | 9-186-43345 | 05/08/09 | $ 4.38 | $ 4.38 | 1103 |
| 2884-8794-4 | 9-213-73345 | 06/02/09 | $ 18.42 | $ 18.42 | 1103 |
| 2884-8794-4 | 9-192-84062 | 05/14/09 | $ 8.21 | $ 8.21 | 1103 |
| 2884-8794-4 | 9-178-39217 | 05/01/09 | $ 4.04 | $ 4.04 | 1103 |
| 2885-8090-1 | 9-215-24430 | 06/03/09 | $ 73.89 | $ 73.89 | 1103 |
| 2885-8090-1 | 9-209-07538 | 05/28/09 | $ 127.23 | $ 127.23 | 1103 |
| 2885-8090-1 | 9-186-82169 | 05/08/09 | $ 19.11 | $ 19.11 | 1103 |
| 2885-8090-1 | 9-201-28842 | 05/21/09 | $ 33.70 | $ 33.70 | 1103 |
| 2885-8090-1 | 9-212-27758 | 06/01/09 | $ 182.14 | $ 182.14 | 1103 |
| 2885-8090-1 | 9-206-12734 | 05/26/09 | $ 88.85 | $ 88.85 | 1103 |
| 2884-8794-4 | 9-198-29971 | 05/19/09 | $ 46.05 | $ 46.05 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2884-8794-4 | 9-180-05832 | 05/04/09 | $ 7.20 | $ 7.20 | 1103 |
| 2884-8794-4 | 9-190-06461 | 05/12/09 | $ 76.88 | $ 76.88 | 1103 |
| 2885-8090-1 | 9-204-78000 | 05/25/09 | $ 65.72 | $ 65.72 | 1103 |
| 2885-8090-1 | 9-199-79525 | 05/20/09 | $ 53.58 | $ 53.58 | 1103 |
| 2885-8090-1 | 9-189-86452 | 05/12/09 | $ 116.26 | $ 116.26 | 1103 |
| 2885-8090-1 | 9-183-41287 | 05/06/09 | $ 109.76 | $ 109.76 | 1103 |
| 2885-8090-1 | 5-610-85015 | 06/02/09 | $ 9.47 | $ 9.47 | 1103 |
| 2885-8090-1 | 9-178-62922 | 05/01/09 | $ 67.13 | $ 67.13 | 1103 |
| 2885-8090-1 | 9-194-84170 | 05/15/09 | $ 145.04 | $ 145.04 | 1103 |
| 2885-8090-1 | 9-216-66638 | 06/04/09 | $ 127.86 | $ 127.86 | 1103 |
| 2885-8090-1 | 9-188-57006 | 05/11/09 | $ 77.39 | $ 77.39 | 1103 |
| 2885-8090-1 | 9-213-53009 | 06/02/09 | $ 126.89 | $ 126.89 | 1103 |
| 2885-8090-1 | 9-191-61040 | 05/13/09 | $ 72.62 | $ 72.62 | 1103 |
| 2885-8090-1 | 9-218-32435 | 06/05/09 | $ 41.90 | $ 41.90 | 1103 |
| 2885-8090-1 | 9-193-09029 | 05/14/09 | $ 27.54 | $ 27.54 | 1103 |
| 2885-8090-1 | 9-181-63941 | 05/05/09 | $ 232.92 | $ 232.92 | 1103 |
| 2885-8090-1 | 9-180-36311 | 05/04/09 | $ 194.66 | $ 194.66 | 1103 |
| 2885-8090-1 | 9-184-90438 | 05/07/09 | $ 38.17 | $ 38.17 | 1103 |
| 2885-8090-1 | 9-196-67401 | 05/18/09 | $ 154.90 | $ 154.90 | 1103 |
| 2885-8090-1 | 9-203-15256 | 05/22/09 | $ 232.42 | $ 232.42 | 1103 |
| 3326-0348-5 | 9-181-69776 | 05/05/09 | $ 436.03 | $ 436.03 | 1103 |
| 3326-0348-5 | 9-189-92403 | 05/12/09 | $ 461.57 | $ 461.57 | 1103 |
| 3326-0348-5 | 9-201-25876 | 05/21/09 | $ 12.24 | $ 12.24 | 1103 |
| 3326-0348-5 | 9-204-76375 | 05/25/09 | $ 20.18 | $ 20.18 | 1103 |
| 3326-0348-5 | 9-166-00956 | 04/21/09 | $ 410.24 | $ 3.12 | 1103 |
| 3326-0348-5 | 9-193-05377 | 05/14/09 | $ 12.12 | $ 12.12 | 1103 |
| 3326-0348-5 | 9-206-18475 | 05/26/09 | $ 489.32 | $ 489.32 | 1103 |
| 3326-0348-5 | 9-178-60011 | 05/01/09 | $ 4.57 | $ 4.57 | 1103 |
| 3326-0348-5 | 9-186-70924 | 05/08/09 | $ 11.19 | $ 11.19 | 1103 |
| 3326-0348-5 | 9-213-59073 | 06/02/09 | $ 324.09 | $ 324.09 | 1103 |
| 3326-0348-5 | 9-188-55732 | 05/11/09 | $ 4.47 | $ 4.47 | 1103 |
| 3326-0348-5 | 9-198-05559 | 05/19/09 | $ 451.86 | $ 451.86 | 1103 |
| 3326-0348-5 | 9-180-27209 | 05/04/09 | $ 9.24 | $ 9.24 | 1103 |
| 3326-0348-5 | 9-191-59533 | 05/13/09 | $ 9.22 | $ 9.22 | 1103 |
| 2808-4344-0 | 8-985-62003 | 05/19/09 | $ 34.25 | $ 34.25 | 1103 |
| 2885-8090-1 | 9-197-99597 | 05/19/09 | $ 78.45 | $ 78.45 | 1103 |
| 2885-8090-1 | 9-210-64110 | 05/29/09 | $ 58.93 | $ 58.93 | 1103 |
| 3029-4622-1 | 9-192-84063 | 05/14/09 | $ 352.98 | $ 352.98 | 1103 |
| 3029-5108-0 | 9-180-96072 | 05/05/09 | $ 3.08 | $ 3.08 | 1103 |
| 3390-1248-2 | 9-214-04707 | 06/02/09 | $ 86.52 | $ 86.52 | 1103 |
| 3390-1248-2 | 9-197-06372 | 05/18/09 | $ 63.49 | $ 63.49 | 1103 |
| 3390-1248-2 | 9-215-48327 | 06/03/09 | $ 20.15 | $ 20.15 | 1103 |
| 3390-1248-2 | 9-212-58262 | 06/01/09 | $ 148.89 | $ 148.89 | 1103 |
| 3390-1248-2 | 9-205-11384 | 05/25/09 | $ 31.98 | $ 31.98 | 1103 |
| 3390-1248-2 | 9-191-89855 | 05/13/09 | $ 32.66 | $ 32.66 | 1103 |
| 3029-5108-0 | 9-197-30532 | 05/19/09 | $ 9.21 | $ 9.21 | 1103 |
| 3029-5258-2 | 9-204-62977 | 05/25/09 | $ 8.06 | $ 8.06 | 1103 |
| 3029-5258-2 | 9-184-68771 | 05/07/09 | $ 3.60 | $ 3.60 | 1103 |
| 3029-5258-2 | 9-201-07453 | 05/21/09 | $ 16.64 | $ 16.64 | 1103 |
| 3029-5258-2 | 9-181-87894 | 05/05/09 | $ 10.39 | $ 10.39 | 1103 |
| 3029-5258-2 | 9-215-09403 | 06/03/09 | $ 25.59 | $ 25.59 | 1103 |
| 3029-5258-2 | 9-190-00257 | 05/12/09 | $ 9.63 | $ 9.63 | 1103 |
| 3029-5258-2 | 9-206-36579 | 05/26/09 | $ 11.16 | $ 11.16 | 1103 |
| 3029-5258-2 | 9-180-14919 | 05/04/09 | $ 8.06 | $ 8.06 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3029-5258-2 | 9-196-46155 | 05/18/09 | $ 4.03 | $ 4.03 | 1103 |
| 3029-5258-2 | 9-188-35772 | 05/11/09 | $ 84.51 | $ 84.51 | 1103 |
| 3029-5304-0 | 9-197-80007 | 05/19/09 | $ 16.07 | $ 16.07 | 1103 |
| 3029-5600-6 | 8-985-97555 | 05/20/09 | $ 59.34 | $ 59.34 | 1103 |
| 3029-5600-6 | 9-214-60006 | 06/03/09 | $ 5.72 | $ 5.72 | 1103 |
| 3390-1248-2 | 9-201-56209 | 05/21/09 | $ 3.66 | $ 3.66 | 1103 |
| 3390-1248-2 | 9-188-95250 | 05/11/09 | $ 4.13 | $ 4.13 | 1103 |
| 3390-1248-2 | 9-210-91207 | 05/29/09 | $ 88.25 | $ 88.25 | 1103 |
| 3390-1248-2 | 9-178-97201 | 05/01/09 | $ 66.60 | $ 66.60 | 1103 |
| 3390-1248-2 | 9-182-12611 | 05/05/09 | $ 199.81 | $ 199.81 | 1103 |
| 3390-1248-2 | 9-209-33361 | 05/28/09 | $ 33.66 | $ 33.66 | 1103 |
| 3390-1248-2 | 9-206-61104 | 05/26/09 | $ 144.76 | $ 144.76 | 1103 |
| 3390-1248-2 | 9-190-37363 | 05/12/09 | $ 224.56 | $ 224.56 | 1103 |
| 3390-1248-2 | 9-180-67241 | 05/04/09 | $ 4.47 | $ 4.47 | 1103 |
| 3390-1248-2 | 9-198-49293 | 05/19/09 | $ 238.31 | $ 238.31 | 1103 |
| 3390-1248-2 | 9-185-17822 | 05/07/09 | $ 47.45 | $ 47.45 | 1103 |
| 3391-3384-0 | 8-978-34816 | 05/01/09 | $ 4,443.25 | $ 4,443.25 | 1103 |
| 3391-3384-0 | 5-611-89504 | 06/04/09 | $ 4,582.12 | $ 4,582.12 | 1103 |
| 3391-3384-0 | 5-610-20644 | 06/01/09 | $ 498.47 | $ 498.47 | 1103 |
| 3391-3384-0 | 5-612-34677 | 06/05/09 | $ 2,611.98 | $ 2,611.98 | 1103 |
| 3391-3384-0 | 5-611-56580 | 06/03/09 | $ 105.30 | $ 105.30 | 1103 |
| 3391-3384-0 | 8-983-10935 | 05/13/09 | $ 4,027.26 | $ 4,027.26 | 1103 |
| 3391-3384-0 | 5-611-43288 | 06/03/09 | $ 844.17 | $ 844.17 | 1103 |
| 3391-3384-0 | 8-986-89325 | 05/22/09 | $ 2,681.59 | $ 2,681.59 | 1103 |
| 3391-3384-0 | 8-989-50924 | 05/29/09 | $ 6,088.49 | $ 6,088.49 | 1103 |
| 3391-3384-0 | 8-987-58926 | 05/25/09 | $ 8,459.44 | $ 8,459.44 | 1103 |
| 3261-0984-3 | 9-188-03956 | 05/11/09 | $ 4.60 | $ 4.60 | 1103 |
| 3261-0984-3 | 9-204-28423 | 05/25/09 | $ 3.81 | $ 3.81 | 1103 |
| 3261-0984-3 | 9-179-82746 | 05/04/09 | $ 4.60 | $ 4.60 | 1103 |
| 3261-0984-3 | 9-186-13521 | 05/08/09 | $ 4.60 | $ 4.60 | 1103 |
| 3261-0984-3 | 9-214-83695 | 06/03/09 | $ 3.81 | $ 3.81 | 1103 |
| 3391-3384-0 | 9-186-29441 | 05/08/09 | $ 100.32 | $ 100.32 | 1103 |
| 3391-3384-0 | 9-200-97859 | 05/21/09 | $ 41.75 | $ 41.75 | 1103 |
| 3391-3384-0 | 8-989-12199 | 05/28/09 | $ 1,145.67 | $ 1,145.67 | 1103 |
| 3391-3384-0 | 8-985-44425 | 05/19/09 | $ 3,579.18 | $ 3,579.18 | 1103 |
| 3391-3384-0 | 8-985-99769 | 05/20/09 | $ 2,396.18 | $ 2,396.18 | 1103 |
| 3391-3384-0 | 8-981-13915 | 05/08/09 | $ 6,481.40 | $ 6,481.40 | 1103 |
| 3391-3384-0 | 8-988-72413 | 05/27/09 | $ 8,337.97 | $ 8,337.97 | 1103 |
| 3391-3384-0 | 8-984-02784 | 05/15/09 | $ 253.26 | $ 253.26 | 1103 |
| 3391-3384-0 | 8-980-23395 | 05/06/09 | $ 2,335.58 | $ 2,335.58 | 1103 |
| 3391-3384-0 | 8-979-06756 | 05/04/09 | $ 3,118.90 | $ 3,118.90 | 1103 |
| 3391-3384-0 | 8-979-69399 | 05/05/09 | $ 2,901.77 | $ 2,901.77 | 1103 |
| 3391-3384-0 | 8-984-78633 | 05/18/09 | $ 536.77 | $ 536.77 | 1103 |
| 3391-3384-0 | 9-191-28569 | 05/13/09 | $ 38.55 | $ 38.55 | 1103 |
| 3391-3384-0 | 8-986-44475 | 05/21/09 | $ 100.50 | $ 100.50 | 1103 |
| 3391-3384-0 | 8-981-87279 | 05/11/09 | $ 2,323.96 | $ 2,323.96 | 1103 |
| 3391-3384-0 | 8-988-22366 | 05/26/09 | $ 4,726.43 | $ 4,726.43 | 1103 |
| 3391-3384-0 | 8-982-54263 | 05/12/09 | $ 2,670.47 | $ 2,670.47 | 1103 |
| 3391-3384-0 | 8-983-57318 | 05/14/09 | $ 4,579.76 | $ 4,579.76 | 1103 |
| 3391-3384-0 | 5-610-88535 | 06/02/09 | $ 2,429.43 | $ 2,429.43 | 1103 |
| 3392-8410-5 | 9-199-17550 | 05/20/09 | $ 25.93 | $ 25.93 | 1103 |
| 3463-7658-9 | 8-980-23955 | 05/06/09 | $ 15.60 | $ 15.60 | 1103 |
| 3528-3034-8 | 9-218-67921 | 06/05/09 | $ 22.91 | $ 22.91 | 1103 |
| 3528-3034-8 | 9-206-61105 | 05/26/09 | $ 75.59 | $ 75.59 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3528-3034-8 | 9-191-89856 | 05/13/09 | $ 55.62 | $ 55.62 | 1103 |
| 3528-3034-8 | 9-209-33362 | 05/28/09 | $ 45.39 | $ 45.39 | 1103 |
| 3528-3034-8 | 9-190-37364 | 05/12/09 | $ 180.13 | $ 180.13 | 1103 |
| 3528-3034-8 | 9-183-70984 | 05/06/09 | $ 37.56 | $ 37.56 | 1103 |
| 3528-3034-8 | 9-180-67242 | 05/04/09 | $ 15.30 | $ 15.30 | 1103 |
| 3528-3034-8 | 9-200-02365 | 05/20/09 | $ 58.22 | $ 58.22 | 1103 |
| 3528-3034-8 | 9-185-17823 | 05/07/09 | $ 22.01 | $ 22.01 | 1103 |
| 3528-3034-8 | 9-198-49294 | 05/19/09 | $ 115.30 | $ 115.30 | 1103 |
| 3528-3034-8 | 9-188-95251 | 05/11/09 | $ 152.53 | $ 152.53 | 1103 |
| 3528-3034-8 | 9-201-56210 | 05/21/09 | $ 28.18 | $ 28.18 | 1103 |
| 3528-3034-8 | 9-203-49460 | 05/22/09 | $ 12.36 | $ 12.36 | 1103 |
| 3528-3034-8 | 9-187-22646 | 05/08/09 | $ 11.62 | $ 11.62 | 1103 |
| 3528-3034-8 | 9-210-91208 | 05/29/09 | $ 44.21 | $ 44.21 | 1103 |
| 3528-3034-8 | 9-178-97202 | 05/01/09 | $ 3.71 | $ 3.71 | 1103 |
| 3528-3034-8 | 9-197-06373 | 05/18/09 | $ 58.81 | $ 58.81 | 1103 |
| 3528-3034-8 | 9-182-12612 | 05/05/09 | $ 108.42 | $ 108.42 | 1103 |
| 3528-3034-8 | 9-214-04708 | 06/02/09 | $ 76.88 | $ 76.88 | 1103 |
| 3528-3034-8 | 9-212-58263 | 06/01/09 | $ 37.24 | $ 37.24 | 1103 |
| 3528-3034-8 | 9-205-11385 | 05/25/09 | $ 42.92 | $ 42.92 | 1103 |
| 3528-3034-8 | 9-193-36873 | 05/14/09 | $ 14.48 | $ 14.48 | 1103 |
| 3392-8410-5 | 9-213-46708 | 06/02/09 | $ 253.02 | $ 253.02 | 1103 |
| 3392-8410-5 | 9-206-06660 | 05/26/09 | $ 850.99 | $ 847.92 | 1103 |
| 3392-8410-5 | 9-195-90599 | 05/18/09 | $ 113.06 | $ 113.06 | 1103 |
| 3392-8410-5 | 9-189-80136 | 05/12/09 | $ 1,105.88 | $ 1,105.88 | 1103 |
| 3392-8410-5 | 9-187-81611 | 05/11/09 | $ 13.73 | $ 13.73 | 1103 |
| 3392-8410-5 | 9-177-83506 | 05/01/09 | $ 15.16 | $ 15.16 | 1103 |
| 3392-8410-5 | 9-197-93461 | 05/19/09 | $ 571.48 | $ 571.48 | 1103 |
| 3392-8410-5 | 9-204-03733 | 05/25/09 | $ 16.90 | $ 16.90 | 1103 |
| 3392-8410-5 | 9-181-57819 | 05/05/09 | $ 1,588.07 | $ 1,588.07 | 1103 |
| 3528-3034-8 | 9-215-48328 | 06/03/09 | $ 8.31 | $ 8.31 | 1103 |
| 3528-3034-8 | 9-216-94732 | 06/04/09 | $ 56.14 | $ 56.14 | 1103 |
| 3528-3034-8 | 9-195-26769 | 05/15/09 | $ 54.71 | $ 54.71 | 1103 |
| 3593-9484-5 | 9-206-30640 | 05/26/09 | $ 22.38 | $ 22.38 | 1103 |
| 3593-9484-5 | 9-189-94087 | 05/12/09 | $ 67.74 | $ 67.74 | 1103 |
| 3595-0164-1 | 8-980-24865 | 05/06/09 | $ 133.49 | $ 133.49 | 1103 |
| 3595-0164-1 | 8-969-17456 | 04/08/09 | $ 133.60 | $ 26.60 | 1103 |
| 3595-0164-1 | 9-212-18800 | 06/01/09 | $ 7.18 | $ 7.18 | 1103 |
| 3595-0164-1 | 9-193-05378 | 05/14/09 | $ 4.04 | $ 4.04 | 1103 |
| 3595-0164-1 | 5-610-90402 | 06/02/09 | $ 60.73 | $ 60.73 | 1103 |
| 3595-0164-1 | 8-985-46340 | 05/19/09 | $ 55.58 | $ 55.58 | 1103 |
| 3595-0164-1 | 9-184-86839 | 05/07/09 | $ 3.59 | $ 3.59 | 1103 |
| 3595-0164-1 | 8-986-01211 | 05/20/09 | $ 134.56 | $ 134.56 | 1103 |
| 3595-0164-1 | 8-989-13259 | 05/28/09 | $ 47.15 | $ 47.15 | 1103 |
| 3593-9484-5 | 9-181-81933 | 05/05/09 | $ 53.02 | $ 53.02 | 1103 |
| 3593-9484-5 | 9-198-18022 | 05/19/09 | $ 15.35 | $ 15.35 | 1103 |
| 3593-9484-5 | 9-194-67247 | 05/15/09 | $ 14.18 | $ 14.18 | 1103 |
| 3593-9484-5 | 9-213-60815 | 06/02/09 | $ 3.07 | $ 3.07 | 1103 |
| 3595-0164-1 | 5-612-35875 | 06/05/09 | $ 21.19 | $ 21.19 | 1103 |
| 3595-0164-1 | 8-989-51874 | 05/29/09 | $ 21.19 | $ 21.19 | 1103 |
| 3595-0164-1 | 8-986-90466 | 05/22/09 | $ 21.19 | $ 21.19 | 1103 |
| 3595-0164-1 | 9-196-66082 | 05/18/09 | $ 7.18 | $ 7.18 | 1103 |
| 3595-0164-1 | 8-975-15813 | 04/23/09 | $ 25.69 | $ 25.69 | 1103 |
| 3595-0164-1 | 5-611-90612 | 06/04/09 | $ 83.70 | $ 83.70 | 1103 |
| 3595-0164-1 | 9-209-03095 | 05/28/09 | $ 13.14 | $ 13.14 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3595-0164-1 | 9-201-25878 | 05/21/09 | $ 4.04 | $ 4.04 | 1103 |
| 3595-0164-1 | 5-611-44681 | 06/03/09 | $ 93.25 | $ 93.25 | 1103 |
| 3595-0164-1 | 9-194-81816 | 05/15/09 | $ 4.20 | $ 4.20 | 1103 |
| 3595-0164-1 | 8-975-59929 | 04/24/09 | $ 55.70 | $ 15.14 | 1103 |
| 3595-0164-1 | 8-977-47609 | 04/29/09 | $ 111.58 | $ 17.51 | 1103 |
| 3595-0164-1 | 9-204-76377 | 05/25/09 | $ 7.63 | $ 7.63 | 1103 |
| 3595-0164-1 | 8-988-24392 | 05/26/09 | $ 81.50 | $ 81.50 | 1103 |
| 3595-0164-1 | 8-971-36760 | 04/14/09 | $ 46.50 | $ 27.21 | 1103 |
| 3595-0164-1 | 8-977-93210 | 04/30/09 | $ 62.13 | $ 38.51 | 1103 |
| 3595-0164-1 | 8-983-58410 | 05/14/09 | $ 69.22 | $ 69.22 | 1103 |
| 3595-0164-1 | 8-968-60429 | 04/07/09 | $ 65.52 | $ 19.25 | 1103 |
| 3595-0164-1 | 8-969-64062 | 04/09/09 | $ 86.73 | $ 35.04 | 1103 |
| 3595-0164-1 | 9-178-60013 | 05/01/09 | $ 3.59 | $ 3.59 | 1103 |
| 3595-0164-1 | 8-982-56235 | 05/12/09 | $ 52.98 | $ 52.98 | 1103 |
| 3595-0164-1 | 9-218-29805 | 06/05/09 | $ 3.63 | $ 3.63 | 1103 |
| 3595-0164-1 | 8-966-71709 | 04/02/09 | $ 55.14 | $ 35.04 | 1103 |
| 3595-0164-1 | 8-980-68655 | 05/07/09 | $ 65.75 | $ 65.75 | 1103 |
| 3595-0164-1 | 8-979-71118 | 05/05/09 | $ 43.65 | $ 43.65 | 1103 |
| 3595-0164-1 | 9-186-70926 | 05/08/09 | $ 3.59 | $ 3.59 | 1103 |
| 3595-0164-1 | 8-984-03985 | 05/15/09 | $ 21.19 | $ 21.19 | 1103 |
| 3595-0164-1 | 8-974-72112 | 04/22/09 | $ 144.47 | $ 18.79 | 1103 |
| 3595-0164-1 | 8-972-31201 | 04/16/09 | $ 95.17 | $ 31.79 | 1103 |
| 3595-0164-1 | 9-183-39968 | 05/06/09 | $ 21.11 | $ 21.11 | 1103 |
| 3595-0164-1 | 9-210-60752 | 05/29/09 | $ 4.04 | $ 4.04 | 1103 |
| 3595-0164-1 | 8-983-12499 | 05/13/09 | $ 92.83 | $ 92.83 | 1103 |
| 3595-0164-1 | 8-978-35954 | 05/01/09 | $ 21.19 | $ 21.19 | 1103 |
| 3595-0164-1 | 9-216-63012 | 06/04/09 | $ 7.74 | $ 7.74 | 1103 |
| 3595-0164-1 | 9-188-55735 | 05/11/09 | $ 8.24 | $ 8.24 | 1103 |
| 3595-0164-1 | 8-988-73721 | 05/27/09 | $ 94.12 | $ 94.12 | 1103 |
| 3595-0164-1 | 9-203-03368 | 05/22/09 | $ 3.59 | $ 3.59 | 1103 |
| 3595-0164-1 | 9-180-27210 | 05/04/09 | $ 8.40 | $ 8.40 | 1103 |
| 3595-0164-1 | 8-981-15135 | 05/08/09 | $ 29.62 | $ 29.62 | 1103 |
| 3595-0164-1 | 9-191-59535 | 05/13/09 | $ 16.89 | $ 16.89 | 1103 |
| 3595-0164-1 | 9-199-70638 | 05/20/09 | $ 16.89 | $ 16.89 | 1103 |
| 3595-0164-1 | 9-215-22142 | 06/03/09 | $ 11.88 | $ 11.88 | 1103 |
| 3595-0164-1 | 8-986-45601 | 05/21/09 | $ 47.15 | $ 47.15 | 1103 |
| 3668-1658-5 | 9-206-24563 | 05/26/09 | $ 18.77 | $ 18.77 | 1103 |
| 3668-1658-5 | 9-189-98667 | 05/12/09 | $ 40.25 | $ 40.25 | 1103 |
| 3952-7336-1 | 9-196-13795 | 05/18/09 | $ 485.67 | $ 485.67 | 1103 |
| 3952-7336-1 | 9-186-13524 | 05/08/09 | $ 193.72 | $ 193.72 | 1103 |
| 3952-7336-1 | 9-183-03159 | 05/06/09 | $ 485.49 | $ 485.49 | 1103 |
| 3952-7336-1 | 9-189-59798 | 05/12/09 | $ 2,512.97 | $ 2,512.97 | 1103 |
| 3952-7336-1 | 9-157-32235 | 04/14/09 | $ 1,840.45 | $ 3.08 | 1103 |
| 3668-1658-5 | 9-181-75858 | 05/05/09 | $ 14.64 | $ 14.64 | 1103 |
| 3668-1658-5 | 9-213-65566 | 06/02/09 | $ 6.85 | $ 6.85 | 1103 |
| 3952-7336-1 | 9-214-83697 | 06/03/09 | $ 164.27 | $ 164.27 | 1103 |
| 3952-7336-1 | 9-216-23472 | 06/04/09 | $ 264.78 | $ 264.78 | 1103 |
| 3952-7336-1 | 9-194-30258 | 05/15/09 | $ 191.14 | $ 191.14 | 1103 |
| 3952-7336-1 | 9-202-51061 | 05/22/09 | $ 173.30 | $ 173.30 | 1103 |
| 3952-7336-1 | 9-188-03958 | 05/11/09 | $ 519.85 | $ 519.85 | 1103 |
| 3952-7336-1 | 9-199-33785 | 05/20/09 | $ 172.59 | $ 172.59 | 1103 |
| 3952-7336-1 | 9-213-26171 | 06/02/09 | $ 1,550.02 | $ 1,550.02 | 1103 |
| 3952-7336-1 | 9-208-63259 | 05/28/09 | $ 194.23 | $ 194.23 | 1103 |
| 3952-7336-1 | 9-204-28426 | 05/25/09 | $ 243.33 | $ 243.33 | 1103 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3952-7336-1 | 9-191-17164 | 05/13/09 | $ 314.35 | $ 314.35 | 1103 |
| 3952-7336-1 | 9-181-27455 | 05/05/09 | $ 1,835.92 | $ 1,835.92 | 1103 |
| 3952-7336-1 | 9-211-74494 | 06/01/09 | $ 866.28 | $ 866.28 | 1103 |
| 3952-7336-1 | 9-197-73954 | 05/19/09 | $ 2,072.27 | $ 2,072.27 | 1103 |
| 3952-7336-1 | 9-200-79429 | 05/21/09 | $ 114.53 | $ 114.53 | 1103 |
| 3952-7336-1 | 9-179-82749 | 05/04/09 | $ 77.08 | $ 77.08 | 1103 |
| 3952-7336-1 | 9-205-76716 | 05/26/09 | $ 1,940.36 | $ 1,940.36 | 1103 |
| 3952-7336-1 | 9-184-40094 | 05/07/09 | $ 290.71 | $ 290.71 | 1103 |
| 3952-7336-1 | 9-217-75616 | 06/05/09 | $ 147.92 | $ 147.92 | 1103 |
| 3952-7336-1 | 9-178-07171 | 05/01/09 | $ 270.40 | $ 270.40 | 1103 |
| 3668-1658-5 | 9-198-11760 | 05/19/09 | $ 9.21 | $ 9.21 | 1103 |
| 3668-1658-5 | 9-180-25555 | 05/04/09 | $ 4.86 | $ 4.86 | 1103 |
| 3952-7336-1 | 9-192-57731 | 05/14/09 | $ 286.66 | $ 286.66 | 1103 |
| 4060-9400-6 | 9-189-26779 | 05/12/09 | $ 12.29 | $ 12.29 | 1103 |
| 4060-9400-6 | 9-205-45691 | 05/26/09 | $ 9.21 | $ 9.21 | 1103 |
| 1436-8491-1 | 9-204-77997 | 05/25/09 | $ 110.80 | $ 110.80 | 1103 |
| 1436-8491-1 | 9-189-86447 | 05/12/09 | $ 217.19 | $ 217.19 | 1103 |
| 1436-8491-1 | 9-199-79522 | 05/20/09 | $ 57.62 | $ 57.62 | 1103 |
| 2468-6674-0 | 9-179-29297 | 05/04/09 | $ 19.88 | $ 19.88 | 1103 |
| 2468-6674-0 | 9-208-19581 | 05/28/09 | $ 34.40 | $ 34.40 | 1103 |
| 2468-6674-0 | 9-182-57968 | 05/06/09 | $ 25.74 | $ 25.74 | 1103 |
| 2468-6674-0 | 9-187-51467 | 05/11/09 | $ 16.18 | $ 16.18 | 1103 |
| 2468-6674-0 | 9-185-44445 | 05/08/09 | $ 13.26 | $ 13.26 | 1103 |
| 2468-6674-0 | 9-192-15353 | 05/14/09 | $ 27.93 | $ 27.93 | 1103 |
| 2468-6674-0 | 9-203-79112 | 05/25/09 | $ 45.22 | $ 45.22 | 1103 |
| 1436-8491-1 | 9-194-84167 | 05/15/09 | $ 40.56 | $ 40.56 | 1103 |
| 1436-8491-1 | 9-178-62918 | 05/01/09 | $ 19.06 | $ 19.06 | 1103 |
| 3143-4726-9 | 9-199-54705 | 05/20/09 | $ 164.39 | $ 164.39 | 1103 |
| 3143-4726-9 | 9-204-51649 | 05/25/09 | $ 69.96 | $ 69.96 | 1103 |
| 3143-4726-9 | 9-202-80240 | 05/22/09 | $ 57.00 | $ 57.00 | 1103 |
| 3143-4726-9 | 9-216-37541 | 06/04/09 | $ 57.57 | $ 57.57 | 1103 |
| 3143-4726-9 | 9-181-99551 | 05/05/09 | $ 5,428.41 | $ 5,428.41 | 1103 |
| 3143-4726-9 | 9-198-35822 | 05/19/09 | $ 5,627.58 | $ 5,627.58 | 1103 |
| 3143-4726-9 | 9-213-79557 | 06/02/09 | $ 4,072.56 | $ 4,072.56 | 1103 |
| 3143-4726-9 | 9-201-01172 | 05/21/09 | $ 139.92 | $ 139.92 | 1103 |
| 3143-4726-9 | 9-191-37528 | 05/13/09 | $ 78.38 | $ 78.38 | 1103 |
| 3143-4726-9 | 9-210-35883 | 05/29/09 | $ 118.48 | $ 118.48 | 1103 |
| 3143-4726-9 | 9-206-37005 | 05/26/09 | $ 4,898.74 | $ 4,898.74 | 1103 |
| 3143-4726-9 | 9-192-80476 | 05/14/09 | $ 71.25 | $ 71.25 | 1103 |
| 3143-4726-9 | 9-184-62127 | 05/07/09 | $ 148.34 | $ 148.34 | 1103 |
| 3143-4726-9 | 9-196-35299 | 05/18/09 | $ 400.34 | $ 400.34 | 1103 |
| 3143-4726-9 | 9-188-25205 | 05/11/09 | $ 220.88 | $ 220.88 | 1103 |
| 3143-4726-9 | 9-208-81044 | 05/28/09 | $ 153.13 | $ 153.13 | 1103 |
| 3143-4726-9 | 9-180-04221 | 05/04/09 | $ 124.52 | $ 124.52 | 1103 |
| 3143-4726-9 | 9-190-12508 | 05/12/09 | $ 4,981.48 | $ 4,981.48 | 1103 |
| 3143-4726-9 | 9-211-95884 | 06/01/09 | $ 224.53 | $ 224.53 | 1103 |
| 4323-8330-0 | 9-206-30641 | 05/26/09 | $ 13.00 | $ 13.00 | 1103 |
| 2468-5410-6 | 9-197-08086 | 05/18/09 | $ 2.42 | $ 2.42 | 1103 |
| 2929-2782-7 | 9-205-57654 | 05/26/09 | $ 13.00 | $ 13.00 | 1103 |
| 4323-8330-0 | 9-189-94088 | 05/12/09 | $ 13.00 | $ 13.00 | 1103 |
| 4323-8330-0 | 9-181-81934 | 05/05/09 | $ 13.00 | $ 13.00 | 1103 |
| 4323-8330-0 | 9-198-18023 | 05/19/09 | $ 21.00 | $ 21.00 | 1103 |
| 4323-8330-0 | 9-204-65017 | 05/25/09 | $ 3.96 | $ 3.96 | 1103 |
| 4323-8330-0 | 9-202-97790 | 05/22/09 | $ 3.60 | $ 3.60 | 1103 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 4323-8330-0 | 5-610-94117 | 06/02/09 | $ 40.51 | $ 40.51 | 1103 |
| 4323-8330-0 | 9-192-90381 | 05/14/09 | $ 3.60 | $ 3.60 | 1103 |
| 2929-2782-7 | 9-192-12116 | 05/14/09 | $ 12.32 | $ 12.32 | 1103 |
| 4323-8330-0 | 9-213-60816 | 06/02/09 | $ 29.00 | $ 29.00 | 1103 |
| 4323-8330-0 | 9-210-45699 | 05/29/09 | $ 3.60 | $ 3.60 | 1103 |
| 1436-8491-1 | 9-188-57003 | 05/11/09 | $ 15.32 | $ 15.32 | 1103 |
| 1436-8491-1 | 9-177-35098 | 05/01/09 | $ 22.47 | $ 22.47 | 1103 |
| 1436-8491-1 | 9-191-61036 | 05/13/09 | $ 6.40 | $ 6.40 | 1103 |
| 1436-8491-1 | 9-213-53004 | 06/02/09 | $ 11.62 | $ 11.62 | 1103 |
| 1436-8491-1 | 9-216-66636 | 06/04/09 | $ 13.17 | $ 13.17 | 1103 |
| 1436-8491-1 | 9-193-09025 | 05/14/09 | $ 25.56 | $ 25.56 | 1103 |
| 1436-8491-1 | 9-181-63936 | 05/05/09 | $ 171.54 | $ 171.54 | 1103 |
| 1436-8491-1 | 9-218-32432 | 06/05/09 | $ 3.64 | $ 3.64 | 1103 |
| 1436-8491-1 | 9-180-36307 | 05/04/09 | $ 21.89 | $ 21.89 | 1103 |
| 1436-8491-1 | 9-184-90434 | 05/07/09 | $ 2.95 | $ 2.95 | 1103 |
| 1436-8491-1 | 9-196-67397 | 05/18/09 | $ 29.16 | $ 29.16 | 1103 |
| 1436-8491-1 | 9-203-15253 | 05/22/09 | $ 11.54 | $ 11.54 | 1103 |
| 1436-8491-1 | 8-988-59156 | 05/27/09 | $ 15.60 | $ 15.60 | 1103 |
| 1436-8491-1 | 9-215-24427 | 06/03/09 | $ 3.59 | $ 3.59 | 1103 |
| 1436-8491-1 | 9-210-64107 | 05/29/09 | $ 71.88 | $ 71.88 | 1103 |
| 1436-8491-1 | 9-209-07534 | 05/28/09 | $ 7.20 | $ 7.20 | 1103 |
| 1436-8491-1 | 9-201-28839 | 05/21/09 | $ 16.57 | $ 16.57 | 1103 |
| 1436-8491-1 | 9-186-82166 | 05/08/09 | $ 7.43 | $ 7.43 | 1103 |
| 1436-8491-1 | 9-206-12729 | 05/26/09 | $ 5.82 | $ 5.82 | 1103 |
| 1436-8491-1 | 9-212-27755 | 06/01/09 | $ 95.75 | $ 95.75 | 1103 |
| 1436-8491-1 | 9-179-16813 | 05/04/09 | $ 179.92 | $ 179.92 | 1103 |
| Acct No. | Inv. No. | Inv. Date | Inv. Amt. | Amt. Due | Nat'l |
| 2616-3440-6 | 8-955-03324 | 03/04/09 | $ 78.25 | $ 78.25 | 3204 |
| 2347-4364-3 | 8-976-83568 | 04/28/09 | $ 43.10 | $ 43.10 | 3204 |
| 2347-4364-3 | 8-985-34472 | 05/19/09 | $ 65.81 | $ 65.81 | 3204 |
| 2347-4364-3 | 8-981-73804 | 05/11/09 | $ 166.24 | $ 166.24 | 3204 |
| 2347-4364-3 | 8-976-17684 | 04/27/09 | $ 206.72 | $ 206.72 | 3204 |
| 2347-4364-3 | 8-977-86841 | 04/30/09 | $ 26.12 | $ 26.12 | 3204 |
| 2347-4364-3 | 8-980-61935 | 05/07/09 | $ 15.76 | $ 15.76 | 3204 |
| 2347-4364-3 | 8-975-52656 | 04/24/09 | $ 92.40 | $ 92.40 | 3204 |
| 2347-4364-3 | 8-987-45899 | 05/25/09 | $ 85.36 | $ 85.36 | 3204 |
| 2347-4364-3 | 8-984-65244 | 05/18/09 | $ 80.73 | $ 80.73 | 3204 |
| Acct No. | Inv. No. | Inv. Date | Inv. Amt | Amt. Due | Nat'l |
| 3411-8680-3 | 8-989-23745 | 05/28/09 | $ 16.54 | $ 16.54 | 3311 |
| 3411-8680-3 | 8-985-44641 | 05/19/09 | $ 2,775.65 | $ 2,775.65 | 3311 |
| 3411-8680-3 | 8-979-06943 | 05/04/09 | $ 1,132.59 | $ 1,132.59 | 3311 |
| 3411-8680-3 | 8-976-93631 | 04/28/09 | $ 716.63 | $ 716.63 | 3311 |
| 3411-8680-3 | 5-610-20815 | 06/01/09 | $ 3,686.73 | $ 3,686.73 | 3311 |
| 3411-8680-3 | 8-988-72607 | 05/27/09 | $ 2,707.09 | $ 2,707.09 | 3311 |
| 3411-8680-3 | 8-978-34944 | 05/01/09 | $ 3,506.68 | $ 3,506.68 | 3311 |
| 3411-8680-3 | 8-983-70291 | 05/14/09 | $ 10.46 | $ 10.46 | 3311 |
| 3411-8680-3 | 8-984-02931 | 05/15/09 | $ 848.16 | $ 848.16 | 3311 |
| 3411-8680-3 | 8-981-87507 | 05/11/09 | $ 1,204.08 | $ 1,204.08 | 3311 |
| 3411-8680-3 | 8-986-44615 | 05/21/09 | $ 630.45 | $ 630.45 | 3311 |
| 3411-8680-3 | 5-611-43463 | 06/03/09 | $ 822.13 | $ 822.13 | 3311 |
| 3411-8680-3 | 8-982-71994 | 05/12/09 | $ 15.54 | $ 15.54 | 3311 |
| 3411-8680-3 | 8-984-78829 | 05/18/09 | $ 3,704.29 | $ 3,704.29 | 3311 |
| 3411-8680-3 | 5-612-34812 | 06/05/09 | $ 5,419.99 | $ 3,370.06 | 3311 |
| 3411-8680-3 | 8-977-46303 | 04/29/09 | $ 5,012.16 | $ 3,511.51 | 3311 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3411-8680-3 | 8-980-23598 | 05/06/09 | $ 476.96 | $ 476.96 | 3311 |
| 3411-8680-3 | 8-977-92286 | 04/30/09 | $ 729.72 | $ 696.37 | 3311 |
| 3411-8688-9 | 8-976-31201 | 04/27/09 | $ 205.49 | $ 205.49 | 3311 |
| 3411-8688-9 | 8-977-46304 | 04/29/09 | $ 645.16 | $ 598.19 | 3311 |
| 3411-8688-9 | 8-979-69603 | 05/05/09 | $ 105.73 | $ 105.73 | 3311 |
| 3411-8688-9 | 8-985-44642 | 05/19/09 | $ 327.08 | $ 327.08 | 3311 |
| 3411-8688-9 | 9-204-98741 | 05/25/09 | $ 2,353.70 | $ 2,353.70 | 3311 |
| 3411-8688-9 | 8-968-58740 | 04/07/09 | $ 662.44 | $ 137.38 | 3311 |
| 3411-8688-9 | 8-988-22615 | 05/26/09 | $ 309.99 | $ 309.99 | 3311 |
| 3411-8688-9 | 8-973-49880 | 04/20/09 | $ 1,982.99 | $ 15.07 | 3311 |
| 3411-8688-9 | 8-989-12331 | 05/28/09 | $ 308.84 | $ 308.84 | 3311 |
| 3411-8688-9 | 5-611-89659 | 06/04/09 | $ 504.02 | $ 504.02 | 3311 |
| 3411-8688-9 | 8-985-99948 | 05/20/09 | $ 291.67 | $ 291.67 | 3311 |
| 3411-8688-9 | 8-986-89468 | 05/22/09 | $ 43.57 | $ 43.57 | 3311 |
| 3411-8688-9 | 8-972-76444 | 04/17/09 | $ 104.12 | $ 68.93 | 3311 |
| 3411-8688-9 | 8-971-82847 | 04/15/09 | $ 3,610.83 | $ 576.65 | 3311 |
| 3411-8688-9 | 5-610-88768 | 06/02/09 | $ 2,441.69 | $ 2,441.69 | 3311 |
| 3411-8688-9 | 8-975-58880 | 04/24/09 | $ 474.58 | $ 474.58 | 3311 |
| 3411-8688-9 | 9-148-08787 | 04/06/09 | $ 38.75 | $ 38.75 | 3311 |
| 3411-8688-9 | 8-982-54499 | 05/12/09 | $ 445.06 | $ 445.06 | 3311 |
| 3411-8688-9 | 8-987-59122 | 05/25/09 | $ 3,716.50 | $ 3,716.50 | 3311 |
| 3411-8688-9 | 8-970-77637 | 04/13/09 | $ 15.07 | $ 15.07 | 3311 |
| 3411-8688-9 | 8-983-11140 | 05/13/09 | $ 3,315.14 | $ 3,315.14 | 3311 |
| 3411-8688-9 | 8-974-70708 | 04/22/09 | $ 448.34 | $ 89.51 | 3311 |
| 3411-8688-9 | 9-186-98276 | 05/08/09 | $ 193.48 | $ 193.48 | 3311 |
| 3411-8688-9 | 8-969-63108 | 04/09/09 | $ 419.61 | $ 226.68 | 3311 |
| 3411-8688-9 | 8-967-93862 | 04/06/09 | $ 1,070.92 | $ 676.30 | 3311 |
| 3411-8688-9 | 8-966-70791 | 04/02/09 | $ 401.09 | $ 63.32 | 3311 |
| 3411-8688-9 | 8-983-57463 | 05/14/09 | $ 137.78 | $ 48.49 | 3311 |
| 3411-8688-9 | 9-151-23959 | 04/08/09 | $ 57.89 | $ 57.89 | 3311 |
| 3411-8688-9 | 8-967-15862 | 04/03/09 | $ 406.15 | $ 270.22 | 3311 |
| 3411-8688-9 | 8-989-51030 | 05/29/09 | $ 123.85 | $ 123.85 | 3311 |
| 3411-8688-9 | 8-980-67691 | 05/07/09 | $ 2,919.43 | $ 2,919.43 | 3311 |
| 3411-8688-9 | 8-981-14060 | 05/08/09 | $ 1,323.88 | $ 1,323.88 | 3311 |
| 3411-8688-9 | 8-978-34945 | 05/01/09 | $ 1,580.52 | $ 1,580.52 | 3311 |
| 3411-8688-9 | 8-976-93632 | 04/28/09 | $ 1,130.65 | $ 1,130.65 | 3311 |
| 3411-8688-9 | 8-988-72608 | 05/27/09 | $ 2,809.78 | $ 2,809.78 | 3311 |
| 3411-8688-9 | 8-979-06944 | 05/04/09 | $ 52.36 | $ 52.36 | 3311 |
| 3411-8688-9 | 5-610-20816 | 06/01/09 | $ 3,179.04 | $ 3,179.04 | 3311 |
| 3411-8688-9 | 8-969-16032 | 04/08/09 | $ 1,937.64 | $ 1,381.64 | 3311 |
| 3411-8688-9 | 9-209-20403 | 05/28/09 | $ 47.63 | $ 47.63 | 3311 |
| 3411-8688-9 | 8-984-02932 | 05/15/09 | $ 196.40 | $ 196.40 | 3311 |
| 3411-8688-9 | 8-981-87508 | 05/11/09 | $ 322.14 | $ 322.14 | 3311 |
| 3411-8688-9 | 8-986-44616 | 05/21/09 | $ 160.63 | $ 160.63 | 3311 |
| 3411-8688-9 | 5-611-43464 | 06/03/09 | $ 2,278.92 | $ 2,278.92 | 3311 |
| 3411-8688-9 | 5-612-34813 | 06/05/09 | $ 128.42 | $ 51.96 | 3311 |
| 3411-8688-9 | 8-980-23599 | 05/06/09 | $ 52.36 | $ 52.36 | 3311 |
| 3411-8688-9 | 8-977-92287 | 04/30/09 | $ 57.81 | $ 57.81 | 3311 |
| 3411-8688-9 | 8-984-78830 | 05/18/09 | $ 3,533.88 | $ 3,533.88 | 3311 |
| 3411-8698-6 | 8-968-58741 | 04/07/09 | $ 900.04 | $ 900.04 | 3311 |
| 3411-8698-6 | 5-611-89660 | 06/04/09 | $ 863.36 | $ 863.36 | 3311 |
| 3411-8698-6 | 8-971-82848 | 04/15/09 | $ 73.00 | $ 64.16 | 3311 |
| 3411-8698-6 | 8-967-15863 | 04/03/09 | $ 176.31 | $ 176.31 | 3311 |
| 3411-8698-6 | 8-983-57464 | 05/14/09 | $ 35.52 | $ 35.52 | 3311 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 3411-8698-6 | 8-981-14061 | 05/08/09 | $ 9.12 | $ 9.12 | 3311 |
| 3411-8698-6 | 8-972-30095 | 04/16/09 | $ 23.73 | $ 23.73 | 3311 |
| 3411-8698-6 | 8-976-93633 | 04/28/09 | $ 17.13 | $ 17.13 | 3311 |
| 3411-8698-6 | 8-988-72609 | 05/27/09 | $ 3,573.19 | $ 3,573.19 | 3311 |
| 3411-8698-6 | 8-978-34946 | 05/01/09 | $ 2,140.31 | $ 2,140.31 | 3311 |
| 3411-8698-6 | 8-986-44617 | 05/21/09 | $ 2,985.66 | $ 2,985.66 | 3311 |
| 3411-8698-6 | 5-611-43465 | 06/03/09 | $ 36.49 | $ 36.49 | 3311 |
| 3588-0282-6 | 8-253-93488 | 06/11/08 | $ 107.78 | $ 107.78 | 3311 |
| 3411-8680-3 | 8-976-31200 | 04/27/09 | $ 1,609.49 | $ 946.91 | 3311 |
| 3411-8680-3 | 8-979-87216 | 05/05/09 | $ 32.69 | $ 32.69 | 3311 |
| 3411-8680-3 | 8-968-58739 | 04/07/09 | $ 5,714.60 | $ 187.29 | 3311 |
| 3411-8680-3 | 8-979-69602 | 05/05/09 | $ 163.91 | $ 163.91 | 3311 |
| 3411-8680-3 | 8-970-08164 | 04/10/09 | $ 1,730.47 | $ 60.79 | 3311 |
| 3411-8680-3 | 8-988-22614 | 05/26/09 | $ 3,933.45 | $ 3,933.45 | 3311 |
| 3411-8680-3 | 8-986-89467 | 05/22/09 | $ 3,741.89 | $ 3,741.89 | 3311 |
| 3411-8680-3 | 8-985-99947 | 05/20/09 | $ 3,196.06 | $ 3,196.06 | 3311 |
| 3411-8680-3 | 5-611-89658 | 06/04/09 | $ 2,177.90 | $ 2,177.90 | 3311 |
| 3411-8680-3 | 8-989-12330 | 05/28/09 | $ 1,420.01 | $ 1,420.01 | 3311 |
| 3411-8680-3 | 8-975-14909 | 04/23/09 | $ 1,934.92 | $ 1,547.32 | 3311 |
| 3411-8680-3 | 8-975-58879 | 04/24/09 | $ 3,180.50 | $ 768.22 | 3311 |
| 3411-8680-3 | 5-610-88767 | 06/02/09 | $ 3,809.86 | $ 3,809.86 | 3311 |
| 3411-8680-3 | 8-971-82846 | 04/15/09 | $ 6,021.97 | $ 39.34 | 3311 |
| 3411-8680-3 | 8-987-59121 | 05/25/09 | $ 2,308.50 | $ 2,308.50 | 3311 |
| 3411-8680-3 | 8-983-11139 | 05/13/09 | $ 3,956.05 | $ 3,956.05 | 3311 |
| 3411-8680-3 | 8-974-70707 | 04/22/09 | $ 4,083.20 | $ 227.55 | 3311 |
| 3411-8680-3 | 8-982-54498 | 05/12/09 | $ 636.14 | $ 636.14 | 3311 |
| 3411-8680-3 | 8-967-15861 | 04/03/09 | $ 3,151.33 | $ 340.11 | 3311 |
| 3411-8680-3 | 8-989-51029 | 05/29/09 | $ 1,126.12 | $ 1,126.12 | 3311 |
| 3411-8680-3 | 8-983-57462 | 05/14/09 | $ 708.10 | $ 691.37 | 3311 |
| 3411-8680-3 | 8-981-14059 | 05/08/09 | $ 4,458.54 | $ 4,458.54 | 3311 |
| 3411-8680-3 | 8-978-48090 | 05/01/09 | $ 10.16 | $ 10.16 | 3311 |
| 3411-8680-3 | 8-980-67690 | 05/07/09 | $ 296.14 | $ 296.14 | 3311 |
| **Acct. No** | **Inv. No.** | **Inv. Date** | **Inv. Amt.** | **Amt. Due** | **Nat'l** |
| 1665-3826-2 | 9-188-45137 | 05/11/09 | $ 8,403.38 | $ 8,403.38 | 4196 |
| 1665-3826-2 | 9-210-45697 | 05/29/09 | $ 14,668.92 | $ 14,662.41 | 4196 |
| 1665-3826-2 | 9-192-90377 | 05/14/09 | $ 12,930.14 | $ 12,930.14 | 4196 |
| 1665-3826-2 | 9-212-08072 | 06/01/09 | $ 18,241.42 | $ 18,241.42 | 4196 |
| 1665-3826-2 | 9-180-16507 | 05/04/09 | $ 19,285.93 | $ 19,282.39 | 4196 |
| 1665-3826-2 | 9-183-29466 | 05/06/09 | $ 13,395.72 | $ 13,395.72 | 4196 |
| 1665-3826-2 | 9-216-47706 | 06/04/09 | $ 13,085.92 | $ 13,085.92 | 4196 |
| 1665-3826-2 | 9-180-16508 | 05/04/09 | $ 6,949.21 | $ 6,949.21 | 4196 |
| 1665-3826-2 | 9-218-14655 | 06/05/09 | $ 17,323.76 | $ 10,140.65 | 4196 |
| 3572-1364-9 | 5-611-07861 | 06/02/09 | $ 25.00 | $ 25.00 | 4196 |
| 3572-1364-9 | 8-984-03860 | 05/15/09 | $ 152.96 | $ 152.96 | 4196 |
| 3572-1364-9 | 8-978-35840 | 05/01/09 | $ 22.77 | $ 22.77 | 4196 |
| 3572-1364-9 | 8-980-24723 | 05/06/09 | $ 2,313.16 | $ 2,313.16 | 4196 |
| 3572-1364-9 | 8-983-12350 | 05/13/09 | $ 151.75 | $ 151.75 | 4196 |
| 3572-1364-9 | 8-982-72370 | 05/12/09 | $ 210.78 | $ 210.78 | 4196 |
| 2604-0467-9 | 9-215-21919 | 06/03/09 | $ 14.48 | $ 14.48 | 4196 |
| 2484-3424-4 | 8-984-68273 | 05/18/09 | $ 68.10 | $ 68.10 | 4196 |
| 2484-3424-4 | 9-180-46946 | 05/04/09 | $ 227.27 | $ 227.27 | 4196 |
| 2484-3424-4 | 5-610-80691 | 06/02/09 | $ 14.51 | $ 14.51 | 4196 |
| 2484-3424-4 | 8-980-17314 | 05/06/09 | $ 31.48 | $ 31.48 | 4196 |
| 2484-3424-4 | 9-216-73397 | 06/04/09 | $ 90.77 | $ 90.77 | 4196 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2484-3424-4 | 5-610-80692 | 06/02/09 | $ 8.22 | $ 8.22 | 4196 |
| 2484-3424-4 | 9-194-98567 | 05/15/09 | $ 266.57 | $ 266.57 | 4196 |
| 2484-3424-4 | 9-196-78185 | 05/18/09 | $ 129.69 | $ 129.69 | 4196 |
| 2484-3424-4 | 8-977-87880 | 04/30/09 | $ 102.79 | $ 94.57 | 4196 |
| 2484-3424-4 | 9-184-97195 | 05/07/09 | $ 177.12 | $ 177.12 | 4196 |
| 2484-3424-4 | 9-188-67755 | 05/11/09 | $ 222.37 | $ 222.37 | 4196 |
| 2484-3424-4 | 9-203-20767 | 05/22/09 | $ 60.70 | $ 60.70 | 4196 |
| 2484-3424-4 | 9-198-73841 | 05/19/09 | $ 584.15 | $ 584.15 | 4196 |
| 2484-3424-4 | 9-210-70097 | 05/29/09 | $ 123.85 | $ 123.85 | 4196 |
| 2484-3424-4 | 9-214-18720 | 06/02/09 | $ 400.65 | $ 400.65 | 4196 |
| 2484-3424-4 | 9-178-77424 | 05/01/09 | $ 76.00 | $ 76.00 | 4196 |
| 2484-3424-4 | 8-989-07776 | 05/28/09 | $ 27.40 | $ 27.40 | 4196 |
| 2484-3424-4 | 9-218-47506 | 06/05/09 | $ 9.43 | $ 2.45 | 4196 |
| 2484-3424-4 | 9-182-36711 | 05/05/09 | $ 747.14 | $ 747.14 | 4196 |
| 2484-3424-4 | 9-178-99894 | 05/01/09 | $ 3.08 | $ 3.08 | 4196 |
| 2484-3424-4 | 8-979-61897 | 05/05/09 | $ 13.24 | $ 13.24 | 4196 |
| 2484-3424-4 | 9-198-43176 | 05/19/09 | $ 6.05 | $ 6.05 | 4196 |
| 2484-3424-4 | 9-183-52059 | 05/06/09 | $ 12.50 | $ 12.50 | 4196 |
| 2484-3424-4 | 8-988-14234 | 05/26/09 | $ 34.18 | $ 34.18 | 4196 |
| 2484-3424-4 | 8-985-36364 | 05/19/09 | $ 38.29 | $ 38.29 | 4196 |
| 2484-3424-4 | 9-201-43852 | 05/21/09 | $ 124.59 | $ 124.59 | 4196 |
| 2484-3424-4 | 3-504-74671 | 05/24/09 | $ 289.05 | $ 289.05 | 4196 |
| 2484-3424-4 | 8-979-20574 | 05/04/09 | $ 36.39 | $ 36.39 | 4196 |
| 2484-3424-4 | 9-199-82816 | 05/20/09 | $ 92.59 | $ 92.59 | 4196 |
| 2484-3424-4 | 9-204-89360 | 05/25/09 | $ 68.00 | $ 68.00 | 4196 |
| 2484-3424-4 | 9-191-71426 | 05/13/09 | $ 144.36 | $ 144.36 | 4196 |
| 2484-3424-4 | 9-206-85205 | 05/26/09 | $ 960.49 | $ 960.49 | 4196 |
| 2484-3424-4 | 8-977-39716 | 04/29/09 | $ 85.77 | $ 18.57 | 4196 |
| 2484-3424-4 | 9-209-16039 | 05/28/09 | $ 49.12 | $ 49.12 | 4196 |
| 2484-3424-4 | 9-190-51096 | 05/12/09 | $ 811.46 | $ 811.46 | 4196 |
| 2484-3424-4 | 9-212-38362 | 06/01/09 | $ 88.86 | $ 88.86 | 4196 |
| 2484-3424-4 | 9-186-95802 | 05/08/09 | $ 133.40 | $ 133.40 | 4196 |
| 2484-3424-4 | 9-215-34812 | 06/03/09 | $ 92.29 | $ 92.29 | 4196 |
| 2484-3424-4 | 9-193-16252 | 05/14/09 | $ 91.85 | $ 91.85 | 4196 |
| 1665-3826-2 | 9-188-45136 | 05/11/09 | $ 17,840.23 | $ 17,840.23 | 4196 |
| 1665-3826-2 | 9-199-67282 | 05/20/09 | $ 15,278.61 | $ 15,278.61 | 4196 |
| 1665-3826-2 | 9-184-72036 | 05/07/09 | $ 12,983.03 | $ 12,983.03 | 4196 |
| 1665-3826-2 | 9-191-49561 | 05/13/09 | $ 15,846.26 | $ 15,846.26 | 4196 |
| 1665-3826-2 | 9-201-19162 | 05/21/09 | $ 13,772.02 | $ 13,772.02 | 4196 |
| 1665-3826-2 | 9-213-67068 | 06/02/09 | $ 2,200.75 | $ 2,200.75 | 4196 |
| 1665-3826-2 | 9-215-11651 | 06/03/09 | $ 16,301.19 | $ 16,301.19 | 4196 |
| 1665-3826-2 | 9-196-55443 | 05/18/09 | $ 18,461.57 | $ 18,461.57 | 4196 |
| 1665-3826-2 | 9-181-87891 | 05/05/09 | $ 1,997.42 | $ 1,997.42 | 4196 |
| 1665-3826-2 | 9-178-45362 | 05/01/09 | $ 16,784.91 | $ 16,780.03 | 4196 |
| 1665-3826-2 | 9-204-65013 | 05/25/09 | $ 13,914.86 | $ 13,914.86 | 4196 |
| 1665-3826-2 | 9-196-55444 | 05/18/09 | $ 9,916.30 | $ 9,916.30 | 4196 |
| 1665-3826-2 | 9-204-65012 | 05/25/09 | $ 18,567.45 | $ 18,564.11 | 4196 |
| 1665-3826-2 | 8-988-05400 | 05/26/09 | $ 25.88 | $ 25.88 | 4196 |
| 1665-3826-2 | 9-198-24027 | 05/19/09 | $ 1,448.11 | $ 1,448.11 | 4196 |
| 1665-3826-2 | 9-208-94381 | 05/28/09 | $ 13,646.47 | $ 13,646.47 | 4196 |
| 1665-3826-2 | 9-194-67244 | 05/15/09 | $ 14,408.68 | $ 14,408.68 | 4196 |
| 1665-3826-2 | 9-202-97788 | 05/22/09 | $ 14,888.51 | $ 14,885.09 | 4196 |
| 1665-3826-2 | 9-190-00254 | 05/12/09 | $ 1,362.82 | $ 1,362.82 | 4196 |
| 1665-3826-2 | 9-207-68480 | 05/27/09 | $ 280.37 | $ 280.37 | 4196 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1665-3826-2 | 9-206-36576 | 05/26/09 | $ 2,354.76 | $ 2,354.76 | 4196 |
| 1665-3826-2 | 9-186-57158 | 05/08/09 | $ 15,185.97 | $ 15,182.68 | 4196 |
| 1665-3826-2 | 8-984-54921 | 05/18/09 | $ 16.43 | $ 16.43 | 4196 |
| 1665-3826-2 | 9-212-08073 | 06/01/09 | $ 13,803.28 | $ 13,803.28 | 4196 |
| 1419-8899-9 | 9-181-20337 | 05/05/09 | $ 58.76 | $ 58.76 | 4196 |
| 1419-8899-9 | 8-981-01793 | 05/08/09 | $ 1,072.98 | $ 1,072.98 | 4196 |
| 1419-8899-9 | 9-195-81662 | 05/18/09 | $ 7,963.74 | $ 7,963.74 | 4196 |
| 1419-8899-9 | 9-200-51438 | 05/21/09 | $ 3,079.91 | $ 3,079.91 | 4196 |
| 1419-8899-9 | 9-184-11665 | 05/07/09 | $ 2,885.52 | $ 2,885.52 | 4196 |
| 1419-8899-9 | 8-989-40465 | 05/29/09 | $ 468.68 | $ 468.68 | 4196 |
| 1419-8899-9 | 8-983-90819 | 05/15/09 | $ 1,425.97 | $ 1,425.97 | 4196 |
| 1419-8899-9 | 9-202-16275 | 05/22/09 | $ 4,266.94 | $ 4,266.94 | 4196 |
| 1419-8899-9 | 9-208-36993 | 05/28/09 | $ 2,904.46 | $ 2,904.46 | 4196 |
| 1419-8899-9 | 8-983-65985 | 05/14/09 | $ 15.35 | $ 15.35 | 4196 |
| 1419-8899-9 | 8-988-03312 | 05/26/09 | $ 416.15 | $ 416.15 | 4196 |
| 1419-8899-9 | 9-211-09248 | 06/01/09 | $ 3.07 | $ 3.07 | 4196 |
| 1419-8899-9 | 8-980-55907 | 05/07/09 | $ 73.49 | $ 73.49 | 4196 |
| 1419-8899-9 | 9-190-93299 | 05/13/09 | $ 6,137.92 | $ 6,137.92 | 4196 |
| 1419-8899-9 | 9-214-58211 | 06/03/09 | $ 4,609.07 | $ 4,609.07 | 4196 |
| 1419-8899-9 | 8-980-55906 | 05/07/09 | $ 108.78 | $ 108.78 | 4196 |
| 1419-8899-9 | 9-187-72466 | 05/11/09 | $ 7,313.42 | $ 7,313.42 | 4196 |
| 1419-8899-9 | 8-989-00901 | 05/28/09 | $ 651.67 | $ 651.67 | 4196 |
| 1419-8899-9 | 9-189-09941 | 05/12/09 | $ 4,353.18 | $ 4,353.18 | 4196 |
| 1419-8899-9 | 8-985-25301 | 05/19/09 | $ 1,155.85 | $ 1,155.85 | 4196 |
| 1419-8899-9 | 8-984-52773 | 05/18/09 | $ 1,349.70 | $ 1,349.70 | 4196 |
| 1419-8899-9 | 9-193-87349 | 05/15/09 | $ 9,584.11 | $ 9,584.11 | 4196 |
| 1419-8899-9 | 8-986-77461 | 05/22/09 | $ 284.59 | $ 284.59 | 4196 |
| 1419-8899-9 | 8-985-25300 | 05/19/09 | $ 282.46 | $ 282.46 | 4196 |
| 1419-8899-9 | 8-989-96420 | 06/01/09 | $ 91.08 | $ 91.08 | 4196 |
| 1419-8899-9 | 8-979-51511 | 05/05/09 | $ 358.06 | $ 358.06 | 4196 |
| 1419-8899-9 | 9-199-09638 | 05/20/09 | $ 3,670.68 | $ 3,670.68 | 4196 |
| 1419-8899-9 | 9-197-23641 | 05/19/09 | $ 4,708.65 | $ 4,708.65 | 4196 |
| 1419-8899-9 | 9-212-74616 | 06/02/09 | $ 3,531.25 | $ 3,531.25 | 4196 |
| 1419-8899-9 | 8-979-51512 | 05/05/09 | $ 116.15 | $ 116.15 | 4196 |
| 1419-8899-9 | 9-209-77930 | 05/29/09 | $ 3,345.92 | $ 3,345.92 | 4196 |
| 1419-8899-9 | 8-979-81371 | 05/05/09 | $ 5.80 | $ 5.80 | 4196 |
| 1419-8899-9 | 9-205-28517 | 05/26/09 | $ 3,836.76 | $ 3,836.76 | 4196 |
| 1419-8899-9 | 9-182-78084 | 05/06/09 | $ 3,333.48 | $ 3,249.48 | 4196 |
| 1419-8899-9 | 9-211-42645 | 06/01/09 | $ 10,392.21 | $ 10,392.21 | 4196 |
| 1419-8899-9 | 9-192-36997 | 05/14/09 | $ 3,204.59 | $ 3,204.59 | 4196 |
| 1419-8899-9 | 9-213-07141 | 06/02/09 | $ 99.81 | $ 99.81 | 4196 |
| 1419-8899-9 | 8-981-61492 | 05/11/09 | $ 573.73 | $ 573.73 | 4196 |
| 1419-8899-9 | 9-197-55254 | 05/19/09 | $ 34.84 | $ 34.84 | 4196 |
| 1419-8899-9 | 8-988-34601 | 05/26/09 | $ 16.67 | $ 16.67 | 4196 |
| 1419-8899-9 | 8-988-34600 | 05/26/09 | $ 129.96 | $ 129.96 | 4196 |
| 1419-8899-9 | 5-611-01515 | 06/02/09 | $ 213.52 | $ 213.52 | 4196 |
| 1419-8899-9 | 9-185-72011 | 05/08/09 | $ 3,182.91 | $ 3,182.91 | 4196 |
| 1419-8899-9 | 9-179-50698 | 05/04/09 | $ 7,488.18 | $ 7,488.18 | 4196 |
| 1419-8899-9 | 8-983-45773 | 05/14/09 | $ 41.40 | $ 41.40 | 4196 |
| 1419-8899-9 | 8-978-22623 | 05/01/09 | $ 2,203.10 | $ 2,203.10 | 4196 |
| 1419-8899-9 | 8-988-03311 | 05/26/09 | $ 535.80 | $ 535.80 | 4196 |
| 1419-8899-9 | 9-177-72046 | 05/01/09 | $ 3,983.73 | $ 3,983.73 | 4196 |
| 1419-8899-9 | 8-983-45774 | 05/14/09 | $ 439.72 | $ 439.72 | 4196 |
| 1419-8899-9 | 5-612-22695 | 06/05/09 | $ 236.43 | $ 17.20 | 4196 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1419-8899-9 | 8-986-53047 | 05/21/09 | $ 17.38 | $ 17.38 | 4196 |
| 1419-8899-9 | 9-189-40966 | 05/12/09 | $ 60.74 | $ 60.74 | 4196 |
| 1419-8899-9 | 9-215-94838 | 06/04/09 | $ 2,770.89 | $ 2,752.68 | 4196 |
| 1419-8899-9 | 8-980-08504 | 05/06/09 | $ 551.11 | $ 551.11 | 4196 |
| 1419-8899-9 | 8-982-35305 | 05/12/09 | $ 132.65 | $ 132.65 | 4196 |
| 1419-8899-9 | 9-156-90601 | 04/14/09 | $ 4,059.78 | $ 3.08 | 4196 |
| 1419-8899-9 | 8-987-33881 | 05/25/09 | $ 2,675.70 | $ 2,675.70 | 4196 |
| 1419-8899-9 | 5-611-29096 | 06/03/09 | $ 403.97 | $ 403.97 | 4196 |
| 1419-8899-9 | 9-205-58570 | 05/26/09 | $ 120.67 | $ 120.67 | 4196 |
| 1419-8899-9 | 8-982-35306 | 05/12/09 | $ 928.52 | $ 928.52 | 4196 |
| 1419-8899-9 | 8-978-81546 | 05/04/09 | $ 1,631.84 | $ 1,631.84 | 4196 |
| 1419-8899-9 | 8-980-76332 | 05/07/09 | $ 13.45 | $ 13.45 | 4196 |
| 1419-8899-9 | 5-611-77725 | 06/04/09 | $ 726.15 | $ 726.15 | 4196 |
| 1419-8899-9 | 8-985-85181 | 05/20/09 | $ 999.04 | $ 999.04 | 4196 |
| 1419-8899-9 | 8-985-57487 | 05/19/09 | $ 7.18 | $ 7.18 | 4196 |
| 1419-8899-9 | 8-982-94975 | 05/13/09 | $ 1,118.40 | $ 1,118.40 | 4196 |
| 1419-8899-9 | 9-217-48639 | 06/05/09 | $ 4,506.40 | $ 1,719.63 | 4196 |
| 1419-8899-9 | 5-610-69823 | 06/02/09 | $ 343.02 | $ 343.02 | 4196 |
| 1419-8899-9 | 9-180-80958 | 05/05/09 | $ 4,852.58 | $ 4,852.58 | 4196 |
| 1419-8899-9 | 5-610-69822 | 06/02/09 | $ 410.58 | $ 410.58 | 4196 |
| 1419-8899-9 | 8-975-03505 | 04/23/09 | $ 134.31 | $ 33.39 | 4196 |
| 1419-8899-9 | 8-986-32755 | 05/21/09 | $ 306.09 | $ 306.09 | 4196 |
| 1419-8899-9 | 9-204-01955 | 05/25/09 | $ 8,136.17 | $ 8,136.17 | 4196 |
| 2348-8964-8 | 9-198-95042 | 05/20/09 | $ 80.18 | $ 80.18 | 4196 |
| 2348-8964-8 | 9-174-98019 | 04/29/09 | $ 46.16 | $ - | 4196 |
| 2462-1714-9 | 5-611-37245 | 06/03/09 | $ 82.43 | $ 82.43 | 4196 |
| 2462-1714-9 | 9-213-99852 | 06/02/09 | $ 75.80 | $ 75.80 | 4196 |
| 2462-1714-9 | 9-188-86910 | 05/11/09 | $ 5.63 | $ 5.63 | 4196 |
| 2462-1714-9 | 9-216-90977 | 06/04/09 | $ 2.27 | $ 2.27 | 4196 |
| 2462-1714-9 | 9-178-94561 | 05/01/09 | $ 15.42 | $ 15.42 | 4196 |
| 2462-1714-9 | 9-215-46928 | 06/03/09 | $ 10.44 | $ 10.44 | 4196 |
| 2462-1714-9 | 9-190-32688 | 05/12/09 | $ 46.19 | $ 46.19 | 4196 |
| 2462-1714-9 | 9-187-11717 | 05/08/09 | $ 13.46 | $ 13.46 | 4196 |
| 2462-1714-9 | 9-195-15284 | 05/15/09 | $ 6.11 | $ 6.11 | 4196 |
| 2462-1714-9 | 9-200-00807 | 05/20/09 | $ 38.68 | $ 38.68 | 4196 |
| 2462-1714-9 | 9-205-08985 | 05/25/09 | $ 33.78 | $ 33.78 | 4196 |
| 2462-1714-9 | 8-985-36025 | 05/19/09 | $ 172.40 | $ 172.40 | 4196 |
| 2462-1714-9 | 9-212-50107 | 06/01/09 | $ 17.57 | $ 17.57 | 4196 |
| 2462-1714-9 | 9-182-18673 | 05/05/09 | $ 85.01 | $ 85.01 | 4196 |
| 2462-1714-9 | 9-191-87651 | 05/13/09 | $ 17.90 | $ 17.90 | 4196 |
| 2462-1714-9 | 9-183-69061 | 05/06/09 | $ 2.30 | $ 2.30 | 4196 |
| 2462-1714-9 | 8-989-46583 | 05/29/09 | $ 54.24 | $ 54.24 | 4196 |
| 2462-1714-9 | 9-196-97752 | 05/18/09 | $ 21.84 | $ 21.84 | 4196 |
| 2462-1714-9 | 9-180-58891 | 05/04/09 | $ 12.11 | $ 12.11 | 4196 |
| 2462-1714-9 | 9-206-67211 | 05/26/09 | $ 83.05 | $ 83.05 | 4196 |
| 2348-8964-8 | 9-214-42089 | 06/03/09 | $ 13.37 | $ 13.37 | 4196 |
| 2348-8964-8 | 8-986-38928 | 05/20/09 | $ 26.34 | $ 26.34 | 4196 |
| 2348-8964-8 | 5-611-83862 | 06/03/09 | $ 22.45 | $ 22.45 | 4196 |
| 2348-8964-8 | 9-190-72252 | 05/13/09 | $ 56.84 | $ 56.84 | 4196 |
| 2348-8964-8 | 9-207-00174 | 05/27/09 | $ 21.41 | $ 21.41 | 4196 |
| 2348-8964-8 | 9-150-19329 | 04/08/09 | $ 109.54 | $ 67.42 | 4196 |
| 2348-8964-8 | 9-182-57224 | 05/06/09 | $ 44.70 | $ 44.70 | 4196 |
| 2462-1634-7 | 9-181-87201 | 05/05/09 | $ 4.48 | $ 4.48 | 4196 |
| 2462-1634-7 | 9-206-35875 | 05/26/09 | $ 3.07 | $ 3.07 | 4196 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2462-1634-7 | 9-206-29975 | 05/26/09 | $ 75.66 | $ 75.66 | 4196 |
| 2462-1634-7 | 9-181-81230 | 05/05/09 | $ 20.70 | $ 20.70 | 4196 |
| 2462-1634-7 | 9-198-17363 | 05/19/09 | $ 69.02 | $ 69.02 | 4196 |
| 2462-1634-7 | 9-189-99543 | 05/12/09 | $ 4.79 | $ 4.79 | 4196 |
| 2462-1634-7 | 9-174-26441 | 04/28/09 | $ 4.21 | $ 4.21 | 4196 |
| 2462-1634-7 | 9-157-84074 | 04/14/09 | $ 9.09 | $ 8.98 | 4196 |
| 2462-1634-7 | 9-198-23324 | 05/19/09 | $ 11.16 | $ 11.16 | 4196 |
| 2462-1634-7 | 9-190-04444 | 05/12/09 | $ 14.22 | $ 14.22 | 4196 |
| 2462-1686-0 | 9-206-24556 | 05/26/09 | $ 26.29 | $ 26.29 | 4196 |
| 2462-1686-0 | 9-189-98659 | 05/12/09 | $ 13.00 | $ 13.00 | 4196 |
| 2462-1686-0 | 9-181-75850 | 05/05/09 | $ 13.00 | $ 13.00 | 4196 |
| 2462-1686-0 | 9-213-65560 | 06/02/09 | $ 13.00 | $ 13.00 | 4196 |
| 2462-1686-0 | 9-198-11752 | 05/19/09 | $ 13.00 | $ 13.00 | 4196 |
| 2462-1714-9 | 9-198-55539 | 05/19/09 | $ 29.54 | $ 29.54 | 4196 |
| 2462-1714-9 | 8-985-93515 | 05/20/09 | $ 26.35 | $ 26.35 | 4196 |
| 2462-1754-8 | 9-199-58593 | 05/20/09 | $ 5.22 | $ 5.22 | 4196 |
| 2462-1754-8 | 9-191-47536 | 05/13/09 | $ 5.08 | $ 5.08 | 4196 |
| 2462-1754-8 | 9-204-62976 | 05/25/09 | $ 8.07 | $ 8.07 | 4196 |
| 2462-1754-8 | 9-184-68770 | 05/07/09 | $ 6.15 | $ 6.15 | 4196 |
| 2462-1754-8 | 9-192-86882 | 05/14/09 | $ 7.56 | $ 7.56 | 4196 |
| 2462-1754-8 | 9-212-06549 | 06/01/09 | $ 5.08 | $ 5.08 | 4196 |
| 2462-1754-8 | 9-201-07452 | 05/21/09 | $ 58.77 | $ 58.77 | 4196 |
| 2462-1754-8 | 9-215-09402 | 06/03/09 | $ 7.49 | $ 7.49 | 4196 |
| 2462-1754-8 | 9-186-54989 | 05/08/09 | $ 43.59 | $ 43.59 | 4196 |
| 2462-1754-8 | 9-216-44241 | 06/04/09 | $ 8.65 | $ 8.65 | 4196 |
| 2462-1754-8 | 9-202-85942 | 05/22/09 | $ 16.33 | $ 16.33 | 4196 |
| 2462-1754-8 | 9-180-14918 | 05/04/09 | $ 13.20 | $ 13.20 | 4196 |
| 2462-1754-8 | 9-178-42552 | 05/01/09 | $ 38.24 | $ 38.24 | 4196 |
| 2462-1754-8 | 9-196-46153 | 05/18/09 | $ 18.78 | $ 18.78 | 4196 |
| 2462-1754-8 | 9-210-42715 | 05/29/09 | $ 38.44 | $ 38.44 | 4196 |
| 2462-1754-8 | 9-188-35771 | 05/11/09 | $ 15.90 | $ 15.90 | 4196 |
| 2462-1754-8 | 9-183-27930 | 05/06/09 | $ 5.22 | $ 5.22 | 4196 |
| 2462-1754-8 | 9-194-64767 | 05/15/09 | $ 41.36 | $ 41.36 | 4196 |
| 2464-4848-5 | 9-206-18471 | 05/26/09 | $ 13.00 | $ 13.00 | 4196 |
| 2464-4848-5 | 9-188-55727 | 05/11/09 | $ 4.51 | $ 4.51 | 4196 |
| 2464-4848-5 | 9-213-59070 | 06/02/09 | $ 13.00 | $ 13.00 | 4196 |
| 2464-4848-5 | 9-198-05556 | 05/19/09 | $ 13.00 | $ 13.00 | 4196 |
| 2464-4848-5 | 9-181-69772 | 05/05/09 | $ 13.00 | $ 13.00 | 4196 |
| 2464-4848-5 | 9-189-92399 | 05/12/09 | $ 13.00 | $ 13.00 | 4196 |
| 2779-3012-9 | 9-189-61242 | 05/12/09 | $ 12.92 | $ 12.92 | 4196 |
| 2779-3046-3 | 9-190-64256 | 05/13/09 | $ 329.33 | $ 329.33 | 4196 |
| 2779-3046-3 | 9-190-85717 | 05/13/09 | $ 3.07 | $ 3.07 | 4196 |
| 2779-3046-3 | 9-191-53737 | 05/13/09 | $ 24.49 | $ 24.49 | 4196 |
| 2779-3046-3 | 9-214-26878 | 06/03/09 | $ 51.65 | $ 51.65 | 4196 |
| 2779-3046-3 | 9-215-16354 | 06/03/09 | $ 8.32 | $ 8.32 | 4196 |
| 2779-3046-3 | 9-206-94598 | 05/27/09 | $ 127.02 | $ 127.02 | 4196 |
| 2779-3046-3 | 9-151-04856 | 04/08/09 | $ 126.14 | $ 126.14 | 4196 |
| 2779-3046-3 | 9-183-40973 | 05/06/09 | $ 7.40 | $ 7.40 | 4196 |
| 2779-3046-3 | 9-198-86428 | 05/20/09 | $ 335.83 | $ 335.83 | 4196 |
| 2779-3046-3 | 9-199-02178 | 05/20/09 | $ 8.07 | $ 8.07 | 4196 |
| 2779-3046-3 | 9-182-48539 | 05/06/09 | $ 2,313.55 | $ 2,313.55 | 4196 |
| 2065-4996-3 | 9-175-61812 | 04/29/09 | $ 32.08 | $ 32.08 | 4196 |
| 2065-4996-3 | 9-183-26758 | 05/06/09 | $ 21.00 | $ 21.00 | 4196 |
| 2779-3012-9 | 9-191-15490 | 05/13/09 | $ 3.42 | $ 3.42 | 4196 |

General Motors

Assumption Cure Numbers

| Acct No. Acct. No | Inv No. Inv. No. | Inv Date Inv. Date | Inv. Amt. Inv. Amt. | Amt. Due Amt. Due | Nat'l Nat'l |
|---|---|---|---|---|---|
| 1626-3793-2 | 9-189-73776 | 05/12/09 | $ 97.94 | $ 97.94 | 7337 |
| 1626-3793-2 | 8-988-60339 | 05/27/09 | $ 136.32 | $ 136.32 | 7337 |
| 1626-3793-2 | 9-197-67814 | 05/19/09 | $ 40.68 | $ 40.68 | 7337 |
| 1626-3793-2 | 9-192-61369 | 05/14/09 | $ 3,797.50 | $ 3,797.50 | 7337 |
| 1626-3793-2 | 5-611-78873 | 06/04/09 | $ 188.19 | $ 188.19 | 7337 |
| 1626-3793-2 | 8-984-54521 | 05/18/09 | $ 306.85 | $ 306.85 | 7337 |
| 1626-3793-2 | 9-205-70715 | 05/26/09 | $ 32.89 | $ 32.89 | 7337 |
| 1626-3793-2 | 8-981-63211 | 05/11/09 | $ 152.29 | $ 152.29 | 7337 |
| 1626-3793-2 | 9-216-27098 | 06/04/09 | $ 4,771.73 | $ 4,771.73 | 7337 |
| 1626-3793-2 | 8-976-76346 | 04/28/09 | $ 410.75 | $ 185.73 | 7337 |
| 1626-3793-2 | 9-211-83338 | 06/01/09 | $ 8,799.67 | $ 8,799.67 | 7337 |
| 1626-3793-2 | 9-179-84191 | 05/04/09 | $ 8,099.22 | $ 8,099.22 | 7337 |
| 1626-3793-2 | 8-978-23857 | 05/01/09 | $ 255.51 | $ 255.51 | 7337 |
| 1626-3793-2 | 9-214-85697 | 06/03/09 | $ 5,452.50 | $ 5,452.50 | 7337 |
| 1626-3793-2 | 9-199-42305 | 05/20/09 | $ 4,080.99 | $ 4,080.99 | 7337 |
| 1626-3793-2 | 9-213-19857 | 06/02/09 | $ 23.49 | $ 23.49 | 7337 |
| 1626-3793-2 | 8-983-91985 | 05/15/09 | $ 123.16 | $ 123.16 | 7337 |
| 1626-3793-2 | 9-183-05072 | 05/06/09 | $ 2,481.01 | $ 2,481.01 | 7337 |
| 1626-3793-2 | 8-983-46912 | 05/14/09 | $ 101.34 | $ 101.34 | 7337 |
| 1626-3793-2 | 9-197-87219 | 05/19/09 | $ 43.62 | $ 43.62 | 7337 |
| 1626-3793-2 | 8-989-41539 | 05/29/09 | $ 931.59 | $ 931.59 | 7337 |
| 1626-3793-2 | 8-981-03029 | 05/08/09 | $ 120.72 | $ 120.72 | 7337 |
| 1626-3793-2 | 8-982-96521 | 05/13/09 | $ 313.19 | $ 313.19 | 7337 |
| 1626-3793-2 | 8-987-35528 | 05/25/09 | $ 82.56 | $ 82.56 | 7337 |
| 1626-3793-2 | 9-200-82617 | 05/21/09 | $ 4,536.63 | $ 4,536.63 | 7337 |
| 1626-3793-2 | 8-986-78696 | 05/22/09 | $ 402.31 | $ 402.31 | 7337 |
| 1626-3793-2 | 9-181-32571 | 05/05/09 | $ 95.04 | $ 95.04 | 7337 |
| 1626-3793-2 | 8-989-01995 | 05/28/09 | $ 146.07 | $ 146.07 | 7337 |
| 1626-3793-2 | 8-985-27162 | 05/19/09 | $ 43.68 | $ 43.68 | 7337 |
| 1626-3793-2 | 5-610-71658 | 06/02/09 | $ 160.57 | $ 160.57 | 7337 |
| 1626-3793-2 | 8-986-33962 | 05/21/09 | $ 62.25 | $ 62.25 | 7337 |
| 1626-3793-2 | 8-985-86588 | 05/20/09 | $ 123.51 | $ 123.51 | 7337 |
| 1626-3793-2 | 8-979-53231 | 05/05/09 | $ 192.58 | $ 192.58 | 7337 |
| 1626-3793-2 | 9-194-32991 | 05/15/09 | $ 3,884.03 | $ 3,884.03 | 7337 |
| 2159-7506-1 | 9-186-43344 | 05/08/09 | $ 2,125.46 | $ 2,125.46 | 7337 |
| 2159-7506-1 | 8-986-37379 | 05/21/09 | $ 133.02 | $ 133.02 | 7337 |
| 2159-7506-1 | 8-983-95268 | 05/15/09 | $ 32.86 | $ 32.86 | 7337 |
| 2159-7506-1 | 9-218-08615 | 06/05/09 | $ 1,520.57 | $ 630.07 | 7337 |
| 2159-7506-1 | 9-202-83319 | 05/22/09 | $ 2,264.36 | $ 2,264.36 | 7337 |
| 2159-7506-1 | 8-980-60425 | 05/07/09 | $ 107.40 | $ 107.40 | 7337 |
| 2159-7506-1 | 8-983-50248 | 05/14/09 | $ 74.04 | $ 74.04 | 7337 |
| 2159-7506-1 | 8-986-81976 | 05/22/09 | $ 50.21 | $ 50.21 | 7337 |
| 2159-7506-1 | 8-981-06314 | 05/08/09 | $ 354.17 | $ 354.17 | 7337 |
| 2159-7506-1 | 9-206-24554 | 05/26/09 | $ 96.66 | $ 96.66 | 7337 |
| 2159-7506-1 | 9-191-39245 | 05/13/09 | $ 1,525.89 | $ 1,525.89 | 7337 |
| 2159-7506-1 | 9-192-84061 | 05/14/09 | $ 3,198.09 | $ 3,198.09 | 7337 |
| 2159-7506-1 | 8-978-27246 | 05/01/09 | $ 84.63 | $ 84.63 | 7337 |
| 2159-7506-1 | 9-178-39215 | 05/01/09 | $ 1,492.78 | $ 1,492.78 | 7337 |
| 2159-7506-1 | 8-978-89407 | 05/04/09 | $ 66.45 | $ 66.45 | 7337 |
| 2159-7506-1 | 8-981-69438 | 05/11/09 | $ 207.95 | $ 207.95 | 7337 |
| 2159-7506-1 | 9-189-98657 | 05/12/09 | $ 438.73 | $ 438.73 | 7337 |
| 2159-7506-1 | 9-210-39379 | 05/29/09 | $ 1,748.56 | $ 1,748.56 | 7337 |
| 2159-7506-1 | 8-979-58053 | 05/05/09 | $ 25.52 | $ 25.52 | 7337 |

General Motors
Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 2159-7506-1 | 9-196-44695 | 05/18/09 | $ 3,451.37 | $ 3,451.37 | 7337 |
| 2159-7506-1 | 9-180-05830 | 05/04/09 | $ 3,545.61 | $ 3,545.61 | 7337 |
| 2159-7506-1 | 9-216-40873 | 06/04/09 | $ 1,459.74 | $ 1,459.74 | 7337 |
| 2159-7506-1 | 8-988-64201 | 05/27/09 | $ 67.42 | $ 67.42 | 7337 |
| 2159-7506-1 | 9-181-75848 | 05/05/09 | $ 121.10 | $ 121.10 | 7337 |
| 2159-7506-1 | 8-989-05243 | 05/28/09 | $ 140.80 | $ 140.80 | 7337 |
| 2159-7506-1 | 8-988-10107 | 05/26/09 | $ 50.14 | $ 50.14 | 7337 |
| 2159-7506-1 | 8-982-42126 | 05/12/09 | $ 49.29 | $ 49.29 | 7337 |
| 2159-7506-1 | 5-610-76593 | 06/02/09 | $ 111.55 | $ 111.55 | 7337 |
| 2159-7506-1 | 8-985-32240 | 05/19/09 | $ 164.04 | $ 164.04 | 7337 |
| 2159-7506-1 | 9-204-53411 | 05/25/09 | $ 3,653.40 | $ 3,653.40 | 7337 |
| 2159-7506-1 | 9-199-56995 | 05/20/09 | $ 1,145.76 | $ 1,145.76 | 7337 |
| 2159-7506-1 | 8-983-00930 | 05/13/09 | $ 170.64 | $ 170.64 | 7337 |
| 2159-7506-1 | 9-194-61684 | 05/15/09 | $ 2,509.71 | $ 2,509.71 | 7337 |
| 2159-7506-1 | 9-208-85511 | 05/28/09 | $ 1,309.09 | $ 1,309.09 | 7337 |
| 2159-7506-1 | 9-215-00295 | 06/03/09 | $ 1,052.89 | $ 1,052.89 | 7337 |
| 2159-7506-1 | 8-989-44471 | 05/29/09 | $ 89.74 | $ 89.74 | 7337 |
| 2159-7506-1 | 9-198-11750 | 05/19/09 | $ 62.80 | $ 62.80 | 7337 |
| 2159-7506-1 | 9-201-04214 | 05/21/09 | $ 1,928.84 | $ 1,928.84 | 7337 |
| 2159-7506-1 | 9-213-65558 | 06/02/09 | $ 42.28 | $ 42.28 | 7337 |
| 2159-7506-1 | 9-183-25670 | 05/06/09 | $ 1,993.98 | $ 1,993.98 | 7337 |
| 2159-7506-1 | 8-984-60873 | 05/18/09 | $ 133.67 | $ 133.67 | 7337 |
| 2159-7506-1 | 5-611-82299 | 06/04/09 | $ 128.52 | $ 128.52 | 7337 |
| 2159-7506-1 | 9-188-34523 | 05/11/09 | $ 4,119.77 | $ 4,119.77 | 7337 |
| 2159-7506-1 | 8-980-14138 | 05/06/09 | $ 201.32 | $ 201.32 | 7337 |
| 2159-7506-1 | 5-611-34445 | 06/03/09 | $ 211.74 | $ 211.74 | 7337 |
| 2159-7506-1 | 5-610-03981 | 06/01/09 | $ 132.36 | $ 132.36 | 7337 |
| 2159-7506-1 | 8-987-41725 | 05/25/09 | $ 71.83 | $ 71.83 | 7337 |
| 2159-7506-1 | 9-211-97324 | 06/01/09 | $ 3,561.46 | $ 3,556.85 | 7337 |
| 2159-7506-1 | 9-184-65551 | 05/07/09 | $ 1,838.53 | $ 1,838.53 | 7337 |
| 2583-7664-1 | 9-189-73779 | 05/12/09 | $ 115.78 | $ 115.78 | 7337 |
| 2583-7664-1 | 9-206-00695 | 05/26/09 | $ 92.19 | $ 92.19 | 7337 |
| 2583-7664-1 | 9-213-40383 | 06/02/09 | $ 45.82 | $ 45.82 | 7337 |
| 2583-7664-1 | 9-181-51699 | 05/05/09 | $ 88.90 | $ 88.90 | 7337 |
| 2583-7664-1 | 9-197-87222 | 05/19/09 | $ 70.96 | $ 70.96 | 7337 |
| 2583-7836-9 | 9-213-26166 | 06/02/09 | $ 75.83 | $ 75.83 | 7337 |
| 2583-7836-9 | 9-181-27450 | 05/05/09 | $ 66.64 | $ 66.64 | 7337 |
| 2583-7836-9 | 9-197-73948 | 05/19/09 | $ 120.19 | $ 120.19 | 7337 |
| 2583-7836-9 | 9-205-76711 | 05/26/09 | $ 64.89 | $ 64.89 | 7337 |
| 2583-7836-9 | 9-189-59792 | 05/12/09 | $ 148.61 | $ 148.61 | 7337 |
| 1626-3793-2 | 8-982-37107 | 05/12/09 | $ 317.38 | $ 317.38 | 7337 |
| 1626-3793-2 | 9-202-62723 | 05/22/09 | $ 4,210.02 | $ 4,210.02 | 7337 |
| 1626-3793-2 | 9-178-10066 | 05/01/09 | $ 3,544.52 | $ 3,544.52 | 7337 |
| 1626-3793-2 | 9-189-53669 | 05/12/09 | $ 67.04 | $ 67.04 | 7337 |
| 1626-3793-2 | 9-206-00692 | 05/26/09 | $ 41.62 | $ 41.62 | 7337 |
| 1626-3793-2 | 9-204-38116 | 05/25/09 | $ 8,599.97 | $ 8,599.97 | 7337 |
| 1626-3793-2 | 9-184-43477 | 05/07/09 | $ 3,498.41 | $ 3,498.41 | 7337 |
| 1626-3793-2 | 9-208-67716 | 05/28/09 | $ 3,676.81 | $ 3,676.81 | 7337 |
| 1626-3793-2 | 9-188-13175 | 05/11/09 | $ 8,811.59 | $ 8,811.59 | 7337 |
| 1626-3793-2 | 9-210-17960 | 05/29/09 | $ 5,164.58 | $ 5,164.58 | 7337 |
| 1626-3793-2 | 8-978-83259 | 05/04/09 | $ 167.86 | $ 167.86 | 7337 |
| 1626-3793-2 | 9-186-24829 | 05/08/09 | $ 4,353.23 | $ 4,353.23 | 7337 |
| 1626-3793-2 | 9-213-40380 | 06/02/09 | $ 114.10 | $ 114.10 | 7337 |
| 1626-3793-2 | 8-988-05054 | 05/26/09 | $ 223.32 | $ 223.32 | 7337 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 1626-3793-2 | 8-980-09982 | 05/06/09 | $ 142.26 | $ 142.26 | 7337 |
| 1626-3793-2 | 9-181-51696 | 05/05/09 | $ 8.26 | $ 8.26 | 7337 |
| 1626-3793-2 | 9-196-22948 | 05/18/09 | $ 8,362.31 | $ 8,362.31 | 7337 |
| 1626-3793-2 | 9-207-39717 | 05/27/09 | $ 2.52 | $ 2.52 | 7337 |
| 1626-3793-2 | 8-989-98069 | 06/01/09 | $ 154.97 | $ 154.97 | 7337 |
| 1626-3793-2 | 9-191-25284 | 05/13/09 | $ 3,053.58 | $ 3,053.58 | 7337 |
| 1626-3793-2 | 9-217-87556 | 06/05/09 | $ 4,544.73 | $ 1,506.74 | 7337 |
| 1626-3793-2 | 5-611-30487 | 06/03/09 | $ 103.13 | $ 103.13 | 7337 |
| 1626-3793-2 | 8-980-57079 | 05/07/09 | $ 335.34 | $ 335.34 | 7337 |
| **Acct. No.** | **Inv No.** | **Inv Date** | **Inv. Amt.** | **Amt. Due** | **Nat'l** |
| 2756-4934-1 | 9-200-03292 | 05/20/09 | $ 696.00 | $ 696.00 | 29503 |
| 2756-4934-1 | 9-191-84194 | 05/13/09 | $ 3.04 | $ 3.04 | 29503 |
| 2836-2714-4 | 8-985-40512 | 05/19/09 | $ 89.80 | $ 89.80 | 29503 |
| 2836-2714-4 | 8-968-54661 | 04/07/09 | $ 1,113.74 | $ 1,080.65 | 29503 |
| 2836-2714-4 | 8-974-32198 | 04/20/09 | $ 178.50 | $ 178.50 | 29503 |
| 2836-2714-4 | 5-610-84729 | 06/02/09 | $ 635.69 | $ 635.69 | 29503 |
| 2836-2714-4 | 8-982-71001 | 05/11/09 | $ 5.93 | $ 5.93 | 29503 |
| 2836-2714-4 | 9-175-41224 | 04/29/09 | $ 42.15 | $ 42.15 | 29503 |
| 2836-2714-4 | 5-610-84728 | 06/02/09 | $ 34.94 | $ 34.94 | 29503 |
| 2836-2714-4 | 9-199-36669 | 05/20/09 | $ 109.35 | $ 109.35 | 29503 |
| 2836-2714-4 | 9-190-97341 | 05/13/09 | $ 68.77 | $ 68.77 | 29503 |
| 2836-2714-4 | 9-207-40479 | 05/27/09 | $ 141.63 | $ 141.63 | 29503 |
| 2836-2714-4 | 9-142-54387 | 04/01/09 | $ 42.87 | $ 41.45 | 29503 |
| 2836-2714-4 | 9-142-32646 | 04/01/09 | $ 135.92 | $ 134.71 | 29503 |
| 2836-2714-4 | 9-214-62505 | 06/03/09 | $ 156.34 | $ 156.34 | 29503 |
| 2836-2714-4 | 9-182-82941 | 05/06/09 | $ 70.60 | $ 70.60 | 29503 |
| 2836-2714-4 | 9-150-72461 | 04/08/09 | $ 112.26 | $ 108.91 | 29503 |
| 2836-2714-4 | 9-199-14367 | 05/20/09 | $ 49.21 | $ 49.21 | 29503 |
| 2836-2714-4 | 9-167-37247 | 04/22/09 | $ 117.97 | $ 117.97 | 29503 |
| 2836-2714-4 | 9-158-88319 | 04/15/09 | $ 46.99 | $ 44.33 | 29503 |
| 2836-2714-4 | 8-985-62048 | 05/18/09 | $ 67.39 | $ 67.39 | 29503 |
| 2836-2714-4 | 9-158-67730 | 04/15/09 | $ 375.48 | $ 373.41 | 29503 |
| 2836-2714-4 | 8-976-89509 | 04/28/09 | $ 416.58 | $ 416.58 | 29503 |
| 2836-2714-4 | 9-191-19540 | 05/13/09 | $ 150.93 | $ 150.93 | 29503 |
| 2836-2714-4 | 8-976-89510 | 04/28/09 | $ 27.80 | $ 27.80 | 29503 |
| 2836-2714-4 | 9-175-17833 | 04/29/09 | $ 432.51 | $ 432.51 | 29503 |
| 2836-2714-4 | 9-207-22697 | 05/27/09 | $ 43.12 | $ 43.12 | 29503 |
| 2836-2714-4 | 8-971-32281 | 04/14/09 | $ 1,396.96 | $ 1,387.84 | 29503 |
| 2836-2714-4 | 9-150-43912 | 04/08/09 | $ 75.89 | $ 75.21 | 29503 |
| 2836-2714-4 | 8-971-32282 | 04/14/09 | $ 60.59 | $ 60.59 | 29503 |
| 2836-2714-4 | 9-214-86671 | 06/03/09 | $ 143.02 | $ 143.02 | 29503 |
| 2836-2714-4 | 8-982-50399 | 05/12/09 | $ 921.74 | $ 921.74 | 29503 |
| 2836-2714-4 | 8-979-65855 | 05/05/09 | $ 116.16 | $ 116.16 | 29503 |
| 2836-2714-4 | 8-988-18431 | 05/26/09 | $ 405.49 | $ 405.49 | 29503 |
| 2836-2714-4 | 8-982-50398 | 05/12/09 | $ 38.20 | $ 38.20 | 29503 |
| 3485-9508-3 | 9-215-12645 | 06/03/09 | $ 92.10 | $ 92.10 | 29503 |
| 4557-2330-2 | 8-985-51649 | 05/19/09 | $ 24.23 | $ 24.23 | 29503 |
| 4557-2330-2 | 9-150-95093 | 04/08/09 | $ 20.27 | $ 20.13 | 29503 |
| 3485-9508-3 | 8-985-45319 | 05/19/09 | $ 662.63 | $ 662.63 | 29503 |
| 3485-9508-3 | 9-199-61622 | 05/20/09 | $ 176.86 | $ 176.86 | 29503 |
| 3485-9508-3 | 8-985-45320 | 05/19/09 | $ 4,737.86 | $ 4,737.86 | 29503 |
| 3485-9508-3 | 9-183-30492 | 05/06/09 | $ 246.13 | $ 246.13 | 29503 |
| 3485-9508-3 | 8-982-55167 | 05/12/09 | $ 2,209.53 | $ 2,209.53 | 29503 |
| 3485-9508-3 | 8-982-55166 | 05/12/09 | $ 492.93 | $ 492.93 | 29503 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 3485-9508-3 | 9-191-50576 | 05/13/09 | $ 151.05 | $ 151.05 | 29503 |
| 3485-9508-3 | 9-191-41651 | 05/13/09 | $ 714.58 | $ 714.58 | 29503 |
| 3485-9508-3 | 9-183-22246 | 05/06/09 | $ 808.00 | $ 808.00 | 29503 |
| 3485-9508-3 | 8-977-10570 | 04/27/09 | $ 533.65 | $ 533.65 | 29503 |
| 3485-9508-3 | 8-982-72218 | 05/11/09 | $ 639.07 | $ 639.07 | 29503 |
| 3485-9508-3 | 8-988-23309 | 05/26/09 | $ 3,480.75 | $ 3,480.75 | 29503 |
| 3485-9508-3 | 5-610-89405 | 06/02/09 | $ 39.52 | $ 39.52 | 29503 |
| 3485-9508-3 | 9-199-59580 | 05/20/09 | $ 475.93 | $ 475.93 | 29503 |
| 3485-9508-3 | 9-190-75471 | 05/13/09 | $ 40.00 | $ 40.00 | 29503 |
| 3485-9508-3 | 5-610-89406 | 06/02/09 | $ 4,971.75 | $ 4,971.75 | 29503 |
| 3485-9508-3 | 8-988-23310 | 05/26/09 | $ 367.70 | $ 367.70 | 29503 |
| 3485-9508-3 | 9-215-03361 | 06/03/09 | $ 640.15 | $ 640.15 | 29503 |
| 3485-9508-3 | 9-150-22499 | 04/08/09 | $ 30.00 | $ 10.00 | 29503 |
| 3485-9508-3 | 9-207-62050 | 05/27/09 | $ 114.37 | $ 114.37 | 29503 |
| 3485-9508-3 | 5-611-07700 | 06/01/09 | $ 6.53 | $ 6.53 | 29503 |
| 3485-9508-3 | 9-207-58356 | 05/27/09 | $ 355.33 | $ 355.33 | 29503 |
| 3485-9508-3 | 8-988-39590 | 05/25/09 | $ 283.83 | $ 283.83 | 29503 |
| 3485-9508-3 | 9-182-60536 | 05/06/09 | $ 10.00 | $ 10.00 | 29503 |
| 3485-9508-3 | 8-979-70171 | 05/05/09 | $ 2,540.84 | $ 2,540.84 | 29503 |
| 3485-9508-3 | 8-979-87453 | 05/04/09 | $ 143.28 | $ 143.28 | 29503 |
| 3485-9508-3 | 8-979-70172 | 05/05/09 | $ 370.74 | $ 370.74 | 29503 |
| 3485-9508-3 | 9-214-39534 | 06/03/09 | $ 20.00 | $ 20.00 | 29503 |
| 1583-4620-6 | 8-982-36721 | 05/12/09 | $ 18.63 | $ 18.63 | 29503 |
| 1583-4620-6 | 8-982-36720 | 05/12/09 | $ 4,016.96 | $ 4,016.96 | 29503 |
| 1583-4620-6 | 9-150-73683 | 04/08/09 | $ 51.02 | $ 33.54 | 29503 |
| 1583-4620-6 | 9-183-75417 | 05/06/09 | $ 90.94 | $ 90.94 | 29503 |
| 1583-4620-6 | 9-183-44555 | 05/06/09 | $ 1,024.34 | $ 1,024.34 | 29503 |
| 1583-4620-6 | 9-207-76427 | 05/27/09 | $ 926.78 | $ 926.78 | 29503 |
| 1583-4620-6 | 5-611-01962 | 06/01/09 | $ 3.94 | $ 3.94 | 29503 |
| 1583-4620-6 | 8-968-70944 | 04/06/09 | $ 75.45 | $ 62.11 | 29503 |
| 1583-4620-6 | 9-215-53362 | 06/03/09 | $ 48.91 | $ 48.91 | 29503 |
| 1583-4620-6 | 8-982-67170 | 05/11/09 | $ 63.70 | $ 63.70 | 29503 |
| 1583-4620-6 | 8-979-52869 | 05/05/09 | $ 23.60 | $ 23.60 | 29503 |
| 1583-4620-6 | 8-979-52868 | 05/05/09 | $ 3,826.06 | $ 3,826.06 | 29503 |
| 1583-4620-6 | 5-610-71257 | 06/02/09 | $ 2,870.95 | $ 2,870.95 | 29503 |
| 1583-4620-6 | 9-191-94072 | 05/13/09 | $ 40.68 | $ 40.68 | 29503 |
| 1583-4620-6 | 5-610-71256 | 06/02/09 | $ 47.03 | $ 47.03 | 29503 |
| 1583-4620-6 | 9-191-63546 | 05/13/09 | $ 1,043.32 | $ 1,043.32 | 29503 |
| 1583-4620-6 | 8-977-05965 | 04/27/09 | $ 243.64 | $ 243.64 | 29503 |
| 1583-4620-6 | 9-200-06911 | 05/20/09 | $ 64.26 | $ 64.26 | 29503 |
| 1583-4620-6 | 8-974-28238 | 04/20/09 | $ 23.74 | $ 23.74 | 29503 |
| 1583-4620-6 | 8-988-04686 | 05/26/09 | $ 3,961.26 | $ 3,961.26 | 29503 |
| 1583-4620-6 | 8-988-34930 | 05/25/09 | $ 100.49 | $ 100.49 | 29503 |
| 1583-4620-6 | 8-968-41301 | 04/07/09 | $ 4,073.82 | $ 24.33 | 29503 |
| 1583-4620-6 | 9-199-45430 | 05/20/09 | $ 17.16 | $ 17.16 | 29503 |
| 1583-4620-6 | 9-206-90873 | 05/27/09 | $ 49.84 | $ 49.84 | 29503 |
| 1583-4620-6 | 9-199-82392 | 05/20/09 | $ 3,024.14 | $ 3,024.14 | 29503 |
| 1583-4620-6 | 9-215-27131 | 06/03/09 | $ 1,108.46 | $ 1,108.46 | 29503 |
| 1583-4620-6 | 9-214-88154 | 06/03/09 | $ 5.29 | $ 5.29 | 29503 |
| 1583-4620-6 | 8-985-26733 | 05/19/09 | $ 3,914.87 | $ 3,914.87 | 29503 |
| 1583-4620-6 | 9-158-92366 | 04/15/09 | $ 2.12 | $ 2.12 | 29503 |
| 1583-4620-6 | 8-985-26734 | 05/19/09 | $ 156.03 | $ 156.03 | 29503 |
| 1776-0110-1 | 9-215-29106 | 06/03/09 | $ 41.35 | $ 41.35 | 29503 |
| 1776-0110-1 | 8-979-54626 | 05/09/09 | $ 1,529.98 | $ 1,529.98 | 29503 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 1776-0110-1 | 8-985-28564 | 05/19/09 | $ 539.45 | $ 539.45 | 29503 |
| 1776-0110-1 | 9-215-50904 | 06/03/09 | $ 2,941.67 | $ 2,941.67 | 29503 |
| 1776-0110-1 | 9-190-97339 | 05/13/09 | $ 10.60 | $ 10.60 | 29503 |
| 1776-0110-1 | 9-208-04027 | 05/27/09 | $ 34,031.62 | $ 34,031.62 | 29503 |
| 1776-0110-1 | 8-982-67690 | 05/11/09 | $ 77.48 | $ 77.48 | 29503 |
| 1776-0110-1 | 5-610-73021 | 06/02/09 | $ 767.49 | $ 767.49 | 29503 |
| 1776-0110-1 | 9-208-04028 | 05/27/09 | $ 8,970.40 | $ 8,970.40 | 29503 |
| 1776-0110-1 | 9-191-72414 | 05/13/09 | $ 76.29 | $ 76.29 | 29503 |
| 1776-0110-1 | 9-191-92241 | 05/13/09 | $ 4,440.25 | $ 4,440.25 | 29503 |
| 1776-0110-1 | 8-985-58481 | 05/18/09 | $ 90.37 | $ 90.37 | 29503 |
| 1776-0110-1 | 9-183-73367 | 05/06/09 | $ 32,341.18 | $ 32,341.18 | 29503 |
| 1776-0110-1 | 9-183-53062 | 05/06/09 | $ 70.39 | $ 70.39 | 29503 |
| 1776-0110-1 | 9-214-62502 | 06/03/09 | $ 2.41 | $ 2.41 | 29503 |
| 1776-0110-1 | 8-988-06505 | 05/26/09 | $ 1,154.59 | $ 1,154.59 | 29503 |
| 1776-0110-1 | 8-974-28808 | 04/20/09 | $ 9.68 | $ 9.68 | 29503 |
| 1776-0110-1 | 9-182-82940 | 05/06/09 | $ 28.26 | $ 28.26 | 29503 |
| 1776-0110-1 | 9-158-67727 | 04/15/09 | $ 46.02 | $ 46.02 | 29503 |
| 1776-0110-1 | 9-200-04702 | 05/20/09 | $ 3,793.10 | $ 3,793.10 | 29503 |
| 1776-0110-1 | 8-982-38532 | 05/12/09 | $ 1,515.16 | $ 1,515.16 | 29503 |
| 1776-0110-1 | 9-175-17831 | 04/29/09 | $ 14.91 | $ 14.91 | 29503 |
| 1776-0110-1 | 9-207-80011 | 05/27/09 | $ 78.26 | $ 78.26 | 29503 |
| 1776-0110-1 | 9-199-83787 | 05/20/09 | $ 71.43 | $ 71.43 | 29503 |
| 4557-2330-2 | 9-215-12647 | 06/03/09 | $ 24.96 | $ 24.96 | 29503 |
| 4557-2330-2 | 9-159-08699 | 04/15/09 | $ 306.35 | $ 288.98 | 29503 |
| 4557-2330-2 | 9-175-57690 | 04/29/09 | $ 84.34 | $ 84.34 | 29503 |
| 4557-2330-2 | 9-183-30493 | 05/06/09 | $ 16.08 | $ 16.08 | 29503 |
| 4557-2330-2 | 8-988-29775 | 05/26/09 | $ 10.65 | $ 10.65 | 29503 |
| 4557-2330-2 | 8-979-75905 | 05/05/09 | $ 9.45 | $ 9.45 | 29503 |
| 4557-2330-2 | 9-167-58497 | 04/22/09 | $ 180.31 | $ 180.31 | 29503 |
| 4557-2330-2 | 8-977-00625 | 04/28/09 | $ 31.20 | $ 31.20 | 29503 |
| 4557-2330-2 | 9-191-50578 | 05/13/09 | $ 19.14 | $ 19.14 | 29503 |
| 4557-2330-2 | 9-191-41653 | 05/13/09 | $ 313.57 | $ 313.57 | 29503 |
| 4557-2330-2 | 8-968-65573 | 04/07/09 | $ 30.04 | $ 29.05 | 29503 |
| 4557-2330-2 | 9-183-22248 | 05/06/09 | $ 247.89 | $ 247.89 | 29503 |
| 4557-2330-2 | 9-150-93915 | 04/08/09 | $ 186.12 | $ 179.94 | 29503 |
| 4557-2330-2 | 9-199-59581 | 05/20/09 | $ 261.41 | $ 261.41 | 29503 |
| 4557-2330-2 | 9-215-03362 | 06/03/09 | $ 25.28 | $ 25.28 | 29503 |
| 4557-2330-2 | 9-207-58358 | 05/27/09 | $ 27.37 | $ 27.37 | 29503 |
| 4557-2330-2 | 9-142-75963 | 04/01/09 | $ 131.36 | $ 126.99 | 29503 |
| 3485-9508-3 | 9-198-98596 | 05/20/09 | $ 20.00 | $ 20.00 | 29503 |
| 3485-9508-3 | 9-207-05140 | 05/27/09 | $ 10.00 | $ 10.00 | 29503 |
| 2836-2714-4 | 8-974-11169 | 04/21/09 | $ 578.12 | $ 578.12 | 29503 |
| 2836-2714-4 | 8-979-65856 | 05/05/09 | $ 780.85 | $ 780.85 | 29503 |
| 2836-2714-4 | 8-985-40513 | 05/19/09 | $ 1,184.95 | $ 1,184.95 | 29503 |
| 2836-2714-4 | 9-167-16577 | 04/22/09 | $ 75.94 | $ 75.94 | 29503 |
| 2836-2714-4 | 9-183-06049 | 05/06/09 | $ 69.21 | $ 69.21 | 29503 |
| 4022-8532-0 | 9-150-51218 | 04/08/09 | $ 291.20 | $ 283.65 | 29503 |
| 4022-8532-0 | 9-158-79172 | 04/15/09 | $ 136.81 | $ 130.65 | 29503 |
| 4022-8532-0 | 9-179-62776 | 05/04/09 | $ 153.47 | $ 143.07 | 29503 |
| 4022-8532-0 | 9-163-81563 | 04/20/09 | $ 492.04 | $ 469.30 | 29503 |
| 4022-8532-0 | 9-182-90573 | 05/06/09 | $ 225.40 | $ 204.60 | 29503 |
| 4022-8532-0 | 9-204-15245 | 05/25/09 | $ 306.94 | $ 306.94 | 29503 |
| 4022-8532-0 | 9-194-13244 | 05/15/09 | $ 492.15 | $ 492.15 | 29503 |
| 4022-8532-0 | 9-145-41919 | 04/03/09 | $ 211.17 | $ 206.26 | 29503 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|---|---|---|---|---|---|
| 4022-8532-0 | 9-155-63938 | 04/13/09 | $ 160.81 | $ 153.47 | 29503 |
| 4022-8532-0 | 9-187-92039 | 05/11/09 | $ 298.97 | $ 276.87 | 29503 |
| 4022-8532-0 | 9-147-19192 | 04/06/09 | $ 291.20 | $ 283.65 | 29503 |
| 4022-8532-0 | 9-211-62138 | 06/01/09 | $ 112.70 | $ 112.70 | 29503 |
| 4022-8532-0 | 9-209-96446 | 05/29/09 | $ 112.70 | $ 112.70 | 29503 |
| 4022-8532-0 | 9-153-67593 | 04/10/09 | $ 291.20 | $ 278.25 | 29503 |
| 4022-8532-0 | 9-185-97224 | 05/08/09 | $ 153.47 | $ 143.07 | 29503 |
| 4022-8532-0 | 9-172-09258 | 04/27/09 | $ 165.55 | $ 165.55 | 29503 |
| 4022-8532-0 | 9-191-05216 | 05/13/09 | $ 331.10 | $ 310.30 | 29503 |
| 4022-8532-0 | 9-170-28355 | 04/24/09 | $ 165.55 | $ 165.55 | 29503 |
| 4022-8532-0 | 9-184-30051 | 05/07/09 | $ 285.63 | $ 263.53 | 29503 |
| 4022-8532-0 | 9-196-01299 | 05/18/09 | $ 138.97 | $ 138.97 | 29503 |
| 4022-8532-0 | 9-216-04821 | 06/04/09 | $ 113.52 | $ 113.52 | 29503 |
| 4022-8532-0 | 9-161-88505 | 04/17/09 | $ 472.82 | $ 451.35 | 29503 |
| 1614-8765-1 | 9-214-75298 | 06/03/09 | $ 74.69 | $ 74.69 | 29503 |
| 1614-8765-1 | 9-214-73664 | 06/03/09 | $ 26.35 | $ 26.35 | 29503 |
| 1614-8765-1 | 9-199-24263 | 05/20/09 | $ 21.49 | $ 21.49 | 29503 |
| 1614-8765-1 | 5-610-71560 | 06/02/09 | $ 174.28 | $ 174.28 | 29503 |
| 1614-8765-1 | 9-182-95097 | 05/06/09 | $ 13.35 | $ 13.35 | 29503 |
| 1614-8765-1 | 9-191-09517 | 05/13/09 | $ 56.02 | $ 56.02 | 29503 |
| 1614-8765-1 | 9-191-75806 | 05/13/09 | $ 20.00 | $ 20.00 | 29503 |
| 1614-8765-1 | 9-191-07598 | 05/13/09 | $ 76.15 | $ 76.15 | 29503 |
| 1614-8765-1 | 9-207-29765 | 05/27/09 | $ 17.30 | $ 17.30 | 29503 |
| 1614-8765-1 | 8-979-53142 | 05/05/09 | $ 40.99 | $ 40.99 | 29503 |
| 1614-8765-1 | 8-982-37019 | 05/12/09 | $ 59.51 | $ 59.51 | 29503 |
| 1614-8765-1 | 8-988-04955 | 05/26/09 | $ 3,227.03 | $ 3,227.03 | 29503 |
| 1614-8765-1 | 8-985-57994 | 05/18/09 | $ 16.57 | $ 16.57 | 29503 |
| 1614-8765-1 | 9-199-33214 | 05/20/09 | $ 307.96 | $ 307.96 | 29503 |
| 1614-8765-1 | 9-182-93633 | 05/06/09 | $ 24.64 | $ 24.64 | 29503 |
| 1614-8765-1 | 9-199-94864 | 05/20/09 | $ 10.00 | $ 10.00 | 29503 |
| 1614-8765-1 | 8-985-27059 | 05/19/09 | $ 747.17 | $ 747.17 | 29503 |
| 1614-8765-1 | 9-207-33397 | 05/27/09 | $ 306.33 | $ 306.33 | 29503 |
| 4587-4912-4 | 9-199-61623 | 05/20/09 | $ 4,275.91 | $ 4,275.91 | 29503 |
| 4587-4912-4 | 9-215-12648 | 06/03/09 | $ 2,038.02 | $ 2,038.02 | 29503 |
| 4587-4912-4 | 9-183-30494 | 05/06/09 | $ 7,214.06 | $ 7,214.06 | 29503 |
| 4587-4912-4 | 9-191-50579 | 05/13/09 | $ 5,491.03 | $ 5,491.03 | 29503 |
| 4587-4912-4 | 9-191-41654 | 05/13/09 | $ 6,358.50 | $ 6,358.50 | 29503 |
| 4587-4912-4 | 9-183-22249 | 05/06/09 | $ 3,394.22 | $ 3,394.22 | 29503 |
| 4587-4912-4 | 9-199-59582 | 05/20/09 | $ 8,668.43 | $ 8,665.86 | 29503 |
| 4587-4912-4 | 8-988-29985 | 05/26/09 | $ 23.77 | $ 23.77 | 29503 |
| 4587-4912-4 | 9-215-03363 | 06/03/09 | $ 2,339.97 | $ 2,339.97 | 29503 |
| 4587-4912-4 | 9-207-62051 | 05/27/09 | $ 5,929.52 | $ 5,929.52 | 29503 |
| 4587-4912-4 | 9-207-58359 | 05/27/09 | $ 3,598.58 | $ 3,598.58 | 29503 |
| 4587-4912-4 | 5-610-95759 | 06/02/09 | $ 10.99 | $ 10.99 | 29503 |
| 2035-6207-1 | 9-215-29107 | 06/03/09 | $ 566.00 | $ 566.00 | 29503 |
| 2035-6207-1 | 8-982-40899 | 05/12/09 | $ 167.53 | $ 167.53 | 29503 |
| 2035-6207-1 | 5-611-03351 | 06/01/09 | $ 3.65 | $ 3.65 | 29503 |
| 2035-6207-1 | 9-191-72415 | 05/13/09 | $ 2,566.47 | $ 2,566.47 | 29503 |
| 2035-6207-1 | 9-183-53063 | 05/06/09 | $ 6,940.64 | $ 6,940.64 | 29503 |
| 2035-6207-1 | 9-183-73368 | 05/06/09 | $ 29.08 | $ 29.08 | 29503 |
| 2035-6207-1 | 8-974-29528 | 04/20/09 | $ 8.63 | $ 8.63 | 29503 |
| 2035-6207-1 | 5-610-75386 | 06/02/09 | $ 100.71 | $ 100.71 | 29503 |
| 2035-6207-1 | 9-200-04703 | 05/20/09 | $ 18.48 | $ 18.48 | 29503 |
| 2035-6207-1 | 8-979-56914 | 05/05/09 | $ 153.04 | $ 153.04 | 29503 |

General Motors

Assumption Cure Numbers

| Acct No. | Inv No. | Inv Date | Inv. Amt. | Amt. Due | Nat'l |
|----------|---------|----------|-----------|----------|-------|
| 2035-6207-1 | 8-985-30997 | 05/19/09 | $ 180.15 | $ 180.15 | 29503 |
| 2035-6207-1 | 8-988-08871 | 05/26/09 | $ 230.81 | $ 230.81 | 29503 |
| 2035-6207-1 | 9-207-80012 | 05/27/09 | $ 773.38 | $ 773.38 | 29503 |
| 2035-6207-1 | 9-199-83788 | 05/20/09 | $ 806.48 | $ 806.48 | 29503 |
| 4358-9430-5 | 9-188-14650 | 05/11/09 | $ 8.07 | $ 8.07 | 29503 |
| 4358-9430-5 | 9-197-93625 | 05/19/09 | $ 210.16 | $ 210.16 | 29503 |
| 4358-9430-5 | 9-186-27471 | 05/08/09 | $ 5.45 | $ 5.45 | 29503 |
| 4358-9430-5 | 9-206-06846 | 05/26/09 | $ 168.86 | $ 168.86 | 29503 |
| 4358-9430-5 | 9-213-46866 | 06/02/09 | $ 151.08 | $ 151.08 | 29503 |
| 4358-9430-5 | 9-211-85348 | 06/01/09 | $ 36.68 | $ 36.68 | 29503 |
| 4358-9430-5 | 9-167-40552 | 04/22/09 | $ 142.34 | $ 142.34 | 29503 |
| 4358-9430-5 | 9-199-44556 | 05/20/09 | $ 96.90 | $ 96.90 | 29503 |
| 4358-9430-5 | 9-189-80292 | 05/12/09 | $ 72.32 | $ 72.32 | 29503 |
| **TOTAL** | | | | **$ 7,034,183.88** | |