KEATING MUETHING & KLEKAMP PLL
One East Fourth Street, Suite 1400
Cincinnati, Ohio 45202
Jason V. Stitt, Esq. (0078513) *(pro hac vice)*
Telephone:    (513) 639-3964
E-Mail:        jstitt@kmklaw.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| GENERAL MOTORS CORPORATION, *et al.*, | : | Case No. 09-50026 (REG) |
| | : | (Jointly Administered) |
| Debtors. | : | |
| | : | |

**LIMITED OBJECTION OF CINTAS CORPORATION
TO DESIGNATED CURE AMOUNT FOR DESIGNATED ASSUMABLE EXECUTORY
CONTRACTS RELATED TO DEBTORS' MOTION SEEKING APPROVAL OF
PROCEDURES FOR SALE OF DEBTORS' ASSETS AND ESTABLISHING RELATED
ASSUMPTION AND ASSIGNMENT PROCEDURES**

Cintas Corporation ("Cintas") objects to the cure amount listed by the debtors (the "Debtors") in the Debtors' Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property, and (II) Cure Amounts Related Thereto, dated June 5, 2009 (the "Notice"), which the Debtors sent to Cintas in relation to:  (i) Debtors' motion seeking, in part, entry of an order approving proposed procedures for the sale of Debtors' assets and establishing related procedures for assuming and assigning certain assumable executory contracts (the "Sale Motion") [Docket No. 92]; and (ii) the Order signed on June 2, 2009 (I) Approving Procedures For Sale of Debtors' Assets Pursuant to Master Sale and Purchase Agreement With Vehicle Acquisition Holdings LLC, a U.S. Treasury-Sponsored Purchaser; (II) Scheduling Bid Deadline and Sale Hearing Date; (III) Establishing Assumption and Assignment Procedures; and

(IV) Fixing Notice Procedures and Approving Form of Notice (the "Sale Procedures Order") [Docket No. 274].

## INTRODUCTION

1.      The Sale Motion requests entry of an order which, in part, confirms the amount of cure amounts payable by the Debtors in connection with the assumption of certain executory contracts, including the contracts between one or more of the Debtors and Cintas (the "Cure Amount").  The Sales Procedure Order approves the procedure for making that determination.

2.      In the Notice, the Debtors state that the Debtors maintain a secured website which contains information about Cintas's assumable executory contracts, including the amount that the Debtors believe must be paid to cure all prepetition defaults under such contracts (the "Contract Website").

3.      The Debtors state in the Contract Website that the amount the Debtors believe to be necessary to cure all existing defaults under any and all agreements between one or more of the Debtors and Cintas within the meaning of section 365 of the Bankruptcy Code is $22,042.51 (the "Stated Cure Amount").

4.      Cintas does not object to the assumption and assignment of the contracts between one or more of the Debtors and Cintas, but objects that the Stated Cure Amount is not accurate. Cintas also objects to the measure proposed by Debtors regarding how the Cure Amount should be determined.  Debtors appear to contend that the Cure Amount should be the amount of the "pre-petition defaults."  Cintas contends that the total obligations accrued to Cintas and which remain unpaid as of the date of the assumption and assignment (including amounts accrued for services pre- and post-petition, irrespective of whether the amounts are past due) is the appropriate measure of the amount which must be paid pursuant to section 365 of the Bankruptcy Code.

5.      Further, the Stated Cure Amount is not sufficient to cure all of the Debtors' obligations under the contracts with Cintas with regard to services rendered prior to the bankruptcy.  Multiple Cintas locations provide goods and services to the Debtors pursuant to various blanket purchase orders and other executory contracts.

6.      As of the Petition Date, the cure claims related to executory contracts serviced by Cintas location no 681, located at 13500 Ashurst, Livonia, Michigan, totaled $147,570.96.  A spreadsheet providing the applicable invoice dates is attached hereto as Exhibit A.  Copies of the invoices described on Exhibit A are voluminous and therefore are not included with this Objection.  Such invoices will be made available upon request.

7.      Additionally, Cintas believes that other locations have provided services to the Debtor prior to and after the Petition Date.  Cintas reserves all rights to determine whether such locations' executory contracts are also subject to the Notice and reserves all rights to amend its Cure Amount.

8.      Under section 365 of the Bankruptcy Code, Cintas objects to the approval of any Cure Amount that is less than the full amount which remains unpaid as of the date of the assumption of the Cintas Contract(s) for Cintas's pre- and post-petition services to one or more of the Debtors, including, without limitation, $147,570.96 due for services rendered prior to the filing of the Debtors' bankruptcy and the full amount of the accrued obligations for services rendered following the filing of the bankruptcy; plus, any additional amounts related to locations other than location number 681.

9.      Cintas asserts that the entire amount of accrued unpaid obligations from one or more of the Debtors to Cintas (including both pre- and post-petition services which arose in connection with the Cintas Contracts) is the proper measure of the amount which Debtors or the

purchaser must pay to Cintas. Cintas further contends that the Stated Cure Amount is not correct and that the proper cure amount should be $147,570.96; plus, any additional amounts related to locations other than location number 681; plus, any amounts owed for post-petition services pursuant to the Cintas Contracts; less, any payments made prior to the assumption.

## **RELIEF REQUESTED**

Cintas respectfully requests that this Court condition the Debtors' ability to assume and assign any contracts between any of the Debtors and Cintas on payment of the full amounts owed to Cintas in connection with the subject contracts, including both pre- and post-petition obligations to Cintas, which are still owing as of the time of the assumption of any contract(s) between one or more of the Debtors and Cintas, including, without limitation, 147,570.96; plus, any additional amounts related to locations other than location number 681; plus, any amounts owed for post-petition services pursuant to the Cintas Contracts; less, any payments made prior to the assumption.

Dated:  June 12, 2009                              Respectfully submitted,


                                                    */s/  Jason V. Stitt*
                                                    Jason V. Stitt (0078513) *(pro hac vice)*
                                                    KEATING MUETHING & KLEKAMP PLL
                                                    One East Fourth Street, Suite 1400
                                                    Cincinnati, Ohio 45202
                                                    Telephone:     (513) 639-3964
                                                    E-Mail:        jstitt@kmklaw.com
                                                    *Counsel for Cintas Corporation*

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on June 12, 2009, copies of LIMITED OBJECTION OF CINTAS CORPORATION TO DESIGNATED CURE AMOUNT FOR DESIGNATED ASSUMABLE EXECUTORY CONTRACTS RELATED TO DEBTORS' MOTION SEEKING APPROVAL OF PROCEDURES FOR SALE OF DEBTORS' ASSETS AND ESTABLISHING RELATED ASSUMPTION AND ASSIGNMENT PROCEDURES, were served upon the following entities via overnight courier:

Harvey R. Miller
Stephen Karotkin
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153

General Motors Corporation,
Cadillac Building
30009 Van Dyke Avenue
Warren, MI 48090

Diana G. Adams, Esq
Andrew D. Velez-Rivera, Esq.
Brian Shoichi Masumoto, Esq.
Office of the United States Trustee
Southern District of New York
33 Whitehall Street
New York, NY 10004

John J. Rapisardi, Esq.
Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York, NY 10281

Thomas Moers Mayer
Kenneth H. Eckstein
Gordon Z. Novod
KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 Avenue of the Americas
New York, New York 10036

Michael J. Edelman, Esq.
Michael L. Schein, Esq
Vedder Price, P.C.
1633 Broadway
New York, NY 10019

Matthew Feldman, Esq.
U.S. Treasury
1500 Pennsylvania Avenue NW
Room 2312
Washington D.C. 20220

/s/ Jason V. Stitt, Esq.
Jason V. Stitt, Esq.

# EXHIBIT A

# Cintas Corporation - Location 681
## Aged Accounts/Receivable

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 4/8/2008 | 681 | 305001 | 108 | GM POWERTRAIN DYNO LABS | 809.60 | 100.00 |
| 4/29/2008 | 681 | 306531 | 108 | GM POWERTRAIN DYNO LABS | 838.66 | 40.00 |
| 9/16/2008 | 681 | 316767 | 108 | GM POWERTRAIN DYNO LABS | 1,000.85 | 341.50 |
| 9/22/2008 | 681 | 317152 | 823 | CADILLAC/LUXURY CAR DIV 5 | 184.00 | 131.23 |
| 10/14/2008 | 681 | 318760 | 108 | GM POWERTRAIN DYNO LABS | 1,069.09 | 429.00 |
| 10/20/2008 | 681 | 319158 | 6 | CADILLAC LUXURY CAR | 136.75 | 136.75 |
| 11/5/2008 | 681 | 320297 | 108 | GM POWERTRAIN DYNO LABS | 680.48 | 60.00 |
| 11/5/2008 | 681 | 320298 | 109 | GM POWERTRAIN ENG NORTH | 468.68 | 80.00 |
| 11/6/2008 | 681 | 320397 | 5 | G.M. TECH CENTER | 20.28 | 20.28 |
| 11/6/2008 | 681 | 320399 | 30843 | G.M DESIGN CENTER | 97.73 | 97.73 |
| 11/6/2008 | 681 | 320400 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 11/6/2008 | 681 | 320402 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 11/6/2008 | 681 | 320403 | 130 | G.M. STG BLDG. | 21.19 | 21.19 |
| 11/6/2008 | 681 | 320404 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 11/6/2008 | 681 | 320405 | 133 | G.M. 7000 BLDG. | 53.73 | 53.73 |
| 11/6/2008 | 681 | 320406 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 11/6/2008 | 681 | 320407 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 11/6/2008 | 681 | 320408 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 11/6/2008 | 681 | 320409 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 11/6/2008 | 681 | 320410 | 138 | G.M. MFG BLDG A.B.C. | 40.31 | 40.31 |
| 11/6/2008 | 681 | 320401 | 30911 | G.M C.C.O. & CADILLAC | 95.00 | 95.00 |
| 11/6/2008 | 681 | 320393 | 890 | G.M. CENTRAL RESTAURANT | 29.60 | 29.60 |
| 11/6/2008 | 681 | 320394 | 891 | G.M. PARTS FABRICATION | 52.22 | 52.22 |
| 11/6/2008 | 681 | 320398 | 892 | G.M S.O.P. | 99.20 | 99.20 |
| 11/6/2008 | 681 | 320395 | 896 | G.M. GS - BI | 42.29 | 42.29 |
| 11/6/2008 | 681 | 320396 | 90263 | G.M. POWERTRAIN | 65.95 | 65.95 |
| 11/11/2008 | 681 | 320823 | 108 | GM POWERTRAIN DYNO LABS | 760.94 | 154.00 |
| 11/11/2008 | 681 | 320824 | 109 | GM POWERTRAIN ENG NORTH | 733.85 | 300.00 |
| 11/13/2008 | 681 | 320931 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 11/13/2008 | 681 | 320933 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 11/13/2008 | 681 | 320934 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 11/13/2008 | 681 | 320936 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 11/13/2008 | 681 | 320937 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 11/13/2008 | 681 | 320938 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 11/13/2008 | 681 | 320939 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 11/13/2008 | 681 | 320940 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 11/13/2008 | 681 | 320941 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 11/13/2008 | 681 | 320942 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 11/13/2008 | 681 | 320943 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 11/13/2008 | 681 | 320944 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 11/13/2008 | 681 | 320935 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 11/13/2008 | 681 | 320927 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 11/13/2008 | 681 | 320928 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 11/13/2008 | 681 | 320932 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 11/13/2008 | 681 | 320929 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 11/13/2008 | 681 | 320930 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 11/18/2008 | 681 | 321347 | 108 | GM POWERTRAIN DYNO LABS | 677.17 | 77.00 |
| 11/20/2008 | 681 | 321450 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 11/20/2008 | 681 | 321452 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 11/20/2008 | 681 | 321453 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 11/20/2008 | 681 | 321455 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 11/20/2008 | 681 | 321456 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 11/20/2008 | 681 | 321457 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 11/20/2008 | 681 | 321458 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 11/20/2008 | 681 | 321459 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 11/20/2008 | 681 | 321460 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 11/20/2008 | 681 | 321461 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 11/20/2008 | 681 | 321462 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 11/20/2008 | 681 | 321463 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 11/20/2008 | 681 | 321454 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 11/20/2008 | 681 | 321451 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 11/20/2008 | 681 | 321446 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 11/20/2008 | 681 | 321447 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 11/20/2008 | 681 | 321448 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 11/20/2008 | 681 | 321449 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 11/25/2008 | 681 | 321880 | 109 | GM POWERTRAIN ENG NORTH | 275.35 | 20.00 |
| 11/26/2008 | 681 | 321989 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 11/26/2008 | 681 | 321991 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 11/26/2008 | 681 | 321992 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 11/26/2008 | 681 | 321994 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 11/26/2008 | 681 | 321995 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 11/26/2008 | 681 | 321996 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 11/26/2008 | 681 | 321997 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 11/26/2008 | 681 | 321998 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 11/26/2008 | 681 | 321999 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 11/26/2008 | 681 | 322000 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 11/26/2008 | 681 | 322001 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 11/26/2008 | 681 | 322002 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 11/26/2008 | 681 | 321993 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 11/26/2008 | 681 | 321990 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 11/26/2008 | 681 | 321985 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 11/26/2008 | 681 | 321986 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 11/26/2008 | 681 | 321987 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 11/26/2008 | 681 | 321988 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 12/4/2008 | 681 | 322498 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 12/4/2008 | 681 | 322500 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 12/4/2008 | 681 | 322501 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 12/4/2008 | 681 | 322503 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 12/4/2008 | 681 | 322504 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 12/4/2008 | 681 | 322505 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 12/4/2008 | 681 | 322506 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 12/4/2008 | 681 | 322507 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 12/4/2008 | 681 | 322508 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 12/4/2008 | 681 | 322509 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 12/4/2008 | 681 | 322510 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 12/4/2008 | 681 | 322511 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 12/4/2008 | 681 | 322502 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 12/4/2008 | 681 | 322495 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 12/4/2008 | 681 | 322496 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 12/4/2008 | 681 | 322497 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 12/4/2008 | 681 | 322494 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 12/4/2008 | 681 | 322499 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 12/10/2008 | 681 | 322920 | 108 | GM POWERTRAIN DYNO LABS | 1,891.02 | 1,357.50 |
| 12/10/2008 | 681 | 322993 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 0.36 |
| 12/11/2008 | 681 | 323033 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 12/11/2008 | 681 | 323035 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 12/11/2008 | 681 | 323036 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 12/11/2008 | 681 | 323038 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 12/11/2008 | 681 | 323039 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 12/11/2008 | 681 | 323040 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 12/11/2008 | 681 | 323041 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 12/11/2008 | 681 | 323042 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 12/11/2008 | 681 | 323043 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 12/11/2008 | 681 | 323044 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 12/11/2008 | 681 | 323045 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 12/11/2008 | 681 | 323046 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 12/11/2008 | 681 | 323037 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 12/11/2008 | 681 | 323029 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 12/11/2008 | 681 | 323034 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 12/11/2008 | 681 | 323031 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 12/11/2008 | 681 | 323030 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 12/11/2008 | 681 | 323032 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 12/16/2008 | 681 | 323434 | 108 | GM POWERTRAIN DYNO LABS | 920.67 | 421.00 |
| 12/16/2008 | 681 | 323539 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 12/18/2008 | 681 | 323541 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 12/18/2008 | 681 | 323542 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 12/18/2008 | 681 | 323544 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 12/18/2008 | 681 | 323545 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 12/18/2008 | 681 | 323546 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 12/18/2008 | 681 | 323547 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 12/18/2008 | 681 | 323548 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 12/18/2008 | 681 | 323549 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 12/18/2008 | 681 | 323550 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 12/18/2008 | 681 | 323551 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 12/18/2008 | 681 | 323552 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 12/18/2008 | 681 | 323543 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 12/18/2008 | 681 | 323535 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 12/18/2008 | 681 | 323540 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 12/18/2008 | 681 | 323537 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 12/18/2008 | 681 | 323536 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 12/18/2008 | 681 | 323538 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 12/24/2008 | 681 | 324019 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |
| 12/29/2008 | 681 | 324054 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 12/29/2008 | 681 | 324056 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 12/29/2008 | 681 | 324057 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 12/29/2008 | 681 | 324059 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 12/29/2008 | 681 | 324060 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 12/29/2008 | 681 | 324061 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 12/29/2008 | 681 | 324062 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 12/29/2008 | 681 | 324063 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 12/29/2008 | 681 | 324064 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 12/29/2008 | 681 | 324065 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 12/29/2008 | 681 | 324066 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 12/29/2008 | 681 | 324067 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 12/29/2008 | 681 | 324058 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 12/29/2008 | 681 | 324050 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 12/29/2008 | 681 | 324051 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 12/29/2008 | 681 | 324055 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 12/29/2008 | 681 | 324052 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 12/29/2008 | 681 | 324053 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 12/31/2008 | 681 | 324521 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 1/2/2009 | 681 | 324556 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 1/2/2009 | 681 | 324558 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 1/2/2009 | 681 | 324559 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 1/2/2009 | 681 | 324561 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 1/2/2009 | 681 | 324562 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 1/2/2009 | 681 | 324563 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 1/2/2009 | 681 | 324564 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 1/2/2009 | 681 | 324565 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 1/2/2009 | 681 | 324566 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 1/2/2009 | 681 | 324567 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 1/2/2009 | 681 | 324568 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 1/2/2009 | 681 | 324569 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 1/2/2009 | 681 | 324560 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 1/2/2009 | 681 | 324552 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 1/2/2009 | 681 | 324553 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 1/2/2009 | 681 | 324557 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 1/2/2009 | 681 | 324554 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 1/2/2009 | 681 | 324555 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 1/6/2009 | 681 | 324953 | 108 | GM POWERTRAIN DYNO LABS | 2,363.83 | 1,907.50 |
| 1/8/2009 | 681 | 325061 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 1/8/2009 | 681 | 325063 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 1/8/2009 | 681 | 325064 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 1/8/2009 | 681 | 325066 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 1/8/2009 | 681 | 325067 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 1/8/2009 | 681 | 325068 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 1/8/2009 | 681 | 325069 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 1/8/2009 | 681 | 325070 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 1/8/2009 | 681 | 325071 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 1/8/2009 | 681 | 325072 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 1/8/2009 | 681 | 325073 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 1/8/2009 | 681 | 325074 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 1/8/2009 | 681 | 325065 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 1/8/2009 | 681 | 325057 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 1/8/2009 | 681 | 325058 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 1/8/2009 | 681 | 325062 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 1/8/2009 | 681 | 325059 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 1/8/2009 | 681 | 325060 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 1/13/2009 | 681 | 325443 | 108 | GM POWERTRAIN DYNO LABS | 689.75 | 300.50 |
| 1/15/2009 | 681 | 325543 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 1/15/2009 | 681 | 325545 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 1/15/2009 | 681 | 325546 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 1/15/2009 | 681 | 325548 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 1/15/2009 | 681 | 325549 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 1/15/2009 | 681 | 325550 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 1/15/2009 | 681 | 325551 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 1/15/2009 | 681 | 325552 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 1/15/2009 | 681 | 325553 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 1/15/2009 | 681 | 325554 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 1/15/2009 | 681 | 325555 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 1/15/2009 | 681 | 325556 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 1/15/2009 | 681 | 325547 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 1/15/2009 | 681 | 325539 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 1/15/2009 | 681 | 325540 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 1/15/2009 | 681 | 325544 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 1/15/2009 | 681 | 325541 | 896 | G.M. GS - BI | 26.55 | 26.55 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 1/15/2009 | 681 | 325542 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 1/22/2009 | 681 | 326028 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 1/22/2009 | 681 | 326030 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 1/22/2009 | 681 | 326031 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 1/22/2009 | 681 | 326033 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 1/22/2009 | 681 | 326034 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 1/22/2009 | 681 | 326035 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 1/22/2009 | 681 | 326036 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 1/22/2009 | 681 | 326037 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 1/22/2009 | 681 | 326038 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 1/22/2009 | 681 | 326039 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 1/22/2009 | 681 | 326040 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 1/22/2009 | 681 | 326041 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 1/22/2009 | 681 | 326032 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 1/22/2009 | 681 | 326024 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 1/22/2009 | 681 | 326025 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 1/22/2009 | 681 | 326029 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 1/22/2009 | 681 | 326026 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 1/22/2009 | 681 | 326027 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 1/26/2009 | 681 | 326306 | 6 | CADILLAC LUXURY CAR | 115.64 | 1.89 |
| 1/28/2009 | 681 | 326418 | 108 | GM POWERTRAIN DYNO LABS | 464.46 | 127.15 |
| 1/29/2009 | 681 | 326516 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 1/29/2009 | 681 | 326518 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 1/29/2009 | 681 | 326519 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 1/29/2009 | 681 | 326521 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 1/29/2009 | 681 | 326522 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 1/29/2009 | 681 | 326523 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 1/29/2009 | 681 | 326524 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 1/29/2009 | 681 | 326525 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 1/29/2009 | 681 | 326526 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 1/29/2009 | 681 | 326527 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 1/29/2009 | 681 | 326528 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 1/29/2009 | 681 | 326529 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 1/29/2009 | 681 | 326520 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 1/29/2009 | 681 | 326512 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 1/29/2009 | 681 | 326513 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 1/29/2009 | 681 | 326517 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 1/29/2009 | 681 | 326514 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 1/29/2009 | 681 | 326515 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 2/2/2009 | 681 | 326799 | 6 | CADILLAC LUXURY CAR | 111.44 | 1.56 |
| 2/2/2009 | 681 | 326790 | 884 | GM ORION ASSEMBLY | 4.38 | 4.38 |
| 2/2/2009 | 681 | 326791 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 2/2/2009 | 681 | 326792 | 884 | GM ORION ASSEMBLY | 2,869.27 | 2,869.27 |
| 2/2/2009 | 681 | 326793 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 2/2/2009 | 681 | 326794 | 884 | GM ORION ASSEMBLY | 53.98 | 53.98 |
| 2/2/2009 | 681 | 326795 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 2/2/2009 | 681 | 326796 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 2/2/2009 | 681 | 326797 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 2/3/2009 | 681 | 326911 | 108 | GM POWERTRAIN DYNO LABS | 389.46 | 12.00 |
| 2/5/2009 | 681 | 327015 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 2/5/2009 | 681 | 327017 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 2/5/2009 | 681 | 327018 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 2/5/2009 | 681 | 327020 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 2/5/2009 | 681 | 327021 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 2/5/2009 | 681 | 327022 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |

| Invoice Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 2/5/2009 | 681 | 327023 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 2/5/2009 | 681 | 327024 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 2/5/2009 | 681 | 327025 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 2/5/2009 | 681 | 327026 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 2/5/2009 | 681 | 327027 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 2/5/2009 | 681 | 327028 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 2/5/2009 | 681 | 327019 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 2/5/2009 | 681 | 327098 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 2/5/2009 | 681 | 327099 | 884 | GM ORION ASSEMBLY | 2,907.03 | 2,907.03 |
| 2/5/2009 | 681 | 327100 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 2/5/2009 | 681 | 327101 | 884 | GM ORION ASSEMBLY | 49.60 | 49.60 |
| 2/5/2009 | 681 | 327102 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 2/5/2009 | 681 | 327103 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 2/5/2009 | 681 | 327104 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 2/5/2009 | 681 | 327096 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 2/5/2009 | 681 | 327011 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 2/5/2009 | 681 | 327012 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 2/5/2009 | 681 | 327016 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 2/5/2009 | 681 | 327013 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 2/5/2009 | 681 | 327014 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 2/9/2009 | 681 | 327298 | 4 | CADILLAC LUXURY CAR | 656.36 | 21.60 |
| 2/9/2009 | 681 | 327299 | 6 | CADILLAC LUXURY CAR | 111.44 | 1.89 |
| 2/9/2009 | 681 | 327290 | 884 | GM ORION ASSEMBLY | 4.38 | 4.38 |
| 2/9/2009 | 681 | 327291 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 2/9/2009 | 681 | 327292 | 884 | GM ORION ASSEMBLY | 2,869.27 | 2,869.27 |
| 2/9/2009 | 681 | 327293 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 2/9/2009 | 681 | 327294 | 884 | GM ORION ASSEMBLY | 53.98 | 53.98 |
| 2/9/2009 | 681 | 327295 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 2/9/2009 | 681 | 327296 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 2/9/2009 | 681 | 327297 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 2/10/2009 | 681 | 327411 | 108 | GM POWERTRAIN DYNO LABS | 389.46 | 12.00 |
| 2/11/2009 | 681 | 327454 | 5536 | DISBURSEMENT ANALYSIS CO | 37.70 | 37.70 |
| 2/12/2009 | 681 | 327511 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 2/12/2009 | 681 | 327513 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 2/12/2009 | 681 | 327514 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 2/12/2009 | 681 | 327516 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 2/12/2009 | 681 | 327517 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 2/12/2009 | 681 | 327518 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 2/12/2009 | 681 | 327519 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 2/12/2009 | 681 | 327520 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 2/12/2009 | 681 | 327521 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 2/12/2009 | 681 | 327522 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 2/12/2009 | 681 | 327523 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 2/12/2009 | 681 | 327524 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 2/12/2009 | 681 | 327515 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 2/12/2009 | 681 | 327595 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 2/12/2009 | 681 | 327596 | 884 | GM ORION ASSEMBLY | 2,754.03 | 2,754.03 |
| 2/12/2009 | 681 | 327597 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 2/12/2009 | 681 | 327598 | 884 | GM ORION ASSEMBLY | 49.60 | 49.60 |
| 2/12/2009 | 681 | 327599 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 2/12/2009 | 681 | 327600 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 2/12/2009 | 681 | 327601 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 2/12/2009 | 681 | 327507 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 2/12/2009 | 681 | 327508 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 2/12/2009 | 681 | 327512 | 892 | G.M S.O.P. | 65.18 | 65.18 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 2/12/2009 | 681 | 327509 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 2/12/2009 | 681 | 327510 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 2/16/2009 | 681 | 327790 | 884 | GM ORION ASSEMBLY | 4.38 | 4.38 |
| 2/16/2009 | 681 | 327791 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 2/16/2009 | 681 | 327792 | 884 | GM ORION ASSEMBLY | 2,869.27 | 2,869.27 |
| 2/16/2009 | 681 | 327793 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 2/16/2009 | 681 | 327794 | 884 | GM ORION ASSEMBLY | 53.98 | 53.98 |
| 2/16/2009 | 681 | 327795 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 2/16/2009 | 681 | 327796 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 2/16/2009 | 681 | 327797 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 2/16/2009 | 681 | 327789 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 2/17/2009 | 681 | 327910 | 108 | GM POWERTRAIN DYNO LABS | 979.38 | 629.00 |
| 2/18/2009 | 681 | 327974 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 0.36 |
| 2/19/2009 | 681 | 328008 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 2/19/2009 | 681 | 328010 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 2/19/2009 | 681 | 328011 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 2/19/2009 | 681 | 328013 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 2/19/2009 | 681 | 328014 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 2/19/2009 | 681 | 328015 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 2/19/2009 | 681 | 328016 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 2/19/2009 | 681 | 328017 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 2/19/2009 | 681 | 328018 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 2/19/2009 | 681 | 328019 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 2/19/2009 | 681 | 328020 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 2/19/2009 | 681 | 328021 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 2/19/2009 | 681 | 328012 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 2/19/2009 | 681 | 328093 | 884 | GM ORION ASSEMBLY | 81.48 | 81.48 |
| 2/19/2009 | 681 | 328094 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 2/19/2009 | 681 | 328095 | 884 | GM ORION ASSEMBLY | 2,213.63 | 2,213.63 |
| 2/19/2009 | 681 | 328096 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 2/19/2009 | 681 | 328097 | 884 | GM ORION ASSEMBLY | 46.84 | 46.84 |
| 2/19/2009 | 681 | 328098 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 2/19/2009 | 681 | 328099 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 2/19/2009 | 681 | 328100 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 2/19/2009 | 681 | 328004 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 2/19/2009 | 681 | 328005 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 2/19/2009 | 681 | 328009 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 2/19/2009 | 681 | 328006 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 2/19/2009 | 681 | 328007 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 2/23/2009 | 681 | 328284 | 884 | GM ORION ASSEMBLY | 92.43 | 92.43 |
| 2/23/2009 | 681 | 328285 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 2/23/2009 | 681 | 328286 | 884 | GM ORION ASSEMBLY | 2,300.96 | 2,300.96 |
| 2/23/2009 | 681 | 328287 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 2/23/2009 | 681 | 328288 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 2/23/2009 | 681 | 328289 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 2/23/2009 | 681 | 328290 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 2/23/2009 | 681 | 328291 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 2/23/2009 | 681 | 328283 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 2/24/2009 | 681 | 328404 | 108 | GM POWERTRAIN DYNO LABS | 562.16 | 217.55 |
| 2/26/2009 | 681 | 328482 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 2/26/2009 | 681 | 328484 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 2/26/2009 | 681 | 328485 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 2/26/2009 | 681 | 328487 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 2/26/2009 | 681 | 328488 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 2/26/2009 | 681 | 328489 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 2/26/2009 | 681 | 328490 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 2/26/2009 | 681 | 328491 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 2/26/2009 | 681 | 328492 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 2/26/2009 | 681 | 328493 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 2/26/2009 | 681 | 328494 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 2/26/2009 | 681 | 328495 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 2/26/2009 | 681 | 328486 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 2/26/2009 | 681 | 328553 | 884 | GM ORION ASSEMBLY | 74.46 | 74.46 |
| 2/26/2009 | 681 | 328554 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 2/26/2009 | 681 | 328555 | 884 | GM ORION ASSEMBLY | 2,213.63 | 2,213.63 |
| 2/26/2009 | 681 | 328556 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 2/26/2009 | 681 | 328557 | 884 | GM ORION ASSEMBLY | 46.84 | 46.84 |
| 2/26/2009 | 681 | 328558 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 2/26/2009 | 681 | 328559 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 2/26/2009 | 681 | 328560 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 2/26/2009 | 681 | 328478 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 2/26/2009 | 681 | 328479 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 2/26/2009 | 681 | 328483 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 2/26/2009 | 681 | 328480 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 2/26/2009 | 681 | 328481 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 3/3/2009 | 681 | 328735 | 884 | GM ORION ASSEMBLY | 85.41 | 85.41 |
| 3/3/2009 | 681 | 328736 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 3/3/2009 | 681 | 328737 | 884 | GM ORION ASSEMBLY | 2,307.98 | 2,307.98 |
| 3/3/2009 | 681 | 328738 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 3/3/2009 | 681 | 328739 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 3/3/2009 | 681 | 328740 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 3/3/2009 | 681 | 328741 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 3/3/2009 | 681 | 328742 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 3/3/2009 | 681 | 328734 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 3/4/2009 | 681 | 328852 | 108 | GM POWERTRAIN DYNO LABS | 705.85 | 705.85 |
| 3/4/2009 | 681 | 328853 | 109 | GM POWERTRAIN ENG NORTH | 254.39 | 254.39 |
| 3/5/2009 | 681 | 328932 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 3/5/2009 | 681 | 328934 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 3/5/2009 | 681 | 328935 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 3/5/2009 | 681 | 328937 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 3/5/2009 | 681 | 328938 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 3/5/2009 | 681 | 328939 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 3/5/2009 | 681 | 328940 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 3/5/2009 | 681 | 328941 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 3/5/2009 | 681 | 328942 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 3/5/2009 | 681 | 328943 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 3/5/2009 | 681 | 328944 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 3/5/2009 | 681 | 328945 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 3/5/2009 | 681 | 328936 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 3/5/2009 | 681 | 329005 | 884 | GM ORION ASSEMBLY | 74.46 | 74.46 |
| 3/5/2009 | 681 | 329006 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 3/5/2009 | 681 | 329007 | 884 | GM ORION ASSEMBLY | 2,213.63 | 2,213.63 |
| 3/5/2009 | 681 | 329008 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 3/5/2009 | 681 | 329009 | 884 | GM ORION ASSEMBLY | 46.84 | 46.84 |
| 3/5/2009 | 681 | 329010 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 3/5/2009 | 681 | 329011 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 3/5/2009 | 681 | 329012 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 3/5/2009 | 681 | 328928 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 3/5/2009 | 681 | 328929 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 3/5/2009 | 681 | 328933 | 892 | G.M S.O.P. | 65.18 | 65.18 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 3/5/2009 | 681 | 328930 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 3/5/2009 | 681 | 328931 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 3/6/2009 | 681 | 329070 | 58901 | GM WARREN TECH CENTER | 74.23 | 74.23 |
| 3/9/2009 | 681 | 329168 | 884 | GM ORION ASSEMBLY | 85.41 | 85.41 |
| 3/9/2009 | 681 | 329169 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 3/9/2009 | 681 | 329170 | 884 | GM ORION ASSEMBLY | 2,307.98 | 2,307.98 |
| 3/9/2009 | 681 | 329171 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 3/9/2009 | 681 | 329172 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 3/9/2009 | 681 | 329173 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 3/9/2009 | 681 | 329174 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 3/9/2009 | 681 | 329175 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 3/9/2009 | 681 | 329167 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 3/11/2009 | 681 | 329331 | 27 | GENERAL MOTORS | 10.28 | 2.31 |
| 3/11/2009 | 681 | 329285 | 108 | GM POWERTRAIN DYNO LABS | 1,074.70 | 1,074.70 |
| 3/11/2009 | 681 | 329323 | 5536 | DISBURSEMENT ANALYSIS CO | 37.70 | 37.70 |
| 3/11/2009 | 681 | 329332 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 0.36 |
| 3/12/2009 | 681 | 329365 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 3/12/2009 | 681 | 329367 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 3/12/2009 | 681 | 329368 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 3/12/2009 | 681 | 329370 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 3/12/2009 | 681 | 329371 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 3/12/2009 | 681 | 329372 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 3/12/2009 | 681 | 329373 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 3/12/2009 | 681 | 329374 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 3/12/2009 | 681 | 329375 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 3/12/2009 | 681 | 329376 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 3/12/2009 | 681 | 329377 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 3/12/2009 | 681 | 329378 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 3/12/2009 | 681 | 329369 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 3/12/2009 | 681 | 329439 | 884 | GM ORION ASSEMBLY | 74.46 | 74.46 |
| 3/12/2009 | 681 | 329440 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 3/12/2009 | 681 | 329441 | 884 | GM ORION ASSEMBLY | 2,213.63 | 2,213.63 |
| 3/12/2009 | 681 | 329442 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 3/12/2009 | 681 | 329443 | 884 | GM ORION ASSEMBLY | 46.84 | 46.84 |
| 3/12/2009 | 681 | 329444 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 3/12/2009 | 681 | 329445 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 3/12/2009 | 681 | 329446 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 3/12/2009 | 681 | 329361 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 3/12/2009 | 681 | 329362 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 3/12/2009 | 681 | 329366 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 3/12/2009 | 681 | 329363 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 3/12/2009 | 681 | 329364 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 3/13/2009 | 681 | 329507 | 58122 | GM MAJOR TOOLING LAB | 4.80 | 4.80 |
| 3/16/2009 | 681 | 329613 | 6 | CADILLAC LUXURY CAR | 113.75 | 113.75 |
| 3/16/2009 | 681 | 329604 | 884 | GM ORION ASSEMBLY | 85.41 | 85.41 |
| 3/16/2009 | 681 | 329605 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 3/16/2009 | 681 | 329606 | 884 | GM ORION ASSEMBLY | 2,307.98 | 2,307.98 |
| 3/16/2009 | 681 | 329607 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 3/16/2009 | 681 | 329608 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 3/16/2009 | 681 | 329609 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 3/16/2009 | 681 | 329610 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 3/16/2009 | 681 | 329611 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 3/16/2009 | 681 | 329603 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 3/17/2009 | 681 | 329721 | 108 | GM POWERTRAIN DYNO LABS | 297.20 | 297.20 |
| 3/17/2009 | 681 | 329722 | 109 | GM POWERTRAIN ENG NORTH | 231.67 | 231.67 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 3/19/2009 | 681 | 329876 | 4 | CADILLAC LUXURY CAR | 715.52 | 715.52 |
| 3/19/2009 | 681 | 329801 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 3/19/2009 | 681 | 329803 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 3/19/2009 | 681 | 329804 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 3/19/2009 | 681 | 329806 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 3/19/2009 | 681 | 329807 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 3/19/2009 | 681 | 329808 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 3/19/2009 | 681 | 329809 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 3/19/2009 | 681 | 329810 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 3/19/2009 | 681 | 329811 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 3/19/2009 | 681 | 329812 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 3/19/2009 | 681 | 329813 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 3/19/2009 | 681 | 329814 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 3/19/2009 | 681 | 329805 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 3/19/2009 | 681 | 329868 | 884 | GM ORION ASSEMBLY | 78.11 | 78.11 |
| 3/19/2009 | 681 | 329869 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 3/19/2009 | 681 | 329870 | 884 | GM ORION ASSEMBLY | 2,463.35 | 2,463.35 |
| 3/19/2009 | 681 | 329871 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 3/19/2009 | 681 | 329872 | 884 | GM ORION ASSEMBLY | 46.84 | 46.84 |
| 3/19/2009 | 681 | 329873 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 3/19/2009 | 681 | 329874 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 3/19/2009 | 681 | 329875 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 3/19/2009 | 681 | 329797 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 3/19/2009 | 681 | 329798 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 3/19/2009 | 681 | 329802 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 3/19/2009 | 681 | 329799 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 3/19/2009 | 681 | 329800 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 3/23/2009 | 681 | 330046 | 4 | CADILLAC LUXURY CAR | 715.52 | 715.52 |
| 3/23/2009 | 681 | 330047 | 6 | CADILLAC LUXURY CAR | 113.75 | 113.75 |
| 3/23/2009 | 681 | 330038 | 884 | GM ORION ASSEMBLY | 492.68 | 492.68 |
| 3/23/2009 | 681 | 330039 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 3/23/2009 | 681 | 330040 | 884 | GM ORION ASSEMBLY | 2,407.82 | 2,407.82 |
| 3/23/2009 | 681 | 330041 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 3/23/2009 | 681 | 330042 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 3/23/2009 | 681 | 330043 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 3/23/2009 | 681 | 330044 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 3/23/2009 | 681 | 330045 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 3/23/2009 | 681 | 330037 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 3/24/2009 | 681 | 330148 | 108 | GM POWERTRAIN DYNO LABS | 291.20 | 291.20 |
| 3/26/2009 | 681 | 330314 | 4 | CADILLAC LUXURY CAR | 756.40 | 756.40 |
| 3/26/2009 | 681 | 330221 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 3/26/2009 | 681 | 330223 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 3/26/2009 | 681 | 330224 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 3/26/2009 | 681 | 330226 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 3/26/2009 | 681 | 330227 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 3/26/2009 | 681 | 330228 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 3/26/2009 | 681 | 330229 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 3/26/2009 | 681 | 330230 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 3/26/2009 | 681 | 330231 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 3/26/2009 | 681 | 330232 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 3/26/2009 | 681 | 330233 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 3/26/2009 | 681 | 330234 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 3/26/2009 | 681 | 330225 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 3/26/2009 | 681 | 330306 | 884 | GM ORION ASSEMBLY | 82.49 | 82.49 |
| 3/26/2009 | 681 | 330307 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 3/26/2009 | 681 | 330308 | 884 | GM ORION ASSEMBLY | 2,381.59 | 2,381.59 |
| 3/26/2009 | 681 | 330309 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 3/26/2009 | 681 | 330310 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 3/26/2009 | 681 | 330311 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 3/26/2009 | 681 | 330312 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 3/26/2009 | 681 | 330313 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 3/26/2009 | 681 | 330217 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 3/26/2009 | 681 | 330218 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 3/26/2009 | 681 | 330222 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 3/26/2009 | 681 | 330219 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 3/26/2009 | 681 | 330220 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 3/27/2009 | 681 | 330387 | 311 | SERVICE OPERATIONS | 246.54 | 112.14 |
| 3/27/2009 | 681 | 330380 | 58122 | GM MAJOR TOOLING LAB | 9.20 | 9.20 |
| 3/30/2009 | 681 | 330510 | 4 | CADILLAC LUXURY CAR | 756.40 | 756.40 |
| 3/30/2009 | 681 | 330511 | 6 | CADILLAC LUXURY CAR | 113.75 | 113.75 |
| 3/30/2009 | 681 | 330502 | 884 | GM ORION ASSEMBLY | 89.06 | 89.06 |
| 3/30/2009 | 681 | 330503 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 3/30/2009 | 681 | 330504 | 884 | GM ORION ASSEMBLY | 2,412.20 | 2,412.20 |
| 3/30/2009 | 681 | 330505 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 3/30/2009 | 681 | 330506 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 3/30/2009 | 681 | 330507 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 3/30/2009 | 681 | 330508 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 3/30/2009 | 681 | 330509 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 3/30/2009 | 681 | 330501 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 3/31/2009 | 681 | 330611 | 108 | GM POWERTRAIN DYNO LABS | 291.20 | 291.20 |
| 3/31/2009 | 681 | 330612 | 109 | GM POWERTRAIN ENG NORTH | 222.60 | 222.60 |
| 4/1/2009 | 681 | 330659 | 27 | GENERAL MOTORS | 10.28 | 10.28 |
| 4/1/2009 | 681 | 330657 | 2001 | ROMULUS POWERTRAIN | 191.06 | 191.06 |
| 4/1/2009 | 681 | 330660 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |
| 4/2/2009 | 681 | 330778 | 4 | CADILLAC LUXURY CAR | 756.40 | 756.40 |
| 4/2/2009 | 681 | 330690 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 4/2/2009 | 681 | 330692 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 4/2/2009 | 681 | 330693 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 4/2/2009 | 681 | 330695 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 4/2/2009 | 681 | 330696 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 4/2/2009 | 681 | 330697 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 4/2/2009 | 681 | 330698 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 4/2/2009 | 681 | 330699 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 4/2/2009 | 681 | 330700 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 4/2/2009 | 681 | 330701 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 4/2/2009 | 681 | 330702 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 4/2/2009 | 681 | 330703 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 4/2/2009 | 681 | 330694 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 4/2/2009 | 681 | 330770 | 884 | GM ORION ASSEMBLY | 82.49 | 82.49 |
| 4/2/2009 | 681 | 330771 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 4/2/2009 | 681 | 330772 | 884 | GM ORION ASSEMBLY | 2,407.59 | 2,407.59 |
| 4/2/2009 | 681 | 330773 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 4/2/2009 | 681 | 330774 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 4/2/2009 | 681 | 330775 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 4/2/2009 | 681 | 330776 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 4/2/2009 | 681 | 330777 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 4/2/2009 | 681 | 330686 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 4/2/2009 | 681 | 330687 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 4/2/2009 | 681 | 330691 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 4/2/2009 | 681 | 330688 | 896 | G.M. GS - BI | 26.55 | 26.55 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 4/2/2009 | 681 | 330689 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 4/3/2009 | 681 | 330846 | 37 | G.M. TECH CENTER | 11.97 | 11.97 |
| 4/3/2009 | 681 | 330844 | 311 | SERVICE OPERATIONS | 246.54 | 246.54 |
| 4/3/2009 | 681 | 330836 | 58122 | GM MAJOR TOOLING LAB | 14.60 | 14.60 |
| 4/3/2009 | 681 | 330837 | 58901 | GM WARREN TECH CENTER | 74.23 | 74.23 |
| 4/6/2009 | 681 | 330944 | 4 | CADILLAC LUXURY CAR | 756.40 | 756.40 |
| 4/6/2009 | 681 | 330945 | 6 | CADILLAC LUXURY CAR | 113.75 | 113.75 |
| 4/6/2009 | 681 | 330936 | 884 | GM ORION ASSEMBLY | 89.06 | 89.06 |
| 4/6/2009 | 681 | 330937 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 4/6/2009 | 681 | 330938 | 884 | GM ORION ASSEMBLY | 2,412.20 | 2,412.20 |
| 4/6/2009 | 681 | 330939 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 4/6/2009 | 681 | 330940 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 4/6/2009 | 681 | 330941 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 4/6/2009 | 681 | 330942 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 4/6/2009 | 681 | 330943 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 4/6/2009 | 681 | 330935 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 4/7/2009 | 681 | 331045 | 108 | GM POWERTRAIN DYNO LABS | 291.20 | 291.20 |
| 4/7/2009 | 681 | 331046 | 109 | GM POWERTRAIN ENG NORTH | 222.60 | 222.60 |
| 4/8/2009 | 681 | 331088 | 27 | GENERAL MOTORS | 4.78 | 4.78 |
| 4/8/2009 | 681 | 331081 | 5536 | DISBURSEMENT ANALYSIS CO | 37.70 | 37.70 |
| 4/8/2009 | 681 | 331086 | 2001 | ROMULUS POWERTRAIN | 961.06 | 961.06 |
| 4/8/2009 | 681 | 331089 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |
| 4/9/2009 | 681 | 331203 | 4 | CADILLAC LUXURY CAR | 719.91 | 719.91 |
| 4/9/2009 | 681 | 331118 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 4/9/2009 | 681 | 331120 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 4/9/2009 | 681 | 331121 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 4/9/2009 | 681 | 331123 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 4/9/2009 | 681 | 331124 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 4/9/2009 | 681 | 331125 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 4/9/2009 | 681 | 331126 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 4/9/2009 | 681 | 331127 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 4/9/2009 | 681 | 331128 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 4/9/2009 | 681 | 331129 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 4/9/2009 | 681 | 331130 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 4/9/2009 | 681 | 331131 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 4/9/2009 | 681 | 331122 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 4/9/2009 | 681 | 331195 | 884 | GM ORION ASSEMBLY | 82.49 | 82.49 |
| 4/9/2009 | 681 | 331196 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 4/9/2009 | 681 | 331197 | 884 | GM ORION ASSEMBLY | 2,381.59 | 2,381.59 |
| 4/9/2009 | 681 | 331198 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 4/9/2009 | 681 | 331199 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 4/9/2009 | 681 | 331200 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 4/9/2009 | 681 | 331201 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 4/9/2009 | 681 | 331202 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 4/9/2009 | 681 | 331114 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 4/9/2009 | 681 | 331115 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 4/9/2009 | 681 | 331119 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 4/9/2009 | 681 | 331116 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 4/9/2009 | 681 | 331117 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 4/10/2009 | 681 | 331274 | 311 | SERVICE OPERATIONS | 246.54 | 246.54 |
| 4/10/2009 | 681 | 331267 | 58122 | GM MAJOR TOOLING LAB | 9.55 | 9.55 |
| 4/14/2009 | 681 | 331392 | 4 | CADILLAC LUXURY CAR | 719.91 | 719.91 |
| 4/14/2009 | 681 | 331393 | 6 | CADILLAC LUXURY CAR | 113.75 | 113.75 |
| 4/14/2009 | 681 | 331495 | 108 | GM POWERTRAIN DYNO LABS | 291.20 | 291.20 |
| 4/14/2009 | 681 | 331496 | 109 | GM POWERTRAIN ENG NORTH | 456.53 | 456.53 |

| Invoice Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 4/14/2009 | 681 | 331384 | 884 | GM ORION ASSEMBLY | 89.06 | 89.06 |
| 4/14/2009 | 681 | 331385 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 4/14/2009 | 681 | 331386 | 884 | GM ORION ASSEMBLY | 2,412.20 | 2,412.20 |
| 4/14/2009 | 681 | 331387 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 4/14/2009 | 681 | 331388 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 4/14/2009 | 681 | 331389 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 4/14/2009 | 681 | 331390 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 4/14/2009 | 681 | 331391 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 4/14/2009 | 681 | 331383 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 4/15/2009 | 681 | 331538 | 27 | GENERAL MOTORS | 4.78 | 4.78 |
| 4/15/2009 | 681 | 331536 | 2001 | ROMULUS POWERTRAIN | 191.06 | 191.06 |
| 4/15/2009 | 681 | 331539 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |
| 4/16/2009 | 681 | 331652 | 4 | CADILLAC LUXURY CAR | 725.02 | 725.02 |
| 4/16/2009 | 681 | 331568 | 5 | G.M. TECH CENTER | 17.35 | 17.35 |
| 4/16/2009 | 681 | 331570 | 30843 | G.M DESIGN CENTER | 62.21 | 62.21 |
| 4/16/2009 | 681 | 331571 | 30853 | G.M MID LUX VEC WHS | 29.29 | 29.29 |
| 4/16/2009 | 681 | 331573 | 129 | G.M. DESIGN NORTH | 25.59 | 25.59 |
| 4/16/2009 | 681 | 331574 | 130 | G.M. STG BLDG. | 9.13 | 9.13 |
| 4/16/2009 | 681 | 331575 | 132 | G.M. STC TRAINING CENTER | 20.71 | 20.71 |
| 4/16/2009 | 681 | 331576 | 133 | G.M. 7000 BLDG. | 18.12 | 18.12 |
| 4/16/2009 | 681 | 331577 | 134 | G.M CLIMATIC WIND TUNNEL | 23.50 | 23.50 |
| 4/16/2009 | 681 | 331578 | 135 | G.M. RESEARCH & DEVELOP | 28.10 | 28.10 |
| 4/16/2009 | 681 | 331579 | 136 | G.M. ENVIROMENTAL OPS | 6.03 | 6.03 |
| 4/16/2009 | 681 | 331580 | 137 | G.M. SERVICE ENGINEERING | 8.79 | 8.79 |
| 4/16/2009 | 681 | 331581 | 138 | G.M. MFG BLDG A.B.C. | 24.15 | 24.15 |
| 4/16/2009 | 681 | 331572 | 30911 | G.M C.C.O. & CADILLAC | 18.80 | 18.80 |
| 4/16/2009 | 681 | 331644 | 884 | GM ORION ASSEMBLY | 82.49 | 82.49 |
| 4/16/2009 | 681 | 331645 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 4/16/2009 | 681 | 331646 | 884 | GM ORION ASSEMBLY | 2,381.59 | 2,381.59 |
| 4/16/2009 | 681 | 331647 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 4/16/2009 | 681 | 331648 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 4/16/2009 | 681 | 331649 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 4/16/2009 | 681 | 331650 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 4/16/2009 | 681 | 331651 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 4/16/2009 | 681 | 331564 | 890 | G.M. CENTRAL RESTAURANT | 22.23 | 22.23 |
| 4/16/2009 | 681 | 331565 | 891 | G.M. PARTS FABRICATION | 18.94 | 18.94 |
| 4/16/2009 | 681 | 331569 | 892 | G.M S.O.P. | 65.18 | 65.18 |
| 4/16/2009 | 681 | 331566 | 896 | G.M. GS - BI | 26.55 | 26.55 |
| 4/16/2009 | 681 | 331567 | 90263 | G.M. POWERTRAIN | 45.44 | 45.44 |
| 4/17/2009 | 681 | 331721 | 311 | SERVICE OPERATIONS | 246.54 | 246.54 |
| 4/17/2009 | 681 | 331714 | 58901 | GM WARREN TECH CENTER | 74.23 | 74.23 |
| 4/20/2009 | 681 | 331831 | 4 | CADILLAC LUXURY CAR | 725.02 | 725.02 |
| 4/20/2009 | 681 | 331832 | 6 | CADILLAC LUXURY CAR | 113.75 | 113.75 |
| 4/20/2009 | 681 | 331823 | 884 | GM ORION ASSEMBLY | 89.06 | 89.06 |
| 4/20/2009 | 681 | 331824 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 4/20/2009 | 681 | 331825 | 884 | GM ORION ASSEMBLY | 2,412.20 | 2,412.20 |
| 4/20/2009 | 681 | 331826 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 4/20/2009 | 681 | 331827 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 4/20/2009 | 681 | 331828 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 4/20/2009 | 681 | 331829 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 4/20/2009 | 681 | 331830 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 4/20/2009 | 681 | 331822 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 4/21/2009 | 681 | 331932 | 108 | GM POWERTRAIN DYNO LABS | 291.20 | 291.20 |
| 4/21/2009 | 681 | 331933 | 109 | GM POWERTRAIN ENG NORTH | 216.53 | 216.53 |
| 4/22/2009 | 681 | 331972 | 27 | GENERAL MOTORS | 4.78 | 4.78 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 4/22/2009 | 681 | 331970 | 2001 | ROMULUS POWERTRAIN | 191.06 | 191.06 |
| 4/22/2009 | 681 | 331973 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |
| 4/23/2009 | 681 | 332065 | 4 | CADILLAC LUXURY CAR | 724.85 | 724.85 |
| 4/23/2009 | 681 | 332057 | 884 | GM ORION ASSEMBLY | 82.49 | 82.49 |
| 4/23/2009 | 681 | 332058 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 4/23/2009 | 681 | 332059 | 884 | GM ORION ASSEMBLY | 2,381.59 | 2,381.59 |
| 4/23/2009 | 681 | 332060 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 4/23/2009 | 681 | 332061 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 4/23/2009 | 681 | 332062 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 4/23/2009 | 681 | 332063 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 4/23/2009 | 681 | 332064 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 4/24/2009 | 681 | 332141 | 37 | G.M. TECH CENTER | 15.96 | 15.96 |
| 4/24/2009 | 681 | 332139 | 311 | SERVICE OPERATIONS | 246.54 | 246.54 |
| 4/24/2009 | 681 | 332132 | 58122 | GM MAJOR TOOLING LAB | 15.20 | 15.20 |
| 4/27/2009 | 681 | 332218 | 4 | CADILLAC LUXURY CAR | 724.85 | 724.85 |
| 4/27/2009 | 681 | 332219 | 6 | CADILLAC LUXURY CAR | 136.65 | 136.65 |
| 4/27/2009 | 681 | 332210 | 884 | GM ORION ASSEMBLY | 89.06 | 89.06 |
| 4/27/2009 | 681 | 332211 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 4/27/2009 | 681 | 332212 | 884 | GM ORION ASSEMBLY | 2,412.20 | 2,412.20 |
| 4/27/2009 | 681 | 332213 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 4/27/2009 | 681 | 332214 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 4/27/2009 | 681 | 332215 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 4/27/2009 | 681 | 332216 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 4/27/2009 | 681 | 332217 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 4/27/2009 | 681 | 332209 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 4/28/2009 | 681 | 332298 | 108 | GM POWERTRAIN DYNO LABS | 291.20 | 291.20 |
| 4/28/2009 | 681 | 332299 | 109 | GM POWERTRAIN ENG NORTH | 216.53 | 216.53 |
| 4/29/2009 | 681 | 332408 | 27 | GENERAL MOTORS | 4.78 | 4.78 |
| 4/29/2009 | 681 | 332406 | 2001 | ROMULUS POWERTRAIN | 191.06 | 191.06 |
| 4/29/2009 | 681 | 332409 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |
| 4/30/2009 | 681 | 332505 | 4 | CADILLAC LUXURY CAR | 724.85 | 724.85 |
| 4/30/2009 | 681 | 332497 | 884 | GM ORION ASSEMBLY | 82.49 | 82.49 |
| 4/30/2009 | 681 | 332498 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 4/30/2009 | 681 | 332499 | 884 | GM ORION ASSEMBLY | 2,381.59 | 2,381.59 |
| 4/30/2009 | 681 | 332500 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 4/30/2009 | 681 | 332501 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 4/30/2009 | 681 | 332502 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 4/30/2009 | 681 | 332503 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 4/30/2009 | 681 | 332504 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 5/1/2009 | 681 | 332576 | 37 | G.M. TECH CENTER | 6.65 | 6.65 |
| 5/1/2009 | 681 | 332575 | 311 | SERVICE OPERATIONS | 246.54 | 246.54 |
| 5/1/2009 | 681 | 332567 | 58122 | GM MAJOR TOOLING LAB | 8.25 | 8.25 |
| 5/1/2009 | 681 | 332568 | 58901 | GM WARREN TECH CENTER | 74.23 | 74.23 |
| 5/4/2009 | 681 | 332674 | 4 | CADILLAC LUXURY CAR | 724.85 | 724.85 |
| 5/4/2009 | 681 | 332675 | 6 | CADILLAC LUXURY CAR | 90.65 | 90.65 |
| 5/4/2009 | 681 | 332666 | 884 | GM ORION ASSEMBLY | 89.06 | 89.06 |
| 5/4/2009 | 681 | 332667 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 5/4/2009 | 681 | 332668 | 884 | GM ORION ASSEMBLY | 2,412.20 | 2,412.20 |
| 5/4/2009 | 681 | 332669 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 5/4/2009 | 681 | 332670 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 5/4/2009 | 681 | 332671 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 5/4/2009 | 681 | 332672 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 5/4/2009 | 681 | 332673 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 5/4/2009 | 681 | 332665 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 5/5/2009 | 681 | 332765 | 108 | GM POWERTRAIN DYNO LABS | 318.20 | 318.20 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 5/5/2009 | 681 | 332766 | 109 | GM POWERTRAIN ENG NORTH | 216.53 | 216.53 |
| 5/6/2009 | 681 | 332804 | 27 | GENERAL MOTORS | 4.78 | 4.78 |
| 5/6/2009 | 681 | 332799 | 5536 | DISBURSEMENT ANALYSIS CO | 37.70 | 37.70 |
| 5/6/2009 | 681 | 332802 | 2001 | ROMULUS POWERTRAIN | 191.06 | 191.06 |
| 5/6/2009 | 681 | 332805 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |
| 5/7/2009 | 681 | 332895 | 4 | CADILLAC LUXURY CAR | 724.85 | 724.85 |
| 5/7/2009 | 681 | 332887 | 884 | GM ORION ASSEMBLY | 82.49 | 82.49 |
| 5/7/2009 | 681 | 332888 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 5/7/2009 | 681 | 332889 | 884 | GM ORION ASSEMBLY | 2,381.59 | 2,381.59 |
| 5/7/2009 | 681 | 332890 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 5/7/2009 | 681 | 332891 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 5/7/2009 | 681 | 332892 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 5/7/2009 | 681 | 332893 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 5/7/2009 | 681 | 332894 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 5/8/2009 | 681 | 332954 | 37 | G.M. TECH CENTER | 5.32 | 5.32 |
| 5/8/2009 | 681 | 332953 | 311 | SERVICE OPERATIONS | 252.24 | 252.24 |
| 5/8/2009 | 681 | 332946 | 58122 | GM MAJOR TOOLING LAB | 9.55 | 9.55 |
| 5/11/2009 | 681 | 333058 | 4 | CADILLAC LUXURY CAR | 724.85 | 724.85 |
| 5/11/2009 | 681 | 333059 | 6 | CADILLAC LUXURY CAR | 90.65 | 90.65 |
| 5/11/2009 | 681 | 333050 | 884 | GM ORION ASSEMBLY | 89.06 | 89.06 |
| 5/11/2009 | 681 | 333051 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 5/11/2009 | 681 | 333052 | 884 | GM ORION ASSEMBLY | 2,667.20 | 2,667.20 |
| 5/11/2009 | 681 | 333053 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 5/11/2009 | 681 | 333054 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 5/11/2009 | 681 | 333055 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 5/11/2009 | 681 | 333056 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 5/11/2009 | 681 | 333057 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 5/11/2009 | 681 | 333049 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 5/12/2009 | 681 | 333149 | 108 | GM POWERTRAIN DYNO LABS | 3,562.79 | 3,562.79 |
| 5/12/2009 | 681 | 333150 | 109 | GM POWERTRAIN ENG NORTH | 216.53 | 216.53 |
| 5/13/2009 | 681 | 333188 | 27 | GENERAL MOTORS | 4.78 | 4.78 |
| 5/13/2009 | 681 | 333186 | 2001 | ROMULUS POWERTRAIN | 191.06 | 191.06 |
| 5/13/2009 | 681 | 333189 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |
| 5/14/2009 | 681 | 333266 | 4 | CADILLAC LUXURY CAR | 857.13 | 857.13 |
| 5/14/2009 | 681 | 333258 | 884 | GM ORION ASSEMBLY | 82.49 | 82.49 |
| 5/14/2009 | 681 | 333259 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 5/14/2009 | 681 | 333260 | 884 | GM ORION ASSEMBLY | 2,381.59 | 2,381.59 |
| 5/14/2009 | 681 | 333261 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 5/14/2009 | 681 | 333262 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 5/14/2009 | 681 | 333263 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 5/14/2009 | 681 | 333264 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 5/14/2009 | 681 | 333265 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 5/15/2009 | 681 | 333325 | 37 | G.M. TECH CENTER | 9.31 | 9.31 |
| 5/15/2009 | 681 | 333318 | 116 | NA-G M PLANTS | 21.60 | 21.60 |
| 5/15/2009 | 681 | 333324 | 311 | SERVICE OPERATIONS | 246.54 | 246.54 |
| 5/15/2009 | 681 | 333316 | 58122 | GM MAJOR TOOLING LAB | 10.75 | 10.75 |
| 5/15/2009 | 681 | 333317 | 58901 | GM WARREN TECH CENTER | 74.23 | 74.23 |
| 5/18/2009 | 681 | 333412 | 4 | CADILLAC LUXURY CAR | 730.13 | 730.13 |
| 5/18/2009 | 681 | 333413 | 6 | CADILLAC LUXURY CAR | 90.65 | 90.65 |
| 5/18/2009 | 681 | 333404 | 884 | GM ORION ASSEMBLY | 89.06 | 89.06 |
| 5/18/2009 | 681 | 333405 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 5/18/2009 | 681 | 333406 | 884 | GM ORION ASSEMBLY | 2,412.20 | 2,412.20 |
| 5/18/2009 | 681 | 333407 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 5/18/2009 | 681 | 333408 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 5/18/2009 | 681 | 333409 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |

| Invocie Date | Loc info code | Invoice number | Customer number | Delivery name | Invoice Amount | Balance Due |
|---|---|---|---|---|---|---|
| 5/18/2009 | 681 | 333410 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 5/18/2009 | 681 | 333411 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 5/18/2009 | 681 | 333403 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 5/19/2009 | 681 | 333501 | 108 | GM POWERTRAIN DYNO LABS | 141.79 | 141.79 |
| 5/19/2009 | 681 | 333502 | 109 | GM POWERTRAIN ENG NORTH | 216.53 | 216.53 |
| 5/20/2009 | 681 | 333537 | 27 | GENERAL MOTORS | 4.78 | 4.78 |
| 5/20/2009 | 681 | 333535 | 2001 | ROMULUS POWERTRAIN | 191.06 | 191.06 |
| 5/20/2009 | 681 | 333538 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |
| 5/21/2009 | 681 | 333606 | 4 | CADILLAC LUXURY CAR | 730.13 | 730.13 |
| 5/21/2009 | 681 | 333598 | 884 | GM ORION ASSEMBLY | 82.49 | 82.49 |
| 5/21/2009 | 681 | 333599 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 5/21/2009 | 681 | 333600 | 884 | GM ORION ASSEMBLY | 2,381.59 | 2,381.59 |
| 5/21/2009 | 681 | 333601 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 5/21/2009 | 681 | 333602 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 5/21/2009 | 681 | 333603 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 5/21/2009 | 681 | 333604 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 5/21/2009 | 681 | 333605 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 5/22/2009 | 681 | 333653 | 116 | NA-G M PLANTS | 21.60 | 21.60 |
| 5/22/2009 | 681 | 333659 | 311 | SERVICE OPERATIONS | 246.54 | 246.54 |
| 5/22/2009 | 681 | 333652 | 58122 | GM MAJOR TOOLING LAB | 8.90 | 8.90 |
| 5/27/2009 | 681 | 333764 | 4 | CADILLAC LUXURY CAR | 730.13 | 730.13 |
| 5/27/2009 | 681 | 333765 | 6 | CADILLAC LUXURY CAR | 90.65 | 90.65 |
| 5/27/2009 | 681 | 333856 | 108 | GM POWERTRAIN DYNO LABS | 141.79 | 141.79 |
| 5/27/2009 | 681 | 333857 | 109 | GM POWERTRAIN ENG NORTH | 216.53 | 216.53 |
| 5/27/2009 | 681 | 333756 | 884 | GM ORION ASSEMBLY | 89.06 | 89.06 |
| 5/27/2009 | 681 | 333757 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 5/27/2009 | 681 | 333758 | 884 | GM ORION ASSEMBLY | 2,412.20 | 2,412.20 |
| 5/27/2009 | 681 | 333759 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 5/27/2009 | 681 | 333760 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 5/27/2009 | 681 | 333761 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 5/27/2009 | 681 | 333762 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 5/27/2009 | 681 | 333763 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |
| 5/27/2009 | 681 | 333755 | 887 | GM LAKE ORION ASSEMBLY | 20.78 | 20.78 |
| 5/28/2009 | 681 | 333902 | 27 | GENERAL MOTORS | 4.78 | 4.78 |
| 5/28/2009 | 681 | 333899 | 2001 | ROMULUS POWERTRAIN | 191.06 | 191.06 |
| 5/28/2009 | 681 | 333903 | 8893 | P.M. EAST TRK & BUS GROU3 | 130.36 | 130.36 |
| 5/29/2009 | 681 | 333982 | 4 | CADILLAC LUXURY CAR | 730.13 | 730.13 |
| 5/29/2009 | 681 | 334029 | 116 | NA-G M PLANTS | 21.60 | 21.60 |
| 5/29/2009 | 681 | 334035 | 311 | SERVICE OPERATIONS | 246.54 | 246.54 |
| 5/29/2009 | 681 | 334028 | 58901 | GM WARREN TECH CENTER | 74.23 | 74.23 |
| 5/29/2009 | 681 | 333974 | 884 | GM ORION ASSEMBLY | 82.49 | 82.49 |
| 5/29/2009 | 681 | 333975 | 884 | GM ORION ASSEMBLY | 42.90 | 42.90 |
| 5/29/2009 | 681 | 333976 | 884 | GM ORION ASSEMBLY | 2,381.59 | 2,381.59 |
| 5/29/2009 | 681 | 333977 | 884 | GM ORION ASSEMBLY | 43.64 | 43.64 |
| 5/29/2009 | 681 | 333978 | 884 | GM ORION ASSEMBLY | 51.22 | 51.22 |
| 5/29/2009 | 681 | 333979 | 884 | GM ORION ASSEMBLY | 24.26 | 24.26 |
| 5/29/2009 | 681 | 333980 | 884 | GM ORION ASSEMBLY | 78.28 | 78.28 |
| 5/29/2009 | 681 | 333981 | 884 | GM ORION ASSEMBLY | 8.76 | 8.76 |

**Total Cure Claim as of Petition Date        147,570.96**