# EXHIBIT A

09-50026-mg    Doc 944-1    Filed 06/12/09    Entered 06/12/09 19:58:26    Exhibit
Reliable Carriers.gm 2 of 24
Invoice balance carriers.gm2

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 00512797-0 | 03/04/04 | $ 5,452.08 |
| 00516481-0 | 09/24/04 | $ 650.32 |
| 00517694-0 | 10/19/04 | $ 1,320.00 |
| 00517768-0 | 12/09/04 | $ 428.34 |
| 00518629-0 | 11/16/04 | $ 1,000.00 |
| 00519216-0 | 12/17/04 | $ 40.00 |
| 00519461-0 | 12/17/04 | $ 50.00 |
| 00519547-0 | 12/16/04 | $ 285.56 |
| 00519579-0 | 12/17/04 | $ 1,396.54 |
| 00523815-0 | 06/08/05 | $ 285.50 |
| 00535195-01 | 12/04/06 | $ 3,202.66 |
| 00538900-0 | 03/21/07 | $ 2,090.00 |
| 00542369-0 | 08/20/07 | $ 524.03 |
| 00542491-01 | 11/12/07 | $ 653.80 |
| 00542492-01 | 10/01/07 | $ 653.80 |
| 00542493-01 | 10/01/07 | $ 573.84 |
| 00542494-01 | 11/12/07 | $ 530.75 |
| 00544071-0 | 11/15/07 | $ 949.17 |
| 00544606-0 | 11/27/07 | $ 700.84 |
| 00544652-0 | 11/23/07 | $ 1,288.99 |
| 00544654-0 | 11/23/07 | $ 1,407.24 |
| 00553942-0 | 01/21/09 | $ 1,652.83 |
| 00554523-0 | 05/15/09 | $ 1,212.08 |
| 00554524-0 | 05/15/09 | $ 65.40 |
| 00554525-0 | 05/15/09 | $ 261.60 |
| 00554526-0 | 05/15/09 | $ 327.00 |
| 00554527-0 | 05/15/09 | $ 199.47 |
| 00555064-0 | 04/08/09 | $ 817.50 |
| 00555297-0 | 05/15/09 | $ 1,196.91 |
| 00555482-0 | 05/14/09 | $ 833.85 |
| 00555687-0 | 05/15/09 | $ 2,476.69 |
| 00555756-0 | 05/16/09 | $ 332.45 |
| 00555757-0 | 05/16/09 | $ 332.45 |
| 00556251-0 | 05/15/09 | $ 1,675.21 |
| 00556276-0 | 05/21/09 | $ 218.00 |
| 00556358-0 | 04/08/09 | $ 872.00 |
| 00556577-0 | 04/07/09 | $ 521.58 |
| 00556650-0 | 05/14/09 | $ 1,308.00 |
| 00556654-0 | 05/14/09 | $ 981.00 |
| 00556686-0 | 05/15/09 | $ 2,848.59 |
| 00556687-0 | 05/22/09 | $ 1,675.21 |
| 00556747-0 | 05/15/09 | $ 963.98 |
| 00556798-0 | 05/15/09 | $ 963.97 |
| 00556830-0 | 05/16/09 | $ 545.00 |
| 00556853-0 | 05/14/09 | $ 817.50 |
| 00556855-0 | 05/14/09 | $ 1,090.00 |
| 00556856-0 | 05/14/09 | $ 1,090.00 |
| 00556880-0 | 05/18/09 | $ 542.18 |
| 00556884-0 | 05/15/09 | $ 7,599.84 |
| 00556894-0 | 05/22/09 | $ 2,947.64 |
| * 00556895-0 | 06/12/09 | $ 2,947.64 |
| 00556980-0 | 05/16/09 | $ 2,862.82 |
| 00556981-0 | 05/16/09 | $ 2,862.82 |
| 00557006-0 | 05/20/09 | $ 1,335.71 |
| 00557013-0 | 05/14/09 | $ 872.00 |
| 00557034-0 | 05/16/09 | $ 2,178.18 |
| 00557059-0 | 05/19/09 | $ 8,929.68 |
| * 00557062-0 | 06/12/09 | $ 615.53 |

**Reliable Carriers, Inc.**

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 00557063-0 | 05/22/09 | $ 615.53 |
| 00557071-0 | 05/14/09 | $ 1,635.00 |
| 00557074-0 | 05/22/09 | $ 1.00 |
| 00557095-0 | 05/15/09 | $ 1,281.85 |
| 00557111-0 | 05/16/09 | $ 524.26 |
| 00557123-0 | 05/14/09 | $ 654.00 |
| 00557129-0 | 05/14/09 | $ 239.80 |
| 00557131-0 | 05/15/09 | $ 1,174.13 |
| 00557141-0 | 05/18/09 | $ 275.80 |
| 00557144-0 | 05/14/09 | $ 844.75 |
| 00557152-0 | 05/14/09 | $ 763.00 |
| 00557153-0 | 05/15/09 | $ 3,673.52 |
| 00557156-0 | 05/14/09 | $ 763.00 |
| 00557160-0 | 05/14/09 | $ 140.61 |
| 00557162-0 | 05/14/09 | $ 872.00 |
| 00557165-0 | 05/16/09 | $ 623.12 |
| 00557166-0 | 05/18/09 | $ 4,947.62 |
| 00557168-0 | 05/18/09 | $ 3,207.33 |
| 00557169-0 | 05/16/09 | $ 632.61 |
| 00557172-0 | 05/19/09 | $ 410.43 |
| 00557181-0 | 05/15/09 | $ 2,282.36 |
| 00557182-0 | 05/15/09 | $ 1,173.68 |
| 00557183-0 | 05/14/09 | $ 566.80 |
| 00557184-0 | 05/14/09 | $ 981.00 |
| 00557186-0 | 05/14/09 | $ 763.00 |
| 00557187-0 | 05/16/09 | $ 3,311.25 |
| 00557189-0 | 05/14/09 | $ 436.00 |
| 00557190-0 | 05/14/09 | $ 141.70 |
| 00557191-0 | 05/14/09 | $ 207.10 |
| 00557194-0 | 05/15/09 | $ 566.72 |
| 00557195-0 | 05/15/09 | $ 913.59 |
| 00557196-0 | 05/16/09 | $ 3,897.27 |
| 00557198-0 | 05/16/09 | $ 349.51 |
| 00557199-0 | 05/15/09 | $ 715.63 |
| 00557200-0 | 05/21/09 | $ 398.75 |
| * 00557201-0 | 06/12/09 | $ 729.79 |
| 00557202-0 | 05/15/09 | $ 327.00 |
| 00557206-0 | 05/15/09 | $ 275.80 |
| 00557207-0 | 05/15/09 | $ 1,366.25 |
| 00557208-0 | 05/14/09 | $ 1,308.00 |
| 00557209-0 | 05/14/09 | $ 1,144.50 |
| 00557211-0 | 05/14/09 | $ 1,635.00 |
| 00557212-0 | 05/14/09 | $ 272.50 |
| 00557213-0 | 05/14/09 | $ 272.50 |
| 00557215-0 | 05/14/09 | $ 1,090.00 |
| 00557216-0 | 05/14/09 | $ 490.50 |
| 00557218-0 | 05/15/09 | $ 715.62 |
| 00557219-0 | 05/14/09 | $ 1,526.00 |
| 00557220-0 | 05/14/09 | $ 654.00 |
| 00557222-0 | 05/15/09 | $ 715.62 |
| 00557224-0 | 05/15/09 | $ 1,438.02 |
| 00557225-0 | 05/15/09 | $ 743.38 |
| 00557226-0 | 05/16/09 | $ 1,989.48 |
| 00557227-0 | 05/15/09 | $ 743.74 |
| 00557228-0 | 05/15/09 | $ 743.38 |
| 00557229-0 | 05/21/09 | $ 398.75 |
| * 00557230-0 | 06/12/09 | $ 459.54 |
| 00557232-0 | 05/15/09 | $ 1,782.69 |

**Reliable Carriers, Inc**
Invoice Summary Pg 4 of 24

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 00557234-0 | 05/15/09 | $ 752.49 |
| 00557236-0 | 05/20/09 | $ 4,195.65 |
| 00557238-0 | 05/15/09 | $ 5,100.49 |
| 00557239-0 | 05/14/09 | $ 436.00 |
| 00557240-0 | 05/14/09 | $ 566.80 |
| 00557241-0 | 05/14/09 | $ 381.50 |
| 00557242-0 | 04/29/09 | $ 962.00 |
| 00557243-0 | 05/14/09 | $ 239.80 |
| 00557244-0 | 05/18/09 | $ 2,617.57 |
| 00557245-0 | 05/22/09 | $ 1,812.59 |
| 00557246-0 | 05/22/09 | $ 2,346.12 |
| * 00557247-0 | 06/12/09 | $ 3,154.70 |
| * 00557248-0 | 06/12/09 | $ 3,011.82 |
| 00557250-0 | 05/23/09 | $ 5,499.04 |
| * 00557259-0 | 06/12/09 | $ 1,459.59 |
| 00557261-0 | 05/19/09 | $ 3,172.54 |
| 00557262-0 | 05/22/09 | $ 2,399.49 |
| 00557265-0 | 05/22/09 | $ 1,150.99 |
| 00557267-0 | 05/15/09 | $ 392.49 |
| 00557268-0 | 05/15/09 | $ 566.71 |
| 00557269-0 | 05/15/09 | $ 1,195.86 |
| 00557270-0 | 05/15/09 | $ 1,195.87 |
| 00557271-0 | 05/15/09 | $ 275.80 |
| 00557276-0 | 05/15/09 | $ 2,265.93 |
| 00557277-0 | 05/22/09 | $ 1,142.70 |
| 00557278-0 | 05/22/09 | $ 1,142.70 |
| 00557279-0 | 05/16/09 | $ 546.12 |
| 00557280-0 | 05/16/09 | $ 438.89 |
| 00557281-0 | 05/16/09 | $ 1,434.78 |
| 00557282-0 | 05/16/09 | $ 410.43 |
| 00557286-0 | 05/18/09 | $ 2,514.16 |
| 00557287-0 | 05/15/09 | $ 174.40 |
| 00557289-0 | 05/20/09 | $ 1,302.55 |
| 00557293-0 | 05/14/09 | $ 872.00 |
| 00557295-0 | 05/14/09 | $ 872.00 |
| 00557297-0 | 05/18/09 | $ 1,416.48 |
| 00557298-0 | 05/15/09 | $ 715.62 |
| 00557305-0 | 05/15/09 | $ 1,058.33 |
| 00557306-0 | 05/15/09 | $ 1,058.34 |
| 00557307-0 | 05/21/09 | $ 410.43 |
| 00557308-0 | 05/23/09 | $ 457.86 |
| 00557309-0 | 05/20/09 | $ 1,267.20 |
| 00557311-0 | 05/16/09 | $ 851.35 |
| 00557312-0 | 05/20/09 | $ 2,305.68 |
| 00557313-0 | 05/14/09 | $ 1,962.00 |
| 00557314-0 | 05/15/09 | $ 1,459.59 |
| 00557315-0 | 05/15/09 | $ 1,174.13 |
| 00557316-0 | 05/15/09 | $ 735.37 |
| 00557319-0 | 05/18/09 | $ 2,545.79 |
| 00557320-0 | 05/15/09 | $ 1,308.00 |
| 00557322-0 | 05/16/09 | $ 1,335.71 |
| 00557324-0 | 05/16/09 | $ 3,285.42 |
| 00557326-0 | 05/18/09 | $ 1,989.48 |
| 00557327-0 | 05/14/09 | $ 545.00 |
| 00557328-0 | 05/14/09 | $ 327.00 |
| 00557331-0 | 05/15/09 | $ 3,473.93 |
| 00557332-0 | 05/16/09 | $ 1,335.71 |
| 00557333-0 | 05/16/09 | $ 851.35 |

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 00557334-0 | 05/18/09 | $ 2,042.34 |
| 00557335-0 | 05/18/09 | $ 1,610.17 |
| 00557336-0 | 05/18/09 | $ 589.47 |
| 00557337-0 | 05/20/09 | $ 2,324.97 |
| 00557338-0 | 05/18/09 | $ 641.95 |
| 00557339-0 | 05/15/09 | $ 708.50 |
| 00557340-0 | 05/22/09 | $ 1,459.59 |
| 00557341-0 | 05/18/09 | $ 2,326.73 |
| 00557342-0 | 05/21/09 | $ 599.50 |
| 00557344-0 | 05/14/09 | $ 327.00 |
| 00557345-0 | 05/18/09 | $ 589.47 |
| 00557346-0 | 05/18/09 | $ 1,135.60 |
| 00557348-0 | 05/14/09 | $ 1,308.00 |
| 00557352-0 | 05/15/09 | $ 735.37 |
| 00557353-0 | 05/14/09 | $ 545.00 |
| 00557354-0 | 05/14/09 | $ 763.00 |
| 00557355-0 | 05/15/09 | $ 1,942.23 |
| 00557356-0 | 05/14/09 | $ 817.50 |
| 00557359-0 | 05/15/09 | $ 1,034.10 |
| 00557360-0 | 05/14/09 | $ 872.00 |
| 00557364-0 | 05/15/09 | $ 410.43 |
| 00557366-0 | 05/18/09 | $ 1,372.40 |
| 00557367-0 | 05/22/09 | $ 870.32 |
| 00557368-0 | 05/18/09 | $ 744.54 |
| 00557369-0 | 05/16/09 | $ 1,626.55 |
| 00557370-0 | 05/16/09 | $ 1,879.69 |
| 00557371-0 | 05/18/09 | $ 1,445.74 |
| 00557372-0 | 05/18/09 | $ 912.32 |
| 00557373-0 | 05/18/09 | $ 1,402.22 |
| 00557375-0 | 05/14/09 | $ 817.50 |
| 00557376-0 | 05/20/09 | $ 1,034.10 |
| 00557377-0 | 05/18/09 | $ 1,254.51 |
| 00557378-0 | 05/16/09 | $ 1,447.74 |
| 00557379-0 | 05/18/09 | $ 1,123.34 |
| 00557380-0 | 05/15/09 | $ 1,459.59 |
| 00557381-0 | 05/18/09 | $ 1,123.34 |
| 00557382-0 | 05/14/09 | $ 981.00 |
| 00557384-0 | 05/18/09 | $ 1,395.07 |
| 00557385-0 | 05/18/09 | $ 744.54 |
| 00557386-0 | 05/18/09 | $ 546.12 |
| 00557387-0 | 05/15/09 | $ 801.43 |
| 00557388-0 | 05/18/09 | $ 947.93 |
| 00557389-0 | 05/16/09 | $ 1,454.39 |
| 00557391-0 | 05/15/09 | $ 410.43 |
| 00557392-0 | 05/15/09 | $ 1,019.26 |
| 00557394-0 | 05/21/09 | $ 398.75 |
| 00557395-0 | 05/21/09 | $ 398.75 |
| 00557396-0 | 05/15/09 | $ 531.31 |
| 00557397-0 | 05/21/09 | $ 2,605.56 |
| 00557400-0 | 06/12/09 | $ 459.54 |
| 00557401-0 | 05/15/09 | $ 531.29 |
| 00557402-0 | 05/14/09 | $ 136.25 |
| 00557403-0 | 05/18/09 | $ 408.67 |
| 00557404-0 | 05/15/09 | $ 985.63 |
| 00557405-0 | 05/14/09 | $ 763.00 |
| 00557406-0 | 05/21/09 | $ 1,034.10 |
| 00557407-0 | 05/14/09 | $ 763.00 |
| 00557408-0 | 05/15/09 | $ 275.80 |

*

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|-----------|------|------------|
| 00557409-0 | 05/14/09 | $ 299.75 |
| 00557410-0 | 05/15/09 | $ 1,281.85 |
| 00557411-0 | 05/14/09 | $ 763.00 |
| 00557412-0 | 05/15/09 | $ 2,246.31 |
| 00557414-0 | 05/18/09 | $ 3,285.42 |
| 00557415-0 | 05/16/09 | $ 410.43 |
| 00557416-0 | 05/16/09 | $ 1,454.39 |
| 00557417-0 | 05/15/09 | $ 1,873.96 |
| 00557418-0 | 05/16/09 | $ 163.50 |
| 00557419-0 | 05/16/09 | $ 322.64 |
| 00557420-0 | 05/15/09 | $ 1,928.75 |
| 00557421-0 | 05/16/09 | $ 419.91 |
| 00557422-0 | 05/21/09 | $ 1,098.73 |
| 00557423-0 | 05/18/09 | $ 410.43 |
| 00557424-0 | 05/15/09 | $ 1,174.13 |
| 00557425-0 | 05/15/09 | $ 1,034.10 |
| 00557429-0 | 05/20/09 | $ 2,130.33 |
| 00557430-0 | 05/18/09 | $ 524.26 |
| 00557431-0 | 05/15/09 | $ 2,192.08 |
| 00557433-0 | 05/20/09 | $ 1,526.00 |
| 00557434-0 | 05/16/09 | $ 3,223.86 |
| 00557436-0 | 05/16/09 | $ 2,326.73 |
| 00557437-0 | 05/21/09 | $ 2,289.00 |
| 00557438-0 | 05/16/09 | $ 215.28 |
| 00557439-0 | 05/16/09 | $ 903.06 |
| 00557440-0 | 05/20/09 | $ 981.00 |
| 00557441-0 | 05/23/09 | $ 1,648.09 |
| 00557442-0 | 05/23/09 | $ 275.80 |
| 00557443-0 | 05/20/09 | $ 981.24 |
| 00557444-0 | 05/16/09 | $ 228.90 |
| 00557445-0 | 05/21/09 | $ 1,626.55 |
| 00557446-0 | 05/20/09 | $ 763.00 |
| 00557447-0 | 05/15/09 | $ 2,346.12 |
| 00557448-0 | 05/16/09 | $ 463.25 |
| 00557449-0 | 05/15/09 | $ 730.04 |
| 00557450-0 | 05/15/09 | $ 1,405.73 |
| 00557451-0 | 05/16/09 | $ 92.65 |
| 00557452-0 | 05/16/09 | $ 310.65 |
| 00557453-0 | 05/15/09 | $ 1,405.73 |
| 00557454-0 | 05/20/09 | $ 773.90 |
| 00557455-0 | 05/15/09 | $ 490.50 |
| 00557456-0 | 05/16/09 | $ 555.90 |
| 00557457-0 | 05/16/09 | $ 1,035.50 |
| 00557458-0 | 05/16/09 | $ 136.25 |
| 00557459-0 | 05/22/09 | $ 109.00 |
| 00557460-0 | 05/20/09 | $ 6,487.68 |
| 00557461-0 | 05/16/09 | $ 207.10 |
| 00557462-0 | 05/16/09 | $ 305.20 |
| 00557463-0 | 05/16/09 | $ 76.30 |
| 00557464-0 | 05/23/09 | $ 275.80 |
| 00557465-0 | 05/15/09 | $ 223.45 |
| 00557466-0 | 05/16/09 | $ 926.50 |
| 00557468-0 | 05/15/09 | $ 801.43 |
| 00557469-0 | 05/15/09 | $ 730.04 |
| 00557470-0 | 05/19/09 | $ 6,249.84 |
| 00557471-0 | 05/18/09 | $ 505.28 |
| 00557472-0 | 05/21/09 | $ 549.37 |
| 00557473-0 | 05/16/09 | $ 430.55 |

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 00557474-0 | 05/23/09 | $ 502.87 |
| 00557475-0 | 05/23/09 | $ 410.43 |
| * 00557476-0 | 06/12/09 | $ 205.21 |
| 00557479-0 | 05/15/09 | $ 1,416.75 |
| 00557480-0 | 05/15/09 | $ 2,192.08 |
| 00557481-0 | 05/18/09 | $ 708.37 |
| 00557482-0 | 05/21/09 | $ 275.80 |
| 00557483-0 | 05/18/09 | $ 708.37 |
| 00557484-0 | 05/16/09 | $ 190.75 |
| 00557485-0 | 05/16/09 | $ 599.50 |
| 00557486-0 | 05/15/09 | $ 1,879.69 |
| 00557487-0 | 05/16/09 | $ 381.50 |
| 00557488-0 | 05/16/09 | $ 136.25 |
| 00557489-0 | 05/22/09 | $ 136.25 |
| 00557490-0 | 05/21/09 | $ 1,443.80 |
| 00557491-0 | 05/23/09 | $ 3,463.53 |
| * 00557492-0 | 06/12/09 | $ 1,470.33 |
| 00557493-0 | 05/20/09 | $ 2,130.33 |
| 00557494-0 | 05/21/09 | $ 1,443.80 |
| 00557495-0 | 05/16/09 | $ 381.50 |
| 00557496-0 | 05/23/09 | $ 4,362.61 |
| 00557497-0 | 05/20/09 | $ 141.70 |
| 00557503-0 | 05/18/09 | $ 556.72 |
| 00557507-0 | 05/23/09 | $ 1,050.44 |
| 00557508-0 | 05/16/09 | $ 3,223.86 |
| 00557510-0 | 05/21/09 | $ 1,227.99 |
| 00557512-0 | 05/21/09 | $ 1,300.18 |
| 00557513-0 | 05/18/09 | $ 1,335.71 |
| 00557514-0 | 05/16/09 | $ 558.77 |
| 00557515-0 | 05/15/09 | $ 545.00 |
| 00557516-0 | 05/18/09 | $ 1,338.78 |
| 00557517-0 | 05/19/09 | $ 410.43 |
| 00557518-0 | 05/21/09 | $ 2,114.51 |
| 00557519-0 | 05/21/09 | $ 4,164.02 |
| 00557520-0 | 05/21/09 | $ 4,195.65 |
| 00557521-0 | 05/22/09 | $ 1,515.29 |
| 00557522-0 | 05/23/09 | $ 3,608.52 |
| 00557523-0 | 05/22/09 | $ 2,272.93 |
| 00557524-0 | 05/23/09 | $ 2,035.89 |
| 00557525-0 | 05/15/09 | $ 109.00 |
| 00557526-0 | 05/22/09 | $ 944.42 |
| 00557527-0 | 05/21/09 | $ 9,430.42 |
| 00557528-0 | 05/16/09 | $ 327.00 |
| 00557529-0 | 05/16/09 | $ 327.00 |
| 00557531-0 | 05/16/09 | $ 549.55 |
| 00557532-0 | 05/16/09 | $ 599.50 |
| 00557533-0 | 05/20/09 | $ 2,423.67 |
| 00557534-0 | 05/16/09 | $ 1,728.89 |
| 00557535-0 | 05/16/09 | $ 545.00 |
| 00557536-0 | 05/16/09 | $ 545.00 |
| 00557537-0 | 05/18/09 | $ 1,338.78 |
| 00557538-0 | 05/16/09 | $ 327.00 |
| 00557539-0 | 05/16/09 | $ 245.25 |
| 00557540-0 | 05/15/09 | $ 272.50 |
| 00557541-0 | 05/16/09 | $ 1,728.89 |
| 00557542-0 | 05/22/09 | $ 1,004.36 |
| 00557543-0 | 05/22/09 | $ 1,322.16 |
| 00557545-0 | 05/20/09 | $ 1,036.44 |

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|-----------|------|-----------:|
| 00557546-0 | 05/16/09 | $ 654.00 |
| 00557547-0 | 05/16/09 | $ 654.00 |
| 00557548-0 | 05/23/09 | $ 735.37 |
| 00557551-0 | 05/23/09 | $ 735.37 |
| 00557552-0 | 05/18/09 | $ 788.86 |
| 00557553-0 | 05/18/09 | $ 2,126.62 |
| 00557554-0 | 05/18/09 | $ 2,126.61 |
| 00557555-0 | 05/21/09 | $ 1,443.80 |
| * 00557556-0 | 06/12/09 | $ 3,630.12 |
| 00557558-0 | 05/23/09 | $ 4,362.61 |
| 00557559-0 | 05/23/09 | $ 5,499.04 |
| 00557560-0 | 05/16/09 | $ 410.43 |
| 00557561-0 | 05/16/09 | $ 410.43 |
| 00557562-0 | 05/18/09 | $ 275.80 |
| 00557563-0 | 05/18/09 | $ 2,126.61 |
| 00557564-0 | 05/20/09 | $ 2,910.53 |
| 00557567-0 | 05/18/09 | $ 4,071.77 |
| 00557568-0 | 05/23/09 | $ 3,463.53 |
| 00557576-0 | 05/21/09 | $ 4,594.53 |
| 00557578-0 | 05/21/09 | $ 896.95 |
| 00557579-0 | 05/21/09 | $ 896.95 |
| 00557580-0 | 05/22/09 | $ 1,405.73 |
| 00557581-0 | 05/16/09 | $ 539.55 |
| 00557582-0 | 05/26/09 | $ 1,447.74 |
| 00557583-0 | 05/26/09 | $ 1,556.54 |
| 00557584-0 | 05/16/09 | $ 261.60 |
| 00557585-0 | 05/23/09 | $ 2,746.83 |
| 00557586-0 | 05/21/09 | $ 1,034.10 |
| 00557587-0 | 05/22/09 | $ 1,004.36 |
| 00557588-0 | 05/21/09 | $ 2,116.67 |
| 00557589-0 | 05/16/09 | $ 163.50 |
| 00557590-0 | 05/21/09 | $ 6,630.93 |
| 00557592-0 | 05/16/09 | $ 539.55 |
| 00557593-0 | 05/16/09 | $ 125.35 |
| 00557594-0 | 05/16/09 | $ 648.55 |
| 00557595-0 | 05/18/09 | $ 426.93 |
| 00557596-0 | 05/16/09 | $ 1,676.32 |
| 00557597-0 | 05/22/09 | $ 275.80 |
| 00557599-0 | 05/22/09 | $ 669.95 |
| 00557600-0 | 05/21/09 | $ 627.16 |
| 00557601-0 | 05/16/09 | $ 163.50 |
| 00557602-0 | 05/23/09 | $ 1,226.24 |
| 00557603-0 | 05/15/09 | $ 3,863.16 |
| 00557604-0 | 05/23/09 | $ 5,170.83 |
| * 00557605-0 | 06/12/09 | $ 1,306.27 |
| 00557606-0 | 05/16/09 | $ 1,084.55 |
| 00557607-0 | 05/22/09 | $ 2,093.24 |
| 00557608-0 | 05/20/09 | $ 1,556.54 |
| 00557609-0 | 05/21/09 | $ 627.16 |
| 00557610-0 | 05/21/09 | $ 627.16 |
| 00557611-0 | 05/18/09 | $ 3,674.74 |
| 00557612-0 | 05/18/09 | $ 4,763.52 |
| 00557613-0 | 05/21/09 | $ 5,830.91 |
| 00557614-0 | 05/20/09 | $ 3,832.81 |
| 00557615-0 | 05/16/09 | $ 3,868.52 |
| 00557616-0 | 05/21/09 | $ 5,002.84 |
| 00557617-0 | 05/23/09 | $ 8,484.61 |
| 00557618-0 | 05/18/09 | $ 3,630.12 |

**Reliable Carriers, Inc**

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 00557619-0 | 05/16/09 | $ 430.55 |
| 00557620-0 | 05/22/09 | $ 1,034.10 |
| 00557621-0 | 05/16/09 | $ 1,308.00 |
| 00557622-0 | 05/18/09 | $ 426.93 |
| 00557623-0 | 05/16/09 | $ 275.80 |
| 00557624-0 | 05/16/09 | $ 599.50 |
| 00557625-0 | 05/21/09 | $ 1,174.13 |
| 00557626-01 | 05/26/09 | $ 1,631.31 |
| 00557627-0 | 05/16/09 | $ 337.90 |
| 00557628-0 | 05/21/09 | $ 713.34 |
| 00557631-0 | 05/23/09 | $ 2,843.77 |
| 00557632-0 | 05/16/09 | $ 495.95 |
| 00557633-0 | 05/21/09 | $ 7,283.18 |
| 00557634-0 | 05/18/09 | $ 2,326.73 |
| 00557635-0 | 05/23/09 | $ 3,473.93 |
| 00557639-0 | 05/15/09 | $ 2,246.30 |
| 00557643-0 | 05/22/09 | $ 1,556.54 |
| 00557644-0 | 05/22/09 | $ 275.80 |
| 00557645-0 | 05/22/09 | $ 1,645.84 |
| 00557646-0 | 06/12/09 | $ 1,405.73 |
| 00557647-0 | 05/21/09 | $ 3,574.11 |
| 00557648-0 | 05/22/09 | $ 669.95 |
| 00557649-0 | 05/20/09 | $ 4,724.53 |
| 00557651-0 | 05/23/09 | $ 1,521.72 |
| 00557652-0 | 05/23/09 | $ 1,521.72 |
| 00557653-0 | 05/22/09 | $ 958.95 |
| 00557654-0 | 05/20/09 | $ 275.80 |
| 00557655-0 | 05/21/09 | $ 1,623.04 |
| 00557656-0 | 05/21/09 | $ 1,962.49 |
| 00557657-0 | 05/22/09 | $ 958.94 |
| 00557658-0 | 05/22/09 | $ 958.94 |
| 00557660-0 | 05/23/09 | $ 1,008.40 |
| 00557661-0 | 05/22/09 | $ 669.95 |
| 00557662-0 | 05/22/09 | $ 669.95 |
| 00557663-0 | 05/23/09 | $ 702.62 |
| 00557664-0 | 05/15/09 | $ 619.57 |
| 00557665-0 | 05/23/09 | $ 1,608.42 |
| 00557667-0 | 05/22/09 | $ 1,556.54 |
| 00557668-0 | 05/16/09 | $ 1,459.59 |
| 00557669-0 | 05/16/09 | $ 549.55 |
| 00557671-0 | 05/22/09 | $ 1,728.89 |
| 00557672-0 | 05/23/09 | $ 1,610.17 |
| 00557674-0 | 05/22/09 | $ 1,335.71 |
| 00557675-0 | 05/15/09 | $ 1,030.59 |
| 00557676-0 | 05/20/09 | $ 1,123.34 |
| 00557677-0 | 05/22/09 | $ 2,736.06 |
| 00557678-0 | 05/18/09 | $ 239.80 |
| 00557679-0 | 05/23/09 | $ 1,459.59 |
| 00557680-0 | 05/23/09 | $ 948.64 |
| 00557681-0 | 05/23/09 | $ 2,192.08 |
| 00557682-0 | 05/18/09 | $ 873.87 |
| 00557683-0 | 05/23/09 | $ 1,050.44 |
| 00557684-0 | 05/18/09 | $ 1,364.09 |
| 00557685-0 | 05/18/09 | $ 817.50 |
| 00557687-0 | 05/15/09 | $ 619.57 |
| 00557688-0 | 05/18/09 | $ 1,123.34 |
| 00557689-0 | 05/21/09 | $ 1,457.83 |
| 00557690-0 | 05/18/09 | $ 1,034.10 |

## Reliable Carriers, Inc.
Invoice Summary listing

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 00557693-0 | 05/21/09 | $ 1,335.71 |
| 00557694-0 | 05/18/09 | $ 1,364.09 |
| 00557695-0 | 05/16/09 | $ 574.42 |
| 00557699-0 | 05/18/09 | $ 873.87 |
| * 00557700-0 | 05/23/09 | $ 2,065.10 |
| 00557701-0 | 06/12/09 | $ 1,306.27 |
| 00557702-0 | 05/18/09 | $ 218.00 |
| 00557703-0 | 05/21/09 | $ 713.34 |
| 00557704-0 | 05/16/09 | $ 261.60 |
| 00557705-0 | 05/23/09 | $ 2,423.67 |
| 00557706-0 | 05/22/09 | $ 2,642.50 |
| 00557707-0 | 05/18/09 | $ 3,605.01 |
| 00557710-0 | 05/18/09 | $ 299.75 |
| 00557712-0 | 05/21/09 | $ 1,694.58 |
| 00557713-0 | 05/16/09 | $ 1,090.00 |
| 00557714-0 | 05/21/09 | $ 713.34 |
| 00557715-0 | 05/18/09 | $ 1,556.54 |
| 00557717-0 | 05/16/09 | $ 1,351.60 |
| 00557719-0 | 05/21/09 | $ 1,181.37 |
| 00557720-0 | 05/18/09 | $ 1,364.09 |
| 00557721-0 | 05/19/09 | $ 410.43 |
| 00557722-0 | 05/22/09 | $ 669.95 |
| 00557723-0 | 05/23/09 | $ 1,814.87 |
| 00557724-0 | 05/23/09 | $ 1,281.85 |
| 00557732-0 | 05/21/09 | $ 872.00 |
| 00557735-0 | 05/21/09 | $ 1,962.48 |
| 00557736-0 | 05/21/09 | $ 1,892.59 |
| 00557737-0 | 05/23/09 | $ 1,153.08 |
| 00557738-0 | 05/22/09 | $ 659.80 |
| * 00557739-0 | 05/23/09 | $ 2,116.67 |
| 00557740-0 | 06/12/09 | $ 2,116.67 |
| 00557741-0 | 05/16/09 | $ 574.42 |
| 00557742-0 | 05/23/09 | $ 1,626.55 |
| 00557743-0 | 05/16/09 | $ 1,311.55 |
| 00557744-0 | 05/21/09 | $ 853.08 |
| 00557745-0 | 05/23/09 | $ 275.80 |
| 00557746-0 | 05/21/09 | $ 763.00 |
| 00557747-0 | 05/22/09 | $ 1,128.54 |
| 00557748-0 | 05/23/09 | $ 700.36 |
| 00557750-0 | 05/23/09 | $ 4,376.04 |
| 00557752-0 | 05/23/09 | $ 1,400.53 |
| 00557753-0 | 05/18/09 | $ 699.01 |
| 00557754-0 | 05/21/09 | $ 623.12 |
| 00557756-0 | 05/20/09 | $ 1,199.00 |
| 00557761-0 | 05/21/09 | $ 2,257.08 |
| 00557762-0 | 05/23/09 | $ 3,630.12 |
| 00557763-0 | 05/21/09 | $ 515.77 |
| 00557765-0 | 05/19/09 | $ 436.00 |
| 00557767-0 | 05/23/09 | $ 1,803.15 |
| 00557769-0 | 05/23/09 | $ 1,333.74 |
| 00557771-0 | 05/23/09 | $ 948.64 |
| 00557772-0 | 05/22/09 | $ 1,128.54 |
| 00557774-0 | 05/23/09 | $ 1,335.71 |
| 00557775-0 | 05/23/09 | $ 1,556.54 |
| 00557777-0 | 05/18/09 | $ 817.50 |
| 00557779-0 | 05/23/09 | $ 1,405.73 |
| 00557781-0 | 05/21/09 | $ 2,116.67 |
| 00557782-0 | 05/23/09 | $ 1,033.70 |

**Reliable Carriers, Inc**
Invoice Summary Page 12 of 24

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 00557783-0 | 05/23/09 | $ 700.36 |
| 00557785-0 | 05/16/09 | $ 871.81 |
| 00557786-0 | 05/23/09 | $ 1,611.51 |
| * 00557787-0 | 06/12/09 | $ 1,405.73 |
| 00557792-0 | 05/22/09 | $ 545.00 |
| 00557793-0 | 05/22/09 | $ 109.00 |
| 00557794-0 | 05/22/09 | $ 2,125.50 |
| 00557795-0 | 05/23/09 | $ 2,032.38 |
| 00557796-0 | 05/22/09 | $ 490.50 |
| 00557798-0 | 05/22/09 | $ 327.00 |
| 00557800-0 | 05/16/09 | $ 545.00 |
| 00557802-0 | 05/23/09 | $ 3,001.29 |
| 00557806-0 | 05/16/09 | $ 872.00 |
| 00557815-0 | 05/21/09 | $ 817.50 |
| 00557816-0 | 05/23/09 | $ 1,262.69 |
| 00557820-0 | 05/23/09 | $ 1,400.53 |
| 00557822-0 | 05/21/09 | $ 672.45 |
| 00557823-0 | 05/20/09 | $ 10,447.65 |
| 00557824-0 | 05/21/09 | $ 763.00 |
| 00557825-0 | 05/23/09 | $ 1,728.89 |
| 00557826-0 | 05/21/09 | $ 239.42 |
| 00557827-0 | 05/21/09 | $ 239.42 |
| * 00557828-0 | 06/12/09 | $ 1,556.54 |
| 00557829-0 | 05/21/09 | $ 6,195.21 |
| 00557830-0 | 05/21/09 | $ 1,751.51 |
| 00557831-0 | 05/23/09 | $ 683.12 |
| 00557832-0 | 05/22/09 | $ 763.00 |
| 00557833-0 | 05/21/09 | $ 872.00 |
| 00557834-0 | 05/22/09 | $ 763.00 |
| 00557836-0 | 05/23/09 | $ 1,610.17 |
| 00557837-0 | 05/22/09 | $ 354.25 |
| 00557838-0 | 05/23/09 | $ 1,008.40 |
| 00557839-0 | 05/23/09 | $ 982.12 |
| 00557840-0 | 05/22/09 | $ 654.00 |
| 00557841-0 | 05/23/09 | $ 985.62 |
| 00557842-0 | 05/22/09 | $ 654.00 |
| 00557843-0 | 05/19/09 | $ 1,308.00 |
| 00557844-0 | 05/22/09 | $ 872.00 |
| 00557846-0 | 05/22/09 | $ 1,815.77 |
| 00557847-0 | 05/21/09 | $ 283.40 |
| 00557850-0 | 05/20/09 | $ 70.85 |
| 00557851-0 | 05/23/09 | $ 410.43 |
| 00557852-0 | 05/23/09 | $ 1,332.20 |
| 00557853-0 | 05/20/09 | $ 354.25 |
| * 00557854-0 | 06/12/09 | $ 1,008.84 |
| 00557855-0 | 05/20/09 | $ 239.80 |
| 00557856-0 | 05/23/09 | $ 1,556.54 |
| 00557857-0 | 05/23/09 | $ 1,981.28 |
| 00557859-0 | 05/23/09 | $ 1,447.74 |
| 00557860-0 | 05/21/09 | $ 87.20 |
| 00557861-0 | 05/22/09 | $ 654.00 |
| 00557866-0 | 05/22/09 | $ 398.75 |
| 00557867-0 | 05/23/09 | $ 1,336.83 |
| 00557869-0 | 05/22/09 | $ 370.60 |
| 00557871-0 | 05/23/09 | $ 2,736.06 |
| * 00557872-0 | 06/12/09 | $ 2,736.06 |
| 00557874-0 | 05/21/09 | $ 545.00 |

**Reliable Carriers, Inc.**

## GM Invoice Listing

| | Invoice # | Date | Amount Due |
|---|---|---|---|
| * | 00557885-0 | 06/12/09 | $ 1,245.95 |
| | 00557887-0 | 05/22/09 | $ 515.77 |
| | 00557888-0 | 05/23/09 | $ 3,630.12 |
| | 00557889-0 | 05/23/09 | $ 2,655.27 |
| * | 00557890-0 | 06/12/09 | $ 3,630.12 |
| | 00557893-0 | 05/22/09 | $ 981.00 |
| * | 00557894-0 | 06/12/09 | $ 5,288.99 |
| | 00557895-0 | 05/22/09 | $ 1,405.73 |
| * | 00557901-0 | 06/12/09 | $ 1,340.02 |
| | 00557909-0 | 05/23/09 | $ 1,556.54 |
| * | 00557911-0 | 06/12/09 | $ 670.01 |
| | 00557922-0 | 05/23/09 | $ 1,459.59 |
| | 00557924-0 | 05/23/09 | $ 2,423.67 |
| | 00557927-0 | 05/23/09 | $ 2,547.55 |
| * | 00557932-0 | 06/12/09 | $ 1,624.23 |
| | 00557941-0 | 05/23/09 | $ 1,378.63 |
| * | 00557961-0 | 06/12/09 | $ 897.40 |
| * | 00557963-0 | 06/12/09 | $ 1,055.13 |
| * | 00557968-0 | 06/12/09 | $ 1,459.59 |
| * | 00558005-0 | 06/12/09 | $ 913.59 |
| * | 00558018-0 | 06/12/09 | $ 410.43 |
| * | 00558059-0 | 06/12/09 | $ 1,174.13 |
| * | 00558065-0 | 06/12/09 | $ 824.33 |
| * | 00558066-0 | 06/12/09 | $ 447.68 |
| * | 00558100-0 | 06/12/09 | $ 913.59 |
| * | 00558157-0 | 06/12/09 | $ 1,405.74 |
| * | 00558181-0 | 06/12/09 | $ 410.43 |
| * | 00558257-0 | 06/12/09 | $ 871.81 |
| * | 00558019-0 | 06/12/09 | $ 3,703.38 |
| * | 00558020-0 | 06/12/09 | $ 3,011.82 |
| * | 00558021-0 | 06/12/09 | $ 1,400.53 |
| * | 00558041-0 | 06/12/09 | $ 871.87 |
| * | 00558051-0 | 06/12/09 | $ 664.02 |
| * | 00558087-0 | 06/12/09 | $ 1,335.71 |
| * | 00558130-0 | 06/12/09 | $ 926.49 |
| * | 00558155-0 | 06/12/09 | $ 1,335.71 |
| * | 00558156-0 | 06/12/09 | $ 1,276.84 |
| * | 00558182-0 | 06/12/09 | $ 762.04 |
| * | 00558233-0 | 06/12/09 | $ 410.43 |
| * | 00558303-0 | 06/12/09 | $ 410.43 |
| * | 00558163-0 | 06/12/09 | $ 872.00 |
| * | 00558170-0 | 06/12/09 | $ 436.00 |
| * | 00558202-0 | 06/12/09 | $ 299.75 |
| * | 00558210-0 | 06/12/09 | $ 517.75 |
| * | 00558211-0 | 06/12/09 | $ 654.00 |
| * | 00558216-0 | 06/12/09 | $ 327.00 |
| * | 00558219-0 | 06/12/09 | $ 327.00 |
| * | 00558220-0 | 06/12/09 | $ 545.00 |
| * | 00558221-0 | 06/12/09 | $ 436.00 |
| * | 00558222-0 | 06/12/09 | $ 436.00 |
| * | 00558223-0 | 06/12/09 | $ 436.00 |
| * | 00558227-0 | 06/12/09 | $ 1,308.00 |
| * | 00558228-0 | 06/12/09 | $ 763.00 |
| * | 00558238-0 | 06/12/09 | $ 545.00 |
| * | 00558249-0 | 06/12/09 | $ 490.50 |

**Reliable Carriers, Inc**

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 00558256-0 | 06/12/09 | $ 490.50 |
| 00558332-0 | 06/12/09 | $ 381.50 |
| 00557766-0 | 06/12/09 | $ 4,926.01 |
| 00558105-0 | 06/12/09 | $ 3,832.88 |
| 00558107-0 | 06/12/09 | $ 3,141.82 |
| 00558034-0 | 06/12/09 | $ 793.18 |
| 00558043-0 | 06/12/09 | $ 1,726.28 |
| 00558044-0 | 06/12/09 | $ 1,648.10 |
| 00558045-0 | 06/12/09 | $ 3,118.46 |
| 00558055-0 | 06/12/09 | $ 4,495.94 |
| 00558063-0 | 06/12/09 | $ 933.84 |
| 00558064-0 | 06/12/09 | $ 636.62 |
| 00558068-0 | 06/12/09 | $ 447.68 |
| 00558069-0 | 06/12/09 | $ 410.04 |
| 00558074-0 | 06/12/09 | $ 1,400.53 |
| 00558075-0 | 06/12/09 | $ 2,547.55 |
| 00558076-0 | 06/12/09 | $ 2,747.57 |
| 00558077-0 | 06/12/09 | $ 1,459.59 |
| 00558083-0 | 06/12/09 | $ 2,010.03 |
| 00558085-0 | 06/12/09 | $ 1,602.86 |
| 00558089-0 | 06/12/09 | $ 592.69 |
| 00558090-0 | 06/12/09 | $ 592.69 |
| 00558097-0 | 06/12/09 | $ 793.18 |
| 00558101-0 | 06/12/09 | $ 592.69 |
| 00558110-0 | 06/12/09 | $ 947.93 |
| 00558113-0 | 06/12/09 | $ 3,206.82 |
| 00558116-0 | 06/12/09 | $ 2,709.16 |
| 00558161-0 | 06/12/09 | $ 1,820.45 |
| 00558178-0 | 06/12/09 | $ 2,468.68 |
| 00558179-0 | 06/12/09 | $ 1,276.84 |
| 00558180-0 | 06/12/09 | $ 410.43 |
| 00558189-0 | 06/12/09 | $ 4,195.65 |
| 00558200-0 | 06/12/09 | $ 1,494.12 |
| 00558205-0 | 06/12/09 | $ 693.71 |
| 00558212-0 | 06/12/09 | $ 670.92 |
| 00558224-0 | 06/12/09 | $ 2,423.67 |
| 00558290-0 | 06/12/09 | $ 1,281.85 |
| 00558164-0 | 06/12/09 | $ 1,452.50 |
| 00557780-0 | 06/12/09 | $ 1,624.23 |
| 00557910-0 | 06/12/09 | $ 1,034.10 |
| 00558070-0 | 06/12/09 | $ 3,630.12 |
| 00557884-0 | 06/12/09 | $ 3,168.41 |
| 00558152-0 | 06/12/09 | $ 673.43 |
| 00558091-0 | 06/12/09 | $ 673.43 |
| 00558002-0 | 06/12/09 | $ 896.94 |
| 00558001-0 | 06/12/09 | $ 896.94 |
| 00558009-0 | 06/12/09 | $ 7,664.84 |
| 00558071-0 | 06/12/09 | $ 2,297.08 |
| 00557821-0 | 06/12/09 | $ 1,505.11 |
| 00557819-0 | 06/12/09 | $ 1,225.80 |
| 00558240-0 | 06/12/09 | $ 7,534.84 |
| 00558073-0 | 06/12/09 | $ 1,039.32 |
| 00558226-0 | 06/12/09 | $ 2,013.64 |
| 00558232-0 | 06/12/09 | $ 1,039.32 |

## GM Invoice Listing

| | Invoice # | Date | Amount Due |
|---|---|---|---|
| * | 00557972-0 | 06/12/09 | $ 2,181.67 |
| * | 00558129-0 | 06/12/09 | $ 1,192.83 |
| * | 00558325-0 | 06/12/09 | $ 3,168.41 |
| * | 00558214-0 | 06/12/09 | $ 1,360.13 |
| * | 00558376-0 | 06/12/09 | $ 1,360.13 |
| * | 00558375-0 | 06/12/09 | $ 567.51 |
| * | 00558225-0 | 06/12/09 | $ 1,702.52 |
| * | 00558031-0 | 06/12/09 | $ 1,979.70 |
| * | 00558086-0 | 06/12/09 | $ 1,979.70 |
| * | 00558199-0 | 06/12/09 | $ 1,335.71 |
| * | 00558213-0 | 06/12/09 | $ 1,820.45 |
| * | 00558274-0 | 06/12/09 | $ 1,556.54 |
| * | 00557730-0 | 06/12/09 | $ 11,431.03 |
| * | 00558039-0 | 06/12/09 | $ 1,227.99 |
| * | 00557929-0 | 06/12/09 | $ 7,276.07 |
| * | 00557638-0 | 06/12/09 | $ 7,801.12 |
| * | 00558124-0 | 06/12/09 | $ 1,918.44 |
| * | 00557878-0 | 06/12/09 | $ 6,475.50 |
| * | 00558297-0 | 06/12/09 | $ 3,829.40 |
| * | 00558197-0 | 06/12/09 | $ 1,034.10 |
| * | 00558177-0 | 06/12/09 | $ 2,746.83 |
| * | 00558198-0 | 06/12/09 | $ 2,736.06 |
| * | 00557864-0 | 06/12/09 | $ 6,444.84 |
| * | 00558283-0 | 06/12/09 | $ 2,547.55 |
| * | 00558133-0 | 06/12/09 | $ 1,406.04 |
| * | 00558135-0 | 06/12/09 | $ 2,084.81 |
| * | 00558234-0 | 06/12/09 | $ 623.12 |
| *** | 00557504-0 | 05/18/09 | $ 1,090.00 |
| *** | 00557630-0 | 05/18/09 | $ 1,193.55 |
| *** | 00557670-0 | 05/18/09 | $ 648.55 |
| *** | 00557686-0 | 05/18/09 | $ 648.55 |
| *** | 00557696-0 | 05/18/09 | $ 430.55 |
| *** | 00557711-0 | 05/18/09 | $ 648.55 |
| *** | 00557716-0 | 05/18/09 | $ 648.55 |
| *** | 00557725-0 | 05/18/09 | $ 648.55 |
| *** | 00557731-0 | 05/18/09 | $ 872.00 |
| *** | 00557755-0 | 05/19/09 | $ 654.00 |
| *** | 00557797-0 | 05/19/09 | $ 1,520.55 |
| *** | 00557799-0 | 05/19/09 | $ 545.00 |
| *** | 00557804-0 | 05/19/09 | $ 545.00 |
| *** | 00557807-0 | 05/19/09 | $ 654.00 |
| *** | 00557808-0 | 05/19/09 | $ 763.00 |
| *** | 00557809-0 | 05/19/09 | $ 654.00 |
| ** | 329254 | 06/05/09 | $ 702.86 |
| * | 00557784-0 | 05/30/09 | $ 975.55 |
| * | 00557845-0 | 05/30/09 | $ 381.50 |
| * | 00557883-0 | 05/30/09 | $ 141.70 |
| * | 00557891-0 | 05/30/09 | $ 981.00 |
| * | 00557905-0 | 05/30/09 | $ 1,090.00 |
| * | 00557908-0 | 05/30/09 | $ 763.00 |
| * | 00557913-0 | 05/30/09 | $ 539.55 |
| * | 00557930-0 | 05/30/09 | $ 327.00 |
| * | 00557931-0 | 05/30/09 | $ 981.00 |
| * | 00557935-0 | 05/30/09 | $ 654.00 |

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 00557943-0 | 05/30/09 | $ 872.00 |
| 00557952-0 | 05/30/09 | $ 757.55 |
| 00557953-0 | 05/30/09 | $ 866.55 |
| 00557954-0 | 05/30/09 | $ 866.55 |
| 00557955-0 | 05/30/09 | $ 757.55 |
| 00557956-0 | 05/30/09 | $ 866.55 |
| 00557959-0 | 05/30/09 | $ 436.00 |
| 00557979-0 | 05/30/09 | $ 872.00 |
| 00557980-0 | 05/30/09 | $ 817.50 |
| 00557981-0 | 05/30/09 | $ 218.00 |
| 00557982-0 | 05/30/09 | $ 763.00 |
| 00557984-0 | 05/30/09 | $ 654.00 |
| 00557985-0 | 05/30/09 | $ 1,308.00 |
| 00557986-0 | 05/30/09 | $ 654.00 |
| 00557988-0 | 05/30/09 | $ 654.00 |
| 00557989-0 | 05/30/09 | $ 327.00 |
| 00557998-0 | 05/30/09 | $ 490.50 |
| 00558006-0 | 05/30/09 | $ 763.00 |
| 00558024-0 | 05/30/09 | $ 981.00 |
| 00558025-0 | 05/30/09 | $ 430.55 |
| 00558030-0 | 05/30/09 | $ 163.50 |
| 00558035-0 | 05/30/09 | $ 545.00 |
| 00558036-0 | 05/30/09 | $ 2,398.00 |
| 00558037-0 | 05/30/09 | $ 1,635.00 |
| 00558040-0 | 05/30/09 | $ 545.00 |
| 00558078-0 | 05/30/09 | $ 654.00 |
| 00558080-0 | 05/30/09 | $ 539.55 |
| 00558088-0 | 05/30/09 | $ 872.00 |
| 00558092-0 | 05/30/09 | $ 545.00 |
| 00558102-0 | 05/30/09 | $ 763.00 |
| 00558139-0 | 05/30/09 | $ 190.75 |
| 00558140-0 | 05/30/09 | $ 545.00 |
| 00558142-0 | 05/30/09 | $ 763.00 |
| 00558143-0 | 05/30/09 | $ 1,144.50 |
| 00558144-0 | 05/30/09 | $ 1,471.50 |
| 00558145-0 | 05/30/09 | $ 981.00 |
| 00558146-0 | 05/30/09 | $ 975.55 |
| 00558147-0 | 05/30/09 | $ 872.00 |
| 00558148-0 | 05/30/09 | $ 1,144.50 |
| 00558149-0 | 05/30/09 | $ 1,035.50 |
| 00558150-0 | 05/30/09 | $ 545.00 |
| 00558153-0 | 05/30/09 | $ 545.00 |
| 00558158-0 | 05/30/09 | $ 436.00 |
| 00558175-0 | 05/30/09 | $ 648.55 |
| 00558195-0 | 05/30/09 | $ 272.50 |
| 00558201-0 | 05/30/09 | $ 141.70 |
| 00558203-0 | 05/30/09 | $ 299.75 |
| 00558229-0 | 05/30/09 | $ 490.50 |
| 00558239-0 | 05/30/09 | $ 163.50 |
| 00558245-0 | 05/30/09 | $ 141.70 |
| 00558246-0 | 05/30/09 | $ 109.00 |
| 00558252-0 | 05/30/09 | $ 872.00 |
| 00558265-0 | 05/30/09 | $ 1,305.00 |
| 00558272-0 | 05/30/09 | $ 152.60 |

## GM Invoice Listing

| | Invoice # | Date | Amount Due |
|---|---|---|---|
| * | 00558273-0 | 05/30/09 | $ 545.00 |
| * | 00558277-0 | 05/30/09 | $ 436.00 |
| * | 00558278-0 | 05/30/09 | $ 763.00 |
| * | 00558279-0 | 05/30/09 | $ 545.00 |
| * | 00558282-0 | 05/30/09 | $ 872.00 |
| * | 00558289-0 | 05/30/09 | $ 542.28 |
| * | 00558307-0 | 05/30/09 | $ 817.50 |
| * | 00558319-0 | 05/30/09 | $ 545.00 |
| * | 00558320-0 | 05/30/09 | $ 545.00 |
| * | 00558321-0 | 05/30/09 | $ 545.00 |
| * | 00558322-0 | 05/30/09 | $ 545.00 |
| * | 00558323-0 | 05/30/09 | $ 1,090.00 |
| * | 00558326-0 | 05/30/09 | $ 174.40 |
| * | 00558327-0 | 05/30/09 | $ 245.25 |
| * | 00558328-0 | 05/30/09 | $ 981.00 |
| * | 00558329-0 | 05/30/09 | $ 648.55 |
| * | 00558330-0 | 05/30/09 | $ 648.55 |
| * | 00558331-0 | 05/30/09 | $ 872.00 |
| * | 00558333-0 | 05/30/09 | $ 436.00 |
| * | 00558334-0 | 05/30/09 | $ 636.00 |
| * | 00558339-0 | 05/30/09 | $ 436.00 |
| * | 00558340-0 | 05/30/09 | $ 636.00 |
| * | 00558351-0 | 05/30/09 | $ 436.00 |
| * | 00558353-0 | 05/30/09 | $ 545.00 |
| * | 00558354-0 | 05/30/09 | $ 545.00 |
| * | 00558356-0 | 05/30/09 | $ 8,872.00 |
| * | 00558357-0 | 05/30/09 | $ 872.00 |
| * | 00558358-0 | 05/30/09 | $ 926.50 |
| * | 00558359-0 | 05/30/09 | $ 1,090.00 |
| | 329154 | 05/29/09 | $ 3,000.00 |
| | 156208 | 07/28/04 | $ 1,267.02 |
| | 322521-M | 02/19/09 | $ 113,479.39 |
| | 40173 | 04/27/01 | $ 1,210.00 |
| | 329672 | 05/29/09 | $ 273.62 |
| | 330219 | 06/05/09 | $ 273.62 |
| | 327685 | 05/15/09 | $ 1,732.59 |
| | 309188 | 09/26/08 | $ 40.00 |
| | 327104 | 05/29/09 | $ 273.62 |
| | 327178 | 05/15/09 | $ 3,747.88 |
| | 327181 | 05/15/09 | $ 2,847.58 |
| | 321182 | 05/15/09 | $ 5,480.74 |
| | 327898 | 05/22/09 | $ 273.62 |
| | 290864 | 03/14/08 | $ 2,500.00 |
| | 298108 | 05/16/08 | $ 977.96 |
| | 299422 | 05/30/08 | $ 1,586.99 |
| | 300181 | 05/30/08 | $ 1,586.99 |
| | 302163-01 | 05/15/09 | $ 1,765.60 |
| | 302345-01 | 05/15/09 | $ 2,960.63 |
| | 303079 | 06/20/08 | $ 1,276.62 |
| | 310447 | 10/10/08 | $ 1,900.00 |
| | 310723 | 10/03/08 | $ 1,900.00 |
| | 313477 | 11/07/08 | $ 1,239.30 |
| | 313478 | 11/07/08 | $ 1,239.31 |
| | 313479 | 11/07/08 | $ 1,716.75 |

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 313480 | 10/31/08 | $ 1,074.07 |
| 313516-01 | 05/15/09 | $ 466.89 |
| 313873 | 10/31/08 | $ 1,705.20 |
| 313874 | 10/31/08 | $ 2,115.64 |
| 345867-01 | 05/15/09 | $ 466.89 |
| 321373 | 03/13/09 | $ 1,975.46 |
| 321784 | 04/03/09 | $ 2,298.60 |
| 321810 | 04/10/09 | $ 5,195.20 |
| 321812 | 04/10/09 | $ 5,195.20 |
| 321813 | 04/10/09 | $ 4,671.11 |
| 323051 | 04/03/09 | $ 429.90 |
| 323633 | 04/10/09 | $ 3,703.73 |
| 323663 | 04/10/09 | $ 376.47 |
| 323675-01 | 04/10/09 | $ 426.15 |
| 323816 | 04/10/09 | $ 847.69 |
| 323841 | 04/10/09 | $ 847.69 |
| 323914 | 04/24/09 | $ 356.60 |
| 323919 | 04/10/09 | $ 2,000.00 |
| 323959 | 04/24/09 | $ 8,877.89 |
| 323963 | 04/24/09 | $ 7,800.65 |
| 323964 | 04/10/09 | $ 1,643.37 |
| 323965 | 04/10/09 | $ 7,280.81 |
| 324002 | 04/10/09 | $ 789.58 |
| 324003 | 04/10/09 | $ 789.58 |
| 324006 | 04/24/09 | $ 529.26 |
| 324007 | 04/10/09 | $ 549.13 |
| 324212 | 04/24/09 | $ 7,508.32 |
| 324213 | 04/10/09 | $ 7,508.33 |
| 324354 | 04/24/09 | $ 429.90 |
| 324369 | 04/10/09 | $ 3,359.48 |
| 324370 | 05/08/09 | $ 3,187.05 |
| 324454 | 04/10/09 | $ 1,175.15 |
| 324614 | 04/24/09 | $ 1,142.24 |
| 324727 | 04/24/09 | $ 429.90 |
| 324732 | 04/24/09 | $ 429.90 |
| 324875 | 05/08/09 | $ 2,266.28 |
| 324878 | 05/08/09 | $ 1,602.08 |
| 324942 | 05/22/09 | $ 657.98 |
| 325042 | 04/24/09 | $ 286.60 |
| 325044 | 04/24/09 | $ 286.00 |
| 325242 | 04/24/09 | $ 5,499.04 |
| 325297 | 05/08/09 | $ 1,283.47 |
| 325341 | 04/24/09 | $ 1,879.69 |
| 325562 | 04/24/09 | $ 410.43 |
| 325688 | 04/10/09 | $ 410.43 |
| 325690 | 04/17/09 | $ 410.43 |
| 325806 | 04/17/09 | $ 2,719.67 |
| 325991 | 04/17/09 | $ 2,423.67 |
| 326193 | 05/08/09 | $ 6,882.27 |
| 326213 | 04/24/09 | $ 1,968.86 |
| 326256 | 04/24/09 | $ 5,612.30 |
| 326258 | 04/24/09 | $ 2,346.12 |
| 326566 | 05/08/09 | $ 2,494.96 |
| 326578 | 05/08/09 | $ 1,199.87 |

## Reliable Carriers, Inc

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|-----------|------|-----------:|
| 326586 | 05/08/09 | $ 1,005.57 |
| 326635 | 05/15/09 | $ 410.43 |
| 326636 | 05/15/09 | $ 410.43 |
| 326703 | 05/22/09 | $ 1,005.57 |
| 326704 | 05/22/09 | $ 999.28 |
| 326719 | 05/08/09 | $ 996.65 |
| 326861 | 05/08/09 | $ 356.60 |
| 326877 | 05/08/09 | $ 356.60 |
| 327006 | 05/22/09 | $ 1,814.87 |
| 327007 | 05/22/09 | $ 1,814.87 |
| 327159 | 05/18/09 | $ 404.31 |
| 327160 | 05/18/09 | $ 404.31 |
| 327256 | 05/20/09 | $ 273.62 |
| 327272 | 05/08/09 | $ 273.62 |
| 327273 | 05/15/09 | $ 273.62 |
| 327527 | 05/08/09 | $ 1,928.75 |
| 327528 | 05/08/09 | $ 1,928.75 |
| 327615 | 05/15/09 | $ 273.62 |
| 327802 | 05/15/09 | $ 6,458.75 |
| 328371 | 05/20/09 | $ 824.05 |
| 328373 | 05/20/09 | $ 1,029.25 |
| 328791 | 05/22/09 | $ 391.10 |
| 329127 | 05/22/09 | $ 321.05 |
| 329145 | 05/28/09 | $ 2,643.23 |
| 329148 | 05/28/09 | $ 1,602.02 |
| 329284 | 05/29/09 | $ 349.51 |
| 329285 | 05/28/09 | $ 283.10 |
| 329492 | 05/28/09 | $ 547.24 |
| 325706-01 | 05/15/09 | $ 1,162.50 |
| 326024-01 | 05/26/09 | $ 1,626.55 |
| 326985 | 05/08/09 | $ 1,728.89 |
| 327384 | 05/08/09 | $ 581.25 |
| 251916 | 01/19/07 | $ 1,629.90 |
| 252108 | 01/12/07 | $ 4,400.22 |
| 260276 | 03/27/09 | $ 1,420.00 |
| 323568 | 04/03/09 | $ 3,851.65 |
| 324882 | 04/03/09 | $ 2,942.13 |
| 324886 | 04/17/09 | $ 2,973.41 |
| 325171 | 04/10/09 | $ 286.60 |
| 325527 | 04/10/09 | $ 273.62 |
| 325676 | 04/17/09 | $ 273.62 |
| 325787 | 04/17/09 | $ 283.10 |
| 326576 | 05/08/09 | $ 3,538.93 |
| 326577 | 05/15/09 | $ 2,000.49 |
| 327110 | 05/08/09 | $ 410.43 |
| 328661 | 05/22/09 | $ 273.62 |
| 326230 | 05/08/09 | $ 3,703.38 |
| 326232 | 05/08/09 | $ 3,703.38 |
| 320511 | 01/22/09 | $ 250.00 |
| 324985 | 04/10/09 | $ 4,147.15 |
| 324990 | 04/10/09 | $ 3,962.27 |
| 325541 | 04/10/09 | $ 1,459.59 |
| 326032 | 05/08/09 | $ 2,876.83 |
| 326138 | 04/24/09 | $ 3,704.93 |

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|-----------|------|-----------:|
| 326416 | 05/08/09 | $ 5,545.74 |
| 326745 | 05/08/09 | $ 1,648.10 |
| 326747 | 05/29/09 | $ 1,451.90 |
| 327106 | 05/08/09 | $ 2,338.45 |
| 327279 | 05/15/09 | $ 3,284.01 |
| 327429 | 05/08/09 | $ 1,459.59 |
| 327602 | 05/22/09 | $ 2,040.39 |
| 327873 | 05/15/09 | $ 1,459.59 |
| 328072 | 05/15/09 | $ 903.06 |
| 328763 | 05/22/09 | $ 2,811.83 |
| 329902 | 05/28/09 | $ 1,602.03 |
| 314784 | 04/24/09 | $ 319.50 |
| 315562-01 | 05/08/09 | $ 1,113.30 |
| 315618-01 | 05/08/09 | $ 2,053.80 |
| 325187 | 04/03/09 | $ 91.80 |
| 325670 | 05/08/09 | $ 656.10 |
| 325684 | 05/08/09 | $ 456.30 |
| 325846 | 04/24/09 | $ 480.60 |
| 326034 | 05/08/09 | $ 296.10 |
| 326588 | 05/08/09 | $ 112.50 |
| 326954 | 05/08/09 | $ 297.00 |
| 326968 | 05/15/09 | $ 256.50 |
| 326970 | 05/08/09 | $ 174.60 |
| 326972 | 05/15/09 | $ 147.60 |
| 326974 | 05/15/09 | $ 110.74 |
| 327124 | 05/15/09 | $ 1,650.60 |
| 327125 | 05/22/09 | $ 673.20 |
| 327368 | 05/15/09 | $ 456.30 |
| 327369 | 05/15/09 | $ 523.80 |
| 327531 | 05/15/09 | $ 334.80 |
| 327583 | 05/08/09 | $ 1,118.70 |
| 327892 | 05/26/09 | $ 602.10 |
| 79586 | 07/19/02 | $ 259.60 |
| 80320 | 01/20/03 | $ 389.40 |
| 80327 | 11/12/04 | $ 259.60 |
| 91889 | 01/20/03 | $ 1,475.39 |
| 99089 | 01/10/03 | $ 497.40 |
| 135561 | 11/15/04 | $ 389.40 |
| 135564 | 11/15/04 | $ 389.40 |
| 135566 | 11/15/04 | $ 757.00 |
| 296080 | 04/21/08 | $ 1,586.99 |
| 298907-01 | 06/19/08 | $ 2,500.00 |
| 301973 | 06/19/08 | $ 446.25 |
| 304135 | 10/13/08 | $ 796.72 |
| 304639 | 08/14/08 | $ 825.00 |
| 304766 | 07/24/08 | $ 942.11 |
| 305526 | 08/11/08 | $ 1,595.00 |
| 307692 | 08/26/08 | $ 4,500.00 |
| 308932 | 09/19/08 | $ 2,000.00 |
| 309187 | 10/23/08 | $ 2,966.06 |
| 312067 | 10/13/08 | $ 900.00 |
| 313020 | 11/05/08 | $ 2,264.23 |
| 313126-01 | 10/21/08 | $ 1,800.00 |
| 313206-01 | 10/23/08 | $ 466.89 |

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|-----------|------|-----------:|
| 313446 | 10/23/08 | $ 2,176.92 |
| 314544 | 11/06/08 | $ 6,800.00 |
| 314606-01 | 11/10/08 | $ 3,235.00 |
| 314845 | 11/03/08 | $ 1,200.00 |
| 315152-01 | 11/20/08 | $ 2,623.18 |
| 315252 | 11/10/08 | $ 3,900.00 |
| 316235 | 12/05/08 | $ 2,400.00 |
| 316287 | 12/05/08 | $ 900.00 |
| 316640 | 12/01/08 | $ 2,970.00 |
| 316778 | 12/10/08 | $ 1,150.00 |
| 317398 | 12/05/08 | $ 550.00 |
| 317417 | 12/11/08 | $ 1,900.00 |
| 317475 | 12/15/08 | $ 1,500.00 |
| 317513 | 12/11/08 | $ 3,200.00 |
| 317515-01 | 01/28/09 | $ 799.73 |
| 317562 | 12/19/08 | $ 600.00 |
| 317574-01 | 01/28/09 | $ 466.89 |
| 317576-01 | 01/28/09 | $ 466.89 |
| 317733 | 12/17/08 | $ 2,500.00 |
| 317761 | 01/05/09 | $ 175.00 |
| 317938-01 | 01/05/09 | $ 1,831.69 |
| 317965 | 12/18/08 | $ 400.00 |
| 318036 | 12/17/08 | $ 1,928.00 |
| 318058-01 | 01/28/09 | $ 466.89 |
| 318059-01 | 01/28/09 | $ 466.89 |
| 318288 | 01/05/09 | $ 2,493.64 |
| 318327 | 01/28/09 | $ 3,100.00 |
| 318371 | 01/22/09 | $ 1,600.00 |
| 318391 | 01/05/09 | $ 3,600.00 |
| 318485 | 01/07/09 | $ 1,966.73 |
| 318539-01 | 01/28/09 | $ 466.89 |
| 318540-01 | 01/28/09 | $ 466.90 |
| 318700 | 01/05/09 | $ 900.00 |
| 318701 | 01/14/09 | $ 1,200.00 |
| 319019 | 01/13/09 | $ 429.90 |
| 319263-M | 01/05/09 | $ 2,400.00 |
| 319352 | 01/14/09 | $ 2,200.00 |
| 319474 | 01/19/09 | $ 1,295.00 |
| 319612 | 01/22/09 | $ 1,600.00 |
| 319620 | 01/22/09 | $ 2,600.00 |
| 319730 | 01/28/09 | $ 2,600.00 |
| 320110 | 01/28/09 | $ 1,750.00 |
| 320717 | 02/10/09 | $ 750.00 |
| 320719 | 02/10/09 | $ 750.00 |
| 320797 | 02/06/09 | $ 650.00 |
| 321055 | 02/12/09 | $ 700.00 |
| 321056 | 02/13/09 | $ 1,380.00 |
| 321110 | 02/10/09 | $ 695.00 |
| 321117 | 02/10/09 | $ 650.00 |
| 321294 | 02/13/09 | $ 900.00 |
| 321295 | 02/09/09 | $ 900.00 |
| 321322 | 02/16/09 | $ 3,000.00 |
| 321351 | 02/13/09 | $ 690.00 |
| 321418 | 02/19/09 | $ 1,400.00 |

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 321434 | 02/10/09 | $ 1,100.00 |
| 321667 | 02/12/09 | $ 650.00 |
| 321697 | 02/09/09 | $ 1,500.00 |
| 321699 | 02/26/09 | $ 900.00 |
| 321736 | 02/16/09 | $ 1,500.00 |
| 321789 | 03/04/09 | $ 1,400.00 |
| 321801 | 02/20/09 | $ 700.00 |
| 321852 | 02/16/09 | $ 900.00 |
| 321856 | 02/12/09 | $ 900.00 |
| 322093 | 02/20/09 | $ 1,630.38 |
| 322215 | 02/23/09 | $ 750.00 |
| 322257 | 03/03/09 | $ 2,000.00 |
| 322307 | 02/27/09 | $ 875.00 |
| 322431 | 02/20/09 | $ 700.00 |
| 322436 | 02/23/09 | $ 1,400.00 |
| 322486 | 02/23/09 | $ 690.00 |
| 322769 | 03/02/09 | $ 850.00 |
| 323011 | 03/09/09 | $ 900.00 |
| 323043 | 03/09/09 | $ 850.00 |
| 323139 | 03/05/09 | $ 600.00 |
| 323202 | 03/11/09 | $ 2,500.00 |
| 323252 | 03/02/09 | $ 700.00 |
| 323253 | 03/02/09 | $ 800.00 |
| 323255 | 03/02/09 | $ 1,600.00 |
| 323489 | 03/19/09 | $ 1,399.08 |
| 323514 | 03/18/09 | $ 700.00 |
| 323519 | 03/19/09 | $ 650.00 |
| 323632 | 03/12/09 | $ 2,437.10 |
| 323746 | 03/12/09 | $ 286.60 |
| 323808 | 03/13/09 | $ 950.00 |
| 323918-01 | 04/17/09 | $ 1,650.00 |
| 323991 | 03/18/09 | $ 750.00 |
| 324086 | 03/19/09 | $ 600.00 |
| 324088 | 03/20/09 | $ 650.00 |
| 324118 | 03/18/09 | $ 700.00 |
| 324172 | 03/16/09 | $ 1,100.00 |
| 324182 | 03/16/09 | $ 2,000.00 |
| 324218 | 03/24/09 | $ 1,400.00 |
| 324389 | 03/30/09 | $ 3,000.00 |
| 324477 | 03/20/09 | $ 2,500.00 |
| 324653 | 04/02/09 | $ 2,400.00 |
| 324654 | 03/30/09 | $ 850.00 |
| 324792 | 03/31/09 | $ 950.00 |
| 324866 | 03/30/09 | $ 2,500.00 |
| 324943 | 04/14/09 | $ 3,600.00 |
| 324968-01 | 06/05/09 | $ 1,700.00 |
| 324971-01 | 06/05/09 | $ 1,700.00 |
| 324983 | 04/02/09 | $ 790.00 |
| 325431 | 04/14/09 | $ 1,285.00 |
| 325681 | 04/15/09 | $ 1,621.54 |
| 325793 | 04/15/09 | $ 1,500.00 |
| 325823 | 04/15/09 | $ 1,900.00 |
| 325857 | 04/17/09 | $ 2,450.00 |
| 325999 | 04/15/09 | $ 500.00 |

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 326192-01 | 05/15/09 | $ 2,326.73 |
| 326871 | 05/21/09 | $ 850.00 |
| 327255 | 05/12/09 | $ 1,500.00 |
| 327434-01 | 05/14/09 | $ 619.56 |
| 327470 | 05/11/09 | $ 225.00 |
| 327532 | 05/15/09 | $ 2,100.00 |
| 327555 | 05/26/09 | $ 4,150.00 |
| 327560 | 05/22/09 | $ 1,200.00 |
| 327631 | 05/15/09 | $ 750.00 |
| 327644 | 05/20/09 | $ 1,800.00 |
| 327878 | 05/15/09 | $ 1,900.00 |
| 327941 | 05/20/09 | $ 1,900.00 |
| 328089 | 05/12/09 | $ 3,200.00 |
| 328173 | 05/22/09 | $ 900.00 |
| 328261 | 05/21/09 | $ 1,400.00 |
| 328266 | 05/21/09 | $ 1,400.00 |
| 328283 | 05/20/09 | $ 2,400.00 |
| 328375 | 05/20/09 | $ 950.00 |
| 328492 | 05/21/09 | $ 1,000.00 |
| 328608 | 06/04/09 | $ 1,800.00 |
| 328657 | 05/21/09 | $ 900.00 |
| 328658 | 06/04/09 | $ 990.00 |
| 328666 | 05/20/09 | $ 650.00 |
| 328858 | 05/21/09 | $ 3,600.00 |
| 329792 | 06/02/09 | $ 990.00 |
| 330047 | 06/08/09 | $ 750.00 |
| 330366 | 06/08/09 | $ 1,200.00 |
| 320145 | 02/06/09 | $ 3,879.06 |
| 325410 | 04/10/09 | $ 273.62 |
| 325938 | 04/24/09 | $ 273.62 |
| 326737 | 05/08/09 | $ 2,617.57 |
| 326740 | 05/08/09 | $ 2,952.27 |
| 327126 | 05/15/09 | $ 2,617.57 |
| 327127 | 05/15/09 | $ 2,617.57 |
| 328027 | 05/26/09 | $ 5,660.62 |
| 328728 | 05/26/09 | $ 5,660.62 |
| 264529 | 05/29/07 | $ 785.47 |
| 271280 | 08/16/07 | $ 213.59 |
| 271282 | 08/16/07 | $ 213.59 |
| 222825 | 03/31/06 | $ 1,739.91 |
| 224777 | 04/07/06 | $ 3,065.41 |
| 282912 | 12/07/07 | $ 290.23 |
| 327943 | 05/15/09 | $ 2,178.18 |
| 281349 | 11/14/07 | $ 1,568.50 |
| . 557983 | 05/30/09 | $ 3,767.81 |
| . 557918 | 05/30/09 | $ 1,679.02 |
| . 558231 | 05/30/09 | $ 3,767.88 |
| . 557691 | 05/30/09 | $ 6,752.93 |
| . 557938 | 05/30/09 | $ 1,624.80 |
| . 557939 | 05/30/09 | $ 954.36 |
| . 558072 | 05/30/09 | $ 3,439.49 |
| . 558280 | 05/30/09 | $ 1,281.85 |
| . 557873 | 05/30/09 | $ 3,576.59 |
| . 557498 | 05/30/09 | $ 5,635.91 |

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 557997 | 05/30/09 | $ 4,313.88 |
| 558304 | 05/30/09 | $ 3,038.41 |
| 557936 | 05/30/09 | $ 1,335.71 |
| 557915 | 05/30/09 | $ 899.45 |
| 558299 | 05/30/09 | $ 3,833.38 |
| 558119 | 05/30/09 | $ 916.98 |
| 558335 | 05/30/09 | $ 2,877.57 |
| 557506 | 05/30/09 | $ 6,809.13 |
| 558115 | 05/30/09 | $ 1,077.19 |
| 558132 | 05/30/09 | $ 765.20 |
| 558159 | 05/30/09 | $ 1,405.73 |
| 557868 | 05/30/09 | $ 4,048.22 |
| 558230 | 05/30/09 | $ 4,983.81 |
| 558079 | 05/30/09 | $ 4,508.88 |
| 558190 | 05/30/09 | $ 683.99 |
| 558244 | 05/30/09 | $ 983.87 |
| 558192 | 05/30/09 | $ 1,258.12 |
| 558191 | 05/30/09 | $ 1,818.69 |
| 558235 | 05/30/09 | $ 845.78 |
| 558172 | 05/30/09 | $ 1,491.20 |
| 558185 | 05/30/09 | $ 1,491.20 |
| 558057 | 05/30/09 | $ 2,746.61 |
| 557957 | 05/30/09 | $ 4,285.51 |
| 558317 | 05/30/09 | $ 5,649.04 |
| 558315 | 05/30/09 | $ 5,316.00 |
| 558058 | 05/30/09 | $ 5,623.95 |
| 557964 | 05/30/09 | $ 2,473.71 |
| 557925 | 05/30/09 | $ 2,473.71 |
| 558028 | 05/30/09 | $ 2,473.71 |
| 558000 | 05/30/09 | $ 1,281.85 |
| 557996 | 05/30/09 | $ 735.37 |
| 558103 | 05/30/09 | $ 735.37 |
| 329934 | 05/30/09 | $ 273.62 |
| 328692 | 05/30/09 | $ 410.43 |
| 329932 | 05/30/09 | $ 444.63 |
| 329931 | 05/30/09 | $ 273.62 |
| 558207 | 05/30/09 | $ 410.43 |
| 558208 | 05/30/09 | $ 410.43 |
| 558206 | 05/30/09 | $ 410.43 |
| 558060 | 05/30/09 | $ 410.43 |
| 558293 | 05/30/09 | $ 623.12 |
| 558014 | 05/30/09 | $ 273.62 |
| 558013 | 05/30/09 | $ 410.43 |
| 557557 | 05/30/09 | $ 3,285.42 |
| 557565 | 05/30/09 | $ 88.00 |
| 557566 | 05/30/09 | $ 55.00 |
| 557933 | 05/30/09 | $ 141.70 |
| 557987 | 05/30/09 | $ 436.00 |
| 558176 | 05/30/09 | $ 648.55 |
| 558196 | 05/30/09 | $ 326.00 |
| 558247 | 05/30/09 | $ 545.00 |
| 558248 | 05/30/09 | $ 490.50 |
| 558250 | 05/30/09 | $ 1,090.00 |
| 558254 | 05/30/09 | $ 872.00 |

**Reliable Carriers, Inc.**

## GM Invoice Listing

| Invoice # | Date | Amount Due |
|---|---|---|
| 558255 | 05/30/09 | $ 599.75 |
| 558316 | 05/30/09 | $ 239.80 |
| 558318 | 05/30/09 | $ 746.65 |
| 558355 | 05/30/09 | $ 926.50 |
| 329906 | 05/30/09 | $ 3,473.93 |
| 552644 | 05/30/09 | $ 375.00 |
| 557973 | 05/30/09 | $ 2,997.50 |
| 557975 | 05/30/09 | $ 1,308.00 |
| 557978 | 05/30/09 | $ 1,308.00 |
| 557709 | 05/30/09 | $ 1,491.20 |
| 557718 | 05/30/09 | $ 2,917.39 |
| 557962 | 05/30/09 | $ 1,960.44 |
| 557966 | 05/30/09 | $ 1,470.33 |
| 558264 | 05/30/09 | $ 275.00 |

| | TOTAL | $ 1,944,220.11 |