| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE LAKE & | HERBERT J LAKE JT TEN | 16580 SCHMALLERS RD | | | ATLANTA | MI | 49709-8974 |
| CHARLOTTE LERCH | PO BOX 2128 | | | | OCEAN BLUFF | MA | 02065-2128 |
| CHARLOTTE LEVEY | 32 SEAWARD ROAD | | | | WELLESLEY | MA | 02481-7511 |
| CHARLOTTE LIGHTNER DUNCAN | 3279 RILEY CREEK RD | | | | NORMANDY | TN | 37360-3027 |
| CHARLOTTE LOPER | 2005 STONEYBROOK COURT | | | | FLINT | MI | 48507-2238 |
| CHARLOTTE LOVE | 245 INDIAN CREEK ROAD | | | | WYNNEWOOD | PA | 19096-3405 |
| CHARLOTTE LUCAS | 82 LOCUST AVE | | | | MILLBURN | NJ | 07041-1524 |
| CHARLOTTE M ALLEN | C/O SHIRLEY J PROCTOR | FREDERICK A PROCTOR | 355 3RD ST | | ROMEO | MI | 48065-4805 |
| CHARLOTTE M AMPULSKI & | JOHN J AMPULSKI JT TEN | 2497 WALKER WOODS CT NW | | | GRAND RAPIDS | MI | 49544-1489 |
| CHARLOTTE M BEHNE | ATTN CHARLOTTE M VASARAB | 874 E MEMORIAL DR | | | JANESVILLE | WI | 53545-1771 |
| CHARLOTTE M BLACK | TR CHARLOTTE M BLACK LIVING TRUST | UA 03/15/05 | 5266 E ARTHUR ST | | INVERNESS | FL | 34452-7309 |
| CHARLOTTE M BOWMAN | 511 E CHERRY ST | | | | PALMYRA | PA | 17078-2631 |
| CHARLOTTE M CARROW PERS REP | EST HAROLD J CARROW | 407 FLOWERDALE ST | | | FERNDALE | MI | 48220 |
| CHARLOTTE M CLAPPER | C/O MICHAEL A CLAPPER | 1293 DARLINGTON EAST ROAD | | | BELLVILLE | OH | 44813 |
| CHARLOTTE M COOKSEY | 805 OLD DOBBIN RD | | | | LEXINGTON | KY | 40502-2853 |
| CHARLOTTE M DIENER | 1069 RIVER HILL DRIVE | | | | FLINT | MI | 48532-2870 |
| CHARLOTTE M DONOVAN | CUST LORI DONOVAN A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 5604 WEMBLEY CT | CLARKSTON | MI | 48346-3061 |
| CHARLOTTE M DONOVAN | CUST PATRICIA DONOVAN A MINOR | U/THE LAWS OF THE STATE OF | MICH | 5604 WEMBLEY CT | CLARKSTON | MI | 48346-3061 |
| CHARLOTTE M DUMAIS | 129 15TH AVENUE | | | | NORTH TONAWANDA | NY | 14120-3203 |
| CHARLOTTE M EITEL | 6 YOLANDA DR | | | | LITTLE FALLS | NJ | 07424-1442 |
| CHARLOTTE M FABIAN | 306 W 6TH ST | | | | LAPEL | IN | 46051-9506 |
| CHARLOTTE M FEICHT | 209 NORMAN RD | | | | ROCHESTER | NY | 14623-1155 |
| CHARLOTTE M GIBBS | TR CHARLOTTE M GIBBS TRUST | UA 5/04/00 | 240 KALHAVEN | | ROCHESTER HILLS | MI | 48307-3842 |
| CHARLOTTE M HANSEN | TR CHARLOTTE M HANSEN REVOCABLE | LIVING TRUST | UA 04/01/98 | 5731 SHIRL ST | CYPRESS | CA | 90630-3324 |
| CHARLOTTE M HARRISON | 33 1/2 MORGAN ROAD | | | | BINGHAMTON | NY | 13903-3656 |
| CHARLOTTE M HILKE | 10019 RIVERSIDE N W | | | | ALBUQUERQUE | NM | 87114 |
| CHARLOTTE M HUGGINS REV TRUST | CHARLOTTE M HUGGINS & | JACK D HUGGINS TTEES | 103 POWDER MILL RD | | BELLEVILLE | IL | 62223-1922 |
| CHARLOTTE M HUMMEL | 42 QUINCY ST | # 2 | | | ALBANY | NY | 12205-3447 |
| CHARLOTTE M HYER | 2616 W 38TH ST | | | | LORAIN | OH | 44053 |
| CHARLOTTE M J BARCEY | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| CHARLOTTE M JOHNSON & | ROBERT E JOHNSON JTWROS | 38272 WILSON AVE | | | BEACH PARK | IL | 60087-1669 |
| CHARLOTTE M LADUKE | TR CHARLOTTE M LADUKE FAM TRUST | UA 10/03/94 | 3079 LAKESHORE DR | | GLADWIN | MI | 48624-7814 |
| CHARLOTTE M MACK | TR CHARLOTTE M MACK REVOCABLE | TRUSTUA 03/06/00 | 1433 OLYMPIC DRIVE | | WATERLOO | IA | 50701-4640 |
| CHARLOTTE M MARTIN | TR REVOCABLE TRUST 09/13/83 | U-A CHARLOTTE M MARTIN | 3701 INTERNATIONAL DRIVE | APT 526 | SILVER SPRING | MD | 20906-1595 |
| CHARLOTTE M MCCORD | PO BOX 158 | | | | DALEVILLE | IN | 47334-0158 |
| CHARLOTTE M MILLS | TR CHARLOTTE M MILLS TRUST 1 | UA 11/24/87 | 11880 WOODSPOINTE DR | | GRAND LEDGE | MI | 48837 |
| CHARLOTTE M POPPITT & | RICHARD J POPPITT JT TEN | 2401 PENNSYLVANIA AVE APT 407 | | | WILMINGTON | DE | 19806-1405 |
| CHARLOTTE M POWELL | 4 CIRCLE DRIVE | | | | WILMINGTON | DE | 19804-2926 |
| CHARLOTTE M SCHLAEGER | 12294 APOLLO DR SW | LOT 322 | | | FORT MYERS | FL | 33908-6408 |
| CHARLOTTE M STEBBINS | 3799 HALF MOON LAKE DRIVE | | | | HARRISON | MI | 48625-8840 |
| CHARLOTTE M STRONG | 5454 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-8275 |
| CHARLOTTE M TRENKLER & | RAYMOND J TRENKLER JT TEN | 25 HOLIDAY RD | | | ROCHESTER | NY | 14623 |
| CHARLOTTE M WEAVER | 300 GLEN OAK DR | | | | GOLDSBORO | NC | 27534-1708 |
| CHARLOTTE MALPESO | 4A WOODHILL RD | | | | WESTPORT | CT | 06880-5675 |
| CHARLOTTE MARI | 3 GOLF LN | | | | SUCCASUNNA | NJ | 07876-2013 |
| CHARLOTTE MARIE MURPHY | 31437 FAIRCHILD | | | | WESTLAND | MI | 48186-4907 |
| CHARLOTTE MARY | LERCHENMULLER | 2631 IVANHOE DR | | | L A | CA | 90039-2602 |
| CHARLOTTE MARY TOULOUSE | 1712 MORINGRISE PL SE | | | | ALBUQUERQUE | NM | 87108-4417 |
| CHARLOTTE MAY DUNCAN | 22002 PANAMA AVE | | | | WARREN | MI | 48091-5278 |
| CHARLOTTE MC PECK | 7165 PRESTONBURG DR SW | | | | GRAND RAPIDS | MI | 49548-7166 |
| CHARLOTTE MCCRADY HASTIE | 74 S BATTERY | | | | CHARLESTON | SC | 29401-2324 |
| CHARLOTTE MCKNIGHT | 715 N NEWBURG RD | | | | WESTLAND | MI | 48185-3219 |
| CHARLOTTE MCMILLAN PALMER | JOHN D PALMER POA | SPECIAL CARE | 14500 FRUITVALE AVE | | SARATOGA | CA | 95070 |
| CHARLOTTE MCPHAIL | 2860 W LENTZ TREEFARM RD | | | | MONROVIA | IN | 46157-9012 |
| CHARLOTTE MENSKY | GWYNEDD ESTATES | 301 NORRISTOWN ROAD | APT D204 | | AMBLER | PA | 19002-2774 |
| CHARLOTTE MILLER | 5227 INCA DR | | | | RICHFIELD | OH | 44286-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE MOORE | 828 BURLINGAME | | | | DETROIT | MI | 48202-1007 |
| CHARLOTTE MORLEY TAYLOR | 4206 JUNIATA ST | | | | ST LOUIS | MO | 63116-1908 |
| CHARLOTTE MUESEGAES | 2299 MIDWAY BLVD | | | | LANCASTER | OH | 43130-1114 |
| CHARLOTTE N BARNARD | 36 GREENVIEW LANE | | | | HAVERTOWN | PA | 19083-4313 |
| CHARLOTTE NORTH | CUST CHAD ALLEN NORTH | UTMA OH | 5333 N ALCONY CONOVER RD | | CONOVER | OH | 45317-9745 |
| CHARLOTTE O BULFORD | 3911 BRUCE DR S E | | | | WARREN | OH | 44484-2717 |
| CHARLOTTE P CRAFT | 13619 INDIAN CREEK ROAD | | | | HOUSTON | TX | 77079-7022 |
| CHARLOTTE PAGE | ATTN CHARLOTTE H HERBERT | 109 LAWSON BAR ROAD | | | MYRTLE CREEK | OR | 97457-9313 |
| CHARLOTTE PATMOR DANN | TR UA 07/18/94 THE | CHARLOTTE PATMOR DANN | REVOCABLE TRUST | 1888 WESTLAKE RD | WELLS | VT | 05774-9624 |
| CHARLOTTE PEICHL | THE HOLMSTAD | 831 N BATAVIA AVE | | | BATAVIA | IL | 60510 |
| CHARLOTTE PRASOL | 12400 PARK BLVD | #126 | | | SEMINOLE | FL | 33772-4546 |
| CHARLOTTE PRINCE HEINE | 5751 FITCH RD | | | | NORTH OLMSTED | OH | 44070 |
| CHARLOTTE R BROWN | 3785 HI-VILLA | | | | LAKE ORION | MI | 48360-2460 |
| CHARLOTTE R COCHRANE | 4825 INDIANA HILLS RD | | | | DECATUR | AL | 35603-9006 |
| CHARLOTTE R HELFAND | TR UA 02/05/88 CHARLOTTE R | HELFAND TRUST | 1 LYMAN ST | APT 323 | WESTBOROUGH | MA | 01581-1440 |
| CHARLOTTE R KAPILOFF | TR CHARLOTTE R KAPILOFF TRUST | UA 02/27/98 | 48 RIDGEWOOD AVE | | KEENE | NH | 03431-2871 |
| CHARLOTTE R KIDDER | 8570 WOODFORD WAY | | | | RIVERSIDE | CA | 92504-2956 |
| CHARLOTTE R KNISKERN CHARITABLE | REMAINDER UNITRUST DTD 12/04/01 | LEO MCALLISTER TRUSTEE | 23 LAKE STREET | | COOPERSTOWN | NY | 13326-1054 |
| CHARLOTTE R MAZUR & | CHRISTOPHER M MAZUR JT TEN | 713 PASADENA AVE | | | NIAGARA FALLS | NY | 14304-3541 |
| CHARLOTTE R MULINARO | 7355 LAKESIDE DRIVE | | | | INDIANAPOLIS | IN | 46278-1618 |
| CHARLOTTE R NEWTON | 3175 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| CHARLOTTE R NEWTON | 3175 ROWLAND DR | | | | NEWFANE | NY | 14108 |
| CHARLOTTE R PASTORIUS | 5313 CALEDONIA RD | | | | RICHMOND | VA | 23225-3009 |
| CHARLOTTE R PINKSTON | 25326 WESSEX ST | | | | FARMINGTON HILLS | MI | 48336-1459 |
| CHARLOTTE R RATLIFF | RR 2 BOX 9388 E 725 | | | | GERMANTOWN | OH | 45327-9802 |
| CHARLOTTE R STAFFORD & | CHESTER T STAFFORD JT TEN | 15102 STATE HIGHWAY 180 | | | GULF SHORES | AL | 36542-8269 |
| CHARLOTTE R STROJNOWSKI | 1325 MOLL STREET | | | | N TONAWANDA | NY | 14120-2229 |
| CHARLOTTE R WARRENFELTZ | 15 LOCUST BLVD | | | | MIDDLETOWN | MD | 21769-7935 |
| CHARLOTTE R WILLIAMS | 112 WASHINGTON CT | | | | QUAKERTOWN | PA | 18951-1421 |
| CHARLOTTE RAHAIM | 16 GASS LITE LANE | | | | SHUTESBURY | MA | 01072-9734 |
| CHARLOTTE RODRIGUEZ | 15296 SPINNING WHEEL LANE | | | | SPRING HILL | FL | 34609-8186 |
| CHARLOTTE ROSS | CGM IRA CUSTODIAN | P.O. BOX 487 | | | LAVALLETTE | NJ | 08735-0487 |
| CHARLOTTE RUBINSTEIN | GOLDFARB | TR UA 06/04/91 CHARLOTTE | RUBINSTEIN GOLDFARB TRUST | 2101 LUCAYA BEND H3 | COCONUT CREEK | FL | 33066-1146 |
| CHARLOTTE RYAN | 444 SMITH AVE | | | | SHARON | PA | 16146-3228 |
| CHARLOTTE S GIBSON & | DAVID A GIBSON JT TEN | 47 COOLIDGE AVE | | | SPENCERPORT | NY | 14559-1809 |
| CHARLOTTE S GRABISCH | TOD DTD 10-13-2006 | 522 E 20TH STREET APT# 1C | | | NEW YORK | NY | 10009-8332 |
| CHARLOTTE S MAREK | 308 WYNELL COURT | | | | TIMONIUM | MD | 21093-4439 |
| CHARLOTTE S MAREK | 308 WYNELL COURT | | | | TIMONIUM | MD | 21093-4439 |
| CHARLOTTE S PALTANI | 425 WOODSIDE DRIVE | | | | SAGAMORE HLS | OH | 44067 |
| CHARLOTTE S PEARSON | 7 STRATFORD ROAD | | | | WEST HARTFORD | CT | 06117-2839 |
| CHARLOTTE S RYAN | 444 SMITH AVE | | | | SHARON | PA | 16146-3228 |
| CHARLOTTE S URBAN | 28 NUNES DRIVE | | | | NOVATO | CA | 94945 |
| CHARLOTTE S WERLIN | TR CHARLOTTE S WERLIN LIVING TRUST | UA 04/07/93 | 1645 TIGERTAIL AVE | | MIAMI | FL | 33133-2544 |
| CHARLOTTE S WILLIAMS | 25 SMITH DRIVE | | | | FAIRBORN | OH | 45324-3424 |
| CHARLOTTE SEAGO | 1546 CLAY CT | | | | LIBERAL | KS | 67901-2129 |
| CHARLOTTE SHAW CHATFIELD | 25 W MOUNT PLEASANT AVE | | | | PHILADELPHIA | PA | 19119-2410 |
| CHARLOTTE SHRAGO | 1007 2ND AVE EAST | | | | OSKALOOSA | IA | 52577-3025 |
| CHARLOTTE SIMON AND | RALPH SIMON JT TEN | 6213 HOLLINS DR | | | BETHESDA | MD | 20817-2348 |
| CHARLOTTE SKELLON | 112 HEDLEY ST | | | | MEDINA | NY | 14103-1738 |
| CHARLOTTE SPOERING | 188 COUNTY LINE | | | | DEERFIELD | MI | 49238 |
| CHARLOTTE STAEHLE | 67 ELTON RD | | | | STEWART MANOR | NY | 11530-3808 |
| CHARLOTTE SUBLETTE | 1115 LAUREL HILL RD | | | | KNOXVILLE | TN | 37923-2051 |
| CHARLOTTE SUTTER | BOX 854 | | | | MINIER | IL | 61759-0854 |
| CHARLOTTE SWICK AND | ROBERT SWICK JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1990 W DECKERVILLE RD | CARO | MI | 48723-9709 |
| CHARLOTTE T DILUZIO | 212 WASHINGTON AVE | | | | WILMINGTON | DE | 19803-2353 |
| CHARLOTTE T HENSLEY | 4527 AIRPORT RD | | | | PINEHURST | NC | 28374-8228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLOTTE T KOVACS & | EUGENE G KOVACS JT TEN | 18900 SHADY SIDE | | | LIVONIA | MI | 48152-3271 |
| CHARLOTTE T MANCINI | 857 LINCOLN AVE | | | | GIRARD | OH | 44420-1915 |
| CHARLOTTE T NOEL | TR CHARLOTTE T NOEL TRUST UA | 09/07/94 | 2408 MUMFORD DRIVE | | SILVER SPRING | MD | 20906-3259 |
| CHARLOTTE T RACZKA | 3229 SANDPOINT DR | | | | BRIGHTON | MI | 48114-7500 |
| CHARLOTTE TAYLOR BUCK | 405 CAMINO MOJADO | | | | SIERRA VISTA | AZ | 85635-3137 |
| CHARLOTTE TSOU CTDN | CUST FELICIA Y WANG | UTMA CA | 2185 BRAMBLING LN | | PASADENA | CA | 91107-1057 |
| CHARLOTTE TWITCHELL | 836 KNIGHTS COURT | | | | LIVINGSTON | CA | 95334-9347 |
| CHARLOTTE V ERNST | 543 GREEN HEAD CIRCLE | | | | BRANDON | MS | 39047-7000 |
| CHARLOTTE V GOODWIN | 3614 LORTON AVENUE | | | | NORTH PORT | FL | 34286-8006 |
| CHARLOTTE V LEACH | 2947 N W 160TH STREET | | | | EDMOND | OK | 73013-1444 |
| CHARLOTTE V MCGREW & | CHERYL L ROOP | TR KENNETH G & CHARLOTTE V MCGREW | REVOCABLE TRUST UA 11/15/94 | 5432 TREESIDE DR | CARMICHAEL | CA | 95608-5957 |
| CHARLOTTE V NEAGLE | 12 GARVEY RD | | | | FRAMINGHAM | MA | 01701 |
| CHARLOTTE V SANDERS PERS REP | EST RYNDAL L SANDERS | 2225 FOREST DR | | | CAMDEN | SC | 29020-2027 |
| CHARLOTTE W ARTHUR | 325 E 34TH ST | | | | ANDERSON | IN | 46013-4617 |
| CHARLOTTE W CAMERON | 2710 BRYANT RD | | | | HIXSON | TN | 37343-4016 |
| CHARLOTTE W GRIMES | 1542 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203-2611 |
| CHARLOTTE W MERRILL | PO BOX 190 | | | | QUECHEE | VT | 05059-0190 |
| CHARLOTTE W NEWBERRY | 93 GLENALBY RD | | | | TONAWANDA | NY | 14150-7517 |
| CHARLOTTE W OLKER | TR CHARLOTTE W OLKER DECLARATION | OF TRUST UA 2/2/80 | 470 BROOKSIDE RD | | BARRINGTON | IL | 60010-2167 |
| CHARLOTTE W WAGNER | 2 GHIBERTI | | | | IRVINE | CA | 92606-8870 |
| CHARLOTTE W WALL | 206 PACE ST | | | | SMITHFIELD | NC | 27577-3218 |
| CHARLOTTE WALTER | TR UW JAMES G WALTER | 1955 SOUTH LAYTON STATION ROAD | | | COVINGTON | IN | 47932-8168 |
| CHARLOTTE WALTERS | 1024 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2647 |
| CHARLOTTE WELDY TR | UA 06/03/08 | CHARLOTTE WELDY REVOCABLE TRUST | 7926 E CRESTWOOD WAY | | SCOTTSDALE | AZ | 85250 |
| CHARLOTTE WESP | 10 SAN FRANTELLO CT | | | | MANALAPAN | NJ | 07726 |
| CHARLOTTE WIKLE HUFFER | 1300 W 53RD ST | | | | ANDERSON | IN | 46013-1309 |
| CHARLOTTE WILA COHN | C/O 3109 W 50TH ST | BOX 298 | | | MINNEAPOLIS | MN | 55410 |
| CHARLOTTE Y BURNETT POA | JOHN L HILLMAN | 5959 SIMONE DR | | | STONE MOUNTAIN | GA | 30087-5138 |
| CHARLOTTE Z OSBORNE | 633 LEWISHAM AVE | | | | DAYTON | OH | 45429-5944 |
| CHARLOTTESVILLE ASSOCIATION | FOR RETARDED CHILDREN INC | THE ARC OF CHARLOTTEVILLE | 509 PARK ST | | CHARLOTTESVILLE | VA | 22902-4739 |
| CHARLSA J FRANZ | PO BOX 2262 | | | | BURLESON | TX | 76097-2262 |
| CHARLTON BROBYN | 3 CARDINAL CIRCLE | | | | ST ALBANS | VT | 05478-2109 |
| CHARLTON FLOOD JR | PO BOX 8201 | | | | SUFFOLK | VA | 23438-0201 |
| CHARLTON H GEKLER | 429 N WILEY ST | | | | CRESTLINE | OH | 44827-1359 |
| CHARLTON S. MCGINNIS | 249 N. COLOGNE AVE | | | | EGG HARBOR | NJ | 08215-3224 |
| CHARLYN E BOTTERI | 2398 RED APPLE DR | | | | BEAVERCREEK | OH | 45431-2652 |
| CHARLYNE GARY & | EDGAR L GARY JT TEN | 6006 GENTLE KNOLL | | | DALLAS | TX | 75248-2123 |
| CHARLYNE H GARY | 6006 GENTLE KNOLL LANE | | | | DALLAS | TX | 75248-2123 |
| CHARLYNE K MC CUTCHEON | 155 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| CHARLYNE M TRUSTY | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 |
| CHARLYNE M TRUSTY & | KENNETH L TRUSTY JT TEN | 806 PLEASANT ST | | | CHARLOTTE | MI | 48813-2210 |
| CHARLYNN M HARRIS & | JOHN C HARRIS JT TEN | 4084 CAGNEY LANE | | | HOWELL | MI | 48843 |
| CHARLYN M MIDOCK | 4045 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| CHARMA J HAMILTON | 182 TIMMERMAN ROAD | | | | MANSFIELD | OH | 44903-8976 |
| CHARMA LEE GREEN | 12247 JUG ST | | | | JOHNSTOWN | OH | 43031-9552 |
| CHARMAGNE TOWER | 683 VICKERY ST EXT | | | | HARTWELL | GA | 30643-4077 |
| CHARMAIN D MALTESE | 11919 SHAWNEE POINTE | | | | UTICA | MI | 48315-1165 |
| CHARMAIN M HOOVER | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 |
| CHARMAINE A SAVASTEN | 220 OLD MARKET STREET | | | | ST MARTINVLLE | LA | 70582 |
| CHARMAINE A SHOCKLOSS | 1635 RICHARD AVE | | | | WILLIAMSPORT | PA | 17701-2874 |
| CHARMAINE ABRAM | CUST TRACY LEE ABRAM UGMA NJ | BOX 757 | | | NORMANDY BEACH | NJ | 08739-0757 |
| CHARMAINE C. YASZEWSKI | 565 WALNUT STREET | | | | HELLERTOWN | PA | 18055-2232 |
| CHARMAINE E. BRADLEY | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LOUELLA H SMITH | 527 CLYDESDALE COURT | | OAKDALE | CA | 95361-8931 |
| CHARMAINE K BUGADO | 8 PAIPAI STREET | | | | HILO | HI | 96720-5217 |
| CHARMAINE MARIE NEUROHR | 3245 LA LONDE ROAD | | | | CHEBOYGAN | MI | 49721-8600 |
| CHARMAINE T KAPTUR | 685 BEDFORD LANE | | | | GROSSE POINTE PARK | MI | 48230-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARMAINE V ROGERS | 483 CARLOTTA DRIVE | | | | YOUNGSTOWN | OH | 44504-1319 |
| CHARMANE BUSSIE | 585 ARDEN PARK BLVD | | | | DETROIT | MI | 48202-1303 |
| CHARMANE D ADAMS | 5210 14TH ST W LOT 8 | | | | BRADENTON | FL | 34207-2872 |
| CHARMANE SMITH | 1000 WEBSTER STREET | | | | FARRELL | PA | 16121-1230 |
| CHARMAYNE E MC CAFFERY | 213 FOX LANE | MOUNT HOPE | | | MIDDLETOWN | DE | 19709-9200 |
| CHARMENE BODENHORN | PO BOX 252 | | | | LAPEL | IN | 46051 |
| CHAROLETT R MARSHALL & | RONALD F MARSHALL JT TEN | 1178 E 346TH ST | | | EASTLAKE | OH | 44095 |
| CHAROLLET H MIXTER | 723 KINGS HIGHWAY | | | | LINCOLN PARK | MI | 48146-4612 |
| CHARRICE Y MILLER | 501 W 24TH PL | APT 404 | | | CHICAGO | IL | 60616-1836 |
| CHARTERS INTERNATIONAL & CO. | ATTN: LEE CONNELL | 5940 NIEMAN ROAD | | | SHAWNEE | KS | 66203-2954 |
| CHARU S DESAI & | SURESH C DESAI JT TEN | 28-78 208 ST | | | BAYSIDE | NY | 11360-2421 |
| CHARULATA PAREKH | 4065 GOLF RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48302-1795 |
| CHARVEL R VAUGHN | 29200 JOAN | | | | ROMLUS | MI | 48174-4231 |
| CHARVEL R VAUGHN & | ALICE L VAUGHN JT TEN | 29200 JOAN | | | ROMLUS | MI | 48174-4231 |
| CHARYL L KERNS | 8 FEDERAL LANE | | | | NEWTOWN | PA | 18940-2009 |
| CHARYN LONNEMAN AND | GEORGE LONNEMAN JT TEN | 3129 ROYAL WINDSOR DR | | | EDGEWOOD | KY | 41017 |
| CHAS B TROXELL | PO BOX 94 | | | | MIDDLETOWN | IN | 47356-0094 |
| CHAS BAYER | PO BOX 151 | | | | COMANCHE | TX | 76442-0151 |
| CHAS CHRISTOPHER BROCK | 3521 EUGENE PL | | | | SAN DIEGO | CA | 92116-1930 |
| CHAS J MORAN | 801 SOUTH EAST ST | | | | FENTON | MI | 48430-2969 |
| CHAS RUTLEDGE & | MARY LOU RUTLEDGE JT TEN | 8 BROOKHAVEN DR | | | LUCAS | TX | 75002-7224 |
| CHASE A LOFLAND AND | JEFFREY A LOFLAND AND | JENNIFER A LOFLAND JT TEN | 116 WAH WAH TAY SEE WAY | | BATTLE CREEK | MI | 49015 |
| CHASE BANK CUST | FBO GUY CORSETTI IRA | 15834 NICOLAI AVE | | | EASTPOINTE | MI | 48021 |
| CHASE CUST | FBO KARL VOGLRIEDER IRA | 14471 TOWERING OAKS DR | | | UTICA | MI | 48315 |
| CHASE CUST | FBO B F JONES IRA | 17393 GRANDVILLE | | | DETROIT | MI | 48219 |
| CHASE CUST | FBO RICHARD NEFF JR IRA | 7344 JAMAICA RD | | | MIAMISBURG | OH | 45342 |
| CHASE D BARTON | 101 NORTHERN PL | | | | MT HOPE | WV | 25880 |
| CHASE H NAGLE JR | 1703 FIELDSTONE CIR | | | | HELENA | AL | 35080-3552 |
| CHASE INVESTMENT CUST | JEROME WESLEY IRA | 3305 PALMER DR | | | JANESVILLE | WI | 53546 |
| CHASE INVESTMENT CUST | FBO JAMES HUGHES IRA | 4505 MITCHELL BEND | POB 1 | | HADLEY | MI | 48440-0135 |
| CHASE INVESTMENT SVCS CORP CUST | FBO THOMAS THOMPSON | 2541 56TH ST SW | | | WYOMING | MI | 49509 |
| CHASE PHILPOTTS | 2081 DENNIS LANE | | | | BETHLEHEM | PA | 18015-5502 |
| CHAT A PIERCE JR | 57 ONE MAIN PL | | | | BENBROOK | TX | 76126-2206 |
| CHATHAPURAM S RAMANATHAN | 29220 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-5071 |
| CHATMAN C JOHNSON | 201 BLUE JAY LANE | | | | MOUNT HOLLY | NJ | 08060-1012 |
| CHATRIAN ENTERPRISE CORP | COND AVILA APT 12 F | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2510 |
| CHAU C CHEN | MEI-LING CHEN JT TEN | 3031 JOY ST | | | WEST COVINA | CA | 91791-2320 |
| CHAU RONG YANG | 2009 WEST WHEELER | | | | ARANSAS PASS | TX | 78336-4739 |
| CHAU T NGUYEN | 2646 WALMAR DRIVE | | | | LANSING | MI | 48917-5110 |
| CHAUNCEY B WELLS | 119 STAFFORD DR | | | | CLINTON | MS | 39056-9330 |
| CHAUNCEY BARRETT BOONE | 601 E HODGES | | | | PALESTINE | TX | 75801-7727 |
| CHAUNCEY C CHU | 43 DEERHAVEN ROAD | | | | LINCOLN | MA | 01773-1809 |
| CHAUNCEY DOTHARD | 962 MARTIN LUTHER KING JR BLVD | | | | YOUNGSTOWN | OH | 44510-1622 |
| CHAUNCEY F CAMBERS & | JEAN M CAMBERS JT TEN TOD | CHAUNCEY F CAMBERS II | SUBJECT TO STA TOD RULES | 1704 HIGHLAND DRIVE | INDEPENDENCE | MO | 64057-1037 |
| CHAUNCEY H. STEELE | TOD DTD 02/06/2009 | 6 ELCO DRIVE | | | CORAOPOLIS | PA | 15108-3502 |
| CHAUNCEY L HUNT & | MRS VIVIAN L HUNT JT TEN | BOX 332 | | | BOULDER JUNCTION | WI | 54512-0332 |
| CHAUNCHOM (AKA) DA SOODJINDA | TOD DTD 02/08/06 | 1718 VISTA DEL NORTE | | | CHINO HILLS | CA | 91709-5180 |
| CHAUNCY WILLIS | 6911 DUPONT AVE | | | | FLINT | MI | 48505-2070 |
| CHAUTAUQUA COUNTY | VORTURE 446 40 ET8 | C/O THOMAS D WHITE | 5354 ELLICOTT RD | | BROCTON | NY | 14716 |
| CHAVIS RANDALL COLWELL | 1780 GEPHART RD | | | | HAMILTON | OH | 45011-9601 |
| CHAWALIT T GAWJARONE | 505 SILOAM RD | | | | GLASGOW | KY | 42141 |
| CHAWKI K BAZZI | 3126 LINDENWOOD DRIVE | | | | DEARBORN | MI | 48120-1314 |
| CHAYA NEUMAN | 67 LEE AVENUE | | | | BROOKLYN | NY | 11211-7228 |
| CHAYA VITA ZEILER | ATTN FLOCKTEX INDUSTRIES LTD | INDUSTRIAL ZONE KIRYAT MALACHI | 70900 | ISRAEL | | | |
| CHE ZURO WHITING | PO BOX 1571 | | | | S PASADENA | CA | 91031 |
| CHEAP HOLE INVESTMENTS | 225 HARRISON STREET | | | | EVANS CITY | PA | 16033-1175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHEARY BINDER | 3502 APEX COURT | | | | BAKERSFIELD | CA | 93312-6523 |
| CHEARYLEEN WILSON-SABIN | 129 ROOD AVE | | | | WINDSOR | CT | 06095 |
| CHEDDI R SARGEANT | 2 IRIS LN | | | | S BURLINGTON | VT | 05403-7513 |
| CHEE CHENG HOO | 215 CARMEL STREET | | | | SAN PABLO | CA | 94806-5007 |
| CHEE M CHEONG | C/O PERPETUAL TRUSTEE CO LTD | ATNN BELINDA CADDY | LEVEL 28 360 COLLINS ST | MELBOURNE VIC 3000 AUSTRALIA | | | |
| CHEFS DE CUISINE ASSOCIATION | OF AMERICA INC | ATTN: LUTZ LEWERENZ, PRES. | 301 E. 45TH STREET # 2B | | NEW YORK | NY | 10017-3422 |
| CHEIKO KONDO | 4961 S CENTINELA AVE | | | | LOS ANGELES | CA | 90066-6862 |
| CHELL K HOCH | 35 CATHEDRAL DR | | | | BUFFALO | NY | 14224-2219 |
| CHELLEY SALMON | 3740 N. AVENIDA FLAMANTE | | | | TUCSON | AZ | 85716-0803 |
| CHELLIS L GRAHAM | 28969 W CHICAGO RD | | | | LIVONIA | MI | 48150-3189 |
| CHELSEA E PALERMO | 1151 SW 12TH AVE | | | | BOCA RATON | FL | 33486-5436 |
| CHELSEA M CORNELIOUS | 4247 PLATT AV | | | | LYNWOOD | CA | 90262-3820 |
| CHELSEA METHODIST CHURCH | | | | | CHELSEA | NY | 12512 |
| CHELSEA SEBURN | 22801 MIDDLE RD | | | | GREENLEAF | ID | 83626-9077 |
| CHELSEY C SANTUCCI | 26 S BENTLEY AVE | | | | NILES | OH | 44446-3065 |
| CHELSIE E BELL | TR BELL FAMILY SURVIVOR TRUST | UA 04/12/80 | 3983 TYNEBOURNE CIR | | SAN DIEGO | CA | 92130 |
| CHEN CHOU NI & | MRS LOUISA YANG-NI JT TEN | 1530 PATHFINDER LANE | | | MC LEAN | VA | 22101-3508 |
| CHEN HWA KWAN | CUST DAVID KWAN A MINOR U/ART | 8-A OF THE PERSONAL PROP LAW | OF N Y | 1909 DAY STREET | ANN ARBOR | MI | 48104-3603 |
| CHEN LUNG | CUST GERALD LUNG UGMA CA | 1014 S RIDGELEY DR | | | LOS ANGELES | CA | 90019-2509 |
| CHEN YING YU | CUST RAYMOND YU LIANG A MINOR | U/THE LAWS OF RHODE ISLAND | 18 BLUE RIDGE RD | | CRANSTON | RI | 02920-4522 |
| CHEN YING YU | CUST IRMA YU LIANG A MINOR UNDER | THE LAWS OF RHODE ISLAND | 18 BLUE RIDGE RD | | CRANSTON | RI | 02920-4522 |
| CHENG C KU | 66 COOPER WOODS | | | | PITTSFORD | NY | 14534-2962 |
| CHENG HSUAN CHEN | 171 PINE WAY | | | | NEW PROVIDENCE | NJ | 07974-1824 |
| CHENG LAI | MONICA YUCHE LAI JT TEN | 13613 HARTSBOURNE DRIVE | | | GERMANTOWN | MD | 20874-2828 |
| CHENG SHUNG FU | 30 TROYVIEW LN | | | | WILLIAMSVILLE | NY | 14221-3522 |
| CHENG SHUNG FU & | GRACIE FU | TR CHENG SHUNG FU PENSION TRUST | FUND 4/24/81 | 30 TROYVIEW LN | WILLIAMSVILLE | NY | 14221-3522 |
| CHENG-FU KAO | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091-1308 |
| CHENG-YIN CHENG & | MRS HUI-TZU L CHENG JT TEN | 400 QUENTIN RD | | | STROUDSBURG | PA | 18360-3008 |
| CHENITA A MORRIS | 6106 N JENNINGS RD | | | | MT MORRIS | MI | 48458-9439 |
| CHER L CHEN | 5766 ROYALWOOD CT | | | | WEST BLOOMFIELD | MI | 48322-2070 |
| CHERI A LIDDELL | ATTN C A VAN | 7595 EAST U AVE | | | VICKSBURG | MI | 49097-9310 |
| CHERI A MATHESON | CUST DANETTE L MATHESON UTMA AL | CMR 480 BOX 1097 | | | APO | AE | 09128 |
| CHERI A OLNEY | 6150 ELRO ST | | | | BURTON | MI | 48509-2440 |
| CHERI A SHARPE EXEC | ESTATE OF BETTY BURTON | 1404 WOODSIDE PKWY | | | SILVER SPRING | MD | 20910-1553 |
| CHERI B GREGORY | 2816 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3121 |
| CHERI BARTOW & | JIM BARTOW JT TEN | 1956 GAMBELS WAY | | | SANTA ROSA | CA | 95403-8951 |
| CHERI D HOOD | 3814 MONICA COURT | | | | INDIANAPOLIS | IN | 46226-5511 |
| CHERI DANIELS & | RODNEY DANIELS JT TEN | 3800 N MONTEZUMA AVE | | | RIMROCK | AZ | 86335-5646 |
| CHERI JOHNSON | PO BOX 637 | | | | GIG HARBOR | WA | 98335-0637 |
| CHERI K PUIG & | TERRY L PUIG JT TEN | PO BOX 448 | | | MONTE RIO | CA | 95462-0448 |
| CHERI L FERGUSON | 21107 JADE BLUFF LANE | | | | KATY | TX | 77450-6155 |
| CHERI L HAWKINS | 1665 CONNELL ROAD | | | | ORTONVILLE | MI | 48462-9767 |
| CHERI LISKO | 1119-1 SOUTHAMPTON DR | | | | PORT ORANGE | FL | 32129 |
| CHERI LYNN FERGUSON | 9300 LITTLE SALT RD | | | | WAVERLY | NE | 68462-9567 |
| CHERI LYNN MATHESON | CUST DANEEN LEE MATHESON | UTMA CA | CMR 480 BOX 1097 | | APO | AE | 09128 |
| CHERI MACK | PO BOX 1906 | | | | IDYLLWILD | CA | 92549-1906 |
| CHERI R PEDLEY | 1413 ROOT STREET | | | | FLINT | MI | 48503-1556 |
| CHERI SHARPE | 1404 WOODSIDE PARKWAY | | | | SILVER SPRING | MD | 20910-1553 |
| CHERIE A DOTY TTEE | FOR CHERIE A DOTY REV TRUST | U/A DTD 3/26/01 | 2 STEVENS COURT | | ROCKVILLE | MD | 20850-1919 |
| CHERIE A DOTY TTEE | THE DOTY FAMILY TRUST | U/A DTD 8/29/95 | 2 STEVENS COURT | | ROCKVILLE | MD | 20850-1919 |
| CHERIE A VAN | ATTN M BLACK | 7595 EAST U AVE | | | VICKSBURG | MI | 49097-9310 |
| CHERIE AMET ROUSE & | JULIANNE ROUSE MCREYNOLDS JT TEN | 3305 WEST 97TH PLACE | | | SHAWNEE MISSION | KS | 66206-2227 |
| CHERIE CONLON & | MARILYN OGRIN JT TEN | 145 SHARA DR | | | WEST MIFFLIN | PA | 15122-1059 |
| CHERIE DEMCHUK | 3741 PURCELL PLACE | | | | COEUR D ALENE | ID | 83814 |
| CHERIE FARREL SMITH | 121 PASSAGE IS | | | | VERO BEACH | FL | 32963-4292 |
| CHERIE J MORRIS | 5638 E 98TH STREET | | | | TULSA | OK | 74137-4924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERIE KEBA CUST | NICHOLAS KEBA UTMA PA | 1046 POWER AVE | | | BENSALEM | PA | 19020 |
| CHERIE L STEVENS | 29959 KRATKA RIDGE | | | | SUN CITY | CA | 92586-4406 |
| CHERIE LYNN HOWLETT | 75 ATTERBURY BLVD | APT 205 | | | HUDSON | OH | 44236-2840 |
| CHERIE MARIE PISK | 3159 WEST 50TH ST | | | | CLEVELAND | OH | 44102-5835 |
| CHERIE MARTIN SMITH | 853 DULCE TIERRA DR | | | | EL PASO | TX | 79912-2642 |
| CHERIE OSTRANDER & | RICHARD OSTRANDER JT TEN | 4802 S JOHNSON RD | | | GOWEN | MI | 49326-9601 |
| CHERIE RENNE SCHREIER | 28136 BOBWHITE CIRCLE 54 | | | | SAUGUS | CA | 91350-4426 |
| CHERIE S. JENKINS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5529 WARREN SHARON RD | | VIENNA | OH | 44473-9721 |
| CHERIE SCUDDER | ELDERBERRY ACRES | | | | E BETHANY | NY | 14054 |
| CHERIE V MURILLO & | SABAS MURILLO JT TEN | 3200 TURTLEMOUND ROAD | | | MELBOURNE | FL | 32934-8457 |
| CHERIE WEITZNER | 161 W 15TH ST #3G | | | | NEW YORK | NY | 10011-6728 |
| CHERILL HYDE JOHNSON | 24 EAST 4800 SO | | | | PRESTON | ID | 83263-5609 |
| CHERILYN BEITZ | 242 ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1406 |
| CHERILYN GRIGSBY | 2808 SPRING MEADOW CIRCLE | | | | YOUNGSTOWN | OH | 44515-4959 |
| CHERILYN SUE CAVERLEY | 11610 13MILE RD | | | | ROCKFORD | MI | 49341 |
| CHERISE MICHELLE LATHAN | 33 LE CONTE | | | | LAGUNA NIGUEL | CA | 92677-5434 |
| CHERL L BIGGS | CUST ERIK ANDERSON BIGGS UGMA MO | 727 SIMMONS AVE | | | KIRKWOOD | MO | 63122-2751 |
| CHERLY D WILLIS | 28363 DEPLANCHE LN | | | | INKSTER | MI | 48141 |
| CHERLYN D MITCHELL | 1038 W COLUMBIA RD | | | | MASON | MI | 48854-9689 |
| CHERLYN D MITCHELL & | WAYNE CARLTON MITCHELL JT TEN | 1038 W COLUMBIA RD | | | MASON | MI | 48854-9689 |
| CHERN P CHEN & | MANDY CHEN JT TEN | 1643 BRIAR ROSE | | | COSTA MASA | CA | 92626-8004 |
| CHERRAN E DANIELS | 330 AMON TER | | | | LINDEN | NJ | 07036-6202 |
| CHERRELL TIER | 4670 W CLENDENING RD | | | | GLADWIN | MI | 48624-9658 |
| CHERRI CHATTMAN | 5959 PARLIAMENT DR | | | | COLUMBUS | OH | 43213 |
| CHERRIE L EVANS | 4931 EBENSBURG DR | | | | TAMPA | FL | 33647-1843 |
| CHERRIE WILLSON ARRINGTON | 2103 HARVELL ST | | | | ASHEBORO | NC | 27203-7264 |
| CHERRIE Z MORAN | 4030 RIBLETT RD | | | | AUSTINTOWN | OH | 44515-1334 |
| CHERRILL A CARROLL | C/O CHERRILL CASEY | 7922 BENDEMEER DRIVE | | | POLAND | OH | 44514-2730 |
| CHERRY ANN HATHAWAY BERTLES | 14216 ACORN RIDGE DRIVE | | | | ORLANDO | FL | 32828-6122 |
| CHERRY CHIN JAYNE | 1380 CORBIN AVE | | | | NEW BRITAIN | CT | 06053-3844 |
| CHERRY E MILLS | 237 S FAIRFAX | | | | BATON ROUGE | LA | 70806-4120 |
| CHERRY FRY | BOX 425 | | | | BUDA | TX | 78610 |
| CHERRY HOPSON | PO BOX 6 | | | | WELLS | VT | 05774-0006 |
| CHERRY K SANDERS | 5914 LESLIE DRIVE | | | | FLINT | MI | 48504-5004 |
| CHERRYL M CZECHOWSKI | 7900 MICHAEL RD | | | | ORCHARD PARK | NY | 14127 |
| CHERRYL P MARLOW | 7757 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305-8914 |
| CHERUBINO J ROSSI | 52 PRINCETON DRIVE | | | | DELRAN | NJ | 08075-1620 |
| CHERYAL A HURLEY | C/O CHERYAL A H BLUM | 2185 FERRY RD | | | BELLBROOK | OH | 45305-9728 |
| CHERYAL A WHIPPLE | 6406 CREEK RD | | | | WILDWOOD | GA | 30757-3827 |
| CHERYL A ALEXANDER | 626 BURROUGHS | | | | FLINT | MI | 48507-2792 |
| CHERYL A ANDREWS | 3613 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9777 |
| CHERYL A BAEZ | 49 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 |
| CHERYL A BALLARD | 2457 GEMINI DRIVE | | | | LAKE ORION | MI | 48360-1926 |
| CHERYL A BARNETT | PO BOX 1543 | | | | BIRMINGHAM | MI | 48012-1543 |
| CHERYL A BIELEN | CUST MATTHEW R BIELEN | UTMA VA | 5408 GLADE WRIGHT DR | | CENTERVILLE | VA | 20120-3322 |
| CHERYL A BIERKAMP | 14638 ELLEN DRIVE | | | | LIVONIA | MI | 48154-5147 |
| CHERYL A BLAKELEY | 800089 S 3330 RD | | | | CARNEY | OK | 74832 |
| CHERYL A BOWLING TRUST | U/A DTD 12/20/04 | CHERYL A BOWLING TRUSTEE | 1090 STUMPS LANE | | TAYLORSVILLE | KY | 40071-9325 |
| CHERYL A BRUYERE | 11391 SHAGBARK TRAIL | | | | STRONGVILLE | OH | 44136-2865 |
| CHERYL A BUCKLEY | 4296 SUNBEAM AVE | | | | BEAVERCREEK | OH | 45440-3362 |
| CHERYL A BURKE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF HILDA B ALSPAUGH | 6606 RIVER MILL DRIVE | | SPRING | TX | 77379 |
| CHERYL A BUTLER | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| CHERYL A BUXTON | 5 PLUMER RD | | | | NEWTON | NJ | 07860-4929 |
| CHERYL A CARLESON | 116 KEY HOLE DR | | | | JEROME | ID | 83338-5201 |
| CHERYL A CHAMBERS | ATTN MRS CHERYL A WELLS | R R 2 | SAINT WILLIAMS ON  N0E 1P0 | CANADA | | | |
| CHERYL A COLLINS & | CHARLES W COLLINS JT TEN | PO BOX 190 | | | SCHROON LAKE | NY | 12870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERYL A CONNOLE | 19221 SHERMAN WAY 35 | | | | RESEDA | CA | 91335-3532 |
| CHERYL A COOK | 16039 GLIDDEN ROAD | | | | HOLLEY | NY | 14470-9703 |
| CHERYL A CORBETT & | JERRY M CORBETT JT TEN | 12279 NW 85TH AVE | | | GRIMES | IA | 50111-8828 |
| CHERYL A CRAGGS | 46765 EMERALD CREEK | | | | SHELBY TOWNSHIP | MI | 48315-5577 |
| CHERYL A CUMMINGS | 212 PHILLIPS PLACE | | | | ROYAL OAK | MI | 48067-2733 |
| CHERYL A DAVISSON | 216 MASON | | | | ANN ARBOR | MI | 48103-2016 |
| CHERYL A DE LONG | ATTN CHERYL A GODOY | 1209 E PURDUE AVENUE | | | PHOENIX | AZ | 85020-2242 |
| CHERYL A DEXTER | 777 FORST ST 178 | | | | GILROY | CA | 95020 |
| CHERYL A ERB | 21 SOUTH FULTON ST UNIT 3 | | | | MONTAUK | NY | 11954-5258 |
| CHERYL A FREEMAN | 11 SHATTUCK STREET | | | | LITTLETON | MA | 01460-1209 |
| CHERYL A FRENCH & | RALPH G ULLUM | 27 DUSTY TRAIL | | | CLAYSVILLE | PA | 15323-1044 |
| CHERYL A GLICK | 784 RICHMOND DR | | | | SICKLERVILLE | NJ | 08081-9450 |
| CHERYL A GROMOLL | 165 STRATFORD CIRCLE | | | | STOCKBRIDGE | GA | 30281-7136 |
| CHERYL A HANNA | PO BOX 96 | | | | SOUTH ROYALTON | VT | 05068-0096 |
| CHERYL A HERRING | 927 E PINE ST | | | | MAHANOY CITY | PA | 17948-2930 |
| CHERYL A HESS | 2047 EVALINE | | | | HAMTRAMCK | MI | 48212-3209 |
| CHERYL A JENSEN | 5369 PERRY ROAD | | | | GRAND BLANC | MI | 48439-1664 |
| CHERYL A JOHNSON | 4411 S 0 EW 64 | | | | KOKOMO | IN | 46902 |
| CHERYL A JOLY | 1002 CHATEAU DR | | | | CONWAY | SC | 29526 |
| CHERYL A JONES | 414 N ST | | | | BEDFORD | IN | 47421-2120 |
| CHERYL A KARALIUS | 1093 ODDSTAD BLVD | | | | PACIFICA | CA | 94044-3802 |
| CHERYL A KRANZ | C/O CHERYL A KENSINGER | 10396 OLD FORGE RD | | | WAYNESBORO | PA | 17268-8805 |
| CHERYL A KRUSE | 573 RENFREW | | | | LAKE ORION | MI | 48362 |
| CHERYL A LACY | 412 KUWE LANE | | | | LAPEER | MI | 48446-8751 |
| CHERYL A LEHNERTZ | 14612 HEMINGWAY CT | | | | ADDISON | TX | 75001-7970 |
| CHERYL A LOKKEN & | LEONARD C LOKKEN JT TEN | 7088 QUENTIN RD NE | | | OUTING | MN | 56662-6527 |
| CHERYL A LYCAN | JOE M LYCAN JT TEN | 37 N SUNSET BLVD | | | WILLIAMSON | WV | 25661-3032 |
| CHERYL A MADEJ-ZMIJEWSKI | 54930 CHIPPEWA CT | | | | SHELBY | MI | 48315-1123 |
| CHERYL A MAGARRO | 271 MIDWOOD ROAD | | | | PARAMUS | NJ | 07652 |
| CHERYL A MARTIN | 126 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| CHERYL A MATHERLY | 1739 S GARY AVE | | | | TULSA | OK | 74104 |
| CHERYL A MATHEWS | 3970 BRIGHTGOLD LN | | | | CANAL WNCHSTR | OH | 43110-8316 |
| CHERYL A MC CLANNAN | 1022 N HALIFAX | | | | CLOVIS | CA | 93611-7144 |
| CHERYL A MCKINNEY | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677 |
| CHERYL A MISKELL | 589 CALIFORNIA AVE | | | | SHENANDOAH | PA | 17976 |
| CHERYL A MORGAN | 1330 PARKER ROAD | | | | HOLLY | MI | 48442-8638 |
| CHERYL A NEMECEK | 1070 VILLA LAGO DR | | | | MACEDONIA | OH | 44056-2339 |
| CHERYL A NICOL & | MICAHEL R NICOL JT TEN | 4978 ARABIAN DR | | | FAIRBORN | OH | 45324-9733 |
| CHERYL A NOELL | 707 N HORIZON DR | | | | LAKEVILLE | IN | 46536-9236 |
| CHERYL A NORMAN | 13743 RIVERWOOD | | | | STERLING HTS | MI | 48312-5663 |
| CHERYL A OLLILA | PO BOX 182280 | | | | UTICA | MI | 48318-2280 |
| CHERYL A PALACH | C/O CHERYL A BIANCO | 9144 LAKEVIEW DR | | | NEW PORT RICHEY | FL | 34654-3414 |
| CHERYL A PAUL | FRED PAUL III JT TEN | 138 E BACON ST | | | PLAINVILLE | MA | 02762-2108 |
| CHERYL A PERKINS | 3544 E DIAMONDALE DR | | | | SAGINAW | MI | 48601-5805 |
| CHERYL A PERRAS | PO BOX 686 STATION B | ATTAWA ON  K1P 5P8 | CANADA | | | | |
| CHERYL A PIETRUCHA | 794 ANDERSON AVENUE #12 | | | | CLIFFSIDE PK | NJ | 07010 |
| CHERYL A RAWLS | 9244 MIDVALE | | | | SHREVEPORT | LA | 71118-3442 |
| CHERYL A REDD | PO BOX 2582 | | | | SANFORD | FL | 32772 |
| CHERYL A RICHEY | 13443 SHADY LN | | | | CHESTERLAND | OH | 44026-3563 |
| CHERYL A ROAT & | DARROL E ROAT JT TEN | 6339 SHERIDAN AVE | | | DURAND | MI | 48429-9311 |
| CHERYL A ROGERS & | THOMAS M ROGERS JT TEN | 1924 MONTCLAIR AVE | | | FLINT | MI | 48503-5335 |
| CHERYL A ROMBALSKI | TR CHERYL A ROMBALSKI INTER-VIVOS | TRUST UA 09/21/00 | 6669 VISTA DR | | SAGINAW | MI | 48603-9690 |
| CHERYL A ROSOLOWSKI & | NICOLE M ROSOLOWSKI JT TEN | 7220 BIRCH RUN RD | | | BIRCH RUN | MI | 48415-8459 |
| CHERYL A ROUGE & | PETER T PARASHES JT TEN | 506 RIGHTER'S MILL RD | | | PENN VALLEY | PA | 19072-1425 |
| CHERYL A SALEMME | CUST CHRISTOPHER P SALEMME | UTMA MA | 75 PAPERMILL RD | | WEST WAREHAM | MA | 02576-1312 |
| CHERYL A SANDERS | 16525 ROSEMONT | | | | DETROIT | MI | 48219-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERYL A SCHUMM | 821 TRUMBULL DRIVE | | | | NILES | OH | 44446-2125 |
| CHERYL A SEATON | 1759 N CENTRAL DR | | | | DAYTON | OH | 45432-2058 |
| CHERYL A SHICK | 8295 MORNING DEW CT SW | | | | BYRON CENTER | MI | 49315-8105 |
| CHERYL A SHOCK | 21171 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| CHERYL A SIMMONS | 5660 BARBERRY LANE | | | | SAGINAW | MI | 48603-2669 |
| CHERYL A STANFIELD | 1711 APPLEBROOK DRIVE | | | | COMMERCE TWP | MI | 48382-1488 |
| CHERYL A STEWARD & | MEREDITH D STEWARD JT TEN | 200 ACORN ST | | | MARSHFIELD | MA | 02050-3451 |
| CHERYL A SWEEDEN | ROUTE 1 BOX 51 | | | | CARNEY | OK | 74832-9729 |
| CHERYL A SZCEPANSKI | 340 REED CREEK RD | | | | MOORESVILLE | NC | 28117-8046 |
| CHERYL A THOMPSON | RIVER CROSSING | 8315 RTE 53 B-9 | | | WOODRIDGE | IL | 60517-4402 |
| CHERYL A THURSTON | 930 RTE 11A | | | | TULLY | NY | 13159-2411 |
| CHERYL A TORBERT | 2415 KENTON PL | | | | TEMPLE HILLS | MD | 20748-6812 |
| CHERYL A TURCOTTE | PO BOX 907 | | | | E DOUGLAS | MA | 01516-0907 |
| CHERYL A VANDER WAL | 7424 MAPLE CIR | | | | HORACE | ND | 58047-4710 |
| CHERYL A VESTER | ATTN CHERYL A MARTIN | 23207 ERNEST CT | | | HAYWARD | CA | 94541-3554 |
| CHERYL A WAGNER | 190 NAVY CIRCLE | MOUNTAIN JULIET | | | MOUNT JULIET | TN | 37122 |
| CHERYL A WATANABE | 20503 123ST CT E | | | | BONNEY LAKE | WA | 98391-7448 |
| CHERYL A WELLS | R R 2 | SAINT WILLIAMS ON  N0E 1P0 | CANADA | | | | |
| CHERYL A WILLIAMS | 8752 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3224 |
| CHERYL A WILLIAMS | 1646 W 76TH ST | | | | BALDWIN | MI | 49304-9498 |
| CHERYL A WILSON | 601 RICHARDSON ST | | | | GREENSBORO | NC | 27403-3038 |
| CHERYL A WOTHKE | 220 OAKWOOD DRIVE | | | | FLUSHING | MI | 48433-1845 |
| CHERYL A WOZNIAK & | THOMAS J WOZNIAK JT TEN | 8552 ODOWLING | | | ONSTED | MI | 49265-9486 |
| CHERYL A WYLUCKI & | JOHN W WYLUCKI JT TEN | 727 EAST ROBINSON STREET | | | NORTH TONAWANDA | NY | 14120-4701 |
| CHERYL A YOURSTON | 277 WILCOX ST | PO BOX 882 | | | WILSON | NY | 14172-0882 |
| CHERYL A ZYROWSKI | C/O CHERYL MADAY | 5164 QUEEN ANNS LANE | | | BAY CITY | MI | 48706 |
| CHERYL ADA PFEFFER | CGM ROTH IRA CUSTODIAN | 13824 SW 107 COURT | | | MIAMI | FL | 33176-6567 |
| CHERYL ANDERSON REEVES & | WILLIAM ANDERSON BRENT JT TEN | 1115 GREEN MEADOW DR | | | GRAND BLANC | MI | 48439-8903 |
| CHERYL ANN ALONSO | 18 E STEELE ST | | | | ORLANDO | FL | 32804-3923 |
| CHERYL ANN BUCKHOLD | 58107 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| CHERYL ANN DESROCHES | C/O CHERYL ANN LEVESQUE | 42 DANIEL STREET | | | FAIRHAVEN | MA | 02719-4502 |
| CHERYL ANN HUGHES | PO BOX 27224 | | | | DETROIT | MI | 48227-0224 |
| CHERYL ANN JACOBS | 225 HALVERSON WAY | | | | DULUTH | GA | 30097-5911 |
| CHERYL ANN KROEGER | 306 N FOURTH ST | | | | EFFINGHAM | IL | 62401 |
| CHERYL ANN LABELLE | 9221 ST JOHNS PKWY | | | | NIAGARA FALLS | NY | 14304-5805 |
| CHERYL ANN LADD | 30439 MONARCH CT | | | | EVERGREEN | CO | 80439-9411 |
| CHERYL ANN LAMBERT | PO BOX 2743 | | | | CULVER CITY | CA | 90231-2743 |
| CHERYL ANN NICHOLAS | 175 PENNS GROVE AUBURN RD | APT 410 | | | PENNS GROVE | NJ | 08069-3127 |
| CHERYL ANN NOWAK | 151 GRANT ST UPPER | | | | DEPEW | NY | 14043-2403 |
| CHERYL ANN PRYOR | 22 SEQUAMS LANE | | | | WEST ISLIP | NY | 11795-4518 |
| CHERYL ANN QUINN | 30615 SOUTH WOODS DRIVE | | | | GENOA | IL | 60135-8161 |
| CHERYL ANN REAGAN | 791 ASHTON CIR APT 102 | | | | KETTERING | OH | 45429-3497 |
| CHERYL ANN ROBINSON & | FLORENCE KACHMAN JNTN | 300 RIDGE ROAD LOT# 24 | | | ETTERS | PA | 17319-9691 |
| CHERYL ANN SULLIVAN | 10239 SILVER MAPLE CIRCLE | | | | HGHLNDS RANCH | CO | 80129 |
| CHERYL ANN THOMS | 2375 19TH STREET | | | | WYANDOTTE | MI | 48192 |
| CHERYL ANN WATSON | 2438 FAIROAKS RD | | | | DECATUR | GA | 30033-1303 |
| CHERYL ANNE HANSEN ROSENAUER CUST | IAN BRYCE ROSENAUER UTMA MO | 5580 STATE RT H SE | | | AGENCY | MO | 64401 |
| CHERYL ANNE HANSEN-ROSENAUER CUST | IAN BRYCE ROSENAUER UTMA MO | MISSOURI TRANSFER TO MIN LAW | 5580 STATE ROUTE H SE | | AGENCY | MO | 64401 |
| CHERYL ARLINE SPARENBERG | 2919 CHENOAK AVE | | | | BALTIMORE | MD | 21234-3029 |
| CHERYL ASTERN | 4702 MARTINIQUE DR | APT B1 | | | COCONUT CREEK | FL | 33066-1415 |
| CHERYL B BROWN | 5065 COLUMBIA RD | | | | COLUMBIA | MD | 21044-1668 |
| CHERYL B EBBERS TOD | DAVID R EBBERS | 2455 BRAHMS BLVD | | | DAYTON | OH | 45449-3327 |
| CHERYL B HAMRICK | 1001 E 4TH | | | | MC COOK | NE | 69001-2633 |
| CHERYL B LAKE | ATTN CHERYL B BESKI | 6168 WASHBURN | | | GOODRICH | MI | 48438-9735 |
| CHERYL BERGERON | 2206 FILLMORE ST | | | | JANESVILLE | WI | 53546-3117 |
| CHERYL BEST | CGM IRA CUSTODIAN | 5254 BLAIRMOORE ST | | | JACKSON | MI | 49201-8340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERYL BLATNER & | JAMES F BLATNER JT TEN | 4883 KNOTTINGHAM CIR | | | EAGAN | MN | 55122-2793 |
| CHERYL BRIDGERS | CUST JOHN T BRIDGERS UGMA MA | 61 ARMSTRONG CIRCLE | | | BRAINTREE | MA | 02184-6820 |
| CHERYL BRUNER | 5205 CATHEDRAL AVE NW | | | | WASHINGTON | DC | 20016-2664 |
| CHERYL BUGOSH LAKE | 8165 ST RT 128 | | | | CLEVES | OH | 45002-9712 |
| CHERYL BUNZEL | 2 SHERBROOKE ROAD | | | | SCARSDALE | NY | 10583 |
| CHERYL C DECKER | 3667 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| CHERYL C DUBOSE | 848 MT ZION RD | | | | OXFORD | GA | 30054-4022 |
| CHERYL C FIELDS & SHELLEY L | VICKERY | TR CHERYL C FIELDS TRUST | UA 4/14/00 | 10053 MACLURA CT | FAIRFAX | VA | 22032-3601 |
| CHERYL C HEIN | 211 N MAPLE RD | | | | SALINE | MI | 48176-1219 |
| CHERYL C KRUEGER | 43 W 731 WILLOW CREEK DRIVE | | | | ELBURN | IL | 60119-9126 |
| CHERYL C LACOMMARE | 22011 MADISON ST | | | | ST CLAIR SHORES | MI | 48081-3726 |
| CHERYL C OCONNOR | 5856 MONONGAHELA AVE | | | | BETHEL PARK | PA | 15102-2438 |
| CHERYL C PENDERGRASS | TOD DTD 12/26/2007 | 918 CALAMITY JANE | | | HENDERSON | NV | 89002-9435 |
| CHERYL C SCHOTT | 3560 RUEFORET | APT 69 | | | FLINT | MI | 48532-2840 |
| CHERYL CAMPBELL | 618 DUNLAP ST | | | | LANSING | MI | 48910-2835 |
| CHERYL CAMPISI | ACCT.#2 | 7 MILLSTONE DRIVE | | | SEWELL | NJ | 08080-3604 |
| CHERYL CASEY | PO BOX 266 | | | | PLEASANTVILLE | OH | 43148-0266 |
| CHERYL CATHERINE HARRIS | CGM IRA CUSTODIAN | 21 OAKBROOK | | | COTO DE CAZA | CA | 92679-4741 |
| CHERYL CHRISTINE OPPERMAN & | WALTER M OPPERMAN JT TEN | 46750 PECK WADSWORTH RD | | | WELLINGTON | OH | 44090-9768 |
| CHERYL CLARK | CUST CHRISTIAN CLARK UTMA GA | 1957 WELLS DRIVE | | | ATLANTA | GA | 30311-3830 |
| CHERYL CONAWAY OTTO & | JEFFREY GORDON OTTO JT TEN | 38571 PLAINVIEW | | | STERLING HEIGHTS | MI | 48312-1442 |
| CHERYL CONWAY GRIFFITH | 506 MABLE MASON COVE | | | | LA VERGNE | TN | 37086 |
| CHERYL D BUSWELL-ROBINSON | 16514 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4038 |
| CHERYL D COOPER | 19721 YONKA | | | | DETROIT | MI | 48234-1829 |
| CHERYL D CSER | 26880 CONSTANCE | | | | DEARBORN HTS | MI | 48127-1011 |
| CHERYL D DAVIS | 5185 KENDAL CT | | | | COLUMBUS | GA | 31907-1703 |
| CHERYL D DAVIS & | GREGORY A DAVIS JT TEN | 5185 KENDAL COURT | | | COLUMBUS | GA | 31907-1703 |
| CHERYL D DIDIO | 1701 67TH AVE | | | | GREELEY | CO | 80634-8651 |
| CHERYL D EVANS | 3644 N PARK | | | | INDIANAPOLIS | IN | 46205-3518 |
| CHERYL D GEISWEIDT | GEORGE A GEISWEIDT JT TEN | 67 LAUREN LANE | | | NEW FLORENCE | PA | 15944-8434 |
| CHERYL D GOODWIN | 416 DARLENE | | | | ARLINGTON | TX | 76010-8505 |
| CHERYL D JOHNSON | 4209 NORTHCROFT LN | | | | TOLEDO | OH | 43611-1753 |
| CHERYL D KENDRON | 216 CHERRY HILL DRIVE | | | | WADSWORTH | OH | 44281-8733 |
| CHERYL D MC QUAID | 2405 LIBBIE DR | | | | LANSING | MI | 48917-4416 |
| CHERYL D NOLIN | 11517 TOWER RD | | | | BYRON | MI | 48418-9504 |
| CHERYL D RICCIO | 12 DEASY DR | | | | NEWARK | DE | 19702-2749 |
| CHERYL D SMITH | 1837 ALSDORF | | | | ROCHESTER HILLS | MI | 48309-4224 |
| CHERYL D SPICER | BOX 353 | | | | SWEETSER | IN | 46987-0353 |
| CHERYL D STEPHENSON | WILLIAM B STEPHENSON JT TEN | 203 MAID MARIAN WAY | | | ROSCOMMON | MI | 48653-9481 |
| CHERYL D WILKER | 2801 FARM BROOK TRAIL | | | | OXFORD | MI | 48370-2311 |
| CHERYL DENISE WILLIAMS | 13983 SUSSEX ST | | | | DETROIT | MI | 48227-2121 |
| CHERYL DIANNE BRIGGS | 124 HUMBER AVE | | | | BUFFALO | NY | 14215-3117 |
| CHERYL DILL | 829 SW 154TH ST | | | | OKLAHOMA CITY | OK | 73170-7609 |
| CHERYL E DAVIS | 717 EASTRIDGE PLACE | | | | BOISE | ID | 83712-7504 |
| CHERYL E MC INTOSH | 3034 NE 178TH | | | | SEATTLE | WA | 98155-4025 |
| CHERYL E PETERSON & | DONALD L PETERSON JT TEN | 45050 HUNTINGCROSS DR | | | NOVI | MI | 48375-3938 |
| CHERYL E STRACUZZI | 29 BAKER ST | | | | LANESBORO | MA | 01237-9749 |
| CHERYL EHLERT | 4185 MARLYN | | | | SAGINAW | MI | 48603-4128 |
| CHERYL ELKINS & | MEL ELKINS JT TEN | 213 CADGEWITH W | | | LANSING | MI | 48906-1752 |
| CHERYL EVELEIGH | CUST BENJAMIN WEED UTMA NH | 5 LONG HILL RD | | | STRATHAM | NH | 03885-2274 |
| CHERYL F BALTZ | CUST JAMES TIMOTHY BALTZ II UGMA | TN | 6709 OWEN HILL RD | | COLLEGE GROVE | TN | 37046 |
| CHERYL F DEPAUW | CUST CAROLINE M DEPAUW UTMA MN | 1463 WINDSOR LN | | | SHAKOPEE | MN | 55379-8069 |
| CHERYL F RAYNE | 135 WIERIMUS RD | | | | HILLSDALE | NJ | 07642-1035 |
| CHERYL F SCHERACK | 1033 BERMUDA DR | | | | MIAMISBURG | OH | 45342-3235 |
| CHERYL FAYE ROTH WEISS | 2236 BRIGHTON PL | | | | ARLINGTON HEIGHTS | IL | 60004-3348 |
| CHERYL FINKELSTEIN | 4121 SHALLOW BROOK LN | | | | OLNEY | MD | 20832-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERYL FORESTER WEBBER | 1559 OYSTER LANE | | | | HOLLY | MI | 48442-8363 |
| CHERYL FRESCO | CUST YOAB FRESCO UGMA OR | HATZZI 55 APT 30 | BEER SHEVA 84137 | ISRAEL | | | |
| CHERYL G ALBANESE | 19905 CORDILL LN | | | | SPICEWOOD | TX | 78669-6455 |
| CHERYL G EDWARDS | 5682 DIX DR NE | | | | BELMONT | MI | 49306-9071 |
| CHERYL G SANDROCK | 4721 ALMONT DR | | | | COLUMBUS | OH | 43229-6303 |
| CHERYL G SCOTT | 126 N ASTOR | | | | PONTIAC | MI | 48342-2502 |
| CHERYL G WODOGAZA | 1132 TAYLOR LN | | | | MINERAL RIDGE | OH | 44440-9018 |
| CHERYL GOLD | 45 OLYMPIA LN | | | | MONSEY | NY | 10952-2829 |
| CHERYL GREEN | 397 FRAZIER | | | | RIVER ROUGE | MI | 48218-1022 |
| CHERYL GROGAN-FLYNN | 3390 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| CHERYL GUDOWITZ | 100 KINGS POINT DR | APT 1012 | | | SUNNY ISL BCH | FL | 33160-4729 |
| CHERYL GUSTOFSON SMITH | CUST AARON W SMITH A MINOR UNDER | THE LAWS OF GEORGIA | 3389 COUNTRY LANE | | GAINESVILLE | GA | 30506-3702 |
| CHERYL H GLENN KNOWLES | CUST TERRESA C KNOWLES | UTMA GA | 3275 WINTERCREEPER DR | | LITHONIA | GA | 30038-2668 |
| CHERYL H MEYER | 113 WILLIAM STREET | | | | UVALDE | TX | 78801-4044 |
| CHERYL H MEYER & | JOHN C MEYER JT TEN | 113 WILLIAM STREET | | | UVALDE | TX | 78801-4044 |
| CHERYL H MOY | 6520 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9726 |
| CHERYL H PAUTLER | 3945 S NIAGARA WAY | | | | DENVER | CO | 80237-2002 |
| CHERYL H RUH | 15 REQUARDT LANE | | | | FT MITCHELL | KY | 41017-3007 |
| CHERYL H SOLANO | 15311 PINE ORCHARD DRIVE APT 1K | | | | SILVER SPRING | MD | 20906 |
| CHERYL HARRIS | CUST CHRISTOPHER HARRIS UTMA WI | 4921 HAHN RD | | | DE FOREST | WI | 53532 |
| CHERYL HAWRYLUK | 124 CEDAR CREST CIRCLE | | | | DAYTONA BEACH | FL | 32114 |
| CHERYL HOBERMAN | CUST ASHLEY HOBERMAN UTMA IL | 4201 W DAVIS | | | SKOKIE | IL | 60076-1601 |
| CHERYL HOWELL WOOD & | ROBERT J WOOD JT TEN | 26472 HEARTWOOD COVE | | | LONG NECK | DE | 19966-5917 |
| CHERYL HUBBELL | 13714 LOOKOUT CT | | | | WILLIS | TX | 77378-7403 |
| CHERYL HURLEY | 6392 E LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| CHERYL I CAMPBELL & | JACK G CAMPBELL JT TEN | 512 WARRINGTON | | | DANVILLE | IL | 61832-5444 |
| CHERYL IANNELLO | 7847 E HORIZON VIEW DRIVE | | | | ANAHEIM | CA | 92808 |
| CHERYL J ALLEN | 1125 S. MAIN ST | | | | SUMMERVILLE | SC | 29483-4232 |
| CHERYL J BALDWIN | ATTN CHERYL J BALDWIN TURPIN | 240 CAPOT RD | | | VIRGINIA BEACH | VA | 23462-5926 |
| CHERYL J EDDINS | RICHARD P ARNESEN JR | 1172 FRIENDSHIP CHURCH ROAD | | | BOONE | NC | 28607-8473 |
| CHERYL J FOX TOD | JOHN P FOX | SUBJECT TO STA TOD RULES | 6449 MILL CREEK BLVD | | BOARDMAN | OH | 44512-3226 |
| CHERYL J HUNT | 7162 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| CHERYL J JOHNSON | 8317 W KEEFE AVE | | | | MILWAUKEE | WI | 53222-2956 |
| CHERYL J JONES | 811 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 |
| CHERYL J KLEPSER | PO BOX 2086 | | | | PURCELLVILLE | VA | 20134-2086 |
| CHERYL J MC DANIEL | 6147 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| CHERYL J MERRILL | 1889 W QUEEN CREEK RD 1026 | | | | CHANDLER | AZ | 85248-3083 |
| CHERYL J NORDMANN | 23429 W VAN HORN LANE | | | | PLAINFIELD | IL | 60544-9078 |
| CHERYL J NORMINGTON | 2868 S HEATHER GARDENS WAY #111 | | | | AURORA | CO | 80014-5631 |
| CHERYL J OLSON | 2745 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55408-1124 |
| CHERYL J PEET | 6068 ELY AVE | | | | LIVONIA | NY | 14487-9601 |
| CHERYL J ROESKE TOD | JEREMY D COLMAN | SUBJECT TO STA TOD RULES | 2817 BROWN RD | | MILLINGTON | MI | 48746 |
| CHERYL J ROSSELLO | 8461 SARATOGA | | | | HOWELL | MI | 48843-9074 |
| CHERYL J SAUTER | 253 CHAMBER ST | | | | SPENCERPORT | NY | 14559-9756 |
| CHERYL J SULLIVAN | 7616 RIVA RIDGE RD | | | | KOKOMO | IN | 46901-3732 |
| CHERYL J V RYAN | 333 DENROSE DR | | | | AMHERST | NY | 14228-2659 |
| CHERYL J WILLIAMS | # 1 | 92 ROBBINS STREET | | | AVON | MA | 02322-1433 |
| CHERYL JOHNSON | 274 MC DONALD DR | | | | WAYNE | NJ | 07470-3851 |
| CHERYL JOHNSON | 3328 N 49TH ST | | | | MILWAUKEE | WI | 53216-3206 |
| CHERYL JONES | CGM ROTH IRA CUSTODIAN | 604 SEA OATS DRIVE | | | DESTIN | FL | 32541-2418 |
| CHERYL JONES BRANT | ATTN CHERYL J MCCRACKEN | 5201 ABERCORN AVE | | | ATLANTA | GA | 30346 |
| CHERYL JONES GARRETT | 1513 NEWTON AVENUE | | | | DAYTON | OH | 45406-4258 |
| CHERYL K BAUMGRAS | 8790 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9330 |
| CHERYL K BERRY | 16325 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9645 |
| CHERYL K CALDWELL | 4564 W 1000 SO | | | | BUNKER HILL | IN | 46914-9476 |
| CHERYL K HERWIG | 29 WOODRIDGE LANE | | | | PICAYUNE | MS | 39466-8834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL K ROSS & | LARRY W ROSS JT TEN | 4749 BROCKHAM WAY | | | STERLING HEIGHTS | MI | 48310-5034 |
| CHERYL K WHITTINGTON | 2290 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25401-0622 |
| CHERYL KEEZER | 150 LONGWOOD DR | | | | EASLEY | SC | 29642-7884 |
| CHERYL KIMM EVANS | 12917 CONIFER LN | | | | EULESS | TX | 76040 |
| CHERYL KLEBSCH | 713 OAK ST | | | | FRANKFORT | SD | 57440-2128 |
| CHERYL L ASHTON | CUST CLAIRE ANN ASHTON UGMA OH | 597 CHURCH ST | | | AMHERST | OH | 44001-2207 |
| CHERYL L BALLARD | 7310 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903-8507 |
| CHERYL L BAUMGARTNER | 17810 BIRCH FOREST LANE | | | | SPRING | TX | 77379-3984 |
| CHERYL L BEHRENS | 5245 STANTON ST | | | | HUDSONVILLE | MI | 49426-9716 |
| CHERYL L BLANEY | 857 CHAMPION AVE E | | | | WARREN | OH | 44483-1559 |
| CHERYL L BLANKENBILLER | PO BOX 892213 | | | | OKLAHOMA CITY | OK | 73189 |
| CHERYL L BREWER | 2061 DEERWOOD DR | | | | TWIN LAKE | MI | 49457-9771 |
| CHERYL L BRING | 2816 57TH DRIVE EAST | | | | BRADENTON | FL | 34203-5343 |
| CHERYL L BROWN | 5525 MALLARD POINTE CT | | | | MILFORD | OH | 45150 |
| CHERYL L BUGAJSKI | 5128 CREEKMONTE DR | APT 6 | | | ROCHESTER | MI | 48306-4793 |
| CHERYL L CARLOCK | 4880 PARVIEW | | | | CLARKSTON | MI | 48346-2793 |
| CHERYL L CARTER | ATTN CHERYL L CARTER HIGGINS | 3208 20TH ST | | | COLUMBUS | NE | 68601-3106 |
| CHERYL L CATTON | 6499 WARREN RD | | | | ANN ARBOR | MI | 48105-9775 |
| CHERYL L CHANDLER | 33980 BRAEBURY RIDGE | | | | FARMINGTON HILLS | MI | 48331-3623 |
| CHERYL L CHAPMAN | 1507 LINCOLN AVE | | | | MT MORRIS | MI | 48458-1307 |
| CHERYL L CHASE | TR CHERYL L CHASE REVOCABLE TRUST | UA 05/24/97 | 17509 RADCLIFFE PL | | WILDWOOD | MO | 63025-2368 |
| CHERYL L CHEYNEY & | THOMAS E CHEYNEY JR JT TEN | 7625 MILL STREAM CT | | | CUMMING | GA | 30040-4289 |
| CHERYL L CRAHEN | 7060 MORNING DOVE LN | | | | OLMSTED TWP | OH | 44138-3177 |
| CHERYL L CRAHEN & | PAUL S CRAHEN JT TEN | 7060 MORNING DOVE LN | | | OLMSTED FALLS | OH | 44138 |
| CHERYL L CRANDELL & | INGRID E CRANDELL JT TEN | 105 E IROQUOIS ROAD | | | PONTIAC | MI | 48341-2018 |
| CHERYL L CRIM | 2509 BRANDYWINE DR | | | | FLOWER MOUND | TX | 75028-2472 |
| CHERYL L DRIVER | 2603 LINWOOD RD | | | | BALTIMORE | MD | 21234-7540 |
| CHERYL L EDWARDS-HARGROW | 16010 36TH PL N | | | | PLYMOUTH | MN | 55446-2197 |
| CHERYL L ELKINS | 80 RUST ST | | | | HAMILTON | MA | 01982-2141 |
| CHERYL L ELSWICK | 21624 TULANE | | | | FARM HLS | MI | 48024 |
| CHERYL L FEGERT | 3909 S PIN OAK AVE | | | | NEW ORLEANS | LA | 70131-8447 |
| CHERYL L FERRIER | 2075 HARKSELL RD | | | | FERNDALE | WA | 98248-9786 |
| CHERYL L FOSHEE | 2320 SW 96TH ST | | | | OKC | OK | 73159-6862 |
| CHERYL L GLOMSKI | 11026 LANDES CT #203 | | | | FAIR HAVEN | MI | 48023-1640 |
| CHERYL L GOLDSMITH | 118 SADDLE BROOK DRIVE | | | | CAMDON | DE | 19934-4403 |
| CHERYL L GORDON | TR ROBERT LASRIS CREDIT SHELTER | TRUST 02/06/91 | PO BOX 49948 | | SARASOTA | FL | 34230-6948 |
| CHERYL L GRABLE | ATTN CHERYL LA ROCQUE | 4362 OAK TREE TRL | | | FENTON | MI | 48430-9162 |
| CHERYL L HAJDUN | 32 DEER RUN DRIVE | | | | COLCHESTER | CT | 06415-1805 |
| CHERYL L HALL | 1500 WASHINGTON AVE | | | | PIQUA | OH | 45356-1464 |
| CHERYL L JACOB | ATTN CHERYL L MEADOR | 5721 EAGLEMOUNT CIR | | | LITHIA | FL | 33547-3852 |
| CHERYL L JAGOW | 86 MOSEMAN AVE | | | | KATONAH | NY | 10536 |
| CHERYL L JOHNSON | 2326 RICHWOOD | | | | AUBURN HGTS | MI | 48057 |
| CHERYL L JONES | 14251 PUFFIN CT | | | | CLEARWATER | FL | 33762-3050 |
| CHERYL L JONES | 2321 HAVARD OAK DR | | | | PLANO | TX | 75074-3150 |
| CHERYL L KARNES | 9379 E COUNTY RD 1150 S | | | | GALVESTON | IN | 46932-8813 |
| CHERYL L KEMPER | ATTN CHERYL L CURRENS | 3805 RED BUD LANE | | | KOKOMO | IN | 46902 |
| CHERYL L KILBURG & | MICHAEL T KILBURG JT TEN | 15004 ANGELIQUE | | | ALLEN PARK | MI | 48101-1847 |
| CHERYL L KING | 1126 W 300 S | | | | TIPTON | IN | 46072-8908 |
| CHERYL L KLEINHANS | 10314 DIVISION | | | | COLUMBUS | MI | 48063-4002 |
| CHERYL L KNECHT | 4745 BAUSMAN ROAD | | | | PIQUA | OH | 45356-8352 |
| CHERYL L KRAJCIK | 2602 MIDDLESEX | | | | TOLEDO | OH | 43606-3009 |
| CHERYL L LUNDGREN | 307 W SIMPSON | | | | ALLIANCE | OH | 44601-3941 |
| CHERYL L MAKAREWICZ | 0-12527 TALLMADGE DRIVE NW | | | | GRAND RAPIDS | MI | 49544-9513 |
| CHERYL L MAKHOUL | TR CHERYL L MAKHOUL LIVING TRUST UA | 03/03/92 | 1725 W PRATT RD | | DEWITT | MI | 48820-9747 |
| CHERYL L MAKO & | GAYE-STUART MAKO JT TEN | 6410 MUSQUASH TRL | | | CLARKSTON | MI | 48348-4608 |
| CHERYL L MC QUEEN | 4881 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL L MCKENZIE | 710 HOGSBACK RD | | | | MASON | MI | 48854-9541 |
| CHERYL L NICOLLS | TR CHERYL L NICOLLS IRREVOCABLE | TRUST UA 12/07/02 | ELLEN ANNE NICOLLS | 17509 RADCLIFFE PL | WILDWOOD | MO | 63025-2368 |
| CHERYL L PATTERSON-BUTKOVICH | 19681 STAMFORD | | | | LIVONIA | MI | 48152-1242 |
| CHERYL L PETERS | CGM SEP IRA CUSTODIAN | U/P/O THOMAS R WIETERS MD | 8550 WAGRAM LANE | | CHARLESTON | SC | 29420-7102 |
| CHERYL L PETSCH | 4110 N MAIN STREET | | | | LESLIE | MI | 49251-9425 |
| CHERYL L PIERCE | 2570 N CALLE NOVENO | | | | HUACHUCA CITY | AZ | 85616-8245 |
| CHERYL L PIERPONT | 2219 HIGH COUNTRY DR | | | | CARROLLTON | TX | 75007-1701 |
| CHERYL L RAND | 2145 FAIRFAX DRIVE | | | | ALPHARETTA | GA | 30004-1478 |
| CHERYL L REIBER | 25702 COYOTE DR | | | | BROWNSTOWN | MI | 48134-9067 |
| CHERYL L REINHARDT | 3390 SOUTH WEHR | | | | NEW BERLIN | WI | 53146-2542 |
| CHERYL L RENNIE | 13189 TIBBETS RD | | | | MEMPHIS | MI | 48041-1072 |
| CHERYL L RICHARDSON | 7356 E 200 S | | | | MARION | IN | 46953-9146 |
| CHERYL L ROBINSON | 115 GROVE AVE | | | | LYNCHBURG | VA | 24502 |
| CHERYL L ROBINSON & | MAX E ROBINSON JT TEN | 8546 PINEVIEW LAKE DRIVE | | | LINDEN | MI | 48451-9765 |
| CHERYL L ROCKWELL | 10112 LOMITA DR | | | | SHREVEPORT | LA | 71115-3435 |
| CHERYL L RUFUS | 556 GOODYEAR | | | | BUFFALO | NY | 14211-1671 |
| CHERYL L RUSH | 2601 MEADE CT | | | | ANN ARBOR | MI | 48105-1300 |
| CHERYL L SHANNON | 2795 SADDLERIDGE WAY | | | | WICKENBURG | AZ | 85390-1223 |
| CHERYL L STELLO | 1309 TRULL PLACE | | | | MONROE | NC | 28110-8904 |
| CHERYL L STEWART | 321 W 30TH ST | | | | WILMINGTON | DE | 19802-3132 |
| CHERYL L SWIMS | 9747 WILLIAM | | | | TAYLOR | MI | 48180-3745 |
| CHERYL L TARBOUS | 205 HUDSON STREET APT# 610 | | | | HOBOKEN | NJ | 07030-5811 |
| CHERYL L TAYLOR | 6733 BROOKMONT DR | | | | BALTIMORE | MD | 21207-5302 |
| CHERYL L TOBIN & | SEAN C TOBIN JT TEN | 36410 LADYWOOD | | | LIVONIA | MI | 48154-1707 |
| CHERYL L VAN ORMAN | 1402 SOUTHWEST CHARLESTON AVE | | | | LEES SUMMIT | MO | 64081-2471 |
| CHERYL L WALLERICH | 1655 EDMONTON AVE | | | | SUNNYVALE | CA | 94087-5202 |
| CHERYL L WEAVER | 5904 LOCH MAREE DR | | | | PLANO | TX | 75093 |
| CHERYL L WETMORE | 12330 JAYCIE CIR | | | | OKLAHOMA CITY | OK | 73130-8463 |
| CHERYL L WHEELER | 215 CARTERS NECKS RD | | | | WILLIAMSBURG | VA | 23188-2260 |
| CHERYL L WHEELER & | ADELBERT A WHEELER JT TEN | 215 CARTERS NECK RD | | | WILLIAMSBURG | VA | 23188-2260 |
| CHERYL L WHITESELL | 2582 CAMPBELL STATION ROAD | | | | CALLEOKA | TN | 38451-2305 |
| CHERYL L WILLIAMS | 243 CAMPBELL STREET | | | | BLACKVILLE | SC | 29817-2453 |
| CHERYL L WOLVERTON & | GARY WOLVERTON JT TEN | 219 W PARKWOOD | | | SIDNEY | OH | 45365-1494 |
| CHERYL L WOOD & | JENNIFER P MERKA JT TEN | 14402 MOORFIELD DRIVE | | | HOUSTON | TX | 77083 |
| CHERYL L WOOD REVOCABLE | TRUST UAD 03/16/00 | CHERYL L WOOD TTEE | 1426 BATTLESBURG RD SE | | EAST SPARTA | OH | 44626-9521 |
| CHERYL LAI CHAPMAN | 171 PIERRE MALFANT | FARGES 01550 | FRANCE | | | | |
| CHERYL LANE | 11472 CREEKVIEW | | | | GRASS VALLEY | CA | 95949-9798 |
| CHERYL LEA TORRES | 5432 HOLLOW OAK COURT | | | | SAINT LOUIS | MO | 63129 |
| CHERYL LEA TORRES CUST | JAMES TORRES JR UTMA MO | 5432 HOLLOW OAK COURT | | | SAINT LOUIS | MO | 63129 |
| CHERYL LEA TORRES CUST | TIA LEA TORRES UTMA MO | 5432 HOLLOW OAK COURT | | | SAINT LOUIS | MO | 63129 |
| CHERYL LEE HARTMANN | 337 S EMMA AVE | | | | VENTURA | CA | 93003-4740 |
| CHERYL LEE KINSEY | 337 SOUTH EMMA AVE | | | | VENTURA | CA | 93003-4740 |
| CHERYL LELIEVRE | 543 SOMERS AVE | | | | WHITEFISH | MT | 59937-2758 |
| CHERYL LINDSEY | 4301 13 MILE NE RD | | | | ROCKFORD | MI | 49341-8225 |
| CHERYL LORRAINE CARLSON | 7452 SUNSET RIDGE PARKWAY | | | | INDIANAPOLIS | IN | 46259-7648 |
| CHERYL LOU HENRY | 50 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 |
| CHERYL LUTHER | 9 LIONEL PLACE | | | | ASHEVILLE | NC | 28806-2015 |
| CHERYL LYNN ABRAHAM | ATTN CHERYL BARKETT | 1350 BARBIE DR | | | YOUNGSTOWN | OH | 44512-3703 |
| CHERYL LYNN ANTHONY | 10345 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| CHERYL LYNN BLANK | 30 SNODEN LANE | | | | WATCHUNG | NJ | 07069 |
| CHERYL LYNN CHAMBERS | PO BOX 20306 | | | | BOULDER | CO | 80308-3306 |
| CHERYL LYNN FURNARY | ATTN CHERYL F DIFERDINANDO | 9 STONE GATE S | | | LONGWOOD | FL | 32779-3020 |
| CHERYL LYNN KACZYNSKI | ATTN CHERYL LYNN GEDRAITIS | 4845 S AIRPORT | | | BRIDGEPORT | MI | 48722-9790 |
| CHERYL LYNN NAN | 6101 SW 27TH ST | | | | MIRAMAR | FL | 33023-3915 |
| CHERYL LYNN RING | 5770 HECKER PASS RD #16 | | | | GILROY | CA | 95020-9424 |
| CHERYL LYNN SIMONS | PO BOX 33232 | | | | LOS GATOS | CA | 95031-3232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL LYNN SPEARMAN | 401 LELAND AVE | | | | DAYTON | OH | 45417-1657 |
| CHERYL LYNN STEWART | 804 NORTH PENNSYLVANIA AVE | | | | ROSWELL | NM | 88201 |
| CHERYL M ANDERSON & | JOHN F ANDERSON JT TEN | 9758 SILVERSIDE DR | | | SOUTH LYON | MI | 48178-8811 |
| CHERYL M BALL & | WILLIAM C BALL JT TEN | 3443 PINEMONT DR | | | DOUGLASVILLE | GA | 30135-7298 |
| CHERYL M BARNES | G-1458 W LOUIS AVE | | | | FLINT | MI | 48505 |
| CHERYL M BAZAR | 6314 ADAMS ST | | | | JUPITER | FL | 33458-6700 |
| CHERYL M CORTES | 2729 QUINCY AVE. | | | | OGDEN | UT | 84403-0217 |
| CHERYL M DAVIS | ATTN CHERYL M WOODWARD | 1401 W NEWPORT PIKE | | | WILMINGTON | DE | 19804-3522 |
| CHERYL M DELLAVALLE | 341 S NIAGARA ST | | | | TONAWANDA | NY | 14150-1907 |
| CHERYL M GENOVESE | CUST JOSEPH P GENOVESE | UGMA NY | 841 THE CIRCLE | | LEWISTON | NY | 14092-2050 |
| CHERYL M GENOVESE | CUST KRISTEN M GENOVESE | UGMA NY | 841 THE CIRCLE | | LEWISTON | NY | 14092-2050 |
| CHERYL M GENOVESE & | PETER J GENOVESE JT TEN | 841 THE CIRCLE | | | LEWISTOWN | NY | 14092-2050 |
| CHERYL M HOLLAND | 13110 VERONICA | | | | SOUTHGATE | MI | 48195-1238 |
| CHERYL M HOOKER | 280 PARK VIEW TER APT 304 | | | | OAKLAND | CA | 94610-4524 |
| CHERYL M HOPSON | BOX 6 | | | | WELLS | VT | 05774-0006 |
| CHERYL M JENKINS | 3829 CALLIOPE AVENUE | | | | PORT ORANGE | FL | 32129 |
| CHERYL M MELLEROWICZ | 3820 COACHWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1064 |
| CHERYL M NEWTON | 3620 ARBOR DR | | | | FENTON | MI | 48430-3115 |
| CHERYL M PALMA | 80 WOODLEA ROAD | | | | MUTTONTOWN | NY | 11791-2321 |
| CHERYL M REED | P O BOX 548 | | | | LANETT | AL | 36863-0548 |
| CHERYL M ROTHE | 16646 MONTICELLO | | | | CLINTON TWP | MI | 48038-4035 |
| CHERYL M SIRHAN | CUST CHRISTOPHER JOHN SIRHAN UGMA | MI | 7785 FRAMPTON | | WASHINGTON | MI | 48095-1235 |
| CHERYL M SIRHAN | CUST JORDAN ROSS SIRHAN UGMA MI | 7785 FRAMPTON DR | | | WASHINGTON | MI | 48095-1235 |
| CHERYL M SMITH | 558 E GREENLAWN AVE | | | | LANSING | MI | 48910-3305 |
| CHERYL M SMITH | 558 E GREENLAWN AVE | | | | LANSING | MI | 48910-3305 |
| CHERYL M STOEHR | PO BOX 1015 | | | | BUFFALO | NY | 14224-8015 |
| CHERYL MACK | CGM IRA ROLLOVER CUSTODIAN | 3079 ROLLING GREEN COURT | | | MILFORD | MI | 48380-4470 |
| CHERYL MACKENZIE | 22411 GORDON | ST CLAIR SHORES | | | ST CLR SHORES | MI | 48081-2935 |
| CHERYL MARIE DOHERTY | CHERYL M AMBROSE | 2 ARBOR CT | | | STREAMWOOD | IL | 60107-3346 |
| CHERYL MARIE SCOTT & | PETER JAMES SCOTT JT TEN | 25 AVON ST | | | WAKEFIELD | MA | 01880-2310 |
| CHERYL MCCORMICK CUST | JAYDEN EZRA MCCORMICK UTMA OR | 261 WILKES STREET | | | BANKS | OR | 97106 |
| CHERYL MCCRAY | 4621 FARLEY DR | | | | COLUMBUS | GA | 31907-6342 |
| CHERYL MICHAUD WALSH | 5449 OLD FRANKLIN ROAD | | | | GRAND BLANC | MI | 48439-8623 |
| CHERYL N VAN ZEE | 25311 472ND AVE | | | | BALTIC | SD | 57003-5803 |
| CHERYL N VANZEE & | DALE A VANZEE JT TEN | 25311 472ND AVE | | | BALTIC | SD | 57003-5803 |
| CHERYL NOBLE DEWIRE | 65 KULP RD W | | | | CHALFONT | PA | 18914-3740 |
| CHERYL NOE THOMAS ACF | BRANDON KYLE THOMAS U/AL/UTMA | 13315 SYLVIA DRIVE | | | MCCALLA | AL | 35111-1337 |
| CHERYL O'BRIEN & | JERRY O'BRIEN JT TEN | 137 BIG OAKS ROAD | | | TROUT VALLEY | IL | 60013-2428 |
| CHERYL OCONNOR | 140 SCHOOL ST | | | | CLARK | NJ | 07066-1413 |
| CHERYL PASTUCKA | 333 W FRACK ST | | | | FRACKVILLE | PA | 17931-1615 |
| CHERYL PASTUCKA | 333 W FRACK ST | | | | FRACKVILLE | PA | 17963 |
| CHERYL PHILLIPS MCDONOUGH | 2221 CYPRESS ISLAND DR APT 505 | | | | POMPANO BEACH | FL | 33069-4282 |
| CHERYL PLONSKY | 914 KINGS CROFT | | | | CHERRY HILL | NJ | 08034-1112 |
| CHERYL R BARANANO | 151 BATRE LANE | | | | MOBILE | AL | 36608-5864 |
| CHERYL R BELLE | PO BOX 424 | | | | LAGRANGE | IL | 60525 |
| CHERYL R BROSEY | 4385 N RIVERSIDE DR | | | | COLUMBUS | IN | 47203-1124 |
| CHERYL R GORDER | 7637 E CINNABAR LN | | | | STRAFFORD | MO | 65757-8916 |
| CHERYL R GREER | 3005 CHADBOURNE RD | | | | SHAKER HTS | OH | 44120-2446 |
| CHERYL R JEMISON | 16898 SORRENTO | | | | DETROIT | MI | 48235-4210 |
| CHERYL R MAIORCA | 1660 ROOSEVELT DR | | | | NILES | OH | 44446-4108 |
| CHERYL R MC CURDY | 3717 EDGEVALE DR | | | | TOLEDO | OH | 43606-2642 |
| CHERYL R OLGAARD | ATTN CHERYL R WOLOHAN | 6421 DENTON | | | TROY | MI | 48098 |
| CHERYL R PONDER | 107 ANSLEY WALK LANE | | | | CARY | NC | 27518-5731 |
| CHERYL R SMITH | 2223 ELENDIL LANE | | | | CHARLOTTE | NC | 28269-6974 |
| CHERYL REGINA COLEMAN | 1328 SILVER SIERRA ST | | | | LAS VEGAS | NV | 89128-2158 |
| CHERYL S BOONE | 880 MENDES CT | | | | COLUMBUS | OH | 43235-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL S CHAPEKIS | 5391 RESERVE DR | | | | DUBLIN | OH | 43017-8620 |
| CHERYL S CHASE | 2910 DUTTON COURT | | | | DAYTON | OH | 45458-9266 |
| CHERYL S CUNNINGHAM | 5409 ABBEY DRIVE | | | | MC HENRY | IL | 60050-5917 |
| CHERYL S HOLDER | 5281 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| CHERYL S JACO | 111 W QUAIL HOLLOW WAY | | | | DICKSON | TN | 37055-2360 |
| CHERYL S JOHNSON | 4200 BROOKHILL LANE | | | | DAYTON | OH | 45405 |
| CHERYL S MANZ | DONALD H MANZ JT TEN | 821 N. CHERRY ST. | | | PAULDING | OH | 45879-1004 |
| CHERYL S MCPHERSON | 325 MIDLAND PKWY | APT 1116 | | | SUMMERVILLE | SC | 29485-8473 |
| CHERYL S ROETHER | 24759 E US HWY 40 | | | | DENNISON | IL | 62423-2710 |
| CHERYL S S MALONE | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| CHERYL S SELTZER | 333 W END AVE APT 16C | | | | NEW YORK | NY | 10023-8133 |
| CHERYL SCOTT | 9677 GARDENIA DR | | | | PALM BEACH GARDENS | FL | 33410-5507 |
| CHERYL SEIDENSPINNER | 33 CHATSWORTH COURT | | | | OAKLAND | CA | 94611-2503 |
| CHERYL SELLARS | 4009 S COUNTY RD 1184 | | | | MIDLAND | TX | 79706-6472 |
| CHERYL SERENO | 34 E FELTON ST | | | | N TONAWANDA | NY | 14120 |
| CHERYL SILVERS ROBINSON | TR UA 11/21/83 | F/B/O CHERYL SILVERS | ROBINSON | 12052 TANGLETREE DRIVE | SAINT LOUIS | MO | 63146-4846 |
| CHERYL SNYDER & | MARIE OTTAVIANO JT TEN | 3 TUDOR OVAL | | | WESTFIELD | NJ | 07090-2223 |
| CHERYL SPENCER | CUST ELEXIS DARLYCE SPENCER | UTMA CA | 8160 MANITOBA ST 308 | | PLAYA DEL REY | CA | 90293-8640 |
| CHERYL SPICER | 5815 ELDERGARDENS ST | | | | SAN DIEGO | CA | 92120-3727 |
| CHERYL ST. JOHN SMYTHE | CGM IRA CUSTODIAN | 13700 MARINA POINTE DR #503 | | | MARINA DEL REY | CA | 90292-9259 |
| CHERYL STERNLICHT | C/O MULDERIG | 908 DOVER CASTLE LANE | | | PFLUGERVILLE | TX | 78660 |
| CHERYL STRICKLAND | 754 DEXTERVILLE OAK RIDGE RD | | | | MORGANTOWN | KY | 42261-9182 |
| CHERYL T COSTELLO | 58 S HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| CHERYL TAYLOR | 3 FITCH ST | | | | CARTERET | NJ | 07008-3009 |
| CHERYL TAYLOR | TR CHERLY B TAYLOR TRUST | UA 03/27/96 | 1631 FOLKSTONE RD | | TALLAHASSEE | FL | 32312-3686 |
| CHERYL TOFTEY SCHEFFLER | | | | | | | |
| CHERYL TOMASSETTI | 205 GRAND ST #1 | | | | CROTON HDSN | NY | 10520 |
| CHERYL TURBETT | N4791 HWY 25 #480 | | | | MENOMONIE | WI | 54751 |
| CHERYL V AMARE & | BARBARA V AMARE JT TEN | 109 CONTI CT | | | FAIRHOPE | AL | 36532 |
| CHERYL VOELKER | 6710 LOUENE CIRCLE | | | | SHREVEPORT | LA | 71119 |
| CHERYL W JONES | 4578 NEW RD | | | | YOUNGSTOWN | OH | 44515-3811 |
| CHERYL WATERS | 3233 HAMLIN RD | | | | MEDINA | OH | 44256-7653 |
| CHERYL WEEKS | WALTER S WEEKS TEN COM | 3332 COTTLE ROAD | | | WEEDSPORT | NY | 13166-3128 |
| CHERYL WETHERBEE | 663 CHARLES LN | | | | ROCK HILL | SC | 29730-8911 |
| CHERYL Y CROCKETT | 6065 SHILLINGHAM DRIVE | | | | WEST BLOOMFIELD | MI | 48322-1560 |
| CHERYL Y FLYNN | PO BOX 82 | | | | OXFORD | MI | 48371-0082 |
| CHERYL Y OUTLAW | 5575 OAKVILLE WALTZ | | | | NEW BOSTON | MI | 48164-9692 |
| CHERYL YORK | 32272 PINEHURST DRIVE | | | | AVON LAKE | OH | 44012-2527 |
| CHERYLE D KAUFMAN | 850 HURON ST | | | | FLINT | MI | 48507-2553 |
| CHERYLE J CHIARAMONTE | 3891 AUSTINBURG RD | | | | ASHTABULA | OH | 44004 |
| CHERYLENE O G C CHONG & | NATHAN W K CHONG | TR CHERYLENE O G C CHONG TRUST | UA 9/03/01 | 5607 KANAU ST | HONOLULU | HI | 96821-2016 |
| CHERYLL D DAVENPORT | 12448 S 200 W | | | | KOKOMO | IN | 46901 |
| CHERYLL L WATSON | 3170 GA HWY 326 | | | | CARNESVILLE | GA | 30521-4624 |
| CHERYLN PATTERSON | 560 CAPITAL ST | | | | N FT MYERS | FL | 33903 |
| CHERYLYNNE M COLLINS | BOX 2101 | | | | FAIRVIEW | OR | 97024 |
| CHERYN J PAYNE | CHRISTIAN E JAHN | EST JOAN P JAHN | 11277 CENTRE ST | PO BOX 194 | LEONARDSVILLE | NY | 13364 |
| CHERYN L WALL | 5424 EAST YUCCA ST | | | | SCOTTSDALE | AZ | 85254-4755 |
| CHESAPEAKE BANK | FBO GREGORY H GRANGER | 1005 RICHMOND RD | | | WILLIAMSBURG | VA | 23185-2823 |
| CHESAPEAKE BANK | FBO ANN H GRANGER | 302 HARRISON AVE. | | | WILLIAMSBURG | VA | 23185-3549 |
| CHESAPEAKE INVESTMENT CLUB | DONALD W CLARK GEN PARTNER | 110 POTOMAC AVE | | | SALISBURY | MD | 21804-4732 |
| CHESLEY R MCREYNOLDS | TR CHESLEY R MCREYNOLDS TRUST | UA 01/07/00 | 11 DEBORAH DR | | BLOOMFIELD | IA | 52537 |
| CHESTER A BRISBIN | 1360 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| CHESTER A BURRS | 50 ADELA CIRCLE | | | | ROCHESTER | NY | 14624-4752 |
| CHESTER A CARTER | 1629 NO DUKELAND ST | | | | BALTIMORE | MD | 21216-3503 |
| CHESTER A FELTY | 5441 COUNTY ROAD 52 | | | | BIG PRARIE | OH | 44611-9649 |
| CHESTER A GILLIS | 115 3RD ST S APT 713 | | | | JACKSONVILLE BEACH | FL | 32250-6803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER A GREENE | 14917 PRAIRIE PARK DR | | | | HOAGLAND | IN | 46745-9760 |
| CHESTER A HOSTETTER | 246 HUNTER CROSSING RD | | | | GOSHEN | VA | 24439-2211 |
| CHESTER A HUBER | 13587 HAVEN AVE | | | | SPARTA | WI | 54656-8176 |
| CHESTER A JAQUES | 61 UNCLE STANLEY'S WAY | | | | SOUTH DENNIS | MA | 02660-2603 |
| CHESTER A LEWANDOWSKI & | LORRAINE K LEWANDOWSKI | TR UA 10/01/91 CHESTER A LEWANDOWSKI | LIV TR | 9420 E SUTTON DR | SCOTTSDALE | AZ | 85260-4366 |
| CHESTER A LIVINGSTON | 206 QUINLAN AVENUE | | | | STATEN ISLAND | NY | 10314-5110 |
| CHESTER A MANCZAK | 2419 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| CHESTER A MOCEK & | TESS MOCEK JT TEN | 23 FOXCROFT RD | APT 135 | | NAPERVILLE | IL | 60565-2043 |
| CHESTER A NEDWIDEK JR | 947 MANCHESTER DR | | | | CARY | NC | 27511-4716 |
| CHESTER A OVERTON | 6942 CORNELL | | | | TAYLOR | MI | 48180-1723 |
| CHESTER A PAGE JR | 7603 VIRGINIA AVE | | | | PARMA | OH | 44129-2545 |
| CHESTER A PICK JR | 4500 LEAF CT | | | | RALEIGH | NC | 27612-3910 |
| CHESTER A PROVO & | ROSANNE M PROVO JT TEN | 14228 BADE DR | | | WARREN | MI | 48088-3793 |
| CHESTER A SPEAGLE | 910 GLENDALE | | | | TILTON | IL | 61833-7946 |
| CHESTER A STACHOWSKI | 309 SOUTH MEADOW | | | | N TONAWANDA | NY | 14120-4887 |
| CHESTER A TURNBULL & | GLORIA M TURNBULL TEN ENT | 324 LYNN ROAD | | | SPRINGFIELD | PA | 19064-3511 |
| CHESTER A WALZ | 19201 GENITO RD | | | | MOSELEY | VA | 23120-1022 |
| CHESTER A WEESE | 3360 W 100 ST | | | | CLEVELAND | OH | 44111-1228 |
| CHESTER A WRIGHT | 2345 CEMETARY RD | | | | GLADWIN | MI | 48624-9255 |
| CHESTER ALBERT NEDWIDEK III | 312 FOREST GLEN LN | | | | POLLOCKSVILLE | NC | 28573-9367 |
| CHESTER ARTHUR | 102 COLLIER ST | | | | AIKEN | SC | 29803-5420 |
| CHESTER B BUTTERMORE | 350 ENGLISHMAN HILL | | | | CONNELLSVILLE | PA | 15425-9330 |
| CHESTER B MAYBERRY | 512 GARDENS DRIVE NO #102 | | | | POMPANO BEACH | FL | 33069-6414 |
| CHESTER B MCMULLEN | 223 OLD HAWTHORNE ROAD | | | | HAWTHORNE | FL | 32640-5732 |
| CHESTER B MUROSKI | PO BOX 252 | | | | BEAR CREEK VILLAGE | PA | 18602-0252 |
| CHESTER B RAINWATER JR | 1205 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6211 |
| CHESTER BLUM TTEE | U/W/O PHILIP BLUM | F/B/O RICHARD BLUM | 601 PEEBLE BEACH PATH | | RIVERHEAD | NY | 11901-1885 |
| CHESTER BULDAS | 270 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8708 |
| CHESTER BURK WOLFE & | COBY DENTON JT TEN | 14202 VANOWEN ST | | | VAN NUYS | CA | 91405-4012 |
| CHESTER C BREEDLOVE | PO BOX 342 | | | | PHILADELPHIA | MS | 39350-0342 |
| CHESTER C COLE | 1667 E 600 N | | | | ALEXANDRIA | IN | 46001-8785 |
| CHESTER C KUBIK & | MRS JACQUELYN A KUBIK JT TEN | 643 DOVER | | | DEARBORN HEIGHTS | MI | 48127-4113 |
| CHESTER C NOWAK JR | 39 ZELMER | | | | BUFFALO | NY | 14211-2140 |
| CHESTER C ROBINETTE | 530 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| CHESTER C SHELTON | 7812 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| CHESTER C WALKER II | 1811 TIMBERLANE DRIVE | | | | FLINT | MI | 48507-1410 |
| CHESTER COLLINS & | MRS JOYCE COLLINS JT TEN | 3397 KEVIN CIRCLE | | | WARREN | MI | 48092-2243 |
| CHESTER D CORNETT | 3657 BUNNELL RD | | | | LEBANON | OH | 45036-9309 |
| CHESTER D JONES | 23945 EDINBURGH | | | | SOUTH FIELDS | MI | 48034-4893 |
| CHESTER D KILBOURN | 2255 WILLARD RD | | | | CLIO | MI | 48420 |
| CHESTER D KOZAK | 2373 JAKEWOOD | | | | WEST BLOOMFIELD | MI | 48324-3305 |
| CHESTER DE STEFANO & | MRS CECELIA DE STEFANO JT TEN | BOX 113 | | | WHITEHOUSE STATION | NJ | 08889-0113 |
| CHESTER DECORATING & FABRIC INC | ATTN GARY HICKEN | 288 RTE 31 S | | | WASHINGTON | NJ | 07882-4062 |
| CHESTER DOMBROWSKI | 22205 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-2048 |
| CHESTER E ARNOLD | PO BOX 542 | | | | ADRIAN | MO | 64720-0542 |
| CHESTER E COLLIER | 603 MAPLE | | | | WILLOWSPRINGS | IL | 60480-1365 |
| CHESTER E CYCON | 32 WEST CHERBOURG DR | | | | S CHEEKTOWAGA | NY | 14227-2406 |
| CHESTER E GAINES | 8830 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6614 |
| CHESTER E GILLEY JR | 2840 S 42ND ST | | | | KANSAS CITY | KS | 66106-4030 |
| CHESTER E KIRBY & | MILDRED P KIRBY JT TEN | 14454 SPYGLASS ST | | | ORLANDO | FL | 32826-5037 |
| CHESTER E KOLODZIEJ | 9420 TAYLORS TURN | | | | STANWOOD | MI | 49346 |
| CHESTER E LIGOCKI | CUST JOAN M LIGOCKI UGMA IN | 9741 IRISHMAN'S RUN LN | | | ZIONSVILLE | IN | 46077-9322 |
| CHESTER E NEWTON | 1846 HORIZON LANE | | | | INDIANAPOLIS | IN | 46260-6404 |
| CHESTER EUGENE STEPHENS | PO BOX 875910 | | | | WASILLA | AK | 99687-5910 |
| CHESTER F BARTOSIK II | 8351 FLAMINGO | | | | WESTLAND | MI | 48185-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER F BAUCH | CUST MISS JILL LYNN BAUCH UGMA OH | 3991 LAWRENCEVILLE DR | | | SPRINGFIELD | OH | 45504-4470 |
| CHESTER F BENSON | 2428 REDSTONE RD | | | | BURLESON | TX | 76028-1256 |
| CHESTER F FLORKEY JR | 8376 GROVE RD | | | | FORT MYERS | FL | 33967 |
| CHESTER F LA BELLA | 5 BARCLAY CT | | | | TRENTON | NJ | 08648-1443 |
| CHESTER F MUCHA & | CAROLYN B MUCHA JT TEN | 90 SHENFIELD ST | | | NEW BRITAIN | CT | 06053-3833 |
| CHESTER F O'BRIEN & | MARY F O'BRIEN | TR UA 08/13/91 CHESTER F O'BRIEN & | MARY F | O'BRIEN REV TR 1407 AZALEA DR | ST LOUIS | MO | 63119-4501 |
| CHESTER F PAWLOWSKI | 73 CORNELL DRIVE | | | | DEPEW | NY | 14043-2205 |
| CHESTER F PODLESNY | 4 JOANNE CT | | | | SAYREVILLE | NJ | 08872-1241 |
| CHESTER F RHAMSTINE | 2714 BACON | | | | BERKLEY | MI | 48072-1070 |
| CHESTER F ROBARDS JR | ATTN NANCY M KUSHNER | 2377 N 91ST ST | | | WAUWATOSA | WI | 53226-1830 |
| CHESTER F ROSHAK & | SOPHIE C ROSHAK | TR UA 04/13/92 THE CHESTER F ROSHAK | & SOPHIE C | ROSHAK JOINT REV TR 338 NW 42ND ST | BOCA RATON | FL | 33431-4636 |
| CHESTER F SHOCKLEY SR | APT C | 700 JOSHUA COURT | | | FRANKLIN | OH | 45005-3417 |
| CHESTER F TYSZKO & EVELYN | TYSZKO | TR TYSZKO LIVING TRUST UA 04/10/97 | 1178 VERMEER DR | | NOKOMIS | FL | 34275-4433 |
| CHESTER F WRIGHT | 6513 E DECATUR ST | | | | MESA | AZ | 85205-6816 |
| CHESTER G GOOD JR | 10206 AVOCADO PL | | | | CUPERTINO | CA | 95014-3323 |
| CHESTER G GUPTON | 3310 AUBURN RD | | | | UTICA | MI | 48317-3714 |
| CHESTER G MARVIN | 9639 WOODBINE | | | | REDFORD | MI | 48239-1695 |
| CHESTER G SOERENS & | JANE M SOERENS JT TEN | 616 HERON POINT | | | TINTON FALLS | NJ | 07753-7769 |
| CHESTER G STEWART | 5320 GARDNER AVE | APT G | | | FORT KNOX | KY | 40121-1954 |
| CHESTER GAMBLE | 2045 HOWARD AVE | | | | FLINT | MI | 48503-4208 |
| CHESTER GIBBONS | 85 E NEWPORT | | | | PONTIAC | MI | 48340-1254 |
| CHESTER GILBERT | 1834 COURTLAND AVE | | | | NORWOOD | OH | 45212-2962 |
| CHESTER GITT SCHULTZ | 958 MUMMASBURG RD | | | | GETTYSBURG | PA | 17325 |
| CHESTER GOSIK | CGM IRA CUSTODIAN | 4128 N. SAGE CREEK CIRCLE | | | MESA | AZ | 85207-7256 |
| CHESTER H ALLEN II | 1100 CRANBROOK | | | | SAGINAW | MI | 48603-5437 |
| CHESTER H BOCHNEAK & | PATRICIA A BOCHNEAK JT TEN | 12423 LARIMER AVE | | | NORTH HUNTINGDON | PA | 15642-1345 |
| CHESTER H CHIODO | 1410 HASKIN DR | | | | SAN ANTONIO | TX | 78209-2323 |
| CHESTER H DAMMEYER | CUST NICHOLAS W DAMMEYER U/THE OHIO | U-G-M-A | 1321 CELMA RD | | ST MARYS | OH | 45885-1208 |
| CHESTER H DUNN | 111 BROWNS ROAD | | | | WALDEN | NY | 12586-3026 |
| CHESTER H GRABOWSKI | 22536 HEINZE | | | | DEARBORN | MI | 48128-1393 |
| CHESTER H GROHS JR | 7200 HILLCREEK RD | | | | FULTON | MO | 65251-4600 |
| CHESTER H LAMPMAN & | BEVERLY M LAMPMAN JT TEN | 7 CENTER BAY RD NO POB547 | | | ALBURQ | VT | 05440-3003 |
| CHESTER H MAYO | 192 FM 2692 | | | | GORDON | TX | 76453-3800 |
| CHESTER H MORNEAU & | MRS JANE R MORNEAU JT TEN | 908N LOGAN AVE | | | COLORADO SPRING | CO | 80909-3708 |
| CHESTER H PHILLIPS & | NORA J PHILLIPS JT TEN | 1956 CHESTER AVE | | | WARREN | OH | 44481-9757 |
| CHESTER H PHILLIPS JR | 1956 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| CHESTER H RYNASKI TOD | CHESTER H RYNASKI JR | SUBJECT TO STA TOD RULES | 112 WHITNEY DR | | MRIDEN | CT | 06450-7287 |
| CHESTER H SARAMA | 550 BORDEN ROAD | | | | CHEEKTOWAGA | NY | 14227-3274 |
| CHESTER H SCHNEPF ACF | HEATHER E SCHNEPF U/CT/UGMA | 64 GIRARD AVENUE | | | NEW HAVEN | CT | 06512-3649 |
| CHESTER H SCHWERIN | 2985 WILWOOD | | | | MANISTEE | MI | 49660 |
| CHESTER H WEST | 2678 TYLERSVILLE ROAD | | | | HAMILTON | OH | 45015-1364 |
| CHESTER HOLMES | 710 W EUCLID | | | | DETROIT | MI | 48202-2029 |
| CHESTER J ASHTON JR | 6908 LALEMANT DR | | | | PARMA | OH | 44129-5404 |
| CHESTER J BILEWSKI | 6812 HILLSIDE RD | | | | CLEVELAND | OH | 44131-5347 |
| CHESTER J BONGART & | ELLEN T BONGART JT TEN | 4593 ROYAL RIDGE LN | | | LAS VEGAS | NV | 89103-5038 |
| CHESTER J BONGART & ELLEN T | BONGART | TR THE BONGART LIVING TRUST UA | 05/01/97 | 44593 ROYAL RIDGE LANE #34 | LAS VEGAS | NV | 89103 |
| CHESTER J DUNKERSON | RT 1 BOX 59 | | | | VIOLA | AR | 72583-9622 |
| CHESTER J GUZOWSKI | 1393 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| CHESTER J HOKE JR | 501 IRON RIDGE RD | | | | HANOVER | PA | 17331-6837 |
| CHESTER J HOKE JR & | ELIZABETH J S HOKE TEN ENT | 501 IRON BRIDGE RD | | | HANOVER | PA | 17331-6837 |
| CHESTER J KLISH | 2321 GOLFVIEW LN | | | | FLOSSMOOR | IL | 60422-1629 |
| CHESTER J KOKOT JR | 8218 GREENRIDGE SW | | | | JENISON | MI | 49428-8525 |
| CHESTER J KOS TTEE | CHESTER J KOS REVOCABLE TRUST | U/A/D 07/27/2001 | 174 ASHGROVE STREET | | CHICOPEE | MA | 01020-1569 |
| CHESTER J KOWALEC | 2929 QUAIL RUN DR | | | | TROY | MI | 48098-4126 |
| CHESTER J LABUS & | ANNA MAE LABUS | TR FAMILY TRUST | UA 10/10/90 | 815 BROADCASTING RD | WYOMISSING | PA | 19610-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER J MAJOR | 263 PRINCETON AVE | | | | JERSEY CITY | NJ | 07305-4729 |
| CHESTER J MAJOR JR | 263 PRINCETON AVENUE | | | | JERSEY CITY | NJ | 07305-4729 |
| CHESTER J MARCHUK | 6551 WEST BASE ROAD | | | | GREENSBURG | IN | 47240 |
| CHESTER J MIENTKIEWICZ | 706 ROBBINS AVE | | | | NILES | OH | 44446-2416 |
| CHESTER J MITORAJ & | ALMA E MITORAJ | TR CHESTER J MITORAJ & ALMA E | MITORAJ LIVING TRUST UA 05/11/96 | 3891 W THENDARA DR | GLADWIN | MI | 48624-9269 |
| CHESTER J MURRAY | 1441 NORTH ST | PO BOX 60 | | | WALPOLE | MA | 02081-0060 |
| CHESTER J NADOLSKI III | 2067 MAUVILLA COVE | | | | BILOXI | MS | 39531-2433 |
| CHESTER J OLIVER JR | 2805 S 125TH ST | APT 316 | | | SEATTLE | WA | 98168 |
| CHESTER J ORZULAK | 3621 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2217 |
| CHESTER J PHILIPCZAK | 183 WEST 32ND STREET | | | | BAYONNE | NJ | 07002-1820 |
| CHESTER J PITEK JR | 2127 CASALOMA CT | | | | FLINT | MI | 48532-2718 |
| CHESTER J POCHOPIEN & | TASSIE POCHOPIEN JT TEN | 1454 SHEFFIELD DRIVE | | | SAGINAW | MI | 48603-5548 |
| CHESTER J RICKER & | BRENDA S RICKER JT TEN | 63 STAGECOACH RD | | | LEOMINSTER | MA | 01453-3471 |
| CHESTER J SCZESNY | 1714 JEFFERSON ST | | | | ANDERSON | IN | 46016-2015 |
| CHESTER J SLAKTOSKI | 3122 CLYDE PARK SW | | | | WYOMING | MI | 49509-2918 |
| CHESTER J SUDMAN & | BEVERLY J SUDMAN JT TEN | 935 DENA WAY | | | SANTA BARBARA | CA | 93111-1103 |
| CHESTER J SYMEON & | CAROL SYMEON JT TEN | RR 1 BOX 249L | | | PITTSTON | PA | 18643-9625 |
| CHESTER J SZATKOWSKI & | MRS JOYCE A SZATKOWSKI JT TEN | 232 IROQUOIS | | | LANCASTER | NY | 14086-1312 |
| CHESTER J SZYMCZAK | 12669 GRAYFIELD | | | | DETROIT | MI | 48223-3035 |
| CHESTER J ULLOM | 157 THIRD ST | | | | CARDINGTON | OH | 43315-1046 |
| CHESTER JANISZEWSKI & | ETHEL E JANISZEWSKI JT TEN | 2868 BAKER RD | | | DEXTER | MI | 48130-1114 |
| CHESTER JAREMCZAK | 118 CRAMPTON AVE | | | | WOODBRIDGE | NJ | 07095-3715 |
| CHESTER JASKET | 73 STANDISH DRIVE | | | | CLIFTON | NJ | 07013-2542 |
| CHESTER JASON & | PATRICIA LEE JASON JT TEN | 182 ALHAMBRA DR | | | ROCHESTER | NY | 14622-3104 |
| CHESTER JEAN DALRYMPLE & | MRS SHIRLEY C DALRYMPLE JT TEN | BOX 172 | | | PARIS | IL | 61944-0172 |
| CHESTER JOHN SIMMONS | 28815 JAMISON ST | APT 314B | | | LIVONIA | MI | 48154 |
| CHESTER JONES | 43 THATCHER AVENUE | | | | BUFFALO | NY | 14215-2233 |
| CHESTER KUROWSKI | 277 SUFFOLK AVE | | | | PAWTUCKET | RI | 02861-2217 |
| CHESTER KWIEK & | BETTE J KWIEK | TR CHESTER KWIEK & BETTE J KWIEK | REVOCABLE TRUST UA 10/18/89 | 9242 GOLFVIEW DR | NEW PORT RICHEY | FL | 34655-1804 |
| CHESTER L ARNOLD | 46 POND CIRCLE | | | | MASHPEE | MA | 02649-4905 |
| CHESTER L CRUMP | 1547 W 2ND ST | | | | DAYTON | OH | 45402-6727 |
| CHESTER L DANIELS | 20525 BENTLER COURT | | | | DETROIT | MI | 48219-1268 |
| CHESTER L FOX | 9767 BOUNDARY RD | | | | MAYVIEW | MO | 64071-7116 |
| CHESTER L HAMMONS | 29 PEETE ST | | | | CINCINNATI | OH | 45210-1113 |
| CHESTER L JOHNSON | 10366 DRAKE RD | | | | HAMERSVILLE | OH | 45130-9522 |
| CHESTER L JONES | CGM IRA ROLLOVER CUSTODIAN | 1521 VALENCIA COURT | | | CARSON CITY | NV | 89703-2333 |
| CHESTER L MATTHEWS JR | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008-1017 |
| CHESTER L MOCKBEE | 739 MAXWELL CT | | | | GERMANTOWN | OH | 45327-1481 |
| CHESTER L RONEY | 4310 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| CHESTER L WETHINGTON & | BARBARA J WETHINGTON JT TEN | 1610 E AVE | | | NEW CASTLE | IN | 47362-2734 |
| CHESTER L. WAGSTAFF | CGM IRA ROLLOVER CUSTODIAN | 7106 MASTERS ROAD | | | NEW MARKET | MD | 21774-6936 |
| CHESTER L. WAGSTAFF, MD | 7106 MASTERS ROAD | | | | NEW MARKET | MD | 21774-6936 |
| CHESTER LAKOMY | 34B SPRING VALLEY RD. | | | | HARDWICK | NJ | 07825-3315 |
| CHESTER LAPINSKI | 409 N PEACH ST | | | | MARSHFIELD | WI | 54449-2931 |
| CHESTER LEVERE JR | 301 S GARY AVE | | | | BOLIVAR | MO | 65613-2080 |
| CHESTER LITTLE | 480 LAUREL PK CIR | | | | COOKEVILLE | TN | 38501-3091 |
| CHESTER LIVINGSTON | 206 QUINLAN AVE | | | | STATEN ISLAND | NY | 10314-5110 |
| CHESTER LUCKENBILL & | GLADYS LUCKENBILL JT TEN | 14 HEATHER LANE | | | PINE GROVE | PA | 17963-9568 |
| CHESTER LUNDSTEN | 605 PARK AVE NW | | | | WILLIAMS | MN | 56686-4409 |
| CHESTER M BURT | 2134 OAKWOOD DR | | | | TROY | MI | 48098-3892 |
| CHESTER M FIRMAN JR | 738 N CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9784 |
| CHESTER M KEMP | 1518 E DECKERVILLE RD | | | | CARO | MI | 48723-9109 |
| CHESTER M KEPHART | 4860 SERENE SHORES DR | | | | GAINESVILLE | GA | 30504-5242 |
| CHESTER M MILLER & | OLLIE J MILLER JT TEN | 3892 CHARFIELD LN | | | HAMILTON | MI | 45011-6522 |
| CHESTER M NICHOLS | 222 HAMPTON RD | | | | LEXINGTON | OH | 44904-1021 |
| CHESTER M PIERCE | 17 PRINCE ST | | | | JAMAICA PLAIN | MA | 02130-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESTER M RHOADES TR | UA 11/01/2007 | SCHAEFER FAMILY IRR TRUST | | | DAYTON | OH | 45440 |
| CHESTER M ROLLAND & | KATHLEEN G ROLLAND JT TEN | 3121 KINGSTON DR | | | RICHARDSON | TX | 75082-4066 |
| CHESTER M WILLIAMS & | HAZEL S WILLIAMS TEN ENT | 433 S KINZER AVE #B08 | | | NEW HOLLAND | PA | 17557-9360 |
| CHESTER MARTLING | 9813 BEACH MILL ROAD | | | | GREAT FALLS | VA | 22066-3708 |
| CHESTER MATTHEWS | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008-1017 |
| CHESTER MEDINA | 216 E 20TH | | | | TRACY | CA | 95376-2729 |
| CHESTER MORSE & | ANNA JANE MORSE JT TEN | PO BOX 1373 | | | DUARTE | CA | 91009-4373 |
| CHESTER N WATSON | 250 EAST HARBORTOWN DR | APT 1201 | | | DETROIT | MI | 48207 |
| CHESTER N WILSON | 251 LA HIGHWAY 720 | | | | DUSON | LA | 70529 |
| CHESTER NEWSOME | 5194 OTSEGO | | | | BURTON | MI | 48509-2024 |
| CHESTER O MATTHEWS | 2775 DUNNWOOD DR | | | | ACWORTH | GA | 30102-5820 |
| CHESTER O REED | 5460 ST RT 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| CHESTER O STEWART & | JAN F STEWART JT TEN | 13514 GLEN ERICA | | | HOUSTON | TX | 77069-3318 |
| CHESTER OZARSKI & | THOMAS WALTER OZARSKI JT TEN | 2548 IRMA ST | | | WARREN | MI | 48092-3728 |
| CHESTER P GORSKI | 27202 AUDREY | | | | WARREN | MI | 48092-2675 |
| CHESTER P SKIDD | 7050 E MOTSINGER RD | | | | PEKIN | IN | 47165-8346 |
| CHESTER P SLOTA | 3875 SLUSARIC ROAD | | | | N TONAWANDA | NY | 14120-9507 |
| CHESTER PAUL BATRUK | 214 JOHN ST | | | | SOUTH AMBOY | NJ | 08879-1742 |
| CHESTER PIETRUSZEWSKI & | CATHERINE PIETRUSZEWSKI JT TEN | 329 VALVERDE DR | | | SO SAN FRANCISCO | CA | 94080-5624 |
| CHESTER PILACZYNSKI | 16098 GLEN EAGLE | | | | OCQUEOC | MI | 49759-9619 |
| CHESTER PRZYLUCKI & | SHIRLEY PRZYLUCKI JT TEN | 11596 139TH PLACE | | | DUNNELLON | FL | 34432-5627 |
| CHESTER R BATES | 4326 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1806 |
| CHESTER R BOZINOWSKI | 38422 CHARWOOD | | | | STERLING HEIG | MI | 48312-1229 |
| CHESTER R COOLEY & | PHYLLIS P COOLEY JT TEN | 33 LEE RIVER RD | | | JERICHO | VT | 05465-3084 |
| CHESTER R CRONK | 16562 SR 18 | | | | DEFIANCE | OH | 43512-9768 |
| CHESTER R FONTENETTE | 5527 SANDPIPER PL | | | | PALMDALE | CA | 93552-4641 |
| CHESTER R JEWIARZ | CGM IRA CUSTODIAN | 1492 HUNTINGTON BLVD | | | GROSSE POINTE WOODS | MI | 48236-2533 |
| CHESTER R JEWIARZ AND | DELPHINE JEWIARZ JTWROS | 1492 HUNTINGTON BLVD | | | GROSSE POINTE WOODS | MI | 48236 |
| CHESTER R KOPACZ | 611 STACEY COURT | | | | GLADWIN | MI | 48624-8436 |
| CHESTER R KOWALSKI | 29346 LLOYD DRIVE | | | | WARREN | MI | 48092-4214 |
| CHESTER R LOCKWOOD JR | 803 DESOTO | | | | PRESCOTT | AZ | 86303 |
| CHESTER R MOORE | 156 ENDLESS RD | | | | COLLINSVILLE | VA | 24078-2542 |
| CHESTER R PARENT | 133 TARA PL | | | | HENDERSONVILLE | NC | 28739-6121 |
| CHESTER R ROBERTS & | JEANETTE ROBERTS JT TEN | 2613 GOLDENROD RD | | | NORTH NEWTON | KS | 67117 |
| CHESTER R SMITH | 6608 CHIRREWA | | | | WESTLAND | MI | 48185-2807 |
| CHESTER R VICE | BOX 145 | | | | LADOGA | IN | 47954-0145 |
| CHESTER R YANCY | PO BOX 2781 | | | | MESA | AZ | 85214-2781 |
| CHESTER R ZAWADZKI | 205 SOUTH COOPER ROAD | | | | NEW LENOX | IL | 60451-1805 |
| CHESTER RAIMER | 155 NORTH BRADY ST | | | | BLAIRSVILLE | PA | 15717-1003 |
| CHESTER RAY COOK TTEE | FBO CHESTER R COOK & MARY L | COOK REV TR U/A/D 11/16/95 | 40 FRANKS DR | | HOLLISTER | CA | 95023-6342 |
| CHESTER RICHARD FRITZ | 1859 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9616 |
| CHESTER RIZZO | 639-74TH ST | | | | NIAGARA FALLS | NY | 14304-2205 |
| CHESTER ROBINSON JR | 1713 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| CHESTER ROCK & | CARRIE ROCK JT TEN | 3800 TANNER RD | | | HODGENVILLE | KY | 42748-9691 |
| CHESTER RONAL GOYN | 58704 ME RD | | | | COLLBRAN | CO | 81624 |
| CHESTER ROZANSKI | 186 WIMPOLE | | | | ROCHESTER | MI | 48309-2146 |
| CHESTER S BIALORUCKI | 1301 WESTWOOD DRIVE | | | | LORAIN | OH | 44053-3410 |
| CHESTER S BIEGALSKI | 29465 BARTON | | | | GARDEN CITY | MI | 48135-2651 |
| CHESTER S CAP | 547 RIVERDALE AVE | | | | LEWISTON | NY | 14092-2139 |
| CHESTER S KILIJANEK | 6941 ROCKDALE | | | | DEARBORN | MI | 48127-2547 |
| CHESTER S KOPROSKI | 34 MIRULA AVE | | | | ST AUGUSTINE | FL | 32084-3817 |
| CHESTER S SMITH | 5618 B WEST MARKET ST | | | | GREENSBORO | NC | 27409-2413 |
| CHESTER S VIRCHINSKI & | GI JA VIRCHINSKY JT TEN | 3075 ALAPOHA PL 1412 | | | HONOLULU | HI | 96818 |
| CHESTER SCHRAM & | BERNICE A SCHRAM JT TEN | 2721 W BRIARWOOD | | | ARLINGTON HTS | IL | 60005 |
| CHESTER SIMMONS | 39 EISEMAN AVE | | | | BUFFALO | NY | 14217-1617 |
| CHESTER SKUBIK & | MRS MARY JO SKUBIK JT TEN | 8476 WEST PARKWAY | | | DETROIT | MI | 48239-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER STALLWORTH | PO BOX 2822 | | | | SOUTHFIELD | MI | 48037-2822 |
| CHESTER STANLEY SMOLAREK | 45 JESSICA LN | | | | DEPEW | NY | 14043-4785 |
| CHESTER STELMACK | 3658 SAINT CLAIR ST | | | | RACINE | WI | 53402-3550 |
| CHESTER SURLES | 125 N 12TH ST | | | | SAGINAW | MI | 48601-1716 |
| CHESTER T BARTLE | 2558 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3118 |
| CHESTER T BURY UNDER | GUARDIANSHIP OF EUGENIE A | BURY | 115 BILLINGS ROAD | | QUINCY | MA | 02171 |
| CHESTER T LIPINSKI | 2421 HIDDEN CREEK CIRCLE #10 | | | | SEBRING | FL | 33870-1806 |
| CHESTER T PAWIACZYK | 3045 PT AU GRES RD | | | | AU GRES | MI | 48703 |
| CHESTER T PIENIOZEK | 10749 CHICKAGAMI TERRACE | | | | BRUTUS | MI | 49716-9502 |
| CHESTER T SADOWSKI | 22606 DALE ALLEN DRIVE | | | | MT CLEMENS | MI | 48043 |
| CHESTER T SWIERCZYNSKI & | KATHRYN A SWIERCZYNSKI | TR CHESTER T SWIERCZYNSKI LIV | TRUST UA 07/06/99 | 15 DEBORAH LANE | COLCHESTER | CT | 06415-2304 |
| CHESTER T WELDON | 38745 PARKVIEW DR | | | | WAYNE | MI | 48184-2811 |
| CHESTER T WILKINSON | 6540 JENNY CT | | | | CEDAR HILL | MO | 63016-3003 |
| CHESTER T WOLFE | 2125 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-9717 |
| CHESTER TACKETTE | 4013 RICKENBAKER ROAD | | | | COLUMBUS | OH | 43213-2863 |
| CHESTER TAYLOR JR | 1871 S ETHEL | | | | DETROIT | MI | 48217-1652 |
| CHESTER TYMINSKI | 17 BALSAM RD | | | | READING | MA | 01867-3835 |
| CHESTER V GRANDSTAFF | 5201 NE 56TH ST PL | | | | KANSAS CITY | MO | 64119 |
| CHESTER V STAFFORD | 1622 S G ST | | | | ELWOOD | IN | 46036-2451 |
| CHESTER VICTOR DAESCHLER | LOT 155 | 6035 S TRANSIT RD | | | LOCKPORT | NY | 14094-6324 |
| CHESTER W FOX JR | 3790 HEDGESVILLE SUITE L | | | | HEDGESVILLE | WV | 25427-6704 |
| CHESTER W HENSLEY & | VIRGINIA J HENSLEY JT TEN | RR 2 BOX 2167 | | | ALTON | MO | 65606-9606 |
| CHESTER W PERRY | 401 SMITH ROAD | | | | COLUMBUS | OH | 43228-1143 |
| CHESTER W POKORSKI | 14820 N LAKEFOREST DR | | | | SUN CITY | AZ | 85351 |
| CHESTER W ROSS | 53 HIGH VIEW TER | | | | PLEASANTVILLE | NY | 10570-1212 |
| CHESTER W ROSSITER JR & | DIANE L ROSSITER JT TEN | 33 MEADOW RD | | | EDISON | NJ | 08817-5522 |
| CHESTER W SPICER | 358 ERIE AVE | | | | PENNS GROVE | NJ | 08069-2605 |
| CHESTER W SPICER & | MRS JUDITH R SPICER JT TEN | 2703 MT HOLYOKE RD | | | COLUMBUS | OH | 43221-3424 |
| CHESTER W SPRAGUE | 8 SINCLAIR RD | | | | HAMPTON | VA | 23669-2118 |
| CHESTER W TERHUNE | 2629 CAMPBELL | | | | KANSAS CITY | MO | 64108-2731 |
| CHESTER W YATES | 7267 E ATHERTON ROAD | | | | DAVISON | MI | 48423-2405 |
| CHESTER W YATES & | MRS EVELYN E YATES JT TEN | 7267 E ATHERTON RD | | | DAVISON | MI | 48423-2405 |
| CHESTER W. LEE & | CAROL A. SOO TTEES | OF THE CHESTER W. LEE | LIVING TRUST U/A/D 11/28/2008 | 73 CRAGMONT AVENUE | SAN FRANCISCO | CA | 94116-1309 |
| CHESTER WHITE | 6454 N ANGUS ST | | | | FRESCO | CA | 93710-3803 |
| CHESTER WICZEK & | JOAN WICZEK JT TEN | 8570 W 73RD PL | | | JUSTICE | IL | 60458-1130 |
| CHESTER WILLIAMS | 13535 MANSFIELD ST | | | | DETROIT | MI | 48227-1729 |
| CHESTER WOODMORE | 201 BONDALE | | | | PONTIAC | MI | 48341-2719 |
| CHESTERFIELD INTERNATIONAL | REINSUR LTD, TTEE UAD 6/14/07 | FBO CAR STOP PERFORMANCE, LTD | 5230 LAS VIRGENES ROAD | STE. 100 | CALABASAS | CA | 91302-3447 |
| CHET BATSON | 347 WIND ROWS LAKE DR | | | | GODDARD | KS | 67052-9408 |
| CHET M HODGE | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| CHET V MILLER | 1858 WILLIAMSTOWN DR | | | | ST PETERS | MO | 63376-8199 |
| CHETTY B KIRBY | 427 E 650 S | | | | ANDERSON | IN | 46013-9700 |
| CHETWYN BERNARD WILLIAMS | 1530 W FOREST AVE | | | | DETROIT | MI | 48208-2230 |
| CHEVALIER INVESTMENTS LTD | 16711 COLLINS AVE PH-6 | | | | SUNNY ISLES | FL | 33160-4255 |
| CHEVIOT FARMS INC | ATTN: JONE THURMOND PRESIDENT | 1230 MT AETNA RD | | | HAGERSTOWN | MD | 21742 |
| CHEVON BOWEN MINOR | 841 STAGHORN LN 203 | | | | NORTH AURORA | IL | 60542-1461 |
| CHEVON KAY | 18730 WILTSHIRE BLVD | | | | LATHRUP VILAGE | MI | 48076-2512 |
| CHEYENNE A JONES | 4445 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| CHEYENNE C NEFF | 14830 N 61ST AVE | | | | GLENDALE | AZ | 85306-3811 |
| CHEYENNE CHERUBINI | HC 1 BOX 148 | | | | EAGLE HARBOR | MI | 49950-9737 |
| CHHOTUBHAI PATEL | 7 DATER FARM WAY | | | | CLIFTON PARK | NY | 12065-2631 |
| CHI CHENG | 391 WESTERN AVENUE | | | | CLARENDON HLS | IL | 60514-1314 |
| CHI CHIS INVESTMENT CLUB | P O BOX 9 | | | | CLNTON | OK | 73601-0009 |
| CHI D M CAT | 328 HEDSTROM DR | | | | AMHERST | NY | 14226 |
| CHI K HOANG | 3364 MIDDLEFIELD RD | | | | PALO ALTO | CA | 94306-3048 |
| CHI KWONG TONG | SIU WAI TONG | JTWROS | 3803 48TH AVENUE | | LONG IS CITY | NY | 11101-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHI MING CHEUNG | 2003 AVENIDA DEL CANADA | | | | ROWLAND HEIGHTS | CA | 91748-4173 |
| CHI OMEGA HOUSE ASSOCIATION | ZETA | 1011 16TH STREET | | | BOULDER | CO | 80302-7317 |
| CHI SHUANG SHIH | 1 HILTON RD | | | | WILMINGTON | DE | 19810-4324 |
| CHI-CHENG YANG | CHI WEI YANG | 40 WEST 72ND ST | APT 116 A | | NEW YORK | NY | 10023-4194 |
| CHI-HAU CHEN & | MRS WANDA W CHEN JT TEN | 415 BRADFORD PL | | | NORTH DARTMOUTH | MA | 02747-3819 |
| CHI-HUA WANG | C/O FONG WANG | 140 WALDO AVE | | | PIEDMONT | CA | 94611 |
| CHI-HUA WANG & | NANCY Y WANG JT TEN | 140 WALDO AVE | | | OAKLAND | CA | 94611 |
| CHI-TEH LING | 5514 CHEENA DR | | | | HOUSTON | TX | 77096-5039 |
| CHIA CHENG HUANG AND | SHU FEN WANG JTWROS | NO. 599, TA-HSIANG ST | JUNG-LI CITY ,TAOYUAN HSIEN | TAIWAN | | | |
| CHIA CHIA CHANG | 136 ROBERTS LANE #301 | | | | ALEXANDRIA | VA | 22314-4674 |
| CHIA HWA CHAN & | KATHY W CHAN JT TEN | 3015 BARCODY ROAD | | | HUNTSVILLE | AL | 35802-1110 |
| CHIA M LAU & | ELLEN H LAU JT TEN | 1957 WILSON | | | MOUNTAIN VIEW | CA | 94040 |
| CHIA P DAY | 36690 BLACKBERRY CIRCLE | | | | SOLON | OH | 44139-2442 |
| CHIA TSEN CHANG-HO | NAI CHUNG CHANG | LU LU YANG JTWROS | 100 NW 89TH | | PORTLAND | OR | 97229-6628 |
| CHIA-JENG LIU | BOX 128 | | | | CRESTLINE | OH | 44827-0128 |
| CHIA-PING CHANG & LING-LING PENG | NO.3, ALLEY 28, LANE 72, | GUANGHUA 2ND ST., | | HSINCHU 300, TAIWAN | | | |
| CHIADIS TRUST | UAD 07/22/96 | JAMES M CHIADIS & ATHENE BLOW | TTEES | 4416 TRACEY LANE | BETHLEHEM | PA | 18017-8712 |
| CHIANG HAI KUO & | CHING FEI WU KUO JT TEN | 108 W WILLIAMSBURG DR | | | STARKVILLE | MS | 39759-4216 |
| CHIARA LAWRENCE GAJAR | CGM SEP IRA CUSTODIAN | P.O. BOX 3761 | | | OLYMPIC VALLEY | CA | 96146-3761 |
| CHIBONG LAU & | EDNA LAU JT TEN | 2766 ESTELLA DRIVE | | | SANTA CLARA | CA | 95051-7003 |
| CHIEF & CO | C/O BANK OF PONTIAC | BOX 710 | | | PONTIAC | IL | 61764-0710 |
| CHIEF CO | C/O BANK OF PONTIAC | BOX 710 | | | PONTIAC | IL | 61764-0710 |
| CHIEF-CO SAFEKEEPING ACCOUNT | ATTN PAUL MILLER | 300 W WASHINGTON ST | | | PONTIAC | IL | 61764-1746 |
| CHIEN CHENG | JENN KO KAO CHENG JTWROS | WEI CHEN CHENG | JEN CHIEH CHENG | 54 EAST LAKE RD | ITHACA | NY | 14850-9786 |
| CHIEU NGUYEN | 927 N BRUCE PL | | | | ANAHEIM | CA | 92801-3210 |
| CHIH-YANG WANG | 7F., NO.31, LANE11, | LELI RD., DA-AN DISTRICT, | | TAIPEI CITY 106, TAIWAN | | | |
| CHIHUAHUA INVESTMENTS LP | JACK C WYBENGA | 2129 STONECREEK | | | PLANO | TX | 75075-2937 |
| CHILLIS W CRAWFORD | 940 SLAY RD | | | | SUMMIT | MS | 39666-5520 |
| CHILOS NORRIS | 706 W JOHN | | | | SPRINGFIELD | OH | 45506-3348 |
| CHILTON M CAMMER | PO BOX 523 | | | | WINDHAM | NY | 12496-0523 |
| CHIMINIELLO OIL CO INC | 360 BRIDGE STREET | | | | NORTH WEYMOUTH | MA | 02191-1141 |
| CHIN CHEN SHEN | CUST CHIA JUNG SHEN UGMA NY | 17F NO 34 SECT 6 LANE 21 | HSIN HAI ROAD WENSHAN DIST | TAIPEI TAIWAN | | | |
| CHIN G HING & | MRS FAY YEN CHIN JT TEN | 18 NEWBURY COURT | | | TOMS RIVER | NJ | 08757-6587 |
| CHIN H LIN | 13616 COLEFAIR DR | | | | SILVER SPRING | MD | 20904-5499 |
| CHIN-HSIU LI | 4281 RAMSGATE | | | | BLOOMFIELD HILLS | MI | 48302-1636 |
| CHINA EVERBRIGHT SECURITIES | (HK) LIMITED - CLIENT ACCOUNT | ATTN: SETTLEMENT DEPT. | 36/F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD,ADMIRALTY,HONG KONG | | | |
| CHINBANG CHUNG | 307 BAY RIVER WAY | | | | SACRAMENTO | CA | 95831-2934 |
| CHINESE COMMUNITY CHURCH OF NY | ATTN: REV. LAURA LIN | C/O TOMMY MA | 288 MERRISON STREET | | TEANECK | NJ | 07666-3439 |
| CHINETHA BAKER | 3118 BATTLEMENT RD SW | | | | DECATUR | AL | 35603-3138 |
| CHING C TUNG & | LILLIAN H TUNG | TR UA TUNG LIVING TRUST 08/16/90 | #1 STONELEIGH TOWERS | | SAINT LOUIS | MO | 63132-3710 |
| CHING C TUNG & | LILLIAN H TUNG | TR TUNG LIVING TRUST | UA 08/16/90 | 1 STONELEIGH TWRS | ST LOUIS | MO | 63132-3710 |
| CHING HWA CHANG | 6221 32ND PL N W | | | | WASHINGTON | DC | 20015-2427 |
| CHING JOU GOU MD & LILY GU GOU T | TEE | GOU LIVING TRUST U/A DTD 5/13/96 | SMART MONEY MANAGER ACCOUNT | 7175 MEADOWBROOKE DR | FREDERICK | MD | 21702-2552 |
| CHING LEE TSANG | CUST JACQUELINE TSANG | UTMA NJ | 8 TAYLOR RUN | | HOLMDEL | NJ | 07733-1228 |
| CHING LEE TSANG | CUST JEN JEN TSANG | UTMA NJ | 8 TAYLOR RUN | | HOLMDEL | NJ | 07733-1228 |
| CHING LEE TSANG | CUST JOYCE TSANG | UTMA NJ | 8 TAYLOR RUN | | HOLMDEL | NJ | 07733-1228 |
| CHING-YUN KAO LIAU | 8TH FLOOR-2, NO. 22 FUSHAN RD | WEN-SHAN DISTRICT | TAIPEI 11645 | TAIWAN | | | |
| CHINH T NGUYEN | 2157 BELDING CT | | | | OKEMOS | MI | 48864-3648 |
| CHINMOY DUTTA | PO BOX 80765 | | | | SAINT CLAIR SHORES | MI | 48080-5765 |
| CHINNIE E HILL | 355 MIA AVE | | | | DAYTON | OH | 45427-2913 |
| CHIOU-SEN CHEN | 2480 DARLINGTON ROW | | | | LA JOLLA | CA | 92037-0926 |
| CHIP A UNFRIED | 4281 BIRCHWOOD AVE | | | | SEAL BEACH | CA | 90740-2810 |
| CHIQUITA M MEYERS | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901 |
| CHIQUITA V RICHARDS | 5121 PARO DR | | | | FLINT | MI | 48506-1525 |
| CHIRAG SHAH | 26 CAMELOT DR | | | | EDWARDSVILLE | IL | 62025-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHIRSTOPHER G OPRISON | 13302 MILLTOWN ROAD | | | | LOVETTSVILLE | VA | 20180-3550 |
| CHISE THOMAS JR | 4117 PROCTOR AVE | | | | FLINT | MI | 48504-3572 |
| CHISMARK FAMILY TR | NANCY L BLACKBURN TTEE | U/A DTD 02/26/2008 | 963 HIGHLAND AVENUE | | GIRARD | OH | 44420-2025 |
| CHITRA UDANI | 1 GREENBRIAR ROAD | | | | MARMORA | NJ | 08223-1912 |
| CHIU S BEAKS | PO BOX 50193 | | | | MIDWEST CITY | OK | 73140-5193 |
| CHIUNG YU CHANG | 44495 MIDWAY DR | | | | MOVI | MI | 48375-3949 |
| CHIYOKO SHINTAKU | 2216 MENALTO | | | | PALO ALTO | CA | 94303-1426 |
| CHIZUKO TSUNETA | 1217 BALDWIN LN | | | | WAUCONDA | IL | 60084-3704 |
| CHIZURU AUSTIN & | MICHELE C AUSTIN JT TEN | 20301 N QUEEN PALM LN | | | SURPRISE | AZ | 85374-5097 |
| CHLODINE GRANT | 1229 BROWNWOOD DRIVE | | | | MALVERN | AR | 72104-2201 |
| CHLOE E POLZIN | 5580 EBRIGHT DR | | | | WILLIAMSTON | MI | 48895-9628 |
| CHLOE M GAMMON | TR CHLOE M GAMMON LIVING TRUST | UA 03/04/98 | 1493 WEST THOMPSON WAY | | CHANDLER | AZ | 85248 |
| CHLOE PURCELL | 8 BRITTEN CT | | | | LAKE OSWEGO | OR | 97035-1488 |
| CHLOIE M KING | 17308 HARMON | | | | MELVINDALE | MI | 48122-1011 |
| CHLORA M VARNUM | 344 N SPRING CREEK CIRCLE | | | | COBB | GA | 31735-2013 |
| CHLORA R RUSSOM | 6952 HWY 34 WEST | | | | PARAGOULD | AR | 72450-7645 |
| CHLORIS SADOCHA & | HENRY S SADOCHA JT TEN | 29528 DOVER | | | WARREN | MI | 48093-3603 |
| CHO S CHIN | 1942 33RD AVE | | | | SAN FRANCISCO | CA | 94116-1125 |
| CHOCRE J GIDI | 290 EMORY CT | | | | CANYON LAKE | TX | 78133-4922 |
| CHOI HEUNG LAW & | KWOK W LAW JT TEN | 4217 GARDEN ESTATES | | | TOLEDO | OH | 43623-3412 |
| CHOI WING CHAN & | YEE MEI CHUNG JT TEN | ROOM 22A BLOCK A 78A BONHAM RD | HONG KONG | | | | |
| CHOL C CHI | 2808 HAZEL PLACE | | | | COSTA MESA | CA | 92626-4150 |
| CHON T MAI | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 |
| CHONG BAIK | 486 APPLE ORCHARD LN | | | | WEBSTER | NY | 14580-1231 |
| CHONG C AN | 3601 NORTH DONCASTER COURT | | | | SAGINAW | MI | 48603-1896 |
| CHONG H PARK | 56-45 MAIN ST WA-200 | | | | FLUSHING | NY | 11355 |
| CHONG M MOON | 3715 DOTY LN | | | | CARMEL | IN | 46033-4746 |
| CHONG O KO | 12916 CONIFER LN | | | | EULESS | TX | 76040-7161 |
| CHONG S KIM | 14601 3RD DR SE | | | | MILL CREEK | WA | 98012-4511 |
| CHONG WOODFILL | 1633 APACHE TRAIL | | | | COLORADO SPRINGS | CO | 80905-2049 |
| CHONG-AE SHAH | 8890 RHODODENDRON COURT | | | | LORTON | VA | 22079-5689 |
| CHONG-NAK KIM | 729 MUIRFIELD RD | | | | KELLER | TX | 76248-8229 |
| CHOR KIE STEVE WONG | 1240 DEVON PL | | | | DIAMOND BAR | CA | 91765-4371 |
| CHOR WONG | 1367 VILLA | | | | BIRMINGHAM | MI | 48009-6590 |
| CHOUCIA JACKSON | 327 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| CHOW DON WONG | 710 VILLAGE GREEN PARKWAY | | | | NEWPORT NEWS | VA | 23602-7025 |
| CHOWLWEK FAM REV TRUST | DTD 12/05/2000 | JOHN S & MADELINE CHOLWEK TTEES | 17501 SKYLINE DRIVE | | ASHTON | MD | 20861-9775 |
| CHOYAN L ANG | 6463 POWHATAM DR | | | | HAYES | VA | 23072-3220 |
| CHOYAN L ANG | CUST JONATHAN L ANG UTMA VA | 6463 POWHATAM DRIVE | | | HAYES | VA | 23072-3220 |
| CHRAND LTD | C/O FRITZ FELCHIN | ATTN: MONICA V ANSALDI | & ANDREW ANSALDI | 135 RENFREW DR | ATHENS | GA | 30606 |
| CHRESOULA P MC GRAW & | WAYNE A MC GRAW JT TEN | 2400 SCHOOL STREET | | | ROLLING MEADOWS | IL | 60008-1510 |
| CHRIS A ADOLF | 5614 BATH RD | | | | BANCROFT | MI | 48414-9762 |
| CHRIS A BAUER | 3045 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |
| CHRIS A COPPOCK | 5926 S 400 E | | | | MARION | IN | 46953-9500 |
| CHRIS A DEHETRE | 3520 S CENTINELA AVE #6 | | | | LOS ANGELES | CA | 90066-2738 |
| CHRIS A EDDY | 865 RANDALL | | | | TROY | MI | 48098-4849 |
| CHRIS A FITZGERALD | 726 RUFFNER | | | | BIRMINGHAM | MI | 48009-3661 |
| CHRIS A GULICK | 2418 US RTE 5 S | | | | FAIRLEE | VT | 05045-9771 |
| CHRIS A HOWES | 445 MYERS RD | | | | LAPEER | MI | 48446-3155 |
| CHRIS A JOHANSEN | 321 WOODHAVEN DR | | | | ORLAND | CA | 95963-2307 |
| CHRIS A KORTAS | 8525 PACTON | | | | UTICA | MI | 48317-3327 |
| CHRIS A KOZLOWSKI | 24906 S SYLBERT DR | | | | REDFORD | MI | 48239-1642 |
| CHRIS A MARSHALL | 9339 PEAKE RD | | | | PORTLAND | MI | 48875-8480 |
| CHRIS A MAST & | TENNA L MAST JT TEN | RR 1 BOX 348-A | | | FRANKTON | IN | 46044-9680 |
| CHRIS A MCCARTY | 4291 FOX MEADOW | | | | BAY CITY | MI | 48706-1814 |
| CHRIS A RUIZ | 2030 PARADISE DRIVE | | | | LEWISBURG | TN | 37091-4534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS A SCHULETER & | JOANNE C SCHLUETER | TR THE CHRIS A & JOANNE C SCHLUETER REV TRUST UA 12/28/05 | 420 PHILLIPS AVE | | GLEN ELLYN | IL | 60137-4912 |
| CHRIS A SCHULTZ | 510 W MAIN ST | | | | DEWITT | MI | 48820-9501 |
| CHRIS A TEBICS | 55 MADRID AVE | | | | BROOKVILLE | OH | 45309-1225 |
| CHRIS A THOROMAN | 423 HATTIE ST | | | | GRAND BLANC | MI | 48439-1279 |
| CHRIS A TURNER | 1229 SHADY GROVE ROAD | | | | NATCHITOCHES | LA | 71457-6941 |
| CHRIS A WOLF | 838 PALMS RD | | | | BLOOMFIELD | MI | 48304-1908 |
| CHRIS A. OLSEN | CGM IRA ROLLOVER CUSTODIAN | 211 NORTH HELEN | | | ROCHESTER | MI | 48307-1829 |
| CHRIS ACCIVATTI | 37195 ILENE DR | | | | CLINTON TWP | MI | 48036-2572 |
| CHRIS ALLEN | 5040 SOLERO WAY | | | | SALIDA | CA | 95368-9081 |
| CHRIS ANN ADAMS & | TOMMIE LEE ADAMS JT TEN | 161 DWIGHT AVE | | | PONTIAC | MI | 48341-1277 |
| CHRIS ANN HENNESSEE & | LARRY HENNESSEE JT TEN | 11550 ELMS RD | | | BIRCH RUN | MI | 48415-8462 |
| CHRIS ANN MC MICKENS TORRY | 2146 E SESAME ST | | | | TEMPE | AZ | 85283-2453 |
| CHRIS B PARGOFF | TR UA 11/13/78 CHRIS B PARGOFF | TRUST | PO BOX 225 | | NOVI | MI | 48376-0225 |
| CHRIS B TREBUS | 121 CHAPIN ROAD | | | | BERNARDSVILLE | NJ | 07924-1103 |
| CHRIS BERRY | PO BOX 610 | | | | BEAVER | OK | 73932-0610 |
| CHRIS BISCEGLIA | 26 MADISON AVENUE | | | | PORT CHESTER | NY | 10573-3204 |
| CHRIS BOLASH | 7 UNION RD | | | | CLINTON | NJ | 08809-1229 |
| CHRIS C DANNER | 1551 EDWARD AVE SE | | | | GRAND RAPIDS | MI | 49507-2218 |
| CHRIS C HUA | 230 N GREENWOOD AVE | | | | PARKRIDGE | IL | 60068-3229 |
| CHRIS C MELE | 191 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8460 |
| CHRIS C REINHARDT | 736 DEEFRIELD DR | | | | NORTH TONAWANDA | NY | 14120 |
| CHRIS C UNGER | 14080 ALEXANDER RD | | | | WALTON HILLS | OH | 44146 |
| CHRIS CAMPOS & | MRS JUNE ADELE CAMPOS JT TEN | 121 CHESTNUT ST | | | ENGLEWOOD CLIFFS | NJ | 07632-1918 |
| CHRIS COLLIAS | 730 W HURON | | | | PONTIAC | MI | 48341-1527 |
| CHRIS D BEUKEMA | 201 CRESTWOOD DRIVE | | | | LIBERTY | SC | 29657-9136 |
| CHRIS D CASTEN | 8722 E WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6137 |
| CHRIS D KISH | 8317 FOUNTAIN PARK DR | | | | RALEIGH | NC | 27613-5298 |
| CHRIS D MINTON | 3483 E COUNTY ROAD 350 S | | | | DANVILLE | IN | 46122-8418 |
| CHRIS D RAFAILL & | ANGELYNN V RAFAILL JT TEN | 4315 CHERRY HILL DRIVE | | | ORCHARD LAKE | MI | 48323-1609 |
| CHRIS D SEARS & | AMANDA BARKER JT TEN | PO BOX 45 | | | BASCOM | OH | 44809-0045 |
| CHRIS D SEVERSE & | RENEE SEVERSE JT TEN | 1721 DIEFFENBACH RD | | | EVANSVILLE | IN | 47720-3352 |
| CHRIS D SHIMER | 2773 MOUNTAIN RD | | | | MANHEIM | PA | 17545-9563 |
| CHRIS DEL MORONE | PO BOX 338 | | | | FLINT | MI | 48501-0338 |
| CHRIS DEMOPULOS | 331 JANIE LANE | | | | SHREVEPORT | LA | 71106-6028 |
| CHRIS DOYLE | KATHLEEN DOYLE JT TEN | 15453 SADDLEBACK | | | CANYON CNTRY | CA | 91387-4706 |
| CHRIS E BOREN & | SUSAN A BOREN JT TEN | 10625 PEACH AVE | | | CALIF CITY | CA | 93505-5305 |
| CHRIS E FENIMORE | 5816 EAGLE CREEK DR | | | | FT WAYNE | IN | 46804-3206 |
| CHRIS E FURDERER | 2016 MILL RUN LN | | | | BELLBROOK | OH | 45305-2202 |
| CHRIS E HELZER | 4935 MARY SUE | | | | CLARKSTON | MI | 48346-3919 |
| CHRIS E WILLIS | 8535 LAMIRA LN | | | | INDIANAPOLIS | IN | 46234-1845 |
| CHRIS F ESDALE | 631 NESTING LN | | | | MIDDLETOWN | DE | 19709-6129 |
| CHRIS G WALLACE | 4398 S R 38 W | | | | SHERIDAN | IN | 46069-9603 |
| CHRIS GAGNON | 5418 WHISPERING WILLOW WAY | | | | FORT MYERS | FL | 33908-4517 |
| CHRIS GARCIA | 14544 INGRAM ST | | | | LIVONIA | MI | 48154-3556 |
| CHRIS GUBBEY | SHANGHAI GENERAL MOTORS | 1500 SHEN JING RD | JIN QIAO PU DONG | SHANGHAI 201206 CHINA | | | |
| CHRIS GUBBEY | GENERAL MOTORS CIS | 10 TESTOVSKAYA ST | ENTRANCE 2 FLR 9 | MOSCOW 123317 RUSSIAN FEDERATION | | | |
| CHRIS H BENTLEY | 10740 MAHAN DR | | | | TALLAHASSEE | FL | 32308-7610 |
| CHRIS H FELKNOR | 98 TWILL VALLEY DR | | | | ST PETERS | MO | 63376-6566 |
| CHRIS H HATCH | 4508 HAMPSHIRE PIKE | | | | HAMPSHIRE | TN | 38461-4564 |
| CHRIS H TAUTE | 3376 NORTH KIRBY RD | | | | OWOSSO | MI | 48867-9672 |
| CHRIS HENSLEY | 160 STEPHEN CT | | | | KYLE | TX | 78640 |
| CHRIS HILL | 742 1/2 VINE ST | | | | BELOIT | WI | 53511-5306 |
| CHRIS HUGHES, TTEE | HUGHES FOUNDATION LIVING TRUST | UA DTD 12/7/84 | 2323 EASTLAKE AVE E | | SEATTLE | WA | 98102-3305 |
| CHRIS HYDER | 524 RIDGECREST DRIVE | | | | MC MINNVILLE | TN | 37110-1830 |
| CHRIS I MC CARTHY | 2336 KALAMAZOO RIVER DR | | | | NAPERVILLE | IL | 60565-6327 |
| CHRIS J BALOG | 6164 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS J BREDESON CUST | NICHOLAS S BREDESON UGMA MI | 3700 LARKWOOD COURT | | | BLOOMFIELD | MI | 48302 |
| CHRIS J COPP | PO BOX 253 | | | | LUCASVILLE | OH | 45648-0253 |
| CHRIS J DYBDAHL | CGM IRA ROLLOVER CUSTODIAN | 115 ORTALON CIRCLE | | | SANTA CRUZ | CA | 95060-2018 |
| CHRIS J KLASSEN | PO BOX 418 | | | | SILVANA | WA | 98287-0418 |
| CHRIS J KOSIRAS | 2038 SILVERWOOD DR | | | | NEWTON | PA | 18940-9401 |
| CHRIS J LOBERG | 8860 SW 171 ST AVE | | | | BEAVERTON | OR | 97007-6455 |
| CHRIS J NICKS | 1302 EAST ROAD 3 | | | | EDGERTON | WI | 53534-9033 |
| CHRIS J POMES | 42090 DOWNEY RD. | | | | SLIDELL | LA | 70461-1408 |
| CHRIS J POULOS | 795 THAYER BLVD | | | | NORTHVILLE | MI | 48167-1329 |
| CHRIS JOHN HUTTEMAN | 1215 LAKE RD | | | | WEBSTER | NY | 14580-9001 |
| CHRIS JOHN REANEY | CGM IRA CUSTODIAN | 21 BIRCHWOOD DRIVE | | | RYE | NH | 03870-2321 |
| CHRIS JOHNSON | 2221 CHICKS BEACH COURT | | | | VIRGINIA BEACH | VA | 23455-1943 |
| CHRIS JOHNSTON | 572 SIMPSONS LN | | | | LOVINGSTON | VA | 22949-2433 |
| CHRIS JOSEPH HAJEK & | RHONDA DIANE HAJEK JT TEN | 10234 ALLAN RD | | | NEW LOTHROP | MI | 48460-9746 |
| CHRIS K COCHRAN | 53061 KYLE CT | | | | SHELBY TWP | MI | 48315-2017 |
| CHRIS K HAJDUK | 1534 OLD BRIDGE COURT | | | | CANTON | MI | 48188-1241 |
| CHRIS K MANTJIOS | 3735 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306-4732 |
| CHRIS K WAACK | 1834 E PAULINE STREET | | | | APPLETON | WI | 54911-3325 |
| CHRIS KARAGIANNIS & | VASILIKI KARAGIANNIS JT TEN | 10513 LORI LN | | | PALOS HILL | IL | 60465-2042 |
| CHRIS KEELING | 10270 FARM ROAD 1075 | | | | PURDY | MO | 65734-8790 |
| CHRIS KING | 11877 VAN PORT AVE | | | | LAKEVIEW TERR | CA | 91342-6034 |
| CHRIS KOSMENKO | 10018 84 ST | PEACE RIVER AB  T8S 1N3 | CANADA | | | | |
| CHRIS KRUSE | CUST DOANLD KRUSE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 4349 OAKDALE ST | | GENESEE | MI | 48437 |
| CHRIS L ABERNATHY | 2205 DAKOTA ST | | | | NORMAN | OK | 73069-6509 |
| CHRIS L BENDSEN & | DEANNE BENDSEN JT TEN | 1076 S CEDAR HILL DR | | | DECATUR | IL | 62521 |
| CHRIS L BOLGER | 3160 WEIGL RD | | | | SAGINAW | MI | 48609-9791 |
| CHRIS L BRUMM | 4328 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8882 |
| CHRIS L HAWKINS | CUST MARIA E HAWKINS UTMA CA | 931 DALE CT | | | SAN MARCOS | CA | 92069-2142 |
| CHRIS L KELLER | 312 CHERRY STREET | | | | WRIGHTSVILLE | PA | 17368-1229 |
| CHRIS L SMITH | PO BOX 235 | | | | JACKSON | GA | 30233-0006 |
| CHRIS L SPIRO | TR CHRIS L SPIRO TRUST | UA 09/25/99 | 6017 TERRI LYNN DR | | ST LOUIS | MO | 63123-1665 |
| CHRIS L. DIAL | FURMAN L. DIAL AND | GENE B. DIAL TEN IN COM | 493 WOODS RD. | | PEMBROKE | NC | 28372-9479 |
| CHRIS LEDFORD | 29 WEST BURNS AVE | | | | AKRON | OH | 44310-1306 |
| CHRIS LEE CARTER | 18 FERROL CT | | | | SAN RAMON | CA | 94583-2134 |
| CHRIS LEE SHELBY | BOX 743 | | | | LEBANON | IN | 46052-0743 |
| CHRIS LENT | 7 JERRY LN | | | | GLEN COVE | NY | 11542-3231 |
| CHRIS M ALTEMANN | 430 WILLOW TREE LN | | | | ROCHESTER | MI | 48306-4253 |
| CHRIS M COPPOLA | 58 KYLE DR | | | | PHILLIPSBURG | NJ | 08865-7313 |
| CHRIS M DEMURO | 16606 S 38TH PLACE | | | | PHOENIX | AZ | 85048 |
| CHRIS M HANDLEY | 140 ETOWAH TRCE | | | | FAYETTEVILLE | GA | 30214-5902 |
| CHRIS M HENSLEY | 6046 SLADE RD | | | | NORTH PORT | FL | 34287-2234 |
| CHRIS M MCCORMICK | 5648 EAST MCCORMICK ROAD | | | | ASTORIA | IL | 61501-9476 |
| CHRIS M VAN WYCK | 2103 MILES | | | | LAPEER | MI | 48446-8080 |
| CHRIS MAKOVSKY | 3 VIEW DRIVE | | | | WALNUTPORT | PA | 18088-1223 |
| CHRIS MARTINKOVIC & | PAM MARTINKOVIC JT TEN | 5930 KYLES STATION RD | | | HAMILTON | OH | 45011-8418 |
| CHRIS MAVRAKOS | SUZANNE MAVRAKOS TEN ENT | TOD DTD 12/22/2008 | 2900 MAPLE TREE | | TARPON SPRINGS | FL | 34688-8518 |
| CHRIS MAVRONAS | 1128 BUTTON BUSH CT | | | | PORT ORANGE | FL | 32129 |
| CHRIS MAZZOLA | 16120 WROTHAM CT | | | | CLINTON TOWNSHIP | MI | 48038-4090 |
| CHRIS MCKINNEY | 219 KEEFER ST | | | | WILLARD | OH | 44890-1162 |
| CHRIS MICHAEL CHINNI | 1008 EMBER LN | | | | SPRING GROVE | IL | 60081-8292 |
| CHRIS MIDDLETON | 517 LINDLY | | | | GRAND PRAIRIE | TX | 75052-3415 |
| CHRIS MUKDSI | 1367 SUN TERRACE | | | | FLINT | MI | 48532-2242 |
| CHRIS MULLANE | 7084 LISBON RD | PO BOX 468 | | | LISBON | OH | 44432-0468 |
| CHRIS MURRAY | 144 LINCOLN LN | | | | CATAULA | GA | 31804 |
| CHRIS N BOURNIAS | 46801 PINE VALLEY DR | | | | MACOMB | MI | 48044-5722 |
| CHRIS N SEVERUD | 25 FIELDSTONE DR | | | | LONG VALLEY | NJ | 07853-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRIS N SPIROCOSTAS ACF | CHRIS SPIROCOSTAS II U/NY/UTMA | 196 WOODBINE AVE | | | STATEN ISLAND | NY | 10314-1836 |
| CHRIS N TRIVELAS | 600 ASHLAND AVE | | | | RIVER FOREST | IL | 60305-1827 |
| CHRIS N WICKER | 4137 WICKER RD | | | | INDIANAPOLIS | IN | 46217-9258 |
| CHRIS NIKIAS | 1512 PALISADE AVE APT 7H | | | | FORT LEE | NJ | 07024-5311 |
| CHRIS NOBLE | 119 WEST ROY ST | APT 403 | SETTLE | | SEATTLE | WA | 98119 |
| CHRIS O BRIEN | 570 LLOYD ROAD | | | | TOMS RIVER | NJ | 08753-6088 |
| CHRIS O'BRIEN | 4957 AMINA LN | | | | LINCOLN | CA | 95648-9701 |
| CHRIS OPIPARI | 107 ECKLIN LN | | | | CARY | NC | 27519-9520 |
| CHRIS P JENSEN | CGM IRA CUSTODIAN | 120 CALLE AMISTAD | UNIT 6103 | | SAN CLEMENTE | CA | 92673-6936 |
| CHRIS P LUDWICK | 10 ANNE BOLEYN CT | | | | MABLETON | GA | 30126-1487 |
| CHRIS P MESTRICH & | MARLENE MESTRICH JT TEN | 1421 JEROME | | | ASTORIA | OR | 97103-3831 |
| CHRIS PALMIERI | 25 REDWOOD CIRCLE | | | | PEMBROKE | MA | 02359-3734 |
| CHRIS PAPAS | 196 PINEWOOD ROAD | | | | TOMS RIVER | NJ | 08753-2582 |
| CHRIS PAPAS & | ZOE PAPAS JT TEN | 7224 WOODSIDE DR | | | STOCKTON | CA | 95207-1551 |
| CHRIS PERNICIARO | 1411 WALNUT | | | | DEARBORN | MI | 48124-4021 |
| CHRIS PFANSTIEL | BOX 640 | | | | JEFFERSONVILLE | NY | 12748-0640 |
| CHRIS PICARD | 181 GRANDPRE CT | NAVAN ON  K4B 1K3 | CANADA | | | | |
| CHRIS R CONRAD | 5215 GRAYSTONE | | | | HOUSTON | TX | 77069-3319 |
| CHRIS R CORBY | N75 W15222 COLONY ROAD | | | | MENOMONEEFLS | WI | 53051-4502 |
| CHRIS R NAPIER | RENEE NAPIER JT TEN | 156 CHRIS LN | | | LAFAYETTE | TN | 37083-4392 |
| CHRIS R TOMPKINS | 714 S SEVENTH ST | | | | ANN ARBOR | MI | 48103-4765 |
| CHRIS RAYMOND JUNG | 1500 E LOWDEN LANE | | | | MT PROSPECT | IL | 60056-2710 |
| CHRIS REISIG | 430 EAST GRAND RIVER | | | | WILLIAMSTON | MI | 48895 |
| CHRIS ROWLEY | CGM SAR-SEP IRA CUSTODIAN | 948 S ASH | | | TEMPE | AZ | 85281-5626 |
| CHRIS ROZYCKI | 54 LOGANS WAY | | | | HOPEWELL JCT | NY | 12533 |
| CHRIS S CALENDER AND | KIVELY CALENDER JTWROS | 161 CLINTON ST | | | WATERTOWN | NY | 13601-3652 |
| CHRIS S LESLIE & | KELLY P LESLIE JT TEN | PO BOX 562912 | | | CHARLOTTE | NC | 28256-2912 |
| CHRIS SCHRADER | 2964 LAWRENCE DR | | | | WANTAGH | NY | 11793-1049 |
| CHRIS SCOTT | SIMPLE IRA-PERSHING LLC CUST | PO BOX 126 | | | CLOUDCROFT | NM | 88317-0126 |
| CHRIS SHERWIN | 41 MURRAY ROAD | | | | CHURCHVILLE | PA | 18966-1732 |
| CHRIS SMITH | CUST CASEY JEAN SMITH | UTMA OH | 7509 W STATE ROUTE 95 | | FREDERICKTOWN | OH | 43019-9403 |
| CHRIS SMITH | CUST CASEY JEAN SMITH | UTMA OH | 7509 W STATE ROUTE 95 | | FREDERICKTOWN | OH | 43019-9560 |
| CHRIS SOVEREIGN | 1730 ENNEN DR | | | | RAPID CITY | SD | 57703 |
| CHRIS SQUERI | CGM IRA CUSTODIAN | 48 ROBERT ST. | | | FREEPORT | NY | 11520-6236 |
| CHRIS STERIOUS JR & | DESPE STERIOUS TEN ENT | 4 PINE DR | | | CHESTER SPRINGS | PA | 19425-3122 |
| CHRIS T CHIGARIDAS | 971 GOLDEN CREST AVE | | | | NEWBURY PARK | CA | 91320-5817 |
| CHRIS TEPOOL | 212 CALLE DEL PRADO | | | | EVANSVILLE | IN | 47712-2733 |
| CHRIS THOMAS | 36 CABANA WAY | | | | DALLAS | GA | 30132 |
| CHRIS V BORKOWSKI | TR CHRIS V BORKOWSKI LIV TRUST | UA 06/05/98 | 1016 CIMARRON CIR | | ROANOKE | TX | 76262-6886 |
| CHRIS VAUGHN | PO BOX 1537 | | | | HAVRE | MT | 59501-1537 |
| CHRIS VELS | 28565 HERRERA ST | | | | VALENCIA | CA | 91354 |
| CHRIS VENEZIA | CLE DES CHAMPS 7 | CH-1197 PRANGINS | | SWITZERLAND | | | |
| CHRIS W RIDGELL | 7273 DANBROOKE | | | | W BLOOMFIELD | MI | 48322-2929 |
| CHRIS W SPYKER | 3518 RED CEDAR BEND | | | | BAYTOWN | TX | 77521-2947 |
| CHRIS W. CASH | CGM IRA CUSTODIAN | 359 WEST AUTUMN RIDGE ROAD | | | MOORE | SC | 29369-8930 |
| CHRIS WEST | BOX 786-311 | QUEEN ST E | ST MARYS ON  N4X 1B5 | CANADA | | | |
| CHRIS WHITEHURST | 30 W 41ST ST | | | | ANDERSON | IN | 46013-4312 |
| CHRIS WILLIAM KALTHOFF | 316 EAST SUNSET DR | | | | ROSCOMMON | MI | 48653 |
| CHRIS ZAFIROFF & | GLENDA ZAFIROFF | TR UA 08/13/02 | CHRIS & GLENDA ZAFIROFF | 3042 LANNING | FLINT | MI | 48506-2051 |
| CHRISANNE PHILLIPS | ATTN CHRISANNE PHILLIPS DAHDUL | 96 CEDAR WOODS GLN | | | WEST SPRINGFIELD | MA | 01089-1637 |
| CHRISI A HAZELTON | 1100 JASMINE | | | | DENVER | CO | 80220 |
| CHRISLYNN WINTERS | 1813 OLD MILL RD | | | | WALL | NJ | 07719 |
| CHRISS A OWEN | 139 SCHOLAR ROAD | | | | GUYTON | GA | 31312-6249 |
| CHRISSANDRA SMITH | PO BOX 8456 | | | | WASHINGTON DC | DC | 20032-8456 |
| CHRIST A KALIVAS | 34 PATRICIA RD | | | | PEABODY | MA | 01960-2229 |
| CHRIST A REPPUHN | 5014 DAVISON RD | | | | LAPEER | MI | 48446-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIST CHURCH EPISCOPAL | PO BOX 457 | | | | TRACY CITY | TN | 37387-0457 |
| CHRIST CHURCH MIDDLESEX | PO BOX 15 | CHRISTIANA MANCHESTER | W I | JAMAICA | | | |
| CHRIST CHURCH PRESERVATION TRUST | 20 N AMERICAN ST | | | | PHILADELPHIA | PA | 19106 |
| CHRIST EVANGELICAL LUTHERAN | CHURCH | 124 S 13TH ST | | | HARRISBURG | PA | 17104-1050 |
| CHRIST J RAPTOPLOUS | 56783 LONGHORN DR | | | | SHELBY TWP | MI | 48316 |
| CHRIST KEMPERAS & | MRS NIKI KEMPERAS JT TEN | 10308 S LA CROSSE | | | OAKLAWN | IL | 60453-4737 |
| CHRIST LUTHERAN CHURCH | 99 WISCONSIN AVE | | | | COCHRANE | WI | 54622-7352 |
| CHRIST P STERGIOS & | CHRIST M STERIOS JT TEN | 11801 S CAMPBELL AVE | | | CHICAGO | IL | 60655-1521 |
| CHRIST UNITED METHODIST CHURCH | RALPH A HIGGINBOTHAM | 6000 OLD CANTON RD | | | JACKSON | MS | 39211 |
| CHRISTA A BACK | 6924 BEATTYVILLE RD | | | | JACKSON | KY | 41339-9115 |
| CHRISTA A BRINSON | 1633 N LARCHMONT DR | | | | SANDUSKY | OH | 44870-4320 |
| CHRISTA ANN KIEFER | 9654 DICK ROAD | | | | HARRISON | OH | 45030-9748 |
| CHRISTA B ARNETT | 9216 PEBBLE CREEK WAY | | | | CHARLOTTE | NC | 28269-0313 |
| CHRISTA D RICCO & | JAMES M RICCO JT TEN | 1322 MARTIN DR | | | FRANKFORT | MI | 49635-9763 |
| CHRISTA L JACKUBIAK GUARDIANS | FOR JOSEPH JACKUBIAK | 600 STARKEY ROAD | APT 1414 | | LARGO | FL | 33771-2857 |
| CHRISTA L JACKUBIAK GUARDIANS | FOR JULIANNE JACKUBIAK | 500 STARKEY ROAD | APT 1414 | | LARGO | FL | 33771 |
| CHRISTA L KING | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8423 |
| CHRISTA L KNECHTEL | PO BOX 791 | | | | LIBERTYVILLE | IL | 60048-0791 |
| CHRISTA L. JACKUBIAK | 600 STARKEY ROAD | APT 1414 | | | LARGO | FL | 33771-2857 |
| CHRISTA M WARD | PO BOX 10672 | | | | SOUTH LAKE TAHOE | CA | 91358 |
| CHRISTA MARY MINGES | 1656 MILLVILLE-SHANDON ROAD | | | | HAMILTON | OH | 45013-9589 |
| CHRISTA MOELLER & | KURT F W MOELLER JT TEN | 23401 CANZONET ST | | | WOODLAND HILLS | CA | 91367-6014 |
| CHRISTA T HUGHES CUST | DYLAN S IRVINE | 17 HEARTHSTONE CRESCENT | COURTICE ON  L1E 2X7 | CANADA | | | |
| CHRISTA T IRVINE CUST | REANNA N IRVINE A MINOR | 17 HEARTHSTONE CRESCENT | COURTICE ON  L1E 2X7 | CANADA | | | |
| CHRISTAL GARRICK-MERCIER | 7019 CASTLEVIEW | | | | MISSOURI CITY | TX | 77489-2612 |
| CHRISTALYN M BEANE SIMPSON & | PATRICK K SIMPSON JT TEN | 4200 SHOSHONI AVE | | | ANCHORAGE | AK | 99516-3637 |
| CHRISTANNA M STEVENSON & | ROBERT LEE STEVENSON JT TEN | 1711 S LAUREL DR | | | MARION | IN | 46953-2906 |
| CHRISTANNA STEVENSON | 1711 SOUTH LAUREL DRIVE | | | | MARION | IN | 46953-2906 |
| CHRISTANNE S TRAXLER | 6209 N 800 W | | | | SHARPSVILLE | IN | 46068-9236 |
| CHRISTEEN DYSON | 1505 PARC MAIN ST | | | | LAWRENCEVILLE | GA | 30045-4009 |
| CHRISTEEN M BRYANT | 597 COLORADO | | | | PONTIAC | MI | 48341-2522 |
| CHRISTEEN N WILSON | 10842 61ST AVE | | | | SEMINOLE | FL | 33772-6831 |
| CHRISTEEN VEJNOVICH & | DAVID VEJNOVICH JT TEN | 849 SEABROOKE COURT | | | ENGLEWOOD | FL | 34223 |
| CHRISTEIN R EPISCOPO | 2540 SPINNERWEBER | | | | PITTSBURGH | PA | 15227 |
| CHRISTEL B BOYD | TOD DTD 12-28-05 | 159 QUAKER CITY ROAD | | | KEMPTON | PA | 19529-9359 |
| CHRISTEL C HALPIN | 1212 RAINTREE DRIVE UNIT J 187 | | | | FORT COLLINS | CO | 80526-1871 |
| CHRISTEL E PAWLAS | 1120 BEACON PKWY E #305 | | | | BIRMINGHAM | AL | 35209 |
| CHRISTEL E PAWLAS & | VERA SINARS JT TEN | 1120 BEACON PKWY E APT 305 | | | BIRMINGHAM | AL | 35209 |
| CHRISTEL JOHNSON | 5616 PRESTON OAKS #303 | | | | DALLAS | TX | 75240-8470 |
| CHRISTEL K BUCHMANN | 3101 E TRENTON AVE | | | | ORANGE | CA | 92867-4439 |
| CHRISTEL WATSON TURNER | 3161 DOGWOOD DR | | | | EAST POINT | GA | 30344-3951 |
| CHRISTELL H MITCHELL | 1990 VENETIAN DR SW | | | | ATLANTA | GA | 30311-4042 |
| CHRISTELLA M ANDERSON | PO BOX 73290 | | | | LOS ANGELES | CA | 90003-0290 |
| CHRISTELLE H SWAEN | 4915 SAMISH WAY #31 | | | | BELLINGHAM | WA | 98226-8947 |
| CHRISTEN A OPPERMAN | 1679 CHARTWELL DR | | | | CENTERVILLE | OH | 45459-1463 |
| CHRISTEN J PECK | 406 ADA LANE | | | | CLEMMONS | NC | 27012 |
| CHRISTEN J WEGENER | C/O SCOTT R HODGES | 1550 BRYANT ST #739 | | | SAN FRANCISCO | CA | 94103-4858 |
| CHRISTEN ROBINSON | 853 LEE DR | | | | ORRVILLE | OH | 44667-2328 |
| CHRISTENE MARIE FOSTER | CUST ANDREW COLLINS FOSTER UTMA MD | 120 CIVITAS ST | | | MT PLEASANT | SC | 29464-2668 |
| CHRISTENE MARIE FOSTER | CUST QUINN PATRICK FOSTER UTMA MD | 120 CIVITAS ST | | | MT PLEASANT | SC | 29464-2668 |
| CHRISTI E CURTISS | ATTN CHRISTI E DEDONA | 177 JUNIPER CREEK BOULEVARD | | | PINEHURST | NC | 28374-6806 |
| CHRISTI E DEDONA | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| CHRISTI E MURRELL | 6451 S BUTTE AVE | | | | TEMPE | AZ | 85283-3960 |
| CHRISTI HULLS | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS | CO | 80524-8435 |
| CHRISTI J FRAZIER | 3685 FOX | | | | INKSTER | MI | 48141-2022 |
| CHRISTI L DAVIS | 3412 WOODSIDE DR | | | | ARLINGTON | TX | 76016-2363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTIAN & ELEANORA RUPPERT | HOME FOR AGED & INDIGENT | RESIDENTS OF THE D C | | | WASHINGTON | DC | 20010-0965 |
| CHRISTIAN A BROWN | 5549 RIDGE ROAD | | | | CORTLAND | OH | 44410-9787 |
| CHRISTIAN A KELLER | 502 CAULK ROAD | | | | MILFORD | DE | 19963-2902 |
| CHRISTIAN A WEHLUS | 8136 S NEW ENGLEAND | | | | BURBANK | IL | 60459-1636 |
| CHRISTIAN B KRUSE & | DONALD F KRUSE JT TEN | 4349 OAKDALE ST | | | GENESEE | MI | 48437 |
| CHRISTIAN B OBERHOLSER & | EILEEN K OBERHOLSER TEN COM | 218 ASH RD | | | COATESVILLE | PA | 19320-1190 |
| CHRISTIAN B SMITH | 2408 SHALLEY DR | | | | TALLAHASSEE | FL | 32309 |
| CHRISTIAN B WRIGHT | 865 W 23RD ST | | | | UPLAND | CA | 91784-1210 |
| CHRISTIAN BIRKELAND | 9600 PINE | | | | TAYLOR | MI | 48180-3435 |
| CHRISTIAN BRAREN | 3871 MT VIEW DRIVE | | | | DANIELSVILLE | PA | 18038-9746 |
| CHRISTIAN C LAHTI | 5794 DENALI ST | | | | KALAMAZOO | MI | 49009-6705 |
| CHRISTIAN C LYNGBY AND | CONSTANCE M LYNGBY JTWROS | 382 LIETZ CT. | | | GROVETOWN | GA | 30813-4410 |
| CHRISTIAN C STAWINSKI | 550 W SNELL RD | | | | ROCHESTER | MI | 48306-1729 |
| CHRISTIAN C STAWINSKI & | KATHERINE N STAWINSKI JT TEN | 550 W SNELL RD | | | ROCHESTER | MI | 48306-1729 |
| CHRISTIAN CAPUTO | 166 HAMPTON VISTA DR | | | | MANORVILLE | NY | 11949-2861 |
| CHRISTIAN CARE CENTER INC | C/O MADISON CHURCH OF CHRIST | 106 N GALLATIN RD | | | MADISON | TN | 37115-3702 |
| CHRISTIAN COOPER | 5832 CREEKSIDE LANE | | | | ROCKFORD | IL | 61114-6466 |
| CHRISTIAN CRONBERG | 6546 E CRIMSON SAGE DRIVE | | | | TUCSON | AZ | 85750-3162 |
| CHRISTIAN D ANDERSON | 429 LYON COURT | | | | SOUTH LYON | MI | 48178-1239 |
| CHRISTIAN D MAY | PO BOX 2185 | | | | REDWAY | CA | 95560-2185 |
| CHRISTIAN D MCCANN | MACELROY RD 658 | | | | BALLSTON LAKE | NY | 12019-2202 |
| CHRISTIAN D PIERMAN | 3881 GNAT GROVE ROAD | | | | CORNERSVILLE | TN | 37047-5245 |
| CHRISTIAN D VANBROCKLIN | 2538 SUNSET DRIVE | | | | BELOIT | WI | 53511-2355 |
| CHRISTIAN E JENSEN JR | 345 OLD RIVER RD | | | | MAYS LANDING | NJ | 08330-1641 |
| CHRISTIAN E TEDSEN & | KATHLEEN R TEDSEN JT TEN | 46813 FOX RUN DR | | | MT CLEMENS | MI | 48044-3464 |
| CHRISTIAN F MANTZ | 80 PALACE DRIVE | | | | WEST CARLTON | OH | 45449-1951 |
| CHRISTIAN F MARKWORT | PO BOX 183692 | | | | SHELBY TWP | MI | 48318-3692 |
| CHRISTIAN F NIELSEN & | MARY E NIELSEN JT TEN | VENTURE OUT #993 | 5001 E MAIN ST | | MESA | AZ | 85205-8008 |
| CHRISTIAN FISCHER | 1063 SCATLETT DR | | | | CROSSVILLE | TN | 38555 |
| CHRISTIAN FRANCO | 5691 BOXWOOD DRIVE | | | | LORAIN | OH | 44053 |
| CHRISTIAN FREY | GENERAL MOTORS EUROPE AG | PO BOX STELZENSTRASSE 4 | CH 8152 GLATTBRUGG | SWITZERLAND | | | |
| CHRISTIAN G BLAKE | 158 BRENTWIL BLVD | | | | LINN CREEK | MO | 65052-2219 |
| CHRISTIAN G TAIT | 500 LEYLAND LN | | | | ANNAPOLIS | MD | 21401-5521 |
| CHRISTIAN GANGI | TOD DTD 05/14/2009 | 8834 STONEY BEND DR | | | SPRING | TX | 77379-6349 |
| CHRISTIAN GIBBS GARDNER | 4412 CHIPPOKE RD | | | | CHESTER | VA | 23831 |
| CHRISTIAN GORM LARSEN | 9015 PRENTICE AVE | | | | GIG HARBOR | WA | 98332-1033 |
| CHRISTIAN GRUPE | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMA | GERMANY | | | |
| CHRISTIAN H BRANSON | RR 2 BOX 145B | | | | KEYSER | WV | 26726-9232 |
| CHRISTIAN H BURKHARD | 5234 OHIO ST | | | | VERMILION | OH | 44089-1337 |
| CHRISTIAN H REDELL & | MARIA W REDELL JT TEN | BOX 30803 | | | CHARLESTON | SC | 29417-0803 |
| CHRISTIAN HERRMANN, JR TTEE FBO | THE CHRISTIAN HERRMANN JR LIV TR | CREATED UNDER DECL OF | TR DTD 12/6/91 | 17366 SUNSET BLVD #504 | PACIFIC PLSDS | CA | 90272-4125 |
| CHRISTIAN INVESTMENTS A | PARTNERSHIP | C/O BRUCE CHRISTIAN, PARTNER | PO BOX 9 | | DEXTER | MO | 63841-0009 |
| CHRISTIAN J BACH | 1722 ROMINE AVENUE | | | | MCKEESPORT | PA | 15133-3325 |
| CHRISTIAN J BRANDT | 8168 PENINSULAR | | | | FENTON | MI | 48430-9119 |
| CHRISTIAN J KILPATRICK | 20 WEST BEECH | | | | ALLIANCE | OH | 44601-5213 |
| CHRISTIAN J RAMPIN AND | MARGRET RAMPIN JTWROS | 9785 OAKCREST CT SE | | | LEHIGH ACRES | FL | 33936-5956 |
| CHRISTIAN J SCHWARZ | 3110 LAKE ARIEL HIGHWAY | | | | HONESDALE | PA | 18431-7605 |
| CHRISTIAN J WAGNER | CGM IRA CUSTODIAN | PO BOX 5216 | | | HOPKINS | MN | 55343-2216 |
| CHRISTIAN JONES | 17410 91ST AVE CT E | | | | PUYALLUP | WA | 98375 |
| CHRISTIAN KLEMENCIC | 119 WAVERLEY RD | BOWMANVILLE ON  L1C 1L2 | CANADA | | | | |
| CHRISTIAN LEE MITCHELL | 638 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305-9709 |
| CHRISTIAN M BROWN | 3557 IRIS STREET | | | | WILMINGTON | NC | 28409-3297 |
| CHRISTIAN M CORYELL | 1136 IVY LN | | | | BEAUMONT | TX | 77706-6119 |
| CHRISTIAN M KEMMERLING | 1467 SOUTH STEARNS DR | | | | LOS ANGELES | CA | 90035 |
| CHRISTIAN M MARKWORT | 2790 WALBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4456 |
| CHRISTIAN MARTINI | WEVERSTRASSE 8A D-13595 | BERLIN | GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTIAN MCGILLEN | 3220 1ST ST N | | | | ARLINGTON | VA | 22201-1035 |
| CHRISTIAN MICHAEL BAIO | SOTERIOS NICOLOPOULOS CUST | UTMA NY | 670-88TH STREET | | BROOKLYN | NY | 11228-3537 |
| CHRISTIAN MICHAEL LOHNER & | NANCY ELLEN LOHNER | TR LOHNER FAM LIVING TRUST | UA 05/08/98 | 7001 SUN WOOD DRIVE | CRP CHRISTI | TX | 78413-4651 |
| CHRISTIAN MICHAEL QUAAL | 5225 OLD HWY 14 | | | | SUNDANCE | WY | 82729-9710 |
| CHRISTIAN MOELLER | 3773 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363 |
| CHRISTIAN O SCHLEGEL & | RUTH S SCHLEGEL JT TEN | 1344 OLD AIRPORT ROAD BOX 54 | | | EARLVILLE | PA | 19519-0054 |
| CHRISTIAN P SCHACHT | C/O FLORENCE SCHACHT | 12 BALCH AVE | | | GROVELAND | MA | 01834-1303 |
| CHRISTIAN P. PHINNEY | CGM IRA CUSTODIAN | 17949 CTY RT 181 | PO BOX 306 | | CLAYTON | NY | 13624-0306 |
| CHRISTIAN PHILLIPS | 1933 SOUTH BARKSDALE ST | | | | MEMPHIS | TN | 38114-4504 |
| CHRISTIAN R KESSLER | 24020 TIMBERSET CT | | | | LUTZ | FL | 33559-6729 |
| CHRISTIAN R MINOR | CUST BREANNA R | UGMA MI | 1959 MORTENSON BLVD | | BERKLEY | MI | 48072-1701 |
| CHRISTIAN RANDEL PETERSEN | 1312 STONEY HILL DR | | | | FORT COLLINS | CO | 80525-1298 |
| CHRISTIAN S REDDY | 70 ANNANDALE RD | | | | CHAPPAQUA | NY | 10514-1814 |
| CHRISTIAN S RUBRICH | 19404 ELKHART | | | | HARPER WOODS | MI | 48225-2163 |
| CHRISTIAN SIZEMORE | 3550 HOLLIGLEN DR | | | | MARIETTA | GA | 30062-1147 |
| CHRISTIAN STONE VANHORN | 226 THIRD ST | | | | DALTON | PA | 18414-9135 |
| CHRISTIAN T NIIARYEE | 809 UTA BLVD | | | | ARLINGTON | TX | 76013-6933 |
| CHRISTIAN T WEBSTER & | CHERYL M JENKINS TEN COM | 226 TRUMBULL SE | | | WARREN | OH | 44483-6335 |
| CHRISTIAN T.R. POWERS AND | VALENTINA B. POWERS JTWROS | 495 THIRD STREET | | | BROOKLYN | NY | 11215-2940 |
| CHRISTIAN V HANSEN | 770 ROAD 20 NE | | | | MANSFIELD | WA | 98830-9724 |
| CHRISTIAN WOMENS FELLOWSHIP | OF THE FIRST CHRISTIAN | CHURCH IN SAVANNAH GEORGIA | 711 E VICTORY DRIVE | | SAVANNAH | GA | 31405-2318 |
| CHRISTIANA A NEWCOMB & | RANDOLL K NEWCOMB JT TEN | 28311 HAWAII RD | | | ASHLEY | IL | 62808-1201 |
| CHRISTIANA ELIZABETH PERKINS TOD | ROGER DALE PERKINS | SUBJECT TO STA TOD RULES | 5604 GENESEE RD | | LAPEER | MI | 48446-2748 |
| CHRISTIANA FUGGER & | OSKAR FUGGER | TR CHRISTIANNA FUGGER | REVOCABLE TRUST UA 11/07/96 | 4 WHITE OAK CT | NORTHPORT | NY | 11768-3452 |
| CHRISTIANA UNITED METHODIST | CHURCH | 21 W MAIN ST | | | CHRISTIANA | DE | 19702-1504 |
| CHRISTIANE M PITTALUGA | CGM IRA CUSTODIAN | PO BOX 6143 | | | DELRAY BEACH | FL | 33482-6143 |
| CHRISTIANE NASSAN & | ZOUHEIR NASSAN | TR UA 7/15/97 THE NASSAN REV TRUST | 519 E MONTOYA BLVD | | GALLUP | NM | 87301-5045 |
| CHRISTIANNA FUGGER & | OSKAR FUGGER | TR OSKAR FUGGER REVOCABLE TRUST | UA 11/07/96 | 4 WHITE OAK COURT | NORTHPORT | NY | 11768-3452 |
| CHRISTIE A HUCKER | C/O CHRISTIE A ARMSTRONG | 113 E 2ND ST | | | BYRON | IL | 61010-8957 |
| CHRISTIE A MARTIN | 8401 KINGSGATE RD | | | | POTOMAC | MD | 20854-1741 |
| CHRISTIE ANN BIRCH | 27511 GRANT | | | | ST CLAIR SHORES | MI | 48081-1749 |
| CHRISTIE ANN BUSSJAEGER | 3252 VINOY PLACE | | | | SARASOTA | FL | 34239-6631 |
| CHRISTIE C MAILE | CGM IRA ROLLOVER CUSTODIAN | 5802 BOB BULLOCK CT | 504-114 | | LAREDO | TX | 78041-8807 |
| CHRISTIE C MAILE AND | SUSAN MAILE JTWROS | 5802 BOB BULLOCK CT | 504-114 | | LAREDO | TX | 78041-8807 |
| CHRISTIE CADWELL | TOM LOOKABAUGH TTEES | U/A/D 03-13-00 FBO FAMILY CRT | MGD BY PARAMETRIC FTSE RAFI | 3065 11TH ST | BOULDER | CO | 80304-2525 |
| CHRISTIE FIX | 730 19TH AVE | | | | SEATTLE | WA | 98122-4722 |
| CHRISTIE HARPER | 4943 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072-1134 |
| CHRISTIE K DAVIS | 38927 VISTA DR | | | | CATHEDRAL CITY | CA | 92234-2156 |
| CHRISTIE L CHRISTENSON | 1541 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6043 |
| CHRISTIE M HARRIS | 171 RIVER RD | | | | WEST NEWBURY | MA | 01985-1103 |
| CHRISTIE M MEDINA | 5124 MANORWOOD CT | | | | NASHVILLEE | TN | 37180-6002 |
| CHRISTIE MCDONALD | 104 HANCOCK STREET | #6 | | | CAMBRIDGE | MA | 02139-2206 |
| CHRISTIE MURPHY | CUST JOSHUA THOMAS MURPHY | UTMA MI | 8571 BISHOP RD | | BRIGHTON | MI | 48116-8368 |
| CHRISTIE S FIX | 730 19TH AVE | | | | SEATTLE | WA | 98122-4722 |
| CHRISTIIINE M QUATELA | CUST BRENNAN M QUATELA | UGMA NY | 524 SPRING MEADOW LANE | | WEBSTER | NY | 14580-1788 |
| CHRISTIN A VOLK | C/O VSC | PO BOX 4437 | | | SAN CLEMENTE | CA | 92674-4437 |
| CHRISTIN LOPEZ-JORDAN | 1863 W 47TH STREET | | | | CLEVELAND | OH | 44102-3411 |
| CHRISTIN M GELHAAR | 133 ARNOLD CT | | | | DOUSMAN | WI | 53118-8848 |
| CHRISTIN M KIRBY | 3038 BRISBANE | | | | WALLED LAKE | MI | 48390-1116 |
| CHRISTIN MCCLEESE | 5105 MAYBEE ROAD | | | | CLARKSTON | MI | 48346-4338 |
| CHRISTIN P SIEGELE | CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | OKEMOS | MI | 48864-3467 |
| CHRISTINA A ARSZULOWICZ | RAYMOND M ARSZULOWICZ JT TEN | 39 AVENUE B | | | BAYONNE | NJ | 07002-1932 |
| CHRISTINA A GRIWACH | 16306 EASTERN AVE | | | | BELTON | MO | 64012-4678 |
| CHRISTINA A MILLER | 3228 E 560 N | | | | ANDERSON | IN | 46012-9527 |
| CHRISTINA A NULSEN | 274 PENROD RD | | | | TROY | MO | 63379-4772 |
| CHRISTINA A SCHAFFER | 1545 NORTH HARRISON | | | | EAST LANSING | MI | 48823-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINA A. SASS AND | KEITH J. SASS JTWROS | 4603 SKYLARK LANE | | | PLAINFIELD | IL | 60586-6841 |
| CHRISTINA ANNE D'AMICO | 47 MALLORCA | | | | LAGUNA NIGUEL | CA | 92677 |
| CHRISTINA B FORBRICH | 51 EAST GATE DRIVE | | | | CAMPHILL | PA | 17011-1311 |
| CHRISTINA BORG | APT 8B | 25 WEST 81 ST | | | NEW YORK | NY | 10024-6023 |
| CHRISTINA C E NEILS | 7 HARTER LANE | | | | RHINEBECK | NY | 12572-3372 |
| CHRISTINA CACCIATORE & | MARY C PASTORELLA JT TEN | 100 COLE LANE APT 201 | | | LAWRENCEVILLE | NJ | 08648-2686 |
| CHRISTINA CARPIGNANO | 255 TUCKER AVENUE APT 313 | | | | UNION | NJ | 07083 |
| CHRISTINA CARTER GILBERT | CUST KATHERINE CLAIRE GILBERT | UTMA OH | 194 N HIGHLAND | | AKRON | OH | 44303-1504 |
| CHRISTINA CARTER GILBERT | CUST QUINTON JAMES GILBERT | UTMA OH | 194 N HIGHLAND | | AKRON | OH | 44303-1504 |
| CHRISTINA CARTER GILBERT & | JAMES A GILBERT JT TEN | 194 N HIGHLAND AVE | | | AKRON | OH | 44303-1504 |
| CHRISTINA CERRONI | 115 COW NECK RD | | | | PORT WASHINTON | NY | 11050-1143 |
| CHRISTINA CONTURSI & | KENNETH CONTURSI JT TEN | 19 WAGNER DRIVE | | | ROCK TAVERN | NY | 12575-5204 |
| CHRISTINA D FINSTERWALD & | HARVEY M FINSTERWALD JT TEN | 421 S ELIZABETH | | | MARINE CITY | MI | 48039-3417 |
| CHRISTINA D MUSGRAVE | 5582 SNOWFLAKE WAY | | | | PARKER | CO | 80134 |
| CHRISTINA D SOLLENBERGER | 85 FERSFIELD RD | | | | CHAMBERSBURG | PA | 17202 |
| CHRISTINA DALTON | 2215 PRINCETON AVE | | | | LOS ANGELES | CA | 90026-2013 |
| CHRISTINA DI GIACOMO | 128 TIMBERLAKE DR | | | | MANAHAWKIN | NJ | 08050-4603 |
| CHRISTINA E DEVONEY | 1255 EUCLID CT | | | | BUFFALO GROVE | IL | 60089-6812 |
| CHRISTINA E FORRESTER & | MICHAEL J FORRESTER | TR CHRISTINA E FORRESTER | REVOCABLE TRUST UA 10/08/01 | 9362 NEWNAN CIRCLE | PORT CHARLOTTE | FL | 33981-3205 |
| CHRISTINA E PHILLIPS | 321 WASHINGTON AVE. | | | | JERMYN | PA | 18433-1325 |
| CHRISTINA E PHILLIPS & | CARISSA L NEARY JT TEN | 321 WASHINGTON AVE | | | JERMYN | PA | 18433 |
| CHRISTINA ELIZABETH MITCHELL | BOX 300283 | | | | MIDWEST CITY | OK | 73140-0283 |
| CHRISTINA ESQUIVEL JR | 224 MCKOEL AVE | | | | ROMEOVILLE | IL | 60446-1714 |
| CHRISTINA F. DEBETTA | 63 BANGOR STREET | | | | STATEN ISLAND | NY | 10314-6201 |
| CHRISTINA FADDEN | 7570 ORIEN AVE | | | | LA MESA | CA | 91941-6113 |
| CHRISTINA FIELDS | 20200 ARDMORE | | | | DETROIT | MI | 48235-1575 |
| CHRISTINA G BONNETTE | P.O. BOX 653 | | | | SYRACUSE | KS | 67878-0653 |
| CHRISTINA G SHORT | 12072 MILLION DOLLOR HIGHWAY | | | | MEDINA | NY | 14103-9647 |
| CHRISTINA GALLO AND | GASPARE J GALLO JTWROS | 64-26 74TH STREET | | | MIDDLE VILLAGE | NY | 11379-1816 |
| CHRISTINA GARCIA HILL | C/O MS LOPEZ | 14050 DIAMOND AVE | | | SAN JOSE | CA | 95127-4113 |
| CHRISTINA GATT ACF | VINCENT JOHN GATT U/NY/UTMA | 791 MARION STREET | | | FRANKLIN SQUARE | NY | 11010-3309 |
| CHRISTINA GATT ACF | ADRIANNA GATT U/NY/UTMA | 791 MARION STREET | | | FRANKLIN SQUARE | NY | 11010-3309 |
| CHRISTINA GONG | 8300 SW 71ST AVE | | | | PORTLAND | OR | 97223-9369 |
| CHRISTINA GRAF | CUST CODY MARQUETTE UTMA IL | 8640 BROOKFIELD AVE 1N | | | BROOKFIELD | IL | 60513 |
| CHRISTINA GREER | CUST CONNOR WRIGHT UTMA MD | 622 CURRANT CT | | | LA PLATA | MD | 20646-3274 |
| CHRISTINA GREMONTE | 560 SILVER SANDS RD | UNIT 102 | | | EAST HAVEN | CT | 06512-4601 |
| CHRISTINA H THURMER | 1435 OLD TALE RD | | | | BOULDER | CO | 80303-1323 |
| CHRISTINA HAGLE LEVINS | 9135 COUNTY RD 32 | | | | FAIRHOPE | AL | 36532-5083 |
| CHRISTINA HOMNER | 14 BLUE AVACADO LN | | | | ROCHESTER | NY | 14623-3909 |
| CHRISTINA J DAVIDSON | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9619 |
| CHRISTINA J RUSSO & | DONNA R HAYES JT TEN | BROOK SCHOOL ST APT D61 | 44 SCHOOL | | WESTON | MA | 02493-2563 |
| CHRISTINA JACON KLARIC | 632 HAZELTON STREET | | | | MASURY | OH | 44438-1120 |
| CHRISTINA JAHNEL TOD | ULMENWEG | | | D-71540 MURRHARDT GERMANY | | | |
| CHRISTINA JARA | TR CHRISTINA JARA LIVING TRUST | UA 07/01/03 | 4450 FIFTEEN MILE RD | | STERLING HEIGHTS | MI | 48310-5586 |
| CHRISTINA JEAN HYATT | 9486 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| CHRISTINA JUBENVILLE | 2465 RANKIN BLVD | WINDSOR ON N9E 3B5 | CANADA | | | | |
| CHRISTINA JUNE GREENFIELD | 210 S PARKWOOD PLACE | | | | POST FALLS | ID | 83854-7009 |
| CHRISTINA L BENDER TTEE | CHRISTINA L BENDER REV LIV TRUST | UAD 1/16/98 FBO CHRISTINA BENDER | PO BOX 224 | | HERCULANEUM | MO | 63048-0224 |
| CHRISTINA L BHANDARI | 17074 WHITE HAVEN DRIVE | | | | NORTHVILLE | MI | 48168-2364 |
| CHRISTINA L CASSEL | 13500 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9761 |
| CHRISTINA L CRANE ACF | EMILY LYNN CRANE U/CA/UTMA | 2906 SO BARCELONA STREET | | | SPRING VALLEY | CA | 91977-6713 |
| CHRISTINA L HAASSER | 196 N CRESCENT AVE | | | | PALATINE | IL | 60067-0910 |
| CHRISTINA L HATCH | 6342 BANCROFT AVE #A | | | | SAINT LOUIS | MO | 63109-2228 |
| CHRISTINA L HOMER | 18175 RAINBOW RD | | | | FRASER | MI | 48026-4625 |
| CHRISTINA L SMALL | 4124 OAK ST | | | | KANSAS CITY | MO | 64111-1615 |
| CHRISTINA L SPAULDING | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINA L SUTHERLIN | 2481 EAST OVERCOAT RD | | | | CRAWFORDSVILLE | IN | 47933-8839 |
| CHRISTINA L SYMONS | 380 OLD PLANK RD | | | | BUTLER | PA | 16002-3963 |
| CHRISTINA L WEGMANN | 3981 SILVER SPRINGS LN | | | | COLUMBUS | OH | 43230-9875 |
| CHRISTINA LAWSON | 3826 CORALBERRY WA | | | | DACULA | GA | 30019-7246 |
| CHRISTINA LEIGH MARAONE & | DENNIS J MARAONE JT TEN | 5731 KIRKRIDGE TRAIL | | | ROCHESTER HILLS | MI | 48306-2262 |
| CHRISTINA LOUGHLIN | 44 GREENWOOD DR N | | | | BERGENFIELD | NJ | 07621-3346 |
| CHRISTINA LYNN LAMBERTSON | 30444 LEWIS GEORGETOWN HWY | | | | LEWES | DE | 19958-4172 |
| CHRISTINA M ANGELL | 14906 ST CLOUD | | | | HOUSTON | TX | 77062-2824 |
| CHRISTINA M AXTELL | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616-2313 |
| CHRISTINA M BOWEN REV LIV TRUST | UAD 01/07/03 | CHRISTINA M BOWEN TTEE | 11096 NICHOLS ROAD | | MONTROSE | MI | 48457-9113 |
| CHRISTINA M BOYNE | TR CHRISTINA M BOYNE SURVIVORS'S | TRUST UA 09/19/03 | 99 N BENDROOK LOOP | | CONROE | TX | 77384-4485 |
| CHRISTINA M BURMEISTER | 139 NASSAU BLVD | | | | WEST HEMPSTEAD | NY | 11552-2217 |
| CHRISTINA M COLOMBO | 8 ROSS CT | | | | NEWARK | DE | 19702-6119 |
| CHRISTINA M COOLEY | C/O CHRISTINA COMPAGNONI | 4465 ISLAND VIEW DRIVE | | | WATERFORD | MI | 48328-4279 |
| CHRISTINA M CUEVAS | 2692 CHEYENNE PL | | | | SAGINAW | MI | 48603-2915 |
| CHRISTINA M DAWSON | 4171 DENNIS LN | | | | BRUNSWICK | OH | 44212 |
| CHRISTINA M DELAND | CUST DAMON KARL PATRICK UGMA MI | BOX 63 | 174 THIRD ST | | VERMONTVILLE | MI | 49096-9402 |
| CHRISTINA M DELAND | CUST AARON DELAND PATRICK UGMA MI | 174 THIRD ST | BOX 63 | | VERMONTVILLE | MI | 49096-0063 |
| CHRISTINA M DEXTER & | MARY G DEXTER JT TEN | 2017 DUNKELBERG RD | | | FORT WAYNE | IN | 46819-2124 |
| CHRISTINA M ECKMAN | C/O CHRISTINA M MEYERS | 5337 BIGGER RD | | | KETTERING | OH | 45440 |
| CHRISTINA M FOX | 3915 OAKVIEW DR | | | | BEAVERCREEK | OH | 45430-5115 |
| CHRISTINA M GRAHAM | 10400 ROSEGATE COURT APT 104 | | | | RALEIGH | NC | 27617 |
| CHRISTINA M GRAY | 533 GREENFIELD DR | | | | GAYLORD | MI | 49735-8394 |
| CHRISTINA M GREGORI | CUST MIA K GREGORI | UTMA WA | 1714 NW 199TH ST | | SHORELINE | WA | 98177 |
| CHRISTINA M HANNAFORD | 42238 CANBERRA COURT | | | | CLINTON TWP | MI | 48038 |
| CHRISTINA M HARRIS & | JOHN W HARRIS III JT TEN | 37031 KNOLL DR | | | WASECA | MN | 56093-4639 |
| CHRISTINA M HYNES | 207 RAYMOND DR | | | | OFALLON | MO | 63366-1348 |
| CHRISTINA M JONASEN | 636 EAST 33RD STREET | | | | ERIE | PA | 16504-1702 |
| CHRISTINA M KULIKOWSKY | 3445 JAMES ST | | | | SHRUB OAK | NY | 10588 |
| CHRISTINA M LUCAS | 19 SOUTH STONE AVENUE | APT D1 | | | LA GRANGE | IL | 60525-2294 |
| CHRISTINA M MYERS | 13079 RIPLEY RD | | | | LINDEN | MI | 48451-9417 |
| CHRISTINA M NORMILE & | ROBERT A SMITH JT TEN | 2203 HAMMOND PL E | | | TRAVERSE CITY | MI | 49686-8013 |
| CHRISTINA M PARASOLE | CATHERINE M PARASOLE CUST | UTMA NY | 203 GERVIL STREET | | STATEN ISLAND | NY | 10309-4268 |
| CHRISTINA M ROBERTS & | CLARENCE N ROBERTS JT TEN | PO BOX 952 | | | LELAND | MI | 49654-0952 |
| CHRISTINA M STEAD | 1420 BURNING HILLS RD | | | | TEMPLETON | CA | 93465-4016 |
| CHRISTINA M TOLUSCIAK | 2688 JORDAN AVE | | | | PITTSBURGH | PA | 15235-3625 |
| CHRISTINA M WORLEY & | JAMES C WORLEY JT TEN | 431 SW KESTOR DRIVE | | | PORT ST LUCIE | FL | 34953-5518 |
| CHRISTINA M WORTHY | 113 STONE CLIFFE AISLE | | | | IRVINE | CA | 92612 |
| CHRISTINA M. FARRICIELLI AND | CHARLES B SCHAAP JTWROS | 233 MANSFIELD GROVE RD | # 201 | | EAST HAVEN | CT | 06512-4826 |
| CHRISTINA MARIA SWEETNAM & | ANNA MARIA WARDROP JT TEN | 1727 FRUITWOOD DRIVE | | | GRAND RAPIDS | MI | 49504-6055 |
| CHRISTINA MARIE PASCOE & | CHERI PASCOE JT TEN | 71 FAIRWAYS BLVD | | | WILLIAMSVILLE | NY | 14221-4343 |
| CHRISTINA MASON | 22030 GARDNER | | | | OAK PARK | MI | 48237-2648 |
| CHRISTINA MEDEIROS | CUST CHRIS R MEDEIROS JR UTMA CA | 15524 PINEHURST PL | | | SAN DIEGO | CA | 92131-4310 |
| CHRISTINA MEECHA | 135 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1723 |
| CHRISTINA MIDOCK & | CAROLE A MIDOCK JT TEN | RD 3 BOX 388 | | | HOMER CITY | PA | 15748-9201 |
| CHRISTINA MONDEAU | 3225 MONTANA AVE | | | | FLINT | MI | 48506 |
| CHRISTINA NGO | 14262 PELTIER ST | | | | NEW ORLEANS | LA | 70129-1624 |
| CHRISTINA NICELY | 4822 SADALIA | | | | TOLEDO | OH | 43623-2950 |
| CHRISTINA PAGLIONE | 122 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5237 |
| CHRISTINA PERSEGHETTI | PO BOX 684 | | | | LOCKPORT | NY | 14095-0684 |
| CHRISTINA RAE BOWLING | 3273 BATHVEST | | | | ROCHESTER HILLS | MI | 48309 |
| CHRISTINA RALEIGH | 29619 N CASTLEBURY PL | | | | CASTAIC | CA | 91384-3821 |
| CHRISTINA RICHARDS | 1338 LAIRD AVE | | | | SALT LAKE CTY | UT | 84105-1935 |
| CHRISTINA S BARNEY | 852 WILDBROOK LN | | | | LAKE ORION | MI | 48362-1549 |
| CHRISTINA S CLARK | CUST BENJAMIN TYLER ADAMS | UTMA TN | 3403 HARCOURT DR | | CHATTANOOGA | TN | 37411-4417 |
| CHRISTINA S CRANE | 521 WALKER STREET | | | | LOOGOOTEE | IN | 47553-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINA S EAST | 191 WILLOUGHBY ST | APT 8K | | | BROOKLYN | NY | 11201-5445 |
| CHRISTINA S FOLTMAN | 140 NORTHVIEW RD | | | | ITHACA | NY | 14850-6040 |
| CHRISTINA SALINAS | 3523 E 60TH PLACE | | | | HUNTINGTON PARK | CA | 90255-3220 |
| CHRISTINA SOLLETTI & | JAMES SOLLETTI JT TEN | 20 HUNT AVE | | | BRAINTREE | MA | 02184-4806 |
| CHRISTINA STACK | 7416 I TRIWOODS DR | | | | SHREWSBURY | MO | 63119-4459 |
| CHRISTINA T CLINTON | 123 TROUSDALE DRIVE | | | | HENDERSONVILLE | TN | 37075-3748 |
| CHRISTINA T SHIPPY | 3036 SHERATON CT | | | | MEDFORD | OR | 97504-9201 |
| CHRISTINA T VOBIS | 26 ELIZABETH ST | APT 7 | | | PORT JERVIS | NY | 12771-1945 |
| CHRISTINA TEMPLETON | RICHARDS | 312 ONONDAGA ST | | | CORNING | NY | 14830-1359 |
| CHRISTINA TERESA BROWN | 3221 SUNSET DR | | | | CHARLOTTE | NC | 28209-1209 |
| CHRISTINA TRAYCOFF | PO BOX 205 R | | | | DESOTO | TX | 75123-0205 |
| CHRISTINA TREMONTE | 251 S GREEN VALLEY PK | APT 5411 | | | HENDERSON | NV | 89012-2316 |
| CHRISTINA V DOWEN & | GARY A DOWEN JT TEN | 459 LEETONIA | | | TROY | MI | 48098-5518 |
| CHRISTINA VALVERDE | P-205 PO BOX 439016 | | | | SAN DIEGO | CA | 92143-9016 |
| CHRISTINA WALLACE LACK | PO BOX 741 | | | | ROCK HILL | NY | 12775-0741 |
| CHRISTINA WILLIAMS | 22030 GARDNER | | | | OAK PARK | MI | 48237-2648 |
| CHRISTINA WODECKI & | KATHLEEN DICENZO JT TEN | 951 HAWTHORNE RD | | | GROSSE POINTE | MI | 48236-1441 |
| CHRISTINA Y BROKASKI | 852 DENSMORE WAY | | | | FOLSOM | CA | 95630-8563 |
| CHRISTINE A BARKIEWICZ | 9185 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| CHRISTINE A BERNSCHEIN | 4605 LEGENDS LANE | | | | ELKTON | FL | 32033 |
| CHRISTINE A BRAINARD | 130 FILBERT AVENUE | | | | WILMINGTON | DE | 19805-2538 |
| CHRISTINE A BRANSON | 5835 COWELL RD | | | | BRIGHTON | MI | 48116-5111 |
| CHRISTINE A BURKEL | 10435 OVERHILL DR | | | | BRIGHTON | MI | 48114-7578 |
| CHRISTINE A CEREP | 1667 WESTMINISTER RD | | | | WILKES BARRE | PA | 18702-9409 |
| CHRISTINE A CHECK | 3221 CUMBERLAND | | | | BERKLEY | MI | 48072-1615 |
| CHRISTINE A CHENAIL | 93 POMFRET RD | | | | BROOKLYN | CT | 06234-1813 |
| CHRISTINE A CLARY | 2248 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9404 |
| CHRISTINE A CUNNINGHAM | TOD CHRISTINE A CUNNINGHAM TR | SUBJECT TO STA TOD RULES | 900 WEMBLEY DR | | GREENVILLE | SC | 29607-3324 |
| CHRISTINE A FAY | 4802 IDE RD | | | | WILSON | NY | 14172-9645 |
| CHRISTINE A GAMBLE | 37 FARMINGDALE RD | | | | WAYNE | NJ | 07470-6472 |
| CHRISTINE A GARRETT | CUST BRANDON J GARRETT | UTMA NC | 12630 WETHERBURN | | CHARLOTTE | NC | 28262-1505 |
| CHRISTINE A GERVAIS | 2373 N 85TH | | | | WAUWATOSA | WI | 53226-1909 |
| CHRISTINE A HAMILTON | 6200 HAZARD RD | | | | FENTON | MI | 48430-9343 |
| CHRISTINE A HAUSRATH | 451 MEYER RD | | | | AMHERST | NY | 14226-1031 |
| CHRISTINE A HUDNELL | 2182 CHESTNUT LOG DR | | | | LITHIA SPGS | GA | 30123-3523 |
| CHRISTINE A IRWIN | CUST TIMOTHY S IRWIN UGMA IL | 9201 CHRISTINE CT | | | ORLAND PARK | IL | 60462-2067 |
| CHRISTINE A JOSEPH | 7027 SAFARI DRIVE | | | | HUBER HEIGHTS | OH | 45424-2306 |
| CHRISTINE A KLECZYNSKI | 1754 N DENWOOD | | | | DEARBORN | MI | 48128-1125 |
| CHRISTINE A KRAFT | 13344 MERCIER | | | | SOUTHGATE | MI | 48195-1224 |
| CHRISTINE A KULIKAMP | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337-9784 |
| CHRISTINE A LANZ | N2720 GARBERS RD | | | | LA CROSSE | WI | 54601-2744 |
| CHRISTINE A LEMAIRE | 2359 MELODY LN | | | | RENO | NV | 89512-1434 |
| CHRISTINE A LOCKE & | BERNARD G LOCKE JR JT TEN | 11589 BLOTT RD | | | NORTH JACKSON | OH | 44451-9716 |
| CHRISTINE A LORENZEN | 8 SUNSET DR | | | | MEDWAY | MA | 02053-2022 |
| CHRISTINE A LUSK | UNIT D | 148 STANHOPE DRIVE | | | WILLOWBROOK | IL | 60527-2953 |
| CHRISTINE A MARUK | 22 BROOKE HAVEN DR | | | | RUTLAND | MA | 01543-1240 |
| CHRISTINE A MATWIEJCZYK & | THOMAS W MATWIEJCZYK JT TEN | 48485 LINDON COURT | | | SHELBY TOWNSHIP | MI | 48317-2632 |
| CHRISTINE A MC INTIER | 10027 N 55TH PLACE | | | | SCOTTSDALE | AZ | 85253-1640 |
| CHRISTINE A MITTMAN | 2006 MILLPOND COURT | | | | WALL | NJ | 07719-3660 |
| CHRISTINE A MONK | 821 FRANK ST | | | | FLINT | MI | 48504-4858 |
| CHRISTINE A MURTHA | 229 HUNTING RIDGE RD | | | | STAMFORD | CT | 06903-3224 |
| CHRISTINE A NARLOCH | W 2435 KESHENA LAKE ROAD | | | | KESHENA | WI | 54135-9527 |
| CHRISTINE A NEVINS | 13642 ILLINOIS ST | | | | WESTMINSTER | CA | 92683-2636 |
| CHRISTINE A O BRIEN | 6212 BRANFORD DRIVE | | | | WEST BLOOMFIELD | MI | 48322 |
| CHRISTINE A ONDRICK | 2047 HAMILTON RD #4 | | | | OKEMOS | MI | 48864-2104 |
| CHRISTINE A OSTERMANN | 10222 NORTH LONE RD | | | | LEAF RIVER | IL | 61047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINE A PARKER | 439 GARVER RD | | | | MANSFIELD | OH | 44903-7553 |
| CHRISTINE A PRICE | 1160 WASHINGTON AVE | | | | SCOTCH PLAINS | NJ | 07076-2326 |
| CHRISTINE A REITZ | BOX 770702 | | | | STEAMBOAT SPRINGS | CO | 80477-0702 |
| CHRISTINE A RITZENHEIN | 8060 ESTATES DR | | | | SARASOTA | FL | 34243-4926 |
| CHRISTINE A ROBERTSON | 14033 E PARSLEY DRIVE | | | | MADEIRA BEACH | FL | 33708-2301 |
| CHRISTINE A ROBINSON | 28 HAMPTON CT | | | | LANCASTER | NY | 14086-9421 |
| CHRISTINE A RYDZEWSKI | 48067 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| CHRISTINE A SANTORO | 612 S WEST ST | | | | ROYAL OAK | MI | 48067-2541 |
| CHRISTINE A SCARFF | BOX 32 | | | | REVERE | PA | 18953-0032 |
| CHRISTINE A SENNOTT REV | LIV TRUST UAD 03/23/90 | KATHLEEN QUIGLEY TTEE | 7621 NW 23RD STREET | | MARGATE | FL | 33063-7950 |
| CHRISTINE A SINICROPI & | SAMUEL A SINICROPI JT TEN | 1217 PERSHING DR | | | LANSING | MI | 48910-1842 |
| CHRISTINE A STATZER | 1130 KRA-NUR DR | | | | BURTON | MI | 48509-1629 |
| CHRISTINE A STEVENS | 5085 15TH AVE | | | | SEARS | MI | 49679 |
| CHRISTINE A TOMKIEWICZ | 1101 CRANE RD | | | | WAXHAW | NC | 28173-8553 |
| CHRISTINE A UCHACZ | R R #5 | INGERSOLL ON  N5C 3J8 | CANADA | | | | |
| CHRISTINE A ULAKY | 18 HAYES HART ROAD | | | | WINDHAM | NH | 03087-2126 |
| CHRISTINE A VONFINTEL | 7179 LOBDELL ROAD | | | | LINDEN | MI | 48451-8779 |
| CHRISTINE A WARD | 17 GLEN CT | | | | E BRUNSWICK | NJ | 08816-3004 |
| CHRISTINE A. COLES | CGM IRA CUSTODIAN | 704 N 10TH STREET | | | COOS BAY | OR | 97420-1901 |
| CHRISTINE A. GUNDERMAN | 75 CLEARMONT AVE | | | | DENVILLE | NJ | 07834-2445 |
| CHRISTINE AMBOS | 3960 SATURN RD | | | | HILLIARD | OH | 43026-2539 |
| CHRISTINE AN GIEZEY | 119 MOUNTAIN TOP DR | | | | TAMASSEE | SC | 29686-2309 |
| CHRISTINE ANDERSON FAGNON | 5575 W DANUBE RD | | | | FRIDLEY | MN | 55432-5953 |
| CHRISTINE ANDREWS | 1446 WILSON MANOR CIR | | | | LAWRENCEVILLE | GA | 30045-3752 |
| CHRISTINE ANN HENRI | CUST MICHAEL E HENRI UGMA MI | 33600 PINEVIEW LN | | | FRASER | MI | 48026-5045 |
| CHRISTINE ANN HERTA | 2081 BELLECHASSE DR | | | | DAVISON | MI | 48423-2110 |
| CHRISTINE ANN KAMP | 160 122ND AVE NW | | | | COON RAPIDS | MN | 55448-2609 |
| CHRISTINE ANN KERBY | C/O C KOEBERLEIN | BOX 192 | | | NEW MEADOWS | ID | 83654-0192 |
| CHRISTINE ANN LANGSCHWAGER | 310 S SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-2468 |
| CHRISTINE ANN MAHONEY TR | UA 07/30/2008 | CHRISTINE A MAHONEY TRUST | 1930 HIGHLAND MEADOWS DRIVE | | CENTERVILLE | OH | 45459 |
| CHRISTINE ANN PINE | 35721 N 32ND AVE | | | | PHOENIX | AZ | 85086-2224 |
| CHRISTINE ANN SANDERS | 319 LAUREL GLEN CROSSING | | | | CANTON | GA | 30114-6680 |
| CHRISTINE ANN STEFANOVICH | ROCHESTER | 2403 GRAND SUMMIT CIRCLE | | | RICHMOND | VA | 23235-3439 |
| CHRISTINE ASTIN | 8 W MEETINGHOUSE RD | | | | NEW MILFORD | CT | 06776-5114 |
| CHRISTINE B BUZBY | TR CHRISTINE B BUZBY REVOCABLE | TRUST UA 12/20/00 | 252 WELTON DRIVE | | MADISON | AL | 35757-8621 |
| CHRISTINE B BUZBY & | BRIAN BUZBY | TR CHRISTINE B BUZBY TR UA | 12/20/00 | 252 WELTON DR | MADISON | AL | 35757-8621 |
| CHRISTINE B COABEY | 602 CORNWALL COURT | | | | HILLSBOROUGH | NJ | 08844-5202 |
| CHRISTINE B DILIBERTO | 2114 14TH STREET RD | | | | GREELEY | CO | 80631-4520 |
| CHRISTINE B DRISCOLL | 5405 ELMCREST | | | | CINCINNATI | OH | 45242-7949 |
| CHRISTINE B GIONTA | 267 WILLIS ST | | | | BRISTOL | CT | 06010-7223 |
| CHRISTINE B HAUSS | 6721 E REDFIELD | | | | SCOTTSDALE | AZ | 85254-3342 |
| CHRISTINE B MONROE | 1230 COMSTOCK DRIVE | | | | LAS VEGAS | NV | 89106-2000 |
| CHRISTINE B PARSONS | 170 FELLSWAY W | # 3 | | | MEDFORD | MA | 02155-2059 |
| CHRISTINE B PECK | 8404 RIVERSIDE DR | | | | ALEXANDRIA | VA | 22308-1545 |
| CHRISTINE B SHEPARD | 415 NW 22ND STREET | | | | DELRAY BEACH | FL | 33444-3147 |
| CHRISTINE B SHEPARD TTEE | BARBARA S JURKA GST TRUST | U/A/D 09-11-2007 | 415 NW 22ND STREET | | DELRAY BEACH | FL | 33444-3147 |
| CHRISTINE BAUMANN | 1025 NO QUEENS AVENUE | | | | LINDENHURST | NY | 11757-2215 |
| CHRISTINE BEATY | CGM SIMPLE IRA CUSTODIAN | U/P/O MAJESTIC HEATING AND | COOLING | 30750 BEVERLY | ROMULUS | MI | 48174-2056 |
| CHRISTINE BENDORAITIS & | JOHN BENDORAITIS JT TEN | 370 LEVITA RD | | | LEBANON | CT | 06249-2318 |
| CHRISTINE BENNETT SKINNER | 721 OAK ST | | | | ANNISTON | AL | 36207-4766 |
| CHRISTINE BISHOP | 809 FLORENCE AVE | | | | ROYAL OAK | MI | 48067-2246 |
| CHRISTINE BIVONA | 3870 W 61ST AVE | | | | HOBART | IN | 46342-6400 |
| CHRISTINE BOLLINGER | C/O C KURKA | 3850 CHIPPEWA | | | SAINT LOUIS | MO | 63116-4623 |
| CHRISTINE BREENE MARGARITE | H C R 61 | BOX 383 | | | MILL CREEK | PA | 17060-9713 |
| CHRISTINE BRENNAN | 4701 CONNECTICUT AVE NW | UNIT 504 | | | WASHINGTON | DC | 20008-5618 |
| CHRISTINE BRIDGES | 22784 BEECH ST | | | | DEARBORN | MI | 48124-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE BROAD | 2807 GRIFFITH AVE | | | | CLOVIS | CA | 93611-5553 |
| CHRISTINE BURGERMASTER | 1 UNION PARK #1 | | | | BOSTON | MA | 02118-3701 |
| CHRISTINE BURSON & | STANLEY J BURSON JT TEN | 15865 LAKESIDE DRIVE UNIT 1 | | | SOUTHGATE | MI | 48195 |
| CHRISTINE C CARNAHAN | 3793 PARNALL ROAD | | | | JACKSON | MI | 49201-9053 |
| CHRISTINE C JACUS | 412 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009 |
| CHRISTINE C MERLO | 21 MOOR DRIVE | | | | EASTON | PA | 18045-2183 |
| CHRISTINE C STRUVE | 2726 LAUREL DR | | | | VERO BEACH | FL | 32960-5063 |
| CHRISTINE C TOWNES | 3823 GRANADA AVE | | | | BALTO | MD | 21207-7618 |
| CHRISTINE C TVRDIK | 6497 TEAL BND | | | | OAK HARBOR | OH | 43449-9062 |
| CHRISTINE C WALTERS | 9803 TREE CANOPY ROAD | | | | CHARLOTTE | NC | 28277 |
| CHRISTINE C WOOD | 921 CHERRY DR | | | | JEFFERSONVLLE | IN | 47130-4235 |
| CHRISTINE C WOODS | 2049 STATE LINE RD | | | | NILES | MI | 49120 |
| CHRISTINE C ZIMMERMAN | 406 COCKLIN STREET | | | | MECHANICSBURG | PA | 17055-6620 |
| CHRISTINE CANNON HILL | CUST LILLIAN FRANCES HILL | UTMA ACT GA | 7820 SILVER CREEK RD | | DAWSONVILLE | GA | 30534-4243 |
| CHRISTINE CANNON HILL | CUST MARY CLARE HILL UTMA GA | 7820 SILVER CREEK RD | | | DAWSONVILLE | GA | 30534-4243 |
| CHRISTINE CANNON HILL | CUST ELIZABETH LOVEJOY HILL | UTMA GA | 7820 SILVER CREEK RD | | DAWSONVILLE | GA | 30534-4243 |
| CHRISTINE CANNON HILL | CUST WILLIAM MOBLEY HILL III | UTMA GA | 7820 SILVER CREEK RD | | DAWSONVILLE | GA | 30534-4243 |
| CHRISTINE CANNON HILL | CUST JAMALYN BAILEY HILL | UTMA GA | 7820 SILVER CREEK RD | | DAWSONVILLE | GA | 30534-4243 |
| CHRISTINE CARLS | TOD ACCOUNT | 2210 B MAGNOLIA DRIVE | | | JACKSONVILLE | IL | 62650-9577 |
| CHRISTINE CARNEGIE | ATTN CHRISTINE SINNER | 71 INTERVALE RD | | | BOONTON | NJ | 07005-1050 |
| CHRISTINE CAROL SEYMOUR | C/O CHRISTINE CAROL PEREZ | 809 HOPKINS WAY | | | PLEASANTON | CA | 94566-7808 |
| CHRISTINE CIERCHACKI | C/O CHRISTINE BAKO | PO BOX 273 | | | MITCHELLS | VA | 22729-0273 |
| CHRISTINE CLEMONS | 1026 GRAY | | | | YOUNGSTOWN | OH | 44505-3855 |
| CHRISTINE COGO | CUST ANDREA COGO UGMA MI | 59510 BARKLEY | | | NEW HUDSON | MI | 48165-9659 |
| CHRISTINE COOPER | 716 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526-1654 |
| CHRISTINE COVINGTON | 408 ELDERBERRY DR | | | | BEAUFORT | SC | 29906 |
| CHRISTINE CROCKER | CGM IRA CUSTODIAN | 8 TRAILWOOD DRIVE | | | HOLLAND | PA | 18966-2197 |
| CHRISTINE CROTEAU SUPPLEMENTAL | NEEDS TRUST | KATHY COLQUHOUN TTEE | 81 WASHINGTON RD | | MONROE | NY | 10950-5127 |
| CHRISTINE D BERNARDO | 7624 WHITEBRIDGE GLN | | | | UNIVERSITY PK | FL | 34201 |
| CHRISTINE D BERRY | 0231 MARY | | | | FLINT | MI | 48503-1454 |
| CHRISTINE D BOWIN | CUSTODIAN FOR | PAUL S BOWIN | UNIFORM TRANSFER TO MINORS OH | 1133 SHANGRILA DR | CINCINNATI | OH | 45230 |
| CHRISTINE D CONLIN | 6330 HYTHE ROAD | | | | INDIANAPOLIS | IN | 46220-4215 |
| CHRISTINE D DAVLANTES | 6806 N RIDGE BLVD | | | | CHICAGO | IL | 60645-4917 |
| CHRISTINE D GUZMAN & | RICARDO G GUZMAN JT TEN | 3632 W SHALAKO PL | | | TUCSON | AZ | 85742-9471 |
| CHRISTINE D HENDERSON & | KAY H TIETZ & | KIM R HENDERSON & | JAMES KEITH HENDERSON JT TEN | 1008 STATE SHED RD | NATHALIE | VA | 24577-3851 |
| CHRISTINE D JOACHIM | CUST JENNIFER N | JOACHIM UGMA OH | 1085 CHENONCEAUX DR | | MARION | OH | 43302-6734 |
| CHRISTINE D JOACHIM | 1085 CHENONCEAUX DRIVE | | | | MARION | OH | 43302-6734 |
| CHRISTINE D MCKENNA | 165 LOCK ST | | | | PHILLIPSBURG | NJ | 08865-3626 |
| CHRISTINE D MORGAN | 1597 FM 205 | | | | GLEN ROSE | TX | 76043-5608 |
| CHRISTINE D OLSON | 1900 JASMINE STREET | | | | DENVER | CO | 80220-1541 |
| CHRISTINE D WEYER | 65 TANGLEWOOD ST W | | | | ORCHARD PARK | NY | 14127-3505 |
| CHRISTINE D'AVANZO | 220 HYDE AVE | | | | NILES | OH | 44446-1648 |
| CHRISTINE DALTON & | THOMAS DALTON JT TEN | 21 BEACH 221ST ST | | | BREEZY POINT | NY | 11697-1526 |
| CHRISTINE DAMEN | 6764 STILLINGTON DR | | | | LIBERTY TOWNSHIP | OH | 45011-8488 |
| CHRISTINE DEGRAAFF | 76 LEWISBURG RD | | | | WANTAGE | NJ | 07461-3109 |
| CHRISTINE DELUCIA | 7936 OAK BROOK CIR | | | | PITTSFORD | NY | 14534-9505 |
| CHRISTINE DELUCIA | CUST DOMINICK M DELUCIA | UGMA NY | 7936 OAK BROOK CIR | | PITTSFORD | NY | 14534-9505 |
| CHRISTINE DI GIOVANNI | 1331 BEARD STREET | | | | FLINT | MI | 48503-5348 |
| CHRISTINE DIBENEDETTO & | WILLIAM DIBENEDETTO | JTWROS | 56 COLONIAL DR | | SHREWSBURY | MA | 01545-1543 |
| CHRISTINE DIGAUDIO | 4300 CIRCLE COURT | | | | WILLIAMSVILLE | NY | 14221-7506 |
| CHRISTINE DONATO & | JOSEPH A DONATO JT TEN | 30 DAILEY ST | | | SOUTH RIVER | NJ | 08882-1418 |
| CHRISTINE DOUDS | 46 CORONATION DR | | | | AMHERST | NY | 14226-1603 |
| CHRISTINE DZIENIS & | SANDRA DZIENIS JT TEN | 240 BASSETT AVE | | | NEW CASTLE | DE | 19720-1828 |
| CHRISTINE DZIENIS & | JOYCE WAMPLE & | MICHELE WAMPLE JT TEN | 240 BASSETT AVE | | NEW CASTLE | DE | 19720-1828 |
| CHRISTINE E ACKERMAN | 13623 APACHE PLUME NE | | | | ALBUQUERQUE | NM | 87111-8037 |
| CHRISTINE E BAUMAN & | DAVID R MIZENER JT TEN | 749 WOODLAND | | | EL PASO | TX | 79922-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE E BOS & | MICHAEL BOS JT TEN | 1703 WOLVERINE | | | HOLLAND | MI | 49423-6725 |
| CHRISTINE E BUFFA | 1 BORDEAUX PL | | | | LAKE SAINT LOUIS | MO | 63367-1516 |
| CHRISTINE E CAIN | 4025 SHARONDALE DR | | | | FLOWER MOUND | TX | 75022-0955 |
| CHRISTINE E CICCARELLI | 502 CLUBSIDE DRIVE | | | | TANEYTOWN | MD | 21787 |
| CHRISTINE E DOSER | 312 MOSCOW RD | | | | HAMLIN | NY | 14464-9709 |
| CHRISTINE E DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 |
| CHRISTINE E DUNN | CUST CHRISTINE SUSAN DUNN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | HICKORY DALE FARM | HIMROD | NY | 14842 |
| CHRISTINE E DUNN | CUST WILLIAM ED DUNN 2ND U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | HICKORY DALE FARM | HIMROD | NY | 14842 |
| CHRISTINE E FORMIGAN & | AMBER L CAFINI JT TEN | 8100 ROEPKE COURT | | | GREGORY | MI | 48137 |
| CHRISTINE E KATHAN | 275 DOGWOOD LN | | | | CLARKSBORO | NJ | 08020-1108 |
| CHRISTINE E KOSINSKI | 2923 CLYDE AVE | | | | SCHENECTADY | NY | 12306-1613 |
| CHRISTINE E LARSON | 8609 E 50 TERR | | | | KANSAS CITY | MO | 64129-2261 |
| CHRISTINE E LEVI | 2854 SUNBURY ROAD | | | | GALENA | OH | 43021-9601 |
| CHRISTINE E LEWELLEN | 2230 CHARTER POINTE DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004-7222 |
| CHRISTINE E LOCK | 295 KENDERTON TRAIL | | | | BEAVER CREEK | OH | 45430-2007 |
| CHRISTINE E LUND | 3400 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686-3947 |
| CHRISTINE E MASON | 117 SCOTTS GLEN | | | | LINCOLN UNIVERSIT | PA | 19352-1226 |
| CHRISTINE E MULLEN | 84 KEEFER WAY | | | | MECHANICSBURG | PA | 17055-9256 |
| CHRISTINE E RECKLING | TR UA 09/12/2006 | CHRISTINE ESPARROS RECKLING TRUST | 4301 MADISON AVE | APT 310 | KANSAS CITY | MO | 64111-3493 |
| CHRISTINE E SITEK | TOD: REVOCABLE TRUST FOR | GLENN A. & CHRISTINE E. SITEK | SUBJECT TO STA/TOD RULES | 55705 APPLE LANE | SHELBY TWP | MI | 48316-5337 |
| CHRISTINE E SMITH TTEE | CHRISTINE E SMITH TRUST | U/A DTD 3/31/92 | 21 WATERMAN PLACE | | SAINT LOUIS | MO | 63112-1820 |
| CHRISTINE E STANKEVICZ | 424 VAUGHN ST | | | | LUZERNE | PA | 18709-1426 |
| CHRISTINE E TERRELL | 2691 TERRELL AVE | | | | OCEANSIDE | NY | 11572-1134 |
| CHRISTINE E WOODARD | 7265 DIMMICK RD | | | | WESTCHESTER | OH | 45069-4254 |
| CHRISTINE EASON | 405 PLANTATION WAY | | | | RINCON | GA | 31326 |
| CHRISTINE EINHORN | CUST FLYNN L EINHORN A | UGMA MD | 17101 BLOSSOM VIEW DRIVE | | OLNEY | MD | 20832-2409 |
| CHRISTINE ELIZABETH ATKINS & | JANE WARNER ATKINS JT TEN | 903 HANEY AV | | | EL DORADO | AR | 71730-4271 |
| CHRISTINE ELIZABETH MATHENA | 471 SOUTHBROOK DR | | | | DAYTON | OH | 45459-3035 |
| CHRISTINE ELIZABETH OTTOY | 10015 TALBOT AVE | | | | HUNTINGTN WDS | MI | 48070-1134 |
| CHRISTINE ELLIS BUTLER | 9000 LOMA LANE | | | | ALBUQUERQUE | NM | 87111-1660 |
| CHRISTINE F ANTOSZ | 32615 N NORTH VALLEY # 364 | | | | PHOENIX | AZ | 85085 |
| CHRISTINE F WALLIS | 1821 N 5TH ST #319 | | | | CANON CITY | CO | 81212-2077 |
| CHRISTINE F WALTHER | 33 GENE AVE | | | | NEW CASTLE | DE | 19720-3437 |
| CHRISTINE FERRARI | CUST MATTHEW ANTHONY TOBIN | UTMA FL | 5410 N BAY RD | | MIAMI BEACH | FL | 33140-2032 |
| CHRISTINE FERRIBY | CUST BRIAN D FERRIBY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1833 WEALTHY ST SE | EAST GRAND RA | MI | 49506 |
| CHRISTINE G INSLEY | 45 BRET CT | | | | NOVATO | CA | 94947-3904 |
| CHRISTINE G MOBERG & | DENNIS MOBERG JT TEN | 18200 EVENER WAY | | | EDEN PRAIRIE | MN | 55346-4272 |
| CHRISTINE G SMALL & | KIMBERLY J S MCCLURE JT TEN | PO BOX 28 | | | EAST MACHIAS | ME | 04630-0028 |
| CHRISTINE G STEPHENSON | 2529 EASTERN AVE | APT 21 | | | SACRAMENTO | CA | 95821-6660 |
| CHRISTINE G STOKLOSA | 817 HAVENSHIRE RD | | | | NAPERVILLE | IL | 60565-6188 |
| CHRISTINE GALLAGHER | CUST MEGAN E GALLAGHER UTMA NJ | 813 LIMECREST RD | | | NEWTON | NJ | 07860-8807 |
| CHRISTINE GARTH | 6147 HARWOOD ROAD | | | | MT MORRIS | MI | 48458-2719 |
| CHRISTINE GARY COOK | CGM IRA CUSTODIAN | 13918 HIGHLANDER ROAD | | | LA MIRADA | CA | 90638-6597 |
| CHRISTINE GARY COOK TTEE | FBO CHRISTINE G. COOK REV TRUS | U/A/D 01-01-1800 | 13918 HIGHLANDER ROAD | | LA MIRADA | CA | 90638-6597 |
| CHRISTINE GEBNAR | 2216 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2555 |
| CHRISTINE GELTNER | TR CHRISTINE GELTNER REVOCABLE | TRUST UA 07/22/96 | 915 KOLOA DR | | MERRITT ISLAND | FL | 32953-3248 |
| CHRISTINE GOCHENOUR | 667 SCHOONER LN | | | | ELK GROVE VILLAGE | IL | 60007-6929 |
| CHRISTINE GRANT CIMMINO | 17 ARCHER DR | | | | CLIFTON PARK | NY | 12065-7400 |
| CHRISTINE GRATZ | 1725 EIFERT RD | | | | HOLT | MI | 48842-1908 |
| CHRISTINE GUALTIERI | CUST ANTONIA GUALTIERI UGMA MI | 11760 BANNISTER CT | | | UTICA | MI | 48315-5172 |
| CHRISTINE GUIDO - KOVICH | 9266 NW 43RD CT | | | | CORAL SPRINGS | FL | 33065-1767 |
| CHRISTINE H BABBYS | 69 E 54TH ST | | | | BROOKLYN | NY | 11203 |
| CHRISTINE H DIETZ | 116 MEADOW CREEK DR | | | | ATHENS | GA | 30605-5515 |
| CHRISTINE H KOVALCIK | 18262 CIDER MILL DR | | | | MACOMB | MI | 48044-4127 |
| CHRISTINE H MARCUM | CUST KYLE S MARCUM UTMA CO | 5637 S DUNROBIN DR | | | SPRINGFIELD | MO | 65809-4621 |
| CHRISTINE H MARCUM | CUST ALLISON B MARCUM UGMA CO | 5637 S DUNROBIN DR | | | SPRINGFIELD | MO | 65809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINE H MOLZ | 18 DOWNEY DRIVE | | | | HORSHAM | PA | 19044-1035 |
| CHRISTINE H WOLFF | 1917 OAKWAY PLACE | | | | RICHMOND | VA | 23233-3509 |
| CHRISTINE HAGEN | 318 STATE ROAD | | | | GREAT BARRINGTON | MA | 01230-1463 |
| CHRISTINE HAHN & | NICOLA AMATO JT TEN | 71 HAMPSHIRE DR | | | MENDHAM | NJ | 07945-2003 |
| CHRISTINE HALL | 1003 LONGFELLOW | | | | ROYAL OAK | MI | 48067-3319 |
| CHRISTINE HAMMER | CGM IRA ROLLOVER CUSTODIAN | 1611 EL PASO DRIVE | | | NORCO | CA | 92860-3895 |
| CHRISTINE HANCOCK | 15344 CHERRYLAWN | | | | DETROIT | MI | 48238-1852 |
| CHRISTINE HANSHAW | 30 S MELROSE DR | | | | MIAMI SPRINGS | FL | 33166-5030 |
| CHRISTINE HEGEMEISTER | 50 KENSINGTON AVE | | | | MERRICK | NY | 11566 |
| CHRISTINE HERZOG | 300 IRIS WAY | | | | PALO ALTO | CA | 94303-3041 |
| CHRISTINE HIATT JOHNSON | 311 N NEWTON LAKE DRIVE | | | | COLLINGSWOOD | NJ | 08108-3037 |
| CHRISTINE HOLT | 4036 METRO 41A | | | | NORMANDY | TN | 37360 |
| CHRISTINE I GALLOWAY & | SCOTT A GALLOWAY JT TEN | 226 PALMER ST | | | COSTA MESA | CA | 92627-3746 |
| CHRISTINE I LOWNSBERY | 600 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9764 |
| CHRISTINE J BROCK | CUST SARAH C BROCK UGMA TX | 70379 10TH ST | | | COVINGTON | LA | 70433-5383 |
| CHRISTINE J BUKOLT | 1143 PENORA ST | | | | DEPEW | NY | 14043-4556 |
| CHRISTINE J CHANEL | 1217 WAKELING ST | | | | PHILADELPHIA | PA | 19124-2511 |
| CHRISTINE J CONQUEST | 36 MINNAMURRA PLACE | PYMBLE 2073 | AUSTRALIA | | | | |
| CHRISTINE J COSSE | 617 MILLICENT WAY | | | | SHREVEPORT | LA | 71106-5929 |
| CHRISTINE J FUCCI | 401 FULTON ST | | | | WESTBURY | NY | 11590-1222 |
| CHRISTINE J HECKLER | CUST PAMELA DENISE HECKLER UTMA MD | 709 EDGEHILL DR | | | BEL AIR | MD | 21014-4004 |
| CHRISTINE J HYNOTE | 4860 BEDELL ROAD | | | | ROSWELL | GA | 30075-1602 |
| CHRISTINE J KOKALJ & | GAIL F WEHMEYER & JEAN E ZELLMER TR | UA 09/29/1998 | KOKALJ SURVIVOR TRUST | 5000 SOUTH 107TH ST APT 240 | GREENFIELD | WI | 53228 |
| CHRISTINE J MAGGS | PO BOX 404 LOT 42B DIRK DEV | | | | TAFTON | PA | 18464-0404 |
| CHRISTINE J MCLAUGHLIN | 19 SLOCUM ROAD | | | | LEXINGTON | MA | 02421-5638 |
| CHRISTINE J PALAGALLO | 511 EAST HIGHPOINT PLACE | | | | PEORIA | IL | 61614-2235 |
| CHRISTINE J PATTERSON | 2214 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1030 |
| CHRISTINE J PRILL | 2656 RAINBOW DR | | | | TROY | MI | 48083-5730 |
| CHRISTINE J SHUKAITIS & | KAREN M HARRIS & | KATHLEEN A HARRIS JT TEN | 4629 BAILEY DR | | WILMINGTON | DE | 19808-4109 |
| CHRISTINE J SPILLER & | ROBERT SPILLER JT TEN | 33 ROWLEY DR | | | NORTHPORT | NY | 11768-3243 |
| CHRISTINE J STONE | 1609 KESTREL CT | | | | VIERA | FL | 32955-6350 |
| CHRISTINE J WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 |
| CHRISTINE J ZAPP | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| CHRISTINE JACKSON | 1135 CAHABA DR SW | | | | ATLANTA | GA | 30311-2711 |
| CHRISTINE JELENIC | 2260 CRANSTON ROAD | | | | CLEVELAND | OH | 44118-3033 |
| CHRISTINE JOAN NEWMAN | 5907 S CEDAR RIDGE LANE | | | | FREDERICKSBRG | VA | 22407 |
| CHRISTINE JOHANNES | 22001 VIOLET | | | | ST CLAIR SHORES | MI | 48082-1981 |
| CHRISTINE JOHNSON | 2201 48TH ST E APT 904 | | | | TUSCALOOSA | AL | 35405-5881 |
| CHRISTINE JORGE ACF | LUCIA A. CIAGLIA U/NJ/UTMA | 60 LUCIA COURT | | | ABERDEEN | NJ | 07747-1374 |
| CHRISTINE JORGE ACF | AVA VITA CIAGLIA U/NJ/UTMA | 60 LUCIA COURT | | | ABERDEEN | NJ | 07747-1374 |
| CHRISTINE JOSEPHINE SOWKIN | 20746 FAIRVIEW DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-2642 |
| CHRISTINE JOYNER GILMORE | 130 PRINCETON OVAL | | | | FREEHOLD | NJ | 07728-5336 |
| CHRISTINE K ALLUM | 5300 LAKE GEORGE | | | | LEONARD | MI | 48367-1008 |
| CHRISTINE K GOULDIN | 215 SUNSET LN | | | | WARSAW | VA | 22572-4243 |
| CHRISTINE K KENNEDY | 6545 DALZELL PL | | | | PITTSBURGH | PA | 15217-1439 |
| CHRISTINE K KORYCKI | 7405 IRON GATE | | | | CANTON | MI | 48187 |
| CHRISTINE K KORYCKI TOD | KELLY L KORYCKI | SUBJECT TO STA TOD RULES | 7405 IRONGATE | | CANTON | MI | 48187 |
| CHRISTINE K MILLER | PO BOX 879 | | | | VICTOR | ID | 83455 |
| CHRISTINE K WAY | 115 CASTLE RD | | | | COLUMBIA | SC | 29210-8101 |
| CHRISTINE K. DIOL AND | PETER B DIOL JTWROS | 8247 FAIRWAY DR | | | COLUMBUS | OH | 43235-1119 |
| CHRISTINE K. STUART & | ALAN D. STUART | 833 BERRY STREET | P.O. BOX 393 | | LEMONT | PA | 16851-0393 |
| CHRISTINE KALATZIS | 8142 CARRIAGE LN | | | | PORTLAND | MI | 48875-9751 |
| CHRISTINE KATHRYN BERK | 5547 MARTIN AVE | | | | VERMILION | OH | 44089-1239 |
| CHRISTINE KETCHAM | 10 SAYVILLE RD | | | | MASTIC BEACH | NY | 11951-5904 |
| CHRISTINE KNOCH | CARRIE M COOKE TTEE | U/A/D 12-26-1990 | FBO VIRGINIA L CASELLA REV LIV | P.O. BOX 794 | FALL RIVER MILLS | CA | 96028-0794 |
| CHRISTINE KOECHELL | 800 GREENFIELD TRAIL | | | | OSHKOSH | WI | 54904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE KOZAK | CUST DOUGLAS ADAMS | UTMA MD | | | POTOMAC | MD | 20854-3355 |
| CHRISTINE KROSKY | 1221 ARLINGTON RD | | | | LAKEWOOD | OH | 44107-1001 |
| CHRISTINE KUCERA | 133 CORTE MADERA ROAD | | | | PORTOLA VALLY | CA | 94028 |
| CHRISTINE L ADAMS | 1110 MONA DRIVE | | | | UNIVERSITY CITY | MO | 63130-2130 |
| CHRISTINE L ARABUCKI | 17212 MIDWAY | | | | ALLEN PARK | MI | 48101-1234 |
| CHRISTINE L ARNOLD | 102 OAK LEAF DR | | | | MIDDLETOWN | DE | 19709-9571 |
| CHRISTINE L BUSSARD | 7622 LEXINGTON GREEN ST | | | | MIDDLEBURG HEIGHTS | OH | 44130-6864 |
| CHRISTINE L BUTOR & | JOSEPH J BUTOT JTWROS | 9333 SANDY RIDGE RD | | | HOPEWELL | VA | 23860-8714 |
| CHRISTINE L CROWELL | 5289 CLOVER DR | | | | SHEFFIELD VILLAGE | OH | 44035-1483 |
| CHRISTINE L GLUSZCWSKI | 46901 SHILOH WAY | | | | UTICA | MI | 48317-4256 |
| CHRISTINE L GRABER | 73 POINSETTIA AVENUE | | | | SAN MATEO | CA | 94403-2841 |
| CHRISTINE L HAWKINS TTEE | CHRISTINE L HAWKINS REV LIV TR | U/A/D DTD 01-18-95 | PO BOX 1625 | | PALM SPRINGS | CA | 92263-1625 |
| CHRISTINE L HENDERSON | 12498 JESSE LANE | | | | ATHENS | AL | 35613-8434 |
| CHRISTINE L HOFFMAN | 320 RUSSELL AVE | | | | NILES | OH | 44446-3730 |
| CHRISTINE L JOHNSON | 685 BRENTWOOD AVE NE | | | | WARREN | OH | 44484-1902 |
| CHRISTINE L KOEHLER | PO BOX 361 | | | | PIPERSVILLE | PA | 18947-0361 |
| CHRISTINE L KOURETAS | 3359 N NEW CASTLE | | | | CHICAGO | IL | 60634-3752 |
| CHRISTINE L LARSEN | 16609 HIDDEN VALLEY ROAD | | | | MINNETONKA | MN | 55345-1824 |
| CHRISTINE L LIROT | 3218 CEDAR RUN | | | | FORT WAYNE | IN | 46835-8718 |
| CHRISTINE L MARENTETTE | 4912 BRAMBLE RIDGE | | | | HOLLY SPRINGS | NC | 27540-9356 |
| CHRISTINE L MARIETTA | 5659 WEISS ST | | | | SAGINAW | MI | 48603-3762 |
| CHRISTINE L MC CULLOUGH | 8515 DEER PATH DRIVE | | | | WEST CHESTER | OH | 45069-1982 |
| CHRISTINE L MCGLASSON | 4316 PALACIO WAY | | | | FAIR OAKS | CA | 95628-6620 |
| CHRISTINE L MEYERS | 604 COURTSIDE DR | | | | NAPLES | FL | 34105-7133 |
| CHRISTINE L NELSON | 37 DRYDEN ROAD WHITEHALL | | | | NEW CASTLE | DE | 19720-2314 |
| CHRISTINE L PANOFF | ANGELO PANOFF TTEE | U/A/D 04/19/02 | FBO CHRISTINE PANOFF | 1407 BROOKWOOD DR | FLINT | MI | 48503-2750 |
| CHRISTINE L PANOFF | CGM IRA CUSTODIAN | 1407 BROOKWOOD | | | FLINT | MI | 48503-2750 |
| CHRISTINE L PERRY | CGM ROTH IRA CUSTODIAN | 2016 BALTIC TER | | | GREEN BAY | WI | 54311-6356 |
| CHRISTINE L PINSON TR | UA 01/25/2008 | CHRISTINE L PINSON REVOCABLE | LIVING TRUST | 22802 PALISADES DR | LEBANON | MO | 65536 |
| CHRISTINE L ROOT | ATTN CHRISTINE L KING | 2018 BRADWELL CT | | | LANSING | MI | 48911-3560 |
| CHRISTINE L ROSS | 318 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| CHRISTINE L SOLTIS | 1070 BRITTANY RD | | | | LAKE ZURICH | IL | 60047-1728 |
| CHRISTINE L STIFF | PO BOX 9 | | | | LINDEN | MI | 48451-0009 |
| CHRISTINE L STRZYZEWSKI & | DENICE A BRODERSON JT TEN | 27105 ANTONIO | | | ROSEVILLE | MI | 48066-7902 |
| CHRISTINE L WALLACE | 6607 FOREST GLEN AVE | | | | SOLON | OH | 44139-4025 |
| CHRISTINE L WILCOX | TR CHRISTINE L WILCOX TRUST | UA 10/23/95 | 30572 SOUTHFIELD RD APT 249 | | SOUTHFIELD | MI | 48076-1226 |
| CHRISTINE L WILSON | 1141 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1722 |
| CHRISTINE L WOYKE | 12271 NIXON RD | | | | GRAND LEDGE | MI | 48837-9401 |
| CHRISTINE L. OKARMA | 2405 SARATOGA LN. | | | | CHINO HILLS | CA | 91709-1161 |
| CHRISTINE LAUGHLIN | 29306 STATE HWY Y | | | | JONESBURG | MO | 63351-2905 |
| CHRISTINE LEE SUBJECT TO | ELNA B LARSENS RIGHT TO | RECEIVE DIVIDENDS DURING HER | LIFE | PO BOX 774272 | STEAMBOAT SPRINGS | CO | 80477-4272 |
| CHRISTINE LEE-HERMAN | PO BOX 880112 | | | | STEAMBOAT SPRINGS | CO | 80488-0112 |
| CHRISTINE LEITOW & | DON LEITOW JT TEN | 1115 HIGHLAND AVE | | | SAINT JOSEPH | MI | 49085-2551 |
| CHRISTINE LIDDY CUST | RYAN LIDDY | UNIF TRANSFER MINOR ACT NJ | 49 MOUNTAIN ROAD | | WESTWOOD | NJ | 07675 |
| CHRISTINE LITTLE MC CARTER | 5611 BEAVER DAM LN | | | | MINT HILL | NC | 28227-9354 |
| CHRISTINE LOUISE SLATER | 4448 N WISHON | | | | FRESNO | CA | 93704-3732 |
| CHRISTINE LUZAR | 1598 MAIN ST | | | | LEMONT | IL | 60439-3701 |
| CHRISTINE LYNN SMITH | 4345 TUXEDO | | | | WARREN | MI | 48092-4367 |
| CHRISTINE LYNNE MANN | 2625 FARNSWORTH LANE | | | | NORTHBROOK | IL | 60062-5920 |
| CHRISTINE M AIELLO | 41136 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5859 |
| CHRISTINE M BAILEY | 2475 S HOWE ROAD | | | | BURTON | MI | 48519-1133 |
| CHRISTINE M BATES | 23300 GRENNCREST | | | | SAINT CLAIR SHORES | MI | 48080-2565 |
| CHRISTINE M BEHNCKE | 1414 V ST NW | APT 307 | | | WASHINGTON | DC | 20009-5854 |
| CHRISTINE M BEHREND TOD | MILES L BEHREND | SUBJECT TO STA TOD RULES | 7436W RIVERVIEW DR | | MANISTIQUE | MI | 49854-8802 |
| CHRISTINE M BODETTE | 1422 WOODCROFT | | | | FLINT | MI | 48503-3536 |
| CHRISTINE M BOULWARE | 16 KIRBY LN | | | | COMMACK | NY | 11725-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE M BREWER | TR BREWER FAMILY 94 TRUST | UA 10/25/94 | | | SAN DIEGO | CA | 92124-1502 |
| CHRISTINE M BUXBAUM | 146 BERKSHIRE RD | | | | HASBROUCK HEIGHTS | NJ | 07604-2523 |
| CHRISTINE M CAMPBELL TTEE | FBO ERIKA R CAMPBELL | GIFTING TRUST | U/A/D 05-09-2008 | 3631 SAN REMO TERR | SARASOTA | FL | 34239-5816 |
| CHRISTINE M CANNARSA CUSTODIAN | FBO FALLYN M CANNARSA UTMA | PO BOX 1705 | | | MUSKOGEE | OK | 74402-1705 |
| CHRISTINE M CHAMPINE | 1883 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6095 |
| CHRISTINE M CLAES-RISSER | 6 RUE LERICHE | PARIS 75015 | FRANCE | | | | |
| CHRISTINE M CLINTON CALI | 10617 FAIRLANE | | | | SOUTH LYON | MI | 48178-8819 |
| CHRISTINE M COGSWELL | 1050 CHERRY CREEK ROAD | | | | FORT WAYNE | IN | 46818 |
| CHRISTINE M COOK | ATTN CHRISTINE M SHAW | 3 SHETUCKET TRL | | | OLD SAYBROOK | CT | 06475-1820 |
| CHRISTINE M DERRINGER | TOD ACCOUNT | 6871 VIENNA WOODS TRAIL | | | DAYTON | OH | 45459-1273 |
| CHRISTINE M DOUGHERTY | 5006 FREMANTLE CT | | | | SPRING HILL | TN | 37174-8539 |
| CHRISTINE M DOWNS | 2228 PARK RIDGE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1483 |
| CHRISTINE M DUNN | 185 SUNSET RIDGE RD | | | | LOS GATOS | CA | 95033-9435 |
| CHRISTINE M ELDREDGE | 2827 N 84TH STREET | | | | MILWAUKEE | WI | 53222-4703 |
| CHRISTINE M ESTES-WILLIAMS | 1812 63RD AVE NE | | | | TACOMA | WA | 98422-3630 |
| CHRISTINE M FOX | 9113 4TH ST | | | | LANHAM | MD | 20706-2732 |
| CHRISTINE M FOX & | LAWRENCE E FOX JT TEN | 9113 4TH ST | | | LANHAM | MD | 20706-2732 |
| CHRISTINE M GABRIEL | 12068 BROUGHAM | | | | STERLING HEIGHTS | MI | 48312-4010 |
| CHRISTINE M GENTRY | 1090 VINEWOOD | | | | DETROIT | MI | 48216-1429 |
| CHRISTINE M GRAVLIN & | MICHAEL J GRAVLIN JT TEN | 9087 TAVI STREET | | | KALEVA | MI | 49645 |
| CHRISTINE M GRZEGORCZYK | 380 W BEAVER | | | | KAWKAWLIN | MI | 48631-9704 |
| CHRISTINE M GUGGER | 15165 88TH PL NORTH | | | | LOXAHATCHEE | FL | 33470 |
| CHRISTINE M HAGER | 3347 DILLONS FORK RD | ROAD 609 | | | FIELDALE | VA | 24089-3247 |
| CHRISTINE M HANEY | 368 SAGAMORE DRIVE | | | | ROCHESTER | NY | 14617-2410 |
| CHRISTINE M HEINE | 859 S 73RD ST | APT 2 | | | MILWAUKEE | WI | 53214-3102 |
| CHRISTINE M HEWITT | PO BOX 393 | | | | LAKE MILTON | OH | 44429-0393 |
| CHRISTINE M HOLMES | 125 S HALL DR | | | | MONTGOMERY | TX | 77316 |
| CHRISTINE M JACOVONE & | NICHOLAS JACOVONE JT TEN | APT 709 | 100 DUNN TOWER DIRVE | | ROCHESTER | NY | 14606-5234 |
| CHRISTINE M KING & | RICHARD W KING JT TEN | 615 HECHT DR | | | MADISON HEIGHTS | MI | 48071-5301 |
| CHRISTINE M KRONENBERG | 1508 SHERWOOD AVE | | | | SACRAMENTO | CA | 95822-1241 |
| CHRISTINE M KULKA | C/O CHRISTINE M TAYLOR | 4436 HOLT STREET | | | UNION CITY | CA | 94587-5607 |
| CHRISTINE M LEE | 531 SUNNY SLOPE | | | | FLUSHING | MI | 48433-2176 |
| CHRISTINE M LEONARD | 709 WALNUT AVE | | | | LANGHORNE | PA | 19047-3753 |
| CHRISTINE M LISOWSKI | N86 WI5630 SHORECREST | | | | MENOMONEE FALLS | WI | 53051 |
| CHRISTINE M MAHAFFY | 9948 TWIN SHORES DR | | | | WILLIS | TX | 77318 |
| CHRISTINE M MALENKI EX | EST EUGENE K MALENKI | 637 OAKTON ST | | | ELK GROVE VILLAGE | IL | 60007-1730 |
| CHRISTINE M MALONE & | GERALD W MALONE JT TEN | 4878 WOLGAST | | | WARREN | MI | 48092-2360 |
| CHRISTINE M OSIKA | 6430 DUCHESS CT | | | | FLUSHING | MI | 48433-3535 |
| CHRISTINE M OUELLETTE | 1951 SAINT ANNE STREET | TECUMSEH ON  N8N 1V5 | CANADA | | | | |
| CHRISTINE M PATRONE KATUBI | 212 HIGHLAND AVE | | | | DARBY | PA | 19023 |
| CHRISTINE M PHILLIPS | 5086 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| CHRISTINE M PILLING | HARRY P PILLING JT TEN | 317 KEESLING AVE | | | SALEM | VA | 24153-2128 |
| CHRISTINE M PILLING CUSTODIAN | FBO JAMES H MCDANIEL | UTMA VA UNTIL AGE 18 | 317 KEESLING AVE | | SALEM | VA | 24153-2128 |
| CHRISTINE M POWELL | CUST MEGHAN C DRISCOLL | UTMA MT | 3010 LINNEY RD | | BOZEMAN | MT | 59718-8532 |
| CHRISTINE M PURTELL & | PAUL J PURTELL JT TEN | 111 MOUNT VERNON CT | | | LOCUST GROVE | VA | 22508-5227 |
| CHRISTINE M QUATELA | CUST LAUREN E QUATELA | UGMA NY | 524 SPRING MEADOW LANE | | WEBSTER | NY | 14580-1788 |
| CHRISTINE M QUATELA | CUST BRENNAN M QUATELA | UGMA MI | 524 SPRING MEADOW LANE | | WEBSTER | NY | 14580-1788 |
| CHRISTINE M QUATELA | CUST BRENNAN MICHAEL QUATELA | UTMA NY | 524 SPRING MEADOW LANE | | WEBSTER | NY | 14580-4003 |
| CHRISTINE M QUATELA | CUST LAUREN ELIZABETH QUATELA | UTMA NY | 524 SPRING MEADOW LANE | | WEBSTER | NY | 14580-4003 |
| CHRISTINE M RODDY | 599 GREY RD | | | | AUBURN HILLS | MI | 48326-3813 |
| CHRISTINE M ROLLINS | 3411 DENTON | | | | CANTON | MI | 48188-2106 |
| CHRISTINE M RUDMAN & | DONALD RUDMAN JT TEN | 26 PIETY CORNER RD | | | WALTHAM | MA | 02451-0919 |
| CHRISTINE M RUPPRECHT | 8507 CAMDEN STREET | | | | ALEXANDRIA | VA | 22308-2102 |
| CHRISTINE M SCHMIDT | 14C EDGEWATER PARK | | | | BRONX | NY | 10465-3506 |
| CHRISTINE M SHARUM | APT 16116 | 44452 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-7252 |
| CHRISTINE M STEUDLE | 903 MACKINAW ST #1/2 | | | | SAGINAW | MI | 48602-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE M SUTHERLAND | 108 WINDMILL TRL | | | | ROCHESTER | NY | 14624-2457 |
| CHRISTINE M TERRANOVA | 16-56 201ST ST | | | | BAYSIDE | NY | 11360-1017 |
| CHRISTINE M WHITE | 126 ARBONNE AVE | | | | YARDVILLE | NJ | 08620 |
| CHRISTINE M. KOUVELIS | CGM IRA CUSTODIAN | 3299 STRATFORD COURT | SUITE 1C | | LAKE BLUFF | IL | 60044-2921 |
| CHRISTINE MARIE ANDERSEN | C/O CHRISTINE JOHN | 17 BELMONT ST | | | AMESBURY | MA | 01913-1705 |
| CHRISTINE MARIE BERGMAN | 15100 WARWICK | | | | DETROIT | MI | 48223-2293 |
| CHRISTINE MARIE SCHOONMAKER | C/O CHRISTINE MARIE WEST | 273 BRIDGE STREET UNIT 13 | | | GROTON | CT | 06340-3779 |
| CHRISTINE MARIE VANSTRIEN | 5643 CREST CT 3 | | | | DEXTER | MI | 48130-8617 |
| CHRISTINE MARRAZZO | 37 MAYFAIRE CIRCLE | | | | WESTAMPTON | NJ | 08060-4423 |
| CHRISTINE MARY HOEFLING | 560 DUTCH VALLEY RD | UNIT 2308 | | | ATLANTA | GA | 30324-5364 |
| CHRISTINE MARY LISOWSKI & | GARY S LISOWSKI JT TEN | N86W15630 SHORECREST DR | | | MENOMONEE FALLS | WI | 53051-2992 |
| CHRISTINE MCCORKLE | 2431 DEEPRIDGE CIR | | | | AKRON | OH | 44313-4607 |
| CHRISTINE MCGOWAN | 18 FAIRFIELD RD | | | | WILMINGTON | MA | 01887-1708 |
| CHRISTINE MECROULES & | MARY FETEKAKE & | CLAIRE MECROULES JT TEN | 198 BELMONT AVENUE | | SPRINGFIELD | MA | 01108-1642 |
| CHRISTINE MEGLIOLA | CUST BRIAN J MEGLIOLA UGMA MA | 121 LINSEED ROAD | | | WEST HATFIELD | MA | 01088-9531 |
| CHRISTINE MERRITT | 5124 BROOKS CIR | | | | CHERITON | VA | 23316 |
| CHRISTINE MICHELLE NEILL | 506 W HILLTOP CT | | | | JACKSONVILLE | NC | 28546-7902 |
| CHRISTINE MINSTER | 501 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2117 |
| CHRISTINE MONEY | CUST RACHEL MONEY UGMA MI | PO BOX 316 | | | COMO | CO | 80432-0316 |
| CHRISTINE MONEY | CUST KELLY MONEY UGMA MI | 6350 E COURT SOUTH | | | BURTON | MI | 48509-2322 |
| CHRISTINE MOONEY | CUST HEATHER A MOONEY | UTMA FL | 2545 DERBY DR | | DELTONA | FL | 32738-1945 |
| CHRISTINE MUELLER | N2996 CADIZ SPRINGS ROAD | | | | MONROE | WI | 53566-9276 |
| CHRISTINE N BORKA | 1077 KING WAY | | | | BREINIGSVILLE | PA | 18031-1482 |
| CHRISTINE NELSON | 1126 AV E A | | | | FLINT | MI | 48503-1402 |
| CHRISTINE NEUSUS | 266 MADISON ST | PO BOX 727 | | | OSWEGO | IL | 60543-0727 |
| CHRISTINE NORRIS | 3350 DETROIT ST | | | | DEARBORN | MI | 48124-4158 |
| CHRISTINE O OSTER | 6911 ALDEN DRIVE | | | | W BLOOMFIELD | MI | 48324-2015 |
| CHRISTINE O'KELLY | 100 BARNSDALE AVE | | | | W SENECA | NY | 14224-1104 |
| CHRISTINE O'SULLIVAN | PO BOX 9022 | | | | WARREN | MI | 48090 |
| CHRISTINE P DAWSON | 2707 ALTHEA ST | | | | TUSKEGEE INSTUTUTE | AL | 36088-2803 |
| CHRISTINE P GARDNER & | PATRICIA H GARDNER JT TEN | 41 PROSPECT ST | | | SOUTH DARTMOUTH | MA | 02748-3232 |
| CHRISTINE P GILLOTT | 8437 TUTTLE AVE | # 132 | | | SARASOTA | FL | 34243-2868 |
| CHRISTINE P MADELINE | CUST JOANNE MADELINE UTMA NJ | 322 WARD AVE | | | SOUTH AMBOY | NJ | 08879-1557 |
| CHRISTINE P WOOD | 401 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7959 |
| CHRISTINE PANIK | 2260 GARDEN CREST DR | | | | ROCKWALL | TX | 75087-3171 |
| CHRISTINE PERRY CUST | BLAKE PERRY UTMA GA | 307 ROCK FENCE RD | | | ADAIRSVILLE | GA | 30103 |
| CHRISTINE PFEFFER | CGM IRA ROLLOVER CUSTODIAN | 13824 SW 107 COURT | | | MIAMI | FL | 33176-6567 |
| CHRISTINE PHILLIPS | 106 CORTLAND LANE | | | | BEDMINISTER | NJ | 07921-2032 |
| CHRISTINE PRISCILLA FEDOR | CGM PROFIT SHARING CUSTODIAN | U/P/O UPO MICHAEL KESSLER N | 4484 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413-6200 |
| CHRISTINE R AUSTIN | 2125 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9754 |
| CHRISTINE R CELANO | 6240 EAST MIRROR LAKE DR | #301 | | | SEBASTIAN | FL | 32958-8478 |
| CHRISTINE R COAPMAN | 1014 W WALNUT | | | | KOKOMO | IN | 46901-4302 |
| CHRISTINE R FISHER | 207 REYNOLDS RD | | | | WOODSTOCK | NY | 12498 |
| CHRISTINE R FISHER | 207 REYNOLDS RD | | | | WOODSTOCK | NY | 12498 |
| CHRISTINE R FRANTZ | C/O MS RINN | 45269 UTICA GREEN W | | | SHELBY TWP | MI | 48317-5153 |
| CHRISTINE R HAGEN | 4107 KEMPF | | | | WATERFORD | MI | 48329-2015 |
| CHRISTINE R HOWALD | 101 WASHINGTON | PMB 203 | | | GRAND HAVEN | MI | 49417-1354 |
| CHRISTINE R JUDD | 1055 MORAN DR | | | | ROCHESTER | MI | 48307-6083 |
| CHRISTINE R KELLEY | CUST KEVIN R KAVANAUGH UTMA PA | 1625 RUSSETT ROAD | | | OREFIELD | PA | 18069-9087 |
| CHRISTINE R KRIEGER | 44920 BYRNE | | | | NORTHVILLE | MI | 48167-2107 |
| CHRISTINE R RUSHLOW & | JACOB A RUSHLOW JT TEN | 6690 BISON ST | | | WESTLAND | MI | 48185 |
| CHRISTINE R STACK | CUST NATHAN R STACK | UTMA WI | 2870 SANTA BARBARA DR | | BROOKFIELD | WI | 53005-3712 |
| CHRISTINE R STACK | CUST MARK R STACK | UTMA WI | 2870 SANTA BARBARA DR | | BROOKFIELD | WI | 53005-3712 |
| CHRISTINE R TREADWAY | 4972 NORTHAVEN AVE | | | | SAN DIEGO | CA | 92110-2319 |
| CHRISTINE R WINGARD & | CHRIS T PRYOR JT TEN | PO BOX 26363 | | | TROTWOOD | OH | 45426 |
| CHRISTINE ROBINSON | 6155 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE ROBINSON & | ALBERT ROBINSON JT TEN | 25 CIRCLE DR | | | RICHMOND | IN | 47374-2072 |
| CHRISTINE ROBINSON & | DONALD R ROBINSON JT TEN | 6155 PERRY RD | | | GRAND BLANC | MI | 48439-9702 |
| CHRISTINE ROBISON | 3126 N GREYSTONE DRIVE | | | | MORGANTOWN | WV | 26508 |
| CHRISTINE ROSE SCHMIDT | 1616 SHANKIN DR | | | | WALLED LAKE | MI | 48390-2443 |
| CHRISTINE RUTH STACK | 2870 SANTA BARBARA DR | | | | BROOKFIELD | WI | 53005-3712 |
| CHRISTINE S CAMPBELL | 9902 POSTWICK RD | | | | ELLICOTT CITY | MD | 21042-2210 |
| CHRISTINE S CIVILS | 5146 PO BOX | | | | KINSTON | NC | 28503 |
| CHRISTINE S CONNER | CGM IRA ROLLOVER CUSTODIAN | 4702 RESERVOIR RD NW | | | WASHINGTON | DC | 20007-1905 |
| CHRISTINE S DENNEY AND | DEBRA D SANDWITH JT TEN | DEBRA D SANDWITH POA | PO BOX 440 | | MILAN | TN | 38358 |
| CHRISTINE S EARLS | 3155 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111-1027 |
| CHRISTINE S GRAF | 36 KINDEKERMACK ROAD | | | | HILLSDALE | NJ | 07642 |
| CHRISTINE S HACKETT | 200A NEWCASTLE CT | | | | RIDGE | NY | 11961-1511 |
| CHRISTINE S HAMAMZIS & | NICHOLAS STEVENS JT TEN | 506 MOORE DRIVE | | | CAMPBELL | OH | 44405-1222 |
| CHRISTINE S KOEHLER | TOD DTD 01/15/2009 | 425 E WATER ST | | | WATERTOWN | WI | 53094-5310 |
| CHRISTINE S KVASNAK | 33904 FOUNTAIN | | | | WESTLAND | MI | 48185-9423 |
| CHRISTINE S MATHER | CUST MATTHEW G MARVELL UTMA NC | 8409 MORGANSWAY | | | RALEIGH | NC | 27613-4370 |
| CHRISTINE S MISEWICH | CUST NICOLE C MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | CAMBRIDGE | MN | 55008-6748 |
| CHRISTINE S MISEWICH | CUST KRISANNE S MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | CAMBRIDGE | MN | 55008-6748 |
| CHRISTINE S MISEWICH | CUST JILL S MISEWICH UGMA MN | 31883 LAKEWAY DR NE | | | CAMBRIDGE | MN | 55008-6748 |
| CHRISTINE S NIZZARDO | CGM IRA CUSTODIAN | 138 CRANE CIRCLE | | | NEW PROVIDENCE | NJ | 07974-1109 |
| CHRISTINE S O'CONNOR & | MICHAEL J O'CONNOR JT TEN | 4711 ALTON DRIVE | | | TROY | MI | 48098-5001 |
| CHRISTINE S SZYNSKI & | THOMAS SZYNSKI JT TEN | 46971 SHILOH WAY | | | UTICA | MI | 48317-4256 |
| CHRISTINE S WEILAND | MORAVIAN HALL APT. 3211 | 175 W. NORTH ST. | | | NAZARETH | PA | 18064-1410 |
| CHRISTINE SADOWSKI | NO 1507 | 1300 CRYSTAL DR | | | ARLINGTON | VA | 22202-3824 |
| CHRISTINE SALVATORI | 21 WOODFIELD TERRACE | | | | TARRYTOWN | NY | 10591-5018 |
| CHRISTINE SANCHEZ | CUST NONA ANN SANCHEZ UGMA NJ | 270 BARROW STREET | | | JERSEY CITY | NJ | 07302-4026 |
| CHRISTINE SAVOY | TR CHRISTINE SAVOY TRUST | UA 01/27/93 | 7061 N KEDZIE APT 1108 | | CHICAGO | IL | 60645-2867 |
| CHRISTINE SCHUYLER-ROSSIE | 1935 CHERRY ST | | | | DENVER | CO | 80220-1147 |
| CHRISTINE SCOTT | 70240 CHAUCER DR | | | | RICHMOND | MI | 48062-1084 |
| CHRISTINE SEAMAN | 5700 N W 2ND AVE | APT 703 | | | BOCA RATON | FL | 33487-3876 |
| CHRISTINE SHEWMAKER | 4314 SUNBURST LN | | | | CINCINNATI | OH | 45238-5536 |
| CHRISTINE SHUMEJKO | 30148 GLOEDE | | | | WARREN | MI | 48093-5923 |
| CHRISTINE SMITH | 4015 FARRAND RD | | | | CLIO | MI | 48420 |
| CHRISTINE SONOFF | 5270 SOUTH COUNTY ROAD 350 EAST | | | | MIDDLETOWN | IN | 47356 |
| CHRISTINE SOSTARIC GALLAGHER | CUST THOMAS JOSEPH GALLAGHER | UTMA NJ | 813 LIMECREST RD | | NEWTON | NJ | 07860-8807 |
| CHRISTINE STAATS | CUST ALEXA STAATS UTMA NY | 57 TOTTENHAM RD | | | LYNBROOK | NY | 11563 |
| CHRISTINE STACK | CUST KEVIN R KAVANAUGH | UTMA WI | 2870 SANTA BARBARA DR | | BROOKFIELD | WI | 53005-3712 |
| CHRISTINE STELMACK & | BRANDI STELMACK JT TEN | 2803 E 2359TH RD | | | MARSEILLES | IL | 61341-1294 |
| CHRISTINE SWAIN | 115 S VITA AVE | | | | BEAVER DAM | WI | 53916-2454 |
| CHRISTINE SWANS | 79 COURTLAND AVE APT 1 | | | | BUFFALO | NY | 14215-3918 |
| CHRISTINE T CUTTINO | 76 GRAFTON AVENUE C-26 | | | | NEWARK | NJ | 07104-3581 |
| CHRISTINE T DRINKWALTER | 7012 AKRON ROAD | | | | LOCKPORT | NY | 14094-6204 |
| CHRISTINE T EHMAN | 2204 GREYTWIG DRIVE | | | | KOKOMO | IN | 46902-4518 |
| CHRISTINE T LIEM | 114 N CENTER ST | | | | FRACKVILLE | PA | 17931-1204 |
| CHRISTINE T LIEM & | RONALD B LIEM JT TEN | 114 N CENTRE ST | | | FRACKVILLE | PA | 17931-1204 |
| CHRISTINE T PIERSON | 493 GEORGETOWN ST | | | | SHARPSVILLE | PA | 16150-1428 |
| CHRISTINE T SISMANSON | PO BOX 46 | | | | RIDGE | NY | 11961-0046 |
| CHRISTINE TAYLOR | 70 JOWETL ST | | | | BANGOR | ME | 04401 |
| CHRISTINE THOMAS | 19617 RYAN ROD | | | | DETROIT | MI | 48234-1923 |
| CHRISTINE TOBERGATE | 6494 CHASE DRIVE | | | | MENTOR | OH | 44060 |
| CHRISTINE TRAPP | SARSEP PTC AS CUSTODIAN | 109 BAY DRIVE | | | ITASCA | IL | 60143-1259 |
| CHRISTINE TRIESSL | 6 GATELY DR | | | | WOBURN | MA | 01801-4722 |
| CHRISTINE TRITCHONIS | 38 STONEHENGE RD | | | | WESTON | CT | 06883-2634 |
| CHRISTINE TRUITT BEOHM IND ADM | EST ROBERT M TRUITT | 2301 ORANGE BLOSSOM LN | | | ARLINGTON | TX | 76014-1667 |
| CHRISTINE U GRAHAM-HERRING | 3021 E POOKVIEW DR | | | | LITTLETON | CO | 80121-2941 |
| CHRISTINE VAN ALLEN | 412 S WEST ST | | | | WHEATON | IL | 60187-5034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE W BACHMANN | BOX 486 | | | | CENTRAL LAKE | MI | 49622-0486 |
| CHRISTINE W BOLAN | PO BOX 8 | | | | RHODHISS | NC | 28667-0008 |
| CHRISTINE W CALDARALE | 1408 ARDEN VIEW DR | | | | ARDEN HILLS | MN | 55112-1942 |
| CHRISTINE W DYKES | 867 FERNWOOD DRIVE | | | | LOCKPORT | NY | 14094-9143 |
| CHRISTINE W EARLS | 7054 EAST CAPRICE AVE | | | | BATON ROUGE | LA | 70811-7738 |
| CHRISTINE W HUGHES | 4261 SPRING RUN ROAD | | | | MECHANICSVILLE | VA | 23116-6638 |
| CHRISTINE W NOBLE | 450 AIRPORT RD | | | | WARREN | OH | 44481-9483 |
| CHRISTINE W SABIN | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| CHRISTINE WALCZAK CHERYL A | WALCZAK & | DAWN M WALCZAK JT TEN | 15697 ORCHARD RIDGE DRIVE | | CLINTON TOWNSHIP | MI | 48038-1687 |
| CHRISTINE WALDMANN | 1220 HIME ST | | | | BAY CITY | MI | 48708-8437 |
| CHRISTINE WALTERS | CUST JESSICA WALTERS UTMA NJ | 224 CARANZA RD | | | TABERNACLE | NJ | 08088-9330 |
| CHRISTINE WALTERS & | JASON WALTERS TEN ENT | 224 CARRANZA RD | | | TABERNACLE | NJ | 08088-9330 |
| CHRISTINE WEBBER | CUST MARTY WEBBER UTMA RI | 110 HAMILTON DR | | | EAST GREENWICH | RI | 02818-2156 |
| CHRISTINE WENSLEY | CGM IRA CUSTODIAN | 1 FAIRLANE RD | | | BAKERSFIELD | CA | 93309-2403 |
| CHRISTINE WHITEAKER | 3415 MAGNOLIA DR | | | | TROY | OH | 45373-8838 |
| CHRISTINE WILDEROTTER | 7638 NORTHFIELD LANE | | | | MANLIUS | NY | 13104-2314 |
| CHRISTINE WILSON | 16805 PATTON | | | | DETROIT | MI | 48219-3908 |
| CHRISTINE WOMACK | UPPR | 9819 SOPHIA AVENUE | | | CLEVELAND | OH | 44104-4643 |
| CHRISTINE ZAYAS | 309 WEST HARRISON ROAD | | | | LOMBARD | IL | 60148-3213 |
| CHRISTNE F REED | 73 MULBERRY DRIVE | | | | PALMYRA | VA | 22963-6232 |
| CHRISTO VARDAKIS | P.O. BOX 458 | | | | FAIRVIEW | NJ | 07022-0458 |
| CHRISTO VARDAKIS | 81 ANDERSON AVE | | | | FAIRVIEW | NJ | 07022-2051 |
| CHRISTOFORO'S NORTHFORD | GARDENS, INC. | 643 FOREST ROAD | | | NORTHFORD | CT | 06472-4408 |
| CHRISTOHER J SCHMITZ | 1034 S 33RD ST | | | | MILWAUKEE | WI | 53215-1525 |
| CHRISTOP HARDEMAN | 1610 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| CHRISTOP J STANTON | 6610 SQUIRREL HILL CT | | | | CLARKSTON | MI | 48346-2457 |
| CHRISTOPER A NICHOLS TR | UA 04/24/2007 | HAROLD E NICHOLS 2007 LIVING | TRUST | 4151 HEARTHSTONE DRIVE | SARASOTA | FL | 34238 |
| CHRISTOPER HARVEY CAMPBELL & | KATHLEEN ANN CAMPBELL JT TEN | 1830 FOREST LAKE S E | | | GRAND RAPIDS | MI | 49546-6284 |
| CHRISTOPER MOLZ | 120 ORLANDO AVE | | | | ORLAND | PA | 19075-1216 |
| CHRISTOPH E MICHA | 31837 MARKLAWN | | | | FARMINGTON HILLS | MI | 48334-2857 |
| CHRISTOPH WAHNER | 1821 PACIFIC COAST HWY #28P | | | | HERMOSA BEACH | CA | 90254-3133 |
| CHRISTOPHE A BAILEY | 7601 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| CHRISTOPHE A BELLANTONI | 337 MEADOWBROOK RD | | | | FAIRFIELD | CT | 06824-5239 |
| CHRISTOPHE A BOYD | 428 PARK DR | | | | CLAWSON | MI | 48017-1218 |
| CHRISTOPHE A BRUCE | 27901 MARIPOSA ST | | | | VALENCIA | CA | 91355-6035 |
| CHRISTOPHE A BRUCE | 4720 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9620 |
| CHRISTOPHE A DIETZ | #115 | 5679 S TRANSIT | | | LOCKPORT | NY | 14094-5842 |
| CHRISTOPHE A DUNLAP | 22008 ALEXLAN DER | | | | ST CLAIR SHORES | MI | 48081 |
| CHRISTOPHE A EVANS | 2468 CANTON | | | | DETROIT | MI | 48207-3515 |
| CHRISTOPHE A HUSTED | 9797 W WALNUT ST | | | | LAPEL | IN | 46051-9755 |
| CHRISTOPHE A JOSLING | 9474 ASH STREET | | | | NEW LOTHROP | MI | 48460-9783 |
| CHRISTOPHE A KIEL | 3406 OVERLEA DR | | | | LANSING | MI | 48917-2254 |
| CHRISTOPHE A LEACU | 70 BOWEN STREET | | | | NEWTON CENTER | MA | 02459-1820 |
| CHRISTOPHE A MC GUIRE | 997 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3317 |
| CHRISTOPHE A MUKLEWICZ | 28695 WESTWOOD DR | | | | CHESTERFIELD | MI | 48047-1797 |
| CHRISTOPHE A NOVACK | 7785 ROSE MARY | | | | DEARBORN HTS | MI | 48127-1656 |
| CHRISTOPHE A PERSALL | 1146 VOLKMER RD | | | | MONTROSE | MI | 48457-9303 |
| CHRISTOPHE A RAU | 7338 N JENNINGS RD | | | | MT MORRIS | MI | 48458-9305 |
| CHRISTOPHE A SABO | 1854 PARIS | | | | LINCOLN PARK | MI | 48146-1332 |
| CHRISTOPHE A SADOWSKI | 5712 SAVOY DR | | | | WATERFORD | MI | 48327-2667 |
| CHRISTOPHE A TRIMMER | 16047 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| CHRISTOPHE A TYBOR | 13459 ROSE ST | | | | GIBRALTAR | MI | 48173-9559 |
| CHRISTOPHE ARCATE | 712 PEARCE WAY | | | | BOWLING GREEN | KY | 42101-1937 |
| CHRISTOPHE B SNOW | PO BOX 323 | | | | MASON | MI | 48854-0323 |
| CHRISTOPHE B WATSON | 720 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| CHRISTOPHE BRUCALE | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHE BYAS | G 6398 E COLDWATER RD | | | | FLINT | MI | 48506 |
| CHRISTOPHE BYAS & | CENTORIA J BYAS JT TEN | G 6398 E COLDWATER RD | | | FLINT | MI | 48506 |
| CHRISTOPHE C CANNON | 10988 CUMMING HWY | | | | CANTON | GA | 30115-8106 |
| CHRISTOPHE C CANTRELL SR | 5343 ABBY LOOP WAY | | | | DAYTON | OH | 45414-3849 |
| CHRISTOPHE C CHRISTMAN | 3435 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426-1015 |
| CHRISTOPHE C DONATO | 380 BENNETT DR | | | | COLDWATER | MI | 49036-8814 |
| CHRISTOPHE C HALL III | 2950 FAUSSETT RD | | | | HOWELL | MI | 48843-8236 |
| CHRISTOPHE C JOHNSON | 15370 MARRAYHILL | | | | DETROIT | MI | 48227-1944 |
| CHRISTOPHE C THOMAS | 1442 AMOY WEST ROAD | | | | MANSFIELD | OH | 44903-8923 |
| CHRISTOPHE C VAUGHAN | PO BOX 12 | | | | WOODLAND | NC | 27897-0012 |
| CHRISTOPHE CASSIDY | 10281 BANNOCKBURN DR | | | | LOS ANGELES | CA | 90064-4706 |
| CHRISTOPHE CZAJKA | 2604 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| CHRISTOPHE D HERRICK | 1913 MONTIETH | | | | FLINT | MI | 48504-5202 |
| CHRISTOPHE D MACK | C/O C D L WEBSTER | PO BOX 1712 | | | BURLINGAME | CA | 94011-1712 |
| CHRISTOPHE D MILEFCHIK | 3304 RODS DRIVE | | | | SANDUSKY | OH | 44870-6702 |
| CHRISTOPHE D MOORE | 101 BRECKENRIDGE RD | | | | FRANKLIN | TN | 37067-5805 |
| CHRISTOPHE DAVIS | 1370 ELECTRIC #706 | | | | LINCOLN PARK | MI | 48146 |
| CHRISTOPHE DOWNS | 147 PARKWAY | | | | NORTH CHILI | NY | 14514-1216 |
| CHRISTOPHE E ARVIDSON | PO BOX 546 | | | | SPRING HILL | TN | 37174-0546 |
| CHRISTOPHE E FLYNN | 7731 SHAGBARK CT | | | | BROWNSBURG | IN | 46112-8499 |
| CHRISTOPHE E GASTON | 3851 HURIBUT | | | | DETROIT | MI | 48214-4411 |
| CHRISTOPHE E LEROY | 120 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| CHRISTOPHE E PHILLIPS | 11810 S HELMIG RD | | | | LONE JACK | MO | 64070-9248 |
| CHRISTOPHE E REINHART | 552 E PEARL ST | | | | TOLEDO | OH | 43608-1231 |
| CHRISTOPHE F GRAMLICH | 907 LINDBERG DR | | | | KANSAS CITY | MO | 64118-4723 |
| CHRISTOPHE FAURE | 18 CAYUGA COURT | | | | AVERIL PARK | NY | 12018-9671 |
| CHRISTOPHE G HOVATTER SR | 339 CAMP MEETING GROUND RD | | | | PORT DEPOSIT | MD | 21904-1508 |
| CHRISTOPHE G IDONI | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| CHRISTOPHE GIGNILLIAT | PO BOX 314 | | | | CENTERVILLE | TN | 37033-0314 |
| CHRISTOPHE H GOTTORF | 135 PATRICIA AVE | | | | DELRAN | NJ | 08075-2106 |
| CHRISTOPHE H ISCHAY | 6100 ROUSSEAU DR | | | | PARMA | OH | 44129-6521 |
| CHRISTOPHE J ALLARDING | 731 GLENDALE | | | | LANSING | MI | 48910-4616 |
| CHRISTOPHE J CALHOUN | 22604 SYLVAN DR | | | | FLATROCK | MI | 48134-9209 |
| CHRISTOPHE J CAMERON | 31 SCHAFFER DR | | | | COHOES | NY | 12047-4915 |
| CHRISTOPHE J CARTER | 12014 TOWER RD | | | | BYRON | MI | 48418-9513 |
| CHRISTOPHE J CAVELL | 850 E GRAND RIVER AVE | APT 18 | | | BRIGHTON | MI | 48116 |
| CHRISTOPHE J DRIELICK | 1133 SUNNYDALE | | | | BURTON | MI | 48509-1941 |
| CHRISTOPHE J FILIPIAK | 23256 LIBERTY | | | | ST CLAIR SHRS | MI | 48080-1504 |
| CHRISTOPHE J GAYDOS | 9028 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3446 |
| CHRISTOPHE J GOYETTE | 2173 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| CHRISTOPHE J HOWARD | 38 ST ANTHONY PL | | | | MAHOPAC | NY | 10541-2762 |
| CHRISTOPHE J LANGLEY | 5853 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| CHRISTOPHE J LASKOWSKI | 149 FAWN | | | | WHITMORE LAKE | MI | 48189-9106 |
| CHRISTOPHE J MEACHAM | 45 MARIE ST | | | | MASSENA | NY | 13662-1106 |
| CHRISTOPHE J MILLER | 3514 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| CHRISTOPHE J MILLS | 283 TRIPLE CROWN CIR | | | | SPRINGBORO | OH | 45066-9189 |
| CHRISTOPHE J OBER | 1866 MT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472-5538 |
| CHRISTOPHE J PINKERT | 9806 WAGNER RD | | | | HOLLAND | NY | 14080-9767 |
| CHRISTOPHE J RYAN | 1985 TIMUCUA TRAIL | | | | MIDDLEBERG | FL | 32068-4230 |
| CHRISTOPHE J STRZYZEWSKI | 1470 PETTIBONE LAKE ROAD | | | | HIGHLAND | MI | 48356-3126 |
| CHRISTOPHE J WEST | 156 PARKWOOD LN | | | | HILTON | NY | 14468-1326 |
| CHRISTOPHE JOHNSON | 16663 SUSSEX ST | | | | DETROIT | MI | 48235-3877 |
| CHRISTOPHE K DENNIS | 10960 HAVERHILL | | | | DETROIT | MI | 48224-2442 |
| CHRISTOPHE K HICKS | 40 LYRIC DRIVE | | | | NEWARK | DE | 19702-4521 |
| CHRISTOPHE K WERNER | 4243 WHITEES DR | | | | BELLBROOK | OH | 45305-1340 |
| CHRISTOPHE KINCAID | GMCHINA 22ND FLOOR | AURORA PLAZA | 99 FUCHENG RD | PUDONG SHANGHAI 200120 CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHE L ARMENTROUT | 9941 TALLEY RD | | | | SPOTSYLVANIA | VA | 22553-3566 |
| CHRISTOPHE L DOGGETT | 1849 BLEDSOE DRIVE | | | | BELLBROOK | OH | 45305-1316 |
| CHRISTOPHE L HALDEMAN | 1133 MARION ROAD | | | | BUCYRUS | OH | 44820-3162 |
| CHRISTOPHE L JONES | 1969 SECTION RD 100 | | | | CINCINNATI | OH | 45236 |
| CHRISTOPHE L KELLER | 7034 T ERMIGER LANE | | | | SOUTH LYON | MI | 48178-9600 |
| CHRISTOPHE L PATTERSON | 1686 CLAIRMOUNT | | | | DETROIT | MI | 48206-2015 |
| CHRISTOPHE L SAWYERS | 3164 WREN DR | | | | BENSON | AZ | 85602-7761 |
| CHRISTOPHE L STACKHOUSE | 1175 CO RD 1475 | | | | ASHLAND | OH | 44805-9745 |
| CHRISTOPHE LACEY | GM REG OFC BLDG C | SZABADSAG U 117 | BUDAORS HUNGARYH | HUNGARY | | | |
| CHRISTOPHE LADIKOS | 37598 FRENCH CREEK RD | | | | AVON | OH | 44011-1712 |
| CHRISTOPHE M AARON | 470 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| CHRISTOPHE M ABBASSE | 113 DILLARD ST | | | | CARRBORO | NC | 27510-1225 |
| CHRISTOPHE M BIELEC | 1247 HEATHER LN | | | | VICTOR | NY | 14564-8981 |
| CHRISTOPHE M DELONEY | 10351 W STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| CHRISTOPHE M FINDLAY | GMAC BANK GMBH | STAHLSTRASSE 34 | RUESSELSHEIM GERMA | GERMANY | | | |
| CHRISTOPHE M FISHER | 6476 SANDY KNOLL | | | | LINDEN | MI | 48451-8519 |
| CHRISTOPHE M GALLAGHER | 4075 AGATE STREET | | | | RIVERSIDE | CA | 92509-2855 |
| CHRISTOPHE M HONDA | 5740 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4940 |
| CHRISTOPHE M KATTOU | 15874 FISHING RIVER ROAD | | | | LAWSON | MO | 64062-8262 |
| CHRISTOPHE M KEMPINSKI | 4535 RADNOR | | | | DETROIT | MI | 48224-1411 |
| CHRISTOPHE M LATHON | 3207 MACKIN ROAD | | | | FLINT | MI | 48504-3295 |
| CHRISTOPHE M MEAGHER | 15675 STONEHOUSE CIR | | | | LIVONIA | MI | 48154-1533 |
| CHRISTOPHE M MORANO | 2145 BURNSIDE DR | | | | DAYTON | OH | 45439-2701 |
| CHRISTOPHE M TOMLINSON | 1360 GALE RD | | | | EATON RAPIDS | MI | 48827-9107 |
| CHRISTOPHE MARTIN | 3804 FERNHILL AVE | | | | BALTIMORE | MD | 21215-5619 |
| CHRISTOPHE N FARLEY | 72 HILLCREST LN | | | | HICKORY | NC | 28601-8336 |
| CHRISTOPHE O BENOIST | DIANE J MATHIS JT TEN | 12 MAPLE ST | | | BROOKLINE | MA | 02445-7746 |
| CHRISTOPHE O BRIDGMAN | 3401 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2315 |
| CHRISTOPHE O MCNAMARA | 13326 WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| CHRISTOPHE P COMERZAN | 20439 MAPLEWOOD DR | | | | RIVERVIEW | MI | 48192-7927 |
| CHRISTOPHE P PETTORSSON | 747 SHORE CONCOURSE | | | | CLIFFWOOD BCH | NJ | 07735-5443 |
| CHRISTOPHE P WILSON | 5070 OAKMAN BLVD | | | | DETROIT | MI | 48204-2671 |
| CHRISTOPHE PHILLIPS | 15630 FORDLINE | | | | SOUTHGATE | MI | 48195-2034 |
| CHRISTOPHE R AUSTIN | 297 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| CHRISTOPHE R CORTNER | 5646 ROWENA DR | | | | DAYTON | OH | 45415-2446 |
| CHRISTOPHE R HICKEY | 1533 CHAMBERS ST | | | | TRENTON | NJ | 08610-5809 |
| CHRISTOPHE R J PRIEST | 23 JOHN F KENNEDY DR | | | | STONY POINT | NY | 10980-3204 |
| CHRISTOPHE R KONDAK | 30415 OLD STREAM CT | | | | SOUTHFIELD | MI | 48076-5333 |
| CHRISTOPHE R MAGIERA | 17 KENBERTON DR | | | | PLEASANT RIDGE | MI | 48069-1015 |
| CHRISTOPHE R MAIOLO | 6704 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9511 |
| CHRISTOPHE R MOEBS | 6421 WEDDEL | | | | TAYLOR | MI | 48180-1926 |
| CHRISTOPHE R MULLEN | 5324 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2668 |
| CHRISTOPHE RAUX | GM COORDINATION CNTR | NEERVELDSTRAAT 107 | BRUSSELS 1200 | BELGIUM | | | |
| CHRISTOPHE RAYMOND | 822 BUTLER STREET | | | | CHESTER | PA | 19013-3723 |
| CHRISTOPHE ROSEBERRY | 3815 KINGS ROW ST | | | | RENO | NV | 89503-1829 |
| CHRISTOPHE S BUNCE | 207 DURANGO DR | | | | TROPHY CLUB | TX | 76262-5294 |
| CHRISTOPHE S FAY | 1442 YELL RD | | | | LEWISBURG | TN | 37091-4414 |
| CHRISTOPHE S HAWKINS | 706 SILVER ST | | | | ALEXANDRIA | LA | 71302-5747 |
| CHRISTOPHE S HOLMAN | 18 EDGEWOOD DR | | | | BATAVIA | NY | 14020-3907 |
| CHRISTOPHE S STAVICH | 15107 HESBY STREET | | | | SHERMAN OAKS | CA | 91403-1246 |
| CHRISTOPHE S WAGNER | 3657 BRADFORD CT | | | | BLOOMFIELD | MI | 48301-3352 |
| CHRISTOPHE SHEPPARD | 4232 HOLCOMB ST | | | | DETROIT | MI | 48214-1391 |
| CHRISTOPHE STEVENSON | 13451 EVANSTON ST | | | | DETROIT | MI | 48213-2008 |
| CHRISTOPHE T ARENA | 49 PEAK HILL DR | | | | ROCHESTER | NY | 14625-1168 |
| CHRISTOPHE T EADS | 5460 ROYALWOOD DR | | | | DAYTON | OH | 45429-6142 |
| CHRISTOPHE T HUEMMER | 10822 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHE T MAJCHEROWICZ | 4145 BARBARA DRIVE | | | | TOLEDO | OH | 43623-3401 |
| CHRISTOPHE THIBAUT | 1308 71ST ST NW | | | | BRADENTON | FL | 34209-1123 |
| CHRISTOPHE THOMPSON | 60 W 142ND ST 12A | | | | NEW YORK | NY | 10037-1112 |
| CHRISTOPHE URBAN | 11763 PINE MOUNTAIN DR | | | | BRIGHTON | MI | 48114-9090 |
| CHRISTOPHE W ALLEN | 2070 CANNON DR | | | | MANSFIELD | TX | 76063-3413 |
| CHRISTOPHE W GASTON | 30 MURRAY RD | | | | PLEASANT HILL | MO | 64080-1559 |
| CHRISTOPHE W HANSON | 15157 PINEHURST DRIVE | | | | LANSING | MI | 48906-1326 |
| CHRISTOPHE Z FRANCIS | 35077 BOCK ST | | | | WESTLAND | MI | 48185-7745 |
| CHRISTOPHEA TUCKER | 15 LANGSTON POINT | | | | PITTSFORD | NY | 14534-4210 |
| CHRISTOPHEJ MARLIN | 773 N WATER ST #33 | | | | MILWAUKEE | WI | 53202-3539 |
| CHRISTOPHEJ MARTINKOVIC | 5930 KYLES STATION ROAD | | | | HAMILTON | OH | 45011-8418 |
| CHRISTOPHEJ WALTZ | 1150 MOUNT ROYAL HEIGHTS | | | | WILLIAMSPORT | PA | 17701-8218 |
| CHRISTOPHEM KELLER | 5096 WESSELMAN WOODS DR | | | | CLEVES | OH | 45002-9496 |
| CHRISTOPHEP MURSCHEL | 3664 NW WISTERIA PL | | | | CORVALLIS | OR | 97330-3331 |
| CHRISTOPHER & CHERYL LAROCQUE | TR UA 12/04/03 CHRISTOPHER & | CHERYL LAROCQUE UNITED | STATES | 4362 OAK TREE TRAIL | FENTON | MI | 48430 |
| CHRISTOPHER & MIGNONE WOOD | TR WOOD 1997 IRREVOCABLE TRUST | UA 07/07/97 | 140 BRECON COURT | | REDWOOD CITY | CA | 94062-3203 |
| CHRISTOPHER A ACQUILANO | 36 LENAPE DR | | | | SELLERSVILLE | PA | 18960 |
| CHRISTOPHER A ALBERSON | 3511 CLYDE AVE | | | | LOS ANGELES | CA | 90016-5043 |
| CHRISTOPHER A BRODERS | BONNIE J BRODERS JT TEN | 186 NOURSE RD | | | BOLTON | MA | 01740-1019 |
| CHRISTOPHER A CZEREW & | ANN M CZEREW JT TEN | 917 ROGER NW | | | GRAND RAPIDS | MI | 49544-2827 |
| CHRISTOPHER A FINK | 527 DINGHAM RUN ROAD | | | | COUDERSPORT | PA | 16915-8239 |
| CHRISTOPHER A FREEH | 126 CLEMONS ST | | | | LKSID MARBLHD | OH | 43440-2211 |
| CHRISTOPHER A GHANBARZADEH | PO BOX 215 | | | | IRON RIVER | WI | 54847-0215 |
| CHRISTOPHER A GILMORE | TOD DTD 03/14/2008 | 302 DEER SPRING LANE | | | SMITHFIELD | VA | 23430-2947 |
| CHRISTOPHER A GOW | 3511 STOCKWOOD ST | | | | MECHANICSBURG | PA | 17050-2257 |
| CHRISTOPHER A HAGER | 123 LINCOLN ST | | | | NORWELL | MA | 02061-1225 |
| CHRISTOPHER A HOLMES | 3444 PARAMOUNT LANE | | | | AUBURN HILLS | MI | 48326-3963 |
| CHRISTOPHER A KRAMER | 5260 STRICKLER RD | | | | CLARENCE | NY | 14031-1316 |
| CHRISTOPHER A LAFFERE & | PAMELA K LAFFEL JT TEN | 635 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48421-9702 |
| CHRISTOPHER A LEE | 688 SALEM ST | | | | TEANECK | NJ | 07666-5321 |
| CHRISTOPHER A MACFARLANE ACF | LEWIS M MACFARLANE U/MA/UTMA | 153 WALDEN ST. | | | CAMBRIDGE | MA | 02140-3306 |
| CHRISTOPHER A MEYER | 31 GLEN RD | | | | GRANBY | CT | 06035-2516 |
| CHRISTOPHER A PAPATHEODOROU & | NORREN PAPATHEODOROU JT TEN | 1735 LANDS END RD | | | LANTANA | FL | 33462-4759 |
| CHRISTOPHER A PICARD & | PATRICIA A PICARD JT TEN | 4350 N MICHIGAN | | | SAGINAW | MI | 48604-1649 |
| CHRISTOPHER A POOLE | 1 STONEYBROOK CIR | | | | ANDOVER | MA | 01810-6409 |
| CHRISTOPHER A PUCILLO | LAURA A PUCILLO TEN COM | FIXED INCOME | 46 HATHAWAY LANE | | ESSEX FELLS | NJ | 07021-1305 |
| CHRISTOPHER A SIERANT TTEE | GEORGE W SIERANT JR TTEE | U/A/D 03/01/2000 AMD 11-30-06 | FBO GEORGE & B SIERANT LIV TRU | 5636 MURFIELD | ROCHESTER | MI | 48306-2380 |
| CHRISTOPHER A SMITH & | NANCY L SMITH JT TEN | 109 TALBERT DR | | | CHITTENANGO | NY | 13037-9547 |
| CHRISTOPHER A SPROUL AND | MATTHEW F SPROUL JT TEN | 402 CLEARVIEW DR | | | HOUGHTON LAKE | MI | 48629 |
| CHRISTOPHER A TOLER | 1564 STATE ROUTE 160 | | | | GALLIPOLIS | OH | 45631 |
| CHRISTOPHER A TRIBOLET & | JOHN P LIPPITT JT TEN | 26 SYCAMORE | | | LARKSPUR | CA | 94939-1315 |
| CHRISTOPHER A VERZAL & | MARY K VERZAL JT TEN | 6400 375TH AVE | | | BURLINGTON | WI | 53105-7414 |
| CHRISTOPHER ALAN CULLINGS | 8345 PRAIRIE VIEW DR SE | | | | ALTO | MI | 49302-9026 |
| CHRISTOPHER ALEXANDER FABY | 2432 WOODCROFT ROAD | | | | BALTIMORE | MD | 21234-2835 |
| CHRISTOPHER ALLEN MADDUX | 8175 WHITESAND BLVD | | | | NAVARRE BEACH | FL | 32566-7130 |
| CHRISTOPHER ARNONE | 27260 LORRAINE | | | | WARREN | MI | 48093-4420 |
| CHRISTOPHER B ARCEMENT | 94150 BAYOU DR | | | | DIAMONDHEAD | MS | 39525 |
| CHRISTOPHER B BEAN | 602 SPRINGVALE DR | | | | SAN ANTONIO | TX | 78227-4453 |
| CHRISTOPHER B BLAKE | 21814 274TH STREET | | | | LONG GROVE | IA | 52756-9600 |
| CHRISTOPHER B BOGGS | JOHN M BOGGS AND | SUSAN BOGGS CO/TTEES | ROBERT R BOGGS TR DTD 9/14/98 | 5360 CENTRAL AVENUE | INDIANAPOLIS | IN | 46220-3041 |
| CHRISTOPHER B BOGGS AND | KARLA COOPER-BOGGS JTWROS | 5360 CENTRAL AVENUE | | | INDIANAPOLIS | IN | 46220-3041 |
| CHRISTOPHER B BOYLE | 1424 ANNAPOLIS DR | | | | ANCHORAGE | AK | 99508-4312 |
| CHRISTOPHER B CALVIRD | CUST BRITTNEY M CALVIRD UNDER THE | MO UNIF TRANSFERS TO MINORS | LAW | 10408 CRICKET CANYON CT | OKLAHOMA CITY | OK | 73162-6654 |
| CHRISTOPHER B CARSON | 207 PENNYPACK CIR | | | | HATBORO | PA | 19040 |
| CHRISTOPHER B CUMMINGS & | IAN W CUMMINGS TEN COM | 779 PLASANT RIDGE | PO BOX 286 | | LAKE ORION | MI | 48362 |
| CHRISTOPHER B DAVIS | 124 3RD ST NE | | | | WASHINGTON | DC | 20002-7314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER B DAY | 2690 BOICE RD | | | | LANCASTER | OH | 43130-8929 |
| CHRISTOPHER B EVERWINE | CUST LEAH EVERWINE | UTMA IL | 219 BEAUMONT LN | | BARRINGTON | IL | 60010-4804 |
| CHRISTOPHER B FUNK | 1661 RAVENSWOOD RD | | | | BEAUMONT | CA | 92223 |
| CHRISTOPHER B KEATING & | CAROL F KEATING | TR KEATING FAMILY TRUST | UA 7/7/99 | 63 N HILLSIDE AVE | CHATHAM | NJ | 07928-2515 |
| CHRISTOPHER B KORYNSKI & | BARBARA E KORYNSKI JT TEN | 724 LION ST | | | ROCHESTER HILLS | MI | 48307-4221 |
| CHRISTOPHER B LOVELUND & | DENNIS B LOVELUND JT TEN | 1283 NAAMANS CREEK RD | | | BOOTHWYN | PA | 19061-1804 |
| CHRISTOPHER B MARCIANTE & | HELEN A MARCIANTE | TR CHRISTOPHER B MARCIANTE & HELEN | A MARCIANTE LIVING TRUST UA 03/10/95 | 3461 SE AMBRA DR | ARCADIA | FL | 34266-8088 |
| CHRISTOPHER B MC COY | 740 STATE | | | | ALPENA | MI | 49707-3741 |
| CHRISTOPHER B PIKE | 1657 WILMINGTON COURT | | | | ROCHESTER HILLS | MI | 48309-4280 |
| CHRISTOPHER B ROWAN | 4123 PALM TREE CT | | | | LA MESA | CA | 91941-7238 |
| CHRISTOPHER B STULTS | 201 NE 29TH STREET | | | | WILTON MANORS | FL | 33334-1046 |
| CHRISTOPHER B WILKERSON | 803 ALBERT STREET | | | | DEXTER | MO | 63841-2419 |
| CHRISTOPHER B. KEISER | P.O. BOX 326 | | | | CALIFON | NJ | 07830-0326 |
| CHRISTOPHER B.H. LUHN | SANDRA H.D. LUHN TTEE | U/A/D 09-19-1989 | FBO LIV-LUHN 1989 LIVING TRUST | 2190 CASA MIA DR. | SAN JOSE | CA | 95124-2039 |
| CHRISTOPHER BAILEY | 29 PONTE BRAVA | | | | LAKE ELSINORE | CA | 92532-0233 |
| CHRISTOPHER BAIRD & | MANDY BAIRD JT TEN | 10808 CAMPAIGN CT | | | MANASSAS | VA | 20109-8219 |
| CHRISTOPHER BALZANO & | ROSE BALZANO JT TEN | 8868 24TH AVE | | | BROOKLYN | NY | 11214-6502 |
| CHRISTOPHER BECKER | 5313 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310 |
| CHRISTOPHER BEIRING | 235 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1313 |
| CHRISTOPHER BENDER | 575 S IRWIN AVE | | | | SPARTANBURG | SC | 29306-3385 |
| CHRISTOPHER BONA | 1701 STONE RIDGE LANE | | | | ALGONQUIN | IL | 60102-6635 |
| CHRISTOPHER BOYD BOWERS | 1133 LITTLE ECHO LN | | | | BEDFORD | VA | 24523-5472 |
| CHRISTOPHER BOYLE | 201 LOMA VERDE APT 1 | | | | PALO ALTO | CA | 94306-2919 |
| CHRISTOPHER BRANDT | 1739 RIDGE RD | | | | WHITE LAKE | MI | 48383-1787 |
| CHRISTOPHER BREMER | 1495 MAPLEVIEW SE | | | | KENTWOOD | MI | 49508-4809 |
| CHRISTOPHER BRIAN HANG & | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013-4460 |
| CHRISTOPHER BRITT THOMAS | 445 DUNDEE DR | | | | BLUE BELL | PA | 19422-2443 |
| CHRISTOPHER BRODY | 1690 STONY CREEK | | | | ROCHESTER | MI | 48307 |
| CHRISTOPHER BRODY | 1690 STONY CREEK | | | | ROCHESTER | MI | 48307 |
| CHRISTOPHER BROWN | TR CHRISTOPHER BROWN LIVING TRUST | UA 05/04/95 | 3200 BAY VIEW LN | | ST CLOUD | FL | 34772-8590 |
| CHRISTOPHER BROWN | CUST JOSHUA BROWN | UTMA NY | 130-09 SUTTER AVE | | ST OZONE PARK | NY | 11420-2937 |
| CHRISTOPHER BROWN | 40 FOXGRAPE RD | | | | PORTSMOUTH | VA | 23701-2019 |
| CHRISTOPHER BRYAN BALDWIN | 5410 LA JOLLA BLVD 208 | | | | LA JOLLA | CA | 92037 |
| CHRISTOPHER BURNETT | 9877 NW 2ND ST | | | | PLANTATION | FL | 33324-7239 |
| CHRISTOPHER BURR | BOX 1063 | | | | LOCUST GROVE | VA | 22508-1063 |
| CHRISTOPHER C BARCLAY | 364 MOYER ROAD | | | | SOUDERTON | PA | 18964-2318 |
| CHRISTOPHER C BEHREL | 843 MAPLE AV | | | | DOWNERS GROVE | IL | 60515-4904 |
| CHRISTOPHER C BIRKHOLM | PO BOX 225 | | | | PAHOA | HI | 96778-0225 |
| CHRISTOPHER C BODE | 939 DEER SPRING PL | | | | NEWBURY PARK | CA | 91320-5504 |
| CHRISTOPHER C CHANDLER | 4755 LOGAN ARMS DRIVE | | | | YOUNGSTOWN | OH | 44505-1216 |
| CHRISTOPHER C CHANDLER & | HARRIET P CHANDLER JT TEN | 4755 LOGAN ARMS DRIVE | | | YOUNGSTOWN | OH | 44505-1216 |
| CHRISTOPHER C CHASTAIN & | CYNTHIA MARIE CHASTAIN JT TEN | 2436 STANTON HILL RD | | | CAMERON | NC | 28326-7928 |
| CHRISTOPHER C DUNHAM | 277 S COMPO ROAD | | | | WESTPORT | CT | 06880-6513 |
| CHRISTOPHER C HARWELL & | DANA R HARWELL JT TEN | 932 WEDGEWOOD LANE | | | LAKELAND | FL | 33813-1763 |
| CHRISTOPHER C HODGKINS | 3441 TRACY DR | | | | SANTA CLARA | CA | 95051-6428 |
| CHRISTOPHER C HODGSON | 30 TYNG HILL RD | | | | HOLLIS | NH | 03049-5968 |
| CHRISTOPHER C JORDAN | 1228 MADISON AVE | | | | SAN DIEGO | CA | 92116-1031 |
| CHRISTOPHER C KENDALL | CGM SEP IRA CUSTODIAN | 77 W WACKER #4800 | | | CHICAGO | IL | 60601-1664 |
| CHRISTOPHER C OKEEFE | APT 5-D | 49 MELROSE ST | | | MELROSE | MA | 02176-2220 |
| CHRISTOPHER C RUMPF | 1417 MT RUSHMORE | | | | RAPID CITY | SD | 57701 |
| CHRISTOPHER C WARD | 501 HEATHER | | | | SIERRA VISTA | AZ | 85635-4755 |
| CHRISTOPHER C WILSON | 5865 WATER ST | | | | POLAND | OH | 44514-1784 |
| CHRISTOPHER C WINSLOW & | MARY C WINSLOW | TR CHRISTOPHER C WINSLOW TRUST | UA 11/18/03 | 234 ESSEX ST | S HAMILTON | MA | 01982-2405 |
| CHRISTOPHER CAMPBELL | CGM ROTH IRA CUSTODIAN | 72 DEMASS ROAD | | | OSWEGO | NY | 13126-5652 |
| CHRISTOPHER CAMPBELL ACF | ADAM CAMPBELL U/NY/UTMA | 72 DEMASS ROAD | | | OSWEGO | NY | 13126-5652 |
| CHRISTOPHER CAMPS | CUST JACKSON LOWELL CAMPS UGMA NY | 61 EDGEWOOD RD | | | KATONAH | NY | 10536-3417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER CAPICOTTO | 1071 THOMAS FOX DR E | | | | NORTH TONAWANDA | NY | 14120-2956 |
| CHRISTOPHER CAPOSSELA | 7 STERLING COURT | | | | WHIPPANY | NJ | 07981-2000 |
| CHRISTOPHER CARNEMOLLA AND | JUNE CARNEMOLLA JT TEN | 123 LINWOOD AVENUE | | | STATEN ISLAND | NY | 10305-4445 |
| CHRISTOPHER CARSON | 544 COYOTE ST | | | | NEVADA CITY | CA | 95959-2232 |
| CHRISTOPHER CECIL | 509 LAKES CT | | | | WESTMINSTER | MD | 21158 |
| CHRISTOPHER CHAD OROZCO | CGM SEP IRA CUSTODIAN | U/P/O PETE OROZCO JR | 2329 KENESAW DR | | DALLAS | TX | 75212-5630 |
| CHRISTOPHER CHARLES TERRASSE | 345 WOODSPRING COURT | | | | CANTON | GA | 30115-8297 |
| CHRISTOPHER CHIMERA | 121 CHARLES ST | | | | FLORAL PARK | NY | 11001-2224 |
| CHRISTOPHER CIERECK | 318 WADSWORTH ST | | | | SYRACUSE | NY | 13208-3032 |
| CHRISTOPHER CLARKE | CUST LANGSTON CLARKE UTMA DC | 2769 WOODLEY PL NW | | | WASHINGTON | DC | 20008 |
| CHRISTOPHER CLAUS | CUST EDWARD & KRISTINE CLAUS & | ANNALISA MARIE CLAUS | UTMA OH | 23155 STONE RIDGE TRL | MILLBURY | OH | 43447-9582 |
| CHRISTOPHER COOK NELSON | 1627 W COLUMBIA AVE | APT 3 | | | CHICAGO | IL | 60626-4169 |
| CHRISTOPHER CORRIGAN | 1093 SALMA DR | | | | TROY | MI | 48084-1586 |
| CHRISTOPHER CORRIGAN IN TRUST | FOR BRONWYN HELEN ANN CORRIGAN | 127 WESTVALE DR | WATERLOO ON  N2T 1B6 | CANADA | | | |
| CHRISTOPHER CRANDELL | REBECCA CRANDELL JTWROS | 350 POWDER HORN GLEN | | | MONTPELIER | VT | 05602-8692 |
| CHRISTOPHER CUSSICK | 37 FOREST DR | | | | HYDE PARK | NY | 12538 |
| CHRISTOPHER D BARLOW TTEE | ROSEMARY E BARLOW TTEE | THE BARLOW FAMILY TRUST | U/A/D 05-24-1999 | 335 ORCHID DRIVE | SAN RAFAEL | CA | 94903-2527 |
| CHRISTOPHER D BOILLOT | 12411 RUSH ST | | | | CROWN POINT | IN | 46307-7994 |
| CHRISTOPHER D BROWN | 121 PUTNAM STREET | | | | HARTFORD | CT | 06106-1326 |
| CHRISTOPHER D DAWSON | PO BOX 2403 | | | | TEMECULA | CA | 92593-2403 |
| CHRISTOPHER D DECKER & | NANCY M DECKER JT TEN | BOX 877 | | | UNIONTOWN | PA | 15401-0877 |
| CHRISTOPHER D FULMER | BOX 732 | | | | MONTEVALLO | AL | 35115-0732 |
| CHRISTOPHER D GAYLOR | 5300 20TH ST N | | | | ARLINGTON | VA | 22205-3019 |
| CHRISTOPHER D HAM | 3841 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1575 |
| CHRISTOPHER D J PAPE | 610 MAIN ST | SUITE 310 | | | RACINE | WI | 53403-1258 |
| CHRISTOPHER D JACOBS | 10 WOOD SPRING HILL DRIVE | | | | HONEOYE FALLS | NY | 14472-9243 |
| CHRISTOPHER D JENNINGS | 28 ROWLAND STREET | | | | BALLSTON SPA | NY | 12020-1224 |
| CHRISTOPHER D LINDSETH | 2801 QUEBEC ST NW | APT 124 | | | WASHINGTON | DC | 20008-6210 |
| CHRISTOPHER D LUX | 6802 W APPLEWOOD LANE | | | | SPRING GROVE | IL | 60081-8089 |
| CHRISTOPHER D MAC DONALD | 4600 CONNECTICUT AVE NW | APT 901 | | | WASHINGTON | DC | 20008-5708 |
| CHRISTOPHER D MILLER | 1174 AVENIDA AZUL | | | | SAN MARCOS | CA | 92069-8305 |
| CHRISTOPHER D MOHLER | 644 22ND ST | | | | ORLANDO | FL | 32805-5311 |
| CHRISTOPHER D RHODES | 2060 DOWNY DR | APT 88 | | | HEBRON | KY | 41048-7131 |
| CHRISTOPHER D SMITH | 260 18TH STREET NW | UNIT 10322 | | | ATLANTA | GA | 30363 |
| CHRISTOPHER D STEIN | 5 BROOK BEND PL | | | | OAKDALE | CT | 06370-1801 |
| CHRISTOPHER D TUCKER | 3917 SUNSETRIDGE RD | | | | MOORPARK | CA | 93021-3756 |
| CHRISTOPHER D WILEY & | LINDA WILEY JT TEN | 1074 EAST FOREST ST | | | YPSILANTI | MI | 48198-3909 |
| CHRISTOPHER DAMION BECKER | 2073 MAGELLAN DR | | | | OAKLAND | CA | 94611-2637 |
| CHRISTOPHER DANA STUTZMAN | 782 STONEBRIDGE DRIVE | | | | CINCINNATI | OH | 45233-4859 |
| CHRISTOPHER DAVID GARLICK & | GORDON MARK GARLICK SR JT TEN | PO BOX 146 | | | CUSTER | MI | 49405-0146 |
| CHRISTOPHER DAVID WRIGHT | 109 MAIN ST | | | | BRIDGEPORT | NJ | 08014-9709 |
| CHRISTOPHER DEGUIO | 8908 LIBERTY N E | | | | ALBUQUERQUE | NM | 87109-5173 |
| CHRISTOPHER DELAMAR WELCH | 1601 DENNBRIAR DRIVE | | | | CONCORD | NC | 28027-7836 |
| CHRISTOPHER DEMEYER | CUST OLIVIA DEMEYER | UTMA IA | 1556 TURKEY RIDGE CT NW | | SWISHER | IA | 52338-9451 |
| CHRISTOPHER DEMEYER | CUST JORDAN C DEMEYER | UTMA IA | 1556 TURKEY RIDGE CT NW | | SWISHER | IA | 52338-9451 |
| CHRISTOPHER DIFEO | 12 RED OAK DR | | | | SPRING LAKE | NJ | 07762-1620 |
| CHRISTOPHER DOUGLAS MILLEN & | PATRICIA SHURTLEFF MILLEN JT TEN | 83 HOLYOKE ROAD | | | RICHBORO | PA | 18954-1921 |
| CHRISTOPHER DURFEE | NICKI DURFEE JTWROS | 8 ELM STREET | | | ATTICA | NY | 14011-1106 |
| CHRISTOPHER DUSZYNSKI | 58 KNOB HILL RD | | | | ORCHARD PARK | NY | 14127-3931 |
| CHRISTOPHER DYWAN | CUST MICHAEL DYWAN | UTMA IN | 8504 MADISONAVE | | MUNSTER | IN | 46321 |
| CHRISTOPHER E ALTWEIN | PO BOX 564 | | | | SOUTH EASTON | MA | 02375-0564 |
| CHRISTOPHER E ANDREWS | CUST LESLIE C ANDREWS UGMA MI | 3881 BRECKINRIDGE DR | | | OKEMOS | MI | 48864-3846 |
| CHRISTOPHER E BERNDT | 994 PADUA WAY | | | | LIVERMORE | CA | 94550-7109 |
| CHRISTOPHER E BORRONI-BIRD | 4080 HOLLY LN | | | | OAKLAND TWP | MI | 48306-4761 |
| CHRISTOPHER E DAYTON | 60 MILLARD ST | | | | FAIRFIELD | CT | 06430-6504 |
| CHRISTOPHER E HEMPSTEAD | 18 KINGSWAY GATE | COURTICE ON  L1E 1X9 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER E HOEYE | 7258 EAST SPANISH BELL LN | | | | SUPERSTITION MTN | AZ | 85218-1855 |
| CHRISTOPHER E KALMUS | 120 E OGDEN | SUITE 200 | | | HINSDALE | IL | 60521-3546 |
| CHRISTOPHER E KUBICEK | 13501 MEADOW CREEK DR | APT 706 | | | ORLANDO | FL | 32821 |
| CHRISTOPHER E LUSTIG | 144 HIGHPOINT DR | | | | RINCON | GA | 31326-5243 |
| CHRISTOPHER E PACK | 3428 ROLFE AVE | | | | DAYTON | OH | 45414-5153 |
| CHRISTOPHER E PARADIS | 24873 WILMOT AVE | | | | EAST POINTE | MI | 48021-1353 |
| CHRISTOPHER E TATE | 4796 WHITE TAIL CT | | | | COMMERCE TWP | MI | 48382-5403 |
| CHRISTOPHER E TEEHAN TR | UA 01/02/2009 | FBO DAVID ST MARTIN TRUST | PO BOX 197 | | POMFRET CTR | CT | 06259 |
| CHRISTOPHER E VARGO | 14019 PONDVIEW DR | | | | CARMEL | IN | 46032-8250 |
| CHRISTOPHER E WAHL | 10 STEEPMAPLE GR | WEST HILL ON  M1E 4P5 | CANADA | | | | |
| CHRISTOPHER E. BARNES | CGM SEP IRA CUSTODIAN | 48 E. 26TH STREET | | | BALTIMORE | MD | 21218-4542 |
| CHRISTOPHER E. KOTALIK | TOD DTD 05/28/2008 | 1519 OLD FORD ROAD | | | NEW PALTZ | NY | 12561-2650 |
| CHRISTOPHER EARL CARNEY | 143 CRANE PLACE | | | | PRINCETON | WV | 24740-4106 |
| CHRISTOPHER EATON BAILEY & | COURTENAY HARRINGTON BAILEY JT TEN | 5 WEBSTER AVE | | | SANDWICH | MA | 02563-1818 |
| CHRISTOPHER EDGETTE | 4 PARK HILL AVE | | | | MASSAPEQUA | NY | 11758-4431 |
| CHRISTOPHER EDMUND WELLER | CUST CHRISTOPHER ANDREW WELLER | UTMA VA | 4808 HARVEST GLEN CT | | FREDERICKSBURG | VA | 22408-1888 |
| CHRISTOPHER EDWARD KIELIAN | 12059 JUNIPER WAY | APT 124 | | | GRAND BLANC | MI | 48439 |
| CHRISTOPHER EDWIN ANDREWS | CUST MICHAEL REID | ANDREWS UGMA MI | 3881 BRECKINRIDGE DR | | OKEMOS | MI | 48864-3846 |
| CHRISTOPHER F BAUM & | MICHAEL A BAUM TR | UA 10/26/92 | ARTHUR A BAUM TRUST | 67 W 4TH ST | NEW CASTLE | DE | 19720 |
| CHRISTOPHER F BAUM & | MICHAEL A BAUM EX | EST RUTH S BAUM | 67 W 4TH ST | | NEW CASTLE | DE | 19720 |
| CHRISTOPHER F BUNN | 1548 FERNWOOD DR | | | | OAKLAND | CA | 94611-2169 |
| CHRISTOPHER F COPP | 581 DUCK RUN RD | | | | LUCASVILLE | OH | 45648-8805 |
| CHRISTOPHER F DELONG | PO BOX 334 | | | | HILLSBORO | IL | 62049-0334 |
| CHRISTOPHER F DUBAY | 2465 OAK RIDGE | | | | TROY | MI | 48098-5325 |
| CHRISTOPHER F HAUSER | 1775 GREENWOOD RD | | | | TOMS RIVER | NJ | 08753 |
| CHRISTOPHER F MESCALL | CUST CHRISTOPHER F MESCALL JR | UGMA NY | 109 CENTER AVENUE | | LEONARDO | NJ | 07737-1113 |
| CHRISTOPHER F MILNES | 2425 POLK AVE | APT A | | | SAN DIEGO | CA | 92104 |
| CHRISTOPHER F R MANNING | 5276 STEELVILLE ROAD | | | | STEELVILLE | PA | 19310-1629 |
| CHRISTOPHER F REDMOND | 99 CHESTNUT ST | | | | MASSAPEQUA | NY | 11758-5121 |
| CHRISTOPHER F RULON | 1384 MUITZESKILL ROAD | | | | CASTLETON | NY | 12033-9665 |
| CHRISTOPHER F SANDELLI | 34 TREVOR PL | LONDON ON  N5V 4H3 | CANADA | | | | |
| CHRISTOPHER F SANDELLI | 34 TREVOR PL | LONDON ON  N5V 4H3 | CANADA | | | | |
| CHRISTOPHER F TREMAIN PER REP | EST THOMAS D WHITSON | 147 WYNBROOKE TRACE | | | HENDERSONVLLE | TN | 37075 |
| CHRISTOPHER FARMER | 5110 SARASOTA DR | | | | GARLAND | TX | 75043-2878 |
| CHRISTOPHER FLYNN | 1669 | PLEASANTVILLE RD | BRIARCLIFF | | BRIARCLIFF | NY | 10510 |
| CHRISTOPHER FOLTS DOOLEY | 21 SUMMIT RD | | | | LEXINGTON | MA | 02421-6003 |
| CHRISTOPHER FRANK MOHR | 91-219 LUKINI PL | | | | EWA BEACH | HI | 96706-4750 |
| CHRISTOPHER FRED SMITH | TR BEHN TRUST UA 08/01/90 | 14080 NACOGDOCHES PMB 148 | | | SAN ANTONIO | TX | 78247-1944 |
| CHRISTOPHER FREZZA CUST | VITO FREZZA UTMA MI | 14697 ANNAPOLIS | | | STERLING HTS | MI | 48313 |
| CHRISTOPHER G BENOIT AND | KELLY A BENOIT JTWROS | 910 SKUNK HOLLOW ROAD | | | ENOSBURG FALLS | VT | 05450-4449 |
| CHRISTOPHER G BRADY | 3736 CAPRI DR | | | | SANTA BARBARA | CA | 93105-2413 |
| CHRISTOPHER G BUCK & | DENNIS R BUCK JT TEN | 8451 ANDERSON CRT | | | MECHANICSVILLE | VA | 23116-3102 |
| CHRISTOPHER G CALLAHAN | 194 ANSTICE STREET | | | | OYSTER BAY | NY | 11771-3534 |
| CHRISTOPHER G CARVER & | JOAN S CARVER JT TEN | 2102 CAMDEN LAKE WAY | | | ACWORTH | GA | 30101-7114 |
| CHRISTOPHER G COLLET | 3703 WHIPPOORWELL LAKE | NORTH DRIVE | | | MONROVIA | IN | 46157 |
| CHRISTOPHER G FALLOON | 6232 SHADY CREEK CT | | | | FORT WAYNE | IN | 46814-3298 |
| CHRISTOPHER G GRAIN & | HALLEY M GRAIN JT TEN | 1808 REDWOOD LANE | | | DAVIS | CA | 95616-1022 |
| CHRISTOPHER G GRESOCK | THOMAS E GRESOCK | JTWROS | 117 9TH AVE | | NORTH TONAWANDA | NY | 14120-6702 |
| CHRISTOPHER G ISFORT | 1417 CHELTENHAM DRIVE | | | | LOVELAND | OH | 45140-8085 |
| CHRISTOPHER G LYON | 5050 EVERGREEN LANE N | | | | PLYMOUTH | MN | 55442-2259 |
| CHRISTOPHER G PRATOR | 1829 PAYNES WAY | | | | PARADISE | CA | 95969-5549 |
| CHRISTOPHER G SPAITS | 788 JEFFERSON ST. | | | | RED HILL | PA | 18076-1306 |
| CHRISTOPHER G WATERMAN | 11091 MANNING TR NORTH | | | | STILLWATER | MN | 55082-9475 |
| CHRISTOPHER G WRIGHT | 4015 WEST PATTERSON | | | | CHICAGO | IL | 60641-3042 |
| CHRISTOPHER G YOUNES | 5708 MOSSROCK DR | | | | ROCKVILLE | MD | 20852-3236 |
| CHRISTOPHER G. PLATZ | CGM SIMPLE IRA CUSTODIAN | U/P/O PLATZ ANIMAL HOSPITAL | 15310 MACK AVE. | | GROSSE POINTE | MI | 48230-6204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER GENE MATTHEWS | 1691 S BRADFORD RD | | | | REESE | MI | 48757-9210 |
| CHRISTOPHER GERARD KEPICH & | CHRISTINE FRANCES KEPICH JT TEN | 365 ARBOR PINE | | | ORTONVILLE | MI | 48462-8596 |
| CHRISTOPHER GEZA BELA HADIK | 791 CAMOIA RD | | | | CHESTER | NH | 03036-4335 |
| CHRISTOPHER GILLIS | 2409 YORK ROAD | | | | PENNSAUKEN | NJ | 08109-3269 |
| CHRISTOPHER GILLIS & | BRENDA C GILLIS JT TEN | 2409 YORK RD | | | PENNSAUKEN | NJ | 08109-3269 |
| CHRISTOPHER GIVELAS | 78 MARTINDALE STREET | OSHAWA ON  L1H 6W6 | CANADA | | | | |
| CHRISTOPHER GLENN | 111 STEPHENS STREET | | | | LOCKPORT | NY | 14094-4231 |
| CHRISTOPHER GOBLE & | VIRGINIA GOBLE JTWROS | 215 BRIARHILL | | | HOUSTON | TX | 77042-1218 |
| CHRISTOPHER GRAHAM | R R 4 | UXBRIDGE ON  L9P 1R4 | CANADA | | | | |
| CHRISTOPHER GRANT | CUST MICHAEL C GRANT UTMA IL | 27 MOHAWK | | | CLARENDON HILLS | IL | 60514-1125 |
| CHRISTOPHER GUDDECK | 11663 FARLEY | | | | REDFORD | MI | 48239-2470 |
| CHRISTOPHER H FAGAN | CUST CHRISTOPHER KYLE FAGAN | UTMA CA | BOX 2768 | | BIG BEAR CITY | CA | 92314-2768 |
| CHRISTOPHER H LYNCH & | ROBIN M LYNCH JT TEN | 3490 SHADY LANE | | | ORTONVILLE | MI | 48462-9279 |
| CHRISTOPHER H MANSUY & | MRS MERRILY R MANSUY JT TEN | 12 OLD FARM ROAD | | | CHATHAM TOWNSHIP | NJ | 07928-1510 |
| CHRISTOPHER H MORRISON | 5160 BANTRY COURT | | | | INDIANAPOLIS | IN | 46254-9661 |
| CHRISTOPHER H RODRIGUEZ | 896 BURR STREET | | | | FAIRFIELD | CT | 06430-7111 |
| CHRISTOPHER H ROGERS | 709 S 6TH ST | | | | WILMINGTON | NC | 28401 |
| CHRISTOPHER H STOUT & | CHERYL STOUT JT TEN | 5 ROY COURT | CHAPEL WOODS | | NEWARK | DE | 19711-6106 |
| CHRISTOPHER H TILGHMAN | 2401 NW 55TH TER | | | | OKLAHOMA CITY | OK | 73112-7724 |
| CHRISTOPHER H TRAIN | 11 ROBIN DRIVE | | | | CARMEL | NY | 10512-5056 |
| CHRISTOPHER H WRIGHT | 140 JUG HOLLOW RD | | | | PHOENIXVILLE | PA | 19460-2738 |
| CHRISTOPHER HAGER & | KIMBERLY S HAGER JT TEN | 8180 W 4TH AVE | APT J 104 | | KENNEWICK | WA | 99336 |
| CHRISTOPHER HALE | 4002 49 AVE | INNISFAIL | CANADA AB  T4G 1J5 | CANADA | | | |
| CHRISTOPHER HATFIELD | 9267 BLACK VINE DR | | | | CONCORD | NC | 28025 |
| CHRISTOPHER HENNING | 3117 VENTURA LN | | | | MERRERO | LA | 70072-5931 |
| CHRISTOPHER HENRY | 1234 PASSAGE WAY | | | | PLAINFIELD | IN | 46168-3278 |
| CHRISTOPHER HIGGINS & | MARY ANN HIGGINS JT TEN | 798 QUEENSTON ST | WINNIPEG MB  R3N 0X7 | CANADA | | | |
| CHRISTOPHER HODGE | 5296 HURD ROAD | | | | OXFORD | MI | 48371 |
| CHRISTOPHER HOUSE | CUST THOMAS C HOUSE | UTMA MA | 171-1 WALNUT STREET | | BOSTON | MA | 02122-3635 |
| CHRISTOPHER HUGHES | CUST ERIC HUGHES | UGMA TX | 1166 SEQUOIA RD | | NAPERVILLE | IL | 60540-6353 |
| CHRISTOPHER HUGHES | 112 NEVADA AVE | | | | JACKSONVILLE | AR | 72076 |
| CHRISTOPHER HURDLE | 201 ORCHARD RD | | | | NIPOMO | CA | 93444-8938 |
| CHRISTOPHER HURSH & | NORMAN C HURSH JT TEN | 9 JEFFREY CIR | | | BEDFORD | MA | 01730-1519 |
| CHRISTOPHER I M HOUSER | DIANA RFD HOUSER TTEE | FBO HOUSER FAM TR UA 03/05/90 | 340 N SUNNYSIDE AVE | | SIERRA MADRE | CA | 91024-1053 |
| CHRISTOPHER IOTT | CUSTODIAN FOR | CHANDLER SCOTT IOTT | UNIFORM GIFT TO MINORS MI | 541 EAST DRIVE | MARSHALL | MI | 49068 |
| CHRISTOPHER IOTT | CUSTODIAN FOR | JORDAN CHRISTOPHER IOTT | UNIFORM GIFT TO MINORS ACT MI | 541 EAST DRIVE | MARSHALL | MI | 49068 |
| CHRISTOPHER J AND ELLA J LUBBERS | LIVING TRUST UAD 08/25/06 | CHRISTOPHER J LUBBERS & | ELLA J LUBBERS TTEES | 14925 20TH RD | PARSONS | KS | 67357-7409 |
| CHRISTOPHER J ARRIGO | 14 BAYLOR AVE | | | | FARMINGVILLE | NY | 11738-1308 |
| CHRISTOPHER J BARALOTO | 407 CLOVERDALE DR | | | | TALLAHASSEE | FL | 32312-1632 |
| CHRISTOPHER J BERMAN | 31 PEACH TREE COURT | | | | CHESHIRE | CT | 06410-2367 |
| CHRISTOPHER J BLACK | 1177 WOODWIND TRAIL | | | | HASLETT | MI | 48840-8956 |
| CHRISTOPHER J BOWERS | ESTATE OF BARBARA A BOWERS | 28 JOYCE DR | | | PISCATAWAY | NJ | 08854 |
| CHRISTOPHER J BROWN | 2391 BATTLE DR | | | | VILLA RICA | GA | 30180-8012 |
| CHRISTOPHER J BURKE | 353 OLD FORT RD | | | | KING OF PRUSSIA | PA | 19406-2243 |
| CHRISTOPHER J BUZAID | 26 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3336 |
| CHRISTOPHER J CASAB AND | DENISE R CASAB JTWROS | 9 HOMESTEAD COURT | | | CLINTON | NY | 13323-1041 |
| CHRISTOPHER J COLEMAN | CUST MIQELLE E COLEMAN UTMA NY | 6809 ERICA LN | | | LOCKPORT | NY | 14094-7993 |
| CHRISTOPHER J COLEMAN | CUST LUCAS R COLEMAN UTMA NY | 6809 ERICA LN | | | LOCKPORT | NY | 14094-7993 |
| CHRISTOPHER J COMBS | 11928 SAND DOLLARCIRCLE | | | | INDIANAPOLIS | IN | 46256-9683 |
| CHRISTOPHER J COOK & | TAMMY S COOK JT TEN | 856 DUNBARTON DRIVE | | | SAINT CHARLES | MO | 63304-1079 |
| CHRISTOPHER J CUTTITTA | 2016 TABLE DR | | | | GOLDEN | CO | 80401-6606 |
| CHRISTOPHER J DELUCA | CGM IRA ROLLOVER CUSTODIAN | 458 HINMAN ROAD | | | WATERTOWN | CT | 06795-1233 |
| CHRISTOPHER J DESNOYER & | CHRISTINE A DESNOYER JT TEN | 8245 S JACKSON RD | | | JACKSON | MI | 49201-9710 |
| CHRISTOPHER J DUNNE | 385 S CATALINA AVE | UNIT 113 | | | PASADENA | CA | 91106 |
| CHRISTOPHER J DYKES | 220 MT ELON CH RD | | | | HOPKINS | SC | 29061-9029 |
| CHRISTOPHER J EPPLER & | CELESTE EPPLER JT TEN | 4057 LISA DR | | | HOLLADAY SLC | UT | 84124-2170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER J ESWORTHY | CUST CHRISTOPHER JON ESWORTHY II | UGMA NY | | | BINGHAMTON | NY | 13905-4058 |
| CHRISTOPHER J FESMIRE | 3706 WALNUT AVE | | | | LONB BEACH | CA | 90807-4337 |
| CHRISTOPHER J GALUMAN | 11804 RAMSEY DR | | | | WHITTIER | CA | 90605-4032 |
| CHRISTOPHER J GATLEY | 11510 WELLS SPRINGS COURT | | | | CURERTINO | CA | 95014-5136 |
| CHRISTOPHER J GIBBONS & | ANNA MAY GIBBONS JT TEN | 414 OLD RTE 209 | | | HURLEY | NY | 12443-5926 |
| CHRISTOPHER J GREEN | CUST MELISSA A GREEN UTMA CA | 26462 BRIARWOOD LN | | | SAN JUAN CAPISTRAN | CA | 92675-1111 |
| CHRISTOPHER J HENRY | CUST ALEC J HENRY | UTMA IN | 1234 PASSAGE WAY | | PLAINFIELD | IN | 46168-3278 |
| CHRISTOPHER J HOEFT | 781 BLUE CREEK DRIVE | | | | WEBSTER | NY | 14580-9167 |
| CHRISTOPHER J HOOLEHAN | 3 FARM FIELD RIDGE ROAD | | | | SANDY HOOK | CT | 06482-1080 |
| CHRISTOPHER J HUGHES & | MARY JO HUGHES & | JOHN C HUGHES JT TEN | 4075 HIGHCREST | | BRIGHTON | MI | 48116-7707 |
| CHRISTOPHER J JANIK | 45611 EMERALD FOREST DR | | | | NOVI | MI | 48374-3126 |
| CHRISTOPHER J KEGEL AND | ALICE L KEGEL JTWROS | 608 COLUMBIA AVE | | | PALMERTON | PA | 18071-1402 |
| CHRISTOPHER J KEMP | 10 OLD FARM RD | | | | KITTERY | ME | 03904-5411 |
| CHRISTOPHER J KOHLER | 3 WEST PINE ST | | | | NEWTON | MA | 02466-1113 |
| CHRISTOPHER J KRESEK TOD | 2986 JACOB | | | | HAMTRAMCK | MI | 48212-3704 |
| CHRISTOPHER J LACEY | 19 FRANKLIN HUNT ROAD | | | | ROCKLAND | MA | 02370-7211 |
| CHRISTOPHER J LANDERDAHL | 4305 W EMERSON ST | | | | SEATTLE | WA | 98199 |
| CHRISTOPHER J LEIDY | 10604 CARROLL BROOK LANE | | | | TAMPA | FL | 33618-4128 |
| CHRISTOPHER J LESLIE | CGM IRA CUSTODIAN | 200 RABBIT RIDGE LANE | | | CAMDENTON | MO | 65020-2860 |
| CHRISTOPHER J LINSNER | 5 DONAMIRE CT | | | | BEAR | DE | 19701-2368 |
| CHRISTOPHER J LUDWIG | LISA M LUDWIG JT TEN | 9413 PERGLEN RD | | | BALTIMORE | MD | 21236-1617 |
| CHRISTOPHER J LUTEY | 3313 MICHAEL DR | | | | WILLIAMSBURG | MI | 49690-9328 |
| CHRISTOPHER J LYONS | 1136 KOLBE LN | | | | WEST CHESTER | PA | 19382-7201 |
| CHRISTOPHER J MARSHALL | 70 BIERCE ST | | | | TALLMADGE | OH | 44278-1306 |
| CHRISTOPHER J MARTONE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHRISTOPHER J MC NULTY | 36630 AMANDA CT | | | | RICHMOND | MI | 48062-5911 |
| CHRISTOPHER J MCCABE & | NANCY L MCCABE | TR CHRISTOHER J & NANCY L MCCABE | REV LIV TRUST UA 09/05/02 | 9207 TARLETON CIRCLE | BROOKSVILLE | FL | 34613-4063 |
| CHRISTOPHER J MEIDL | 2515 NORTH LEFEBER AVE | | | | WAUWATOSA | WI | 53213-1221 |
| CHRISTOPHER J MICALLEF & | JANICE MICALLEF JT TEN | 310 POWER ST | | | FOWLERVILLE | MI | 48836-9206 |
| CHRISTOPHER J MOLINARI | 3522 LOCUST AVE | | | | WANTAGH | NY | 11793-3645 |
| CHRISTOPHER J MONETTE & | ANNE MARIE MONETTE JT TEN | 1517 ROSELAND | | | ROYAL OAK | MI | 48073-3928 |
| CHRISTOPHER J MUFFLY | CUST CHRISTOPHER TYSON MUFFLY | UTMA CO | 8044 CENTREBRIDGE DR | | NIWOT | CO | 80503-7120 |
| CHRISTOPHER J MUFFLY | CUST HARRY JOSEPH MUFFLY UGMA PA | 8044 CENTREBRIDGE DR | | | NIWOT | CO | 80503-7120 |
| CHRISTOPHER J MULCAHY | 60 N ELLWOOD AVE | | | | BUFFALO | NY | 14223-2543 |
| CHRISTOPHER J MURRAY | 716 BOUNDRY AVE | | | | TAKOMA PARK | MD | 20910-5204 |
| CHRISTOPHER J MUSCARELLA | 7428 FRUITHILL LN | | | | CINCINNATI | OH | 45230-2346 |
| CHRISTOPHER J NIEMI & | SANDRA L NIEMI JT TEN | 7494 HUNTERS RIDGE DR | | | JACKSON | MI | 49201-8562 |
| CHRISTOPHER J NOBLE | 17 STANDISH RD | | | | NEEDHAM JUNCTION | MA | 02192-1115 |
| CHRISTOPHER J PENNINGTON | 10 SOUTH PARADISE AVE | | | | CATONSVILLE | MD | 21228-3507 |
| CHRISTOPHER J PLYBON | 364 PARK POINTE WAY | | | | HUNTINGTON | WV | 25701-4054 |
| CHRISTOPHER J RAITHEL | PO BOX 541 | | | | HOPE VALLEY | RI | 02832-0541 |
| CHRISTOPHER J RANEY & | DONNA G RANEY JT TEN | 6306 BRIDGEVISTA DRIVE | | | LITHIA | FL | 33547-4871 |
| CHRISTOPHER J READING | 6573 PHELAN COURT | | | | CLARKSTON | MI | 48346-1251 |
| CHRISTOPHER J RIORDAN | 543 FOREST LAKE DRIVE | | | | HOLLAND | OH | 43528-9030 |
| CHRISTOPHER J ROONEY & | MARGARET E ROONEY JT TEN | 18606 SHADY VIEW LANE | | | BROOKEVILLE | MD | 20833-2819 |
| CHRISTOPHER J ROUIN | 7931 ST DENNIS DRIVE | | | | SPRINGFIELD | VA | 22153 |
| CHRISTOPHER J RUDER | CUST ADDISON JO RUDER UTMA KS | UNIF TRAN MIN ACT | 8112 LONGVIEW RD | | LENEXA | KS | 66220-9200 |
| CHRISTOPHER J SCALICI & | SANTO A SCALICI JT TEN | 44143 PROVIDENCE DR | | | MOUNT CLEMENS | MI | 48038-1052 |
| CHRISTOPHER J SCULLY JR | CUST CHRISTOPHER P SCULLY III | UGMA NJ | 225 W BUTTERCUP RD | | WILDWOOD | NJ | 08260-1319 |
| CHRISTOPHER J SOCHIN | 1605 CLEARVIEW RD | | | | SANTA BARBARA | CA | 93101-4920 |
| CHRISTOPHER J SWEENEY | PO BOX 847 | | | | MIDDLEBURY | CT | 06762-0847 |
| CHRISTOPHER J THEODORE | 147 STRATFORD ST #1 | | | | WEST ROXBURY | MA | 02132-2137 |
| CHRISTOPHER J THOMPSON | TR UA 12/27/90 | LESLIE EDWIN THOMPSON JR | 2138 WILMINGTON DR | | WALNUT CREEK | CA | 94596-6239 |
| CHRISTOPHER J VASILIU | 2805 CONCORD DR | | | | WALL | NJ | 07719-9574 |
| CHRISTOPHER J VOJSAK SR | PO BOX 20878 | 3536 W HENDERSON RD | | | COLUMBUS | OH | 43220-2232 |
| CHRISTOPHER J WADDELL | 414 REDOAK LN | | | | LAWRENCEVILLE | GA | 30045-6224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER J WAKEM AND | PAMELA WAKEM JTWROS | 182 FERN ST APT 2-11 | | | WEST HARTFRD | CT | 06119-6321 |
| CHRISTOPHER J WALKER & | LISA K WALKER JT TEN | PO BOX 132 | | | CAMBRIDGE SPRINGS | PA | 16403-0132 |
| CHRISTOPHER J WALSH | 33 S MANNING BLVD | | | | ALBANY | NY | 12203 |
| CHRISTOPHER J WASHCO | 31 PONDVIEW RD | | | | MORRIS PLAINS | NJ | 07950-2744 |
| CHRISTOPHER J WHELAN | 92 ISLETA DRIVE | | | | CHEROKEE VLG | AR | 72529 |
| CHRISTOPHER J WIDDIS | 61 WERAH PL | | | | OCEANPORT | NJ | 07757-1538 |
| CHRISTOPHER J WILKES | 339 CAROLYN CT | | | | CARMEL | IN | 46032-4632 |
| CHRISTOPHER J ZANG | 4617 SW ENGLEWOOD ST | | | | SEATTLE | WA | 98136-1136 |
| CHRISTOPHER J. ALSAGER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 16754 CARDINAL DRIVE | | ORLAND PARK | IL | 60467-8480 |
| CHRISTOPHER J. CUNNINGHAM TTEE | FBO CUNNINGHAM J CUNNINGHAM | REVOCABLE TRUST | U/A/D 05-31-2005 STRATEGIC 10 | 2 CLAYMONT COURT N. | PALM COAST | FL | 32137-8347 |
| CHRISTOPHER J. MARKHAM | CGM IRA CUSTODIAN | 1565 BARDSEY DRIVE | | | LOWER GWYNEDD | PA | 19002-1546 |
| CHRISTOPHER J. REILLY | 116 DAUGHTERY RD | | | | ENDICOTT | NY | 13760-6246 |
| CHRISTOPHER J. SMITH | 3527 ALDRICH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55408-4149 |
| CHRISTOPHER JACOBS | 89 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1435 |
| CHRISTOPHER JAMES BERNHARD | PO BOX 692 | | | | OTISVILLE | NY | 10963-0692 |
| CHRISTOPHER JAMES HOLLE | 2309 S FRANKLIN ST | | | | DENVER | CO | 80210 |
| CHRISTOPHER JAMES PAKURIS AND | JOAN E. PAKURIS JTWROS | 761 IRIS LANE | | | MEDIA | PA | 19063-5450 |
| CHRISTOPHER JAMES STRIANSE | 32 ARROWHEAD TRAIL | | | | RINGWOOD | NJ | 07456-1234 |
| CHRISTOPHER JAY COLLINS | 162 ELM TREE LANE | | | | ELMHURST | IL | 60126-3648 |
| CHRISTOPHER JAY WILLIAMS | ATTN CHRISTINA L OWEN | 324 BEAUMONT | | | ARDMORE | OK | 73401-9112 |
| CHRISTOPHER JEROME | 651 ORCHARD RIDGE RD | | | | BLOOMFIELD HILLS | MI | 48304-2633 |
| CHRISTOPHER JOHN DI LISI | 6348 HIGHLAND RD | | | | CLEVELAND | OH | 44143-2113 |
| CHRISTOPHER JOHN HARTER | 503 BASSETT RD | | | | BAY VILLAGE | OH | 44140-1838 |
| CHRISTOPHER JOHN SMITH & | BRIAN JOHN SMITH JT TEN | 872 TORCHWOOD DR | | | DELAND | FL | 32724-9405 |
| CHRISTOPHER JOHNSON | 230 ALAMEDA PADRE SEIRRA | | | | SANTA BARBARA | CA | 93103-2806 |
| CHRISTOPHER JOHNSON | 14521 COUNTY RD 520 | | | | GREENWOOD | MS | 38930 |
| CHRISTOPHER JONATHAN T BAUER | 1321 IRONGATE TRL | | | | GREENVILLE | IL | 62246-2732 |
| CHRISTOPHER JONES | 26602 RAPID FALLS CT | | | | CORONA | CA | 92883-6315 |
| CHRISTOPHER JOSEPH BELLARO | 39 WINDING BROOK DRIVE | | | | MATAWAN | NJ | 07747-7011 |
| CHRISTOPHER JOSEPH BIEHUNIK | 56 OLD STONE RD | | | | DEPEW | NY | 14043-4231 |
| CHRISTOPHER JOSEPH IAMARINO | 4276 CORNELL RD | | | | OKEMOS | MI | 48864-3020 |
| CHRISTOPHER JW CACHERIS TTEE | JAN WARNE CACHERIS TTEE | CHRISTOPHER J CACHERIS TTEE | CHRISTOPHER JW CACHERIS TRUST | 5189 E. CALLE DEL NORTE | PHOENIX | AZ | 85018-4422 |
| CHRISTOPHER K ADAMS | 420 PICO BLVD | APT 306 | | | SANTA MONICA | CA | 90405-1165 |
| CHRISTOPHER K DAVIS | 17324 EMERALD CHASE DR | | | | TAMPA | FL | 33647-3517 |
| CHRISTOPHER K OTOSHI | 1233 7TH AVENUE | | | | HONOLULU | HI | 96816-2643 |
| CHRISTOPHER K WEATHERLY | 8814 STERLINGAME | | | | HOUSTON | TX | 77031-3021 |
| CHRISTOPHER K WILSON | 5951 SOUTHWICKE COURT | | | | HUDSON | OH | 44236-4314 |
| CHRISTOPHER KERSHAW | 4211 LOST SPRINGS DRIVE | | | | CALABASAS | CA | 91301-5328 |
| CHRISTOPHER KIRAGES | 10122 PYRITE COURT | | | | NOBLESVILLE | IN | 46060-7996 |
| CHRISTOPHER KLUGE | 9906 W MELINDA LN | | | | PEORIA | AZ | 85382-0570 |
| CHRISTOPHER KNUD-HANSEN | 963 CHERRYVALE RD | | | | BOULDER | CO | 80303-2914 |
| CHRISTOPHER KOEHLER | RR 1 BOX 4014 | | | | STROUDSBURG | PA | 18360-9104 |
| CHRISTOPHER KOHL COFFMAN | CUST ABIGAIL JEAN COFFMAN | UTMA VA | 59 CHRISTIANS DR | | HANOVER | PA | 17331 |
| CHRISTOPHER KOKOCZKA & | ELIZABETH J KOKOCZKA JT TEN | 2251 SPRINGPORT RD APT 305 | | | JACKSON | MI | 49202-1441 |
| CHRISTOPHER KOWALCZYK | BOX 1446 | | | | MILLBROOK | NY | 12545 |
| CHRISTOPHER KREBS | 38463 CHESTNUT LANE | | | | WESTLAND | MI | 48185-1988 |
| CHRISTOPHER KREULEN | 1919 11TH ST APT 1 | | | | SACRAMENTO | CA | 95811 |
| CHRISTOPHER L B KING | 766 STORY DR | | | | FAIRFIELD | OH | 45014-3634 |
| CHRISTOPHER L BANK SR & | MRS PATRICIA BANKS JT TEN | 5192 GLENWOOD CRK | | | CLARKSTON | MI | 48348-4840 |
| CHRISTOPHER L BEAMON | 12557 TOWNHILL CT | | | | VICTORVILLE | CA | 92392 |
| CHRISTOPHER L CARPER | 1850 HARWOOD | | | | LINCOLN | NE | 68502-2724 |
| CHRISTOPHER L CORDEK | 6031 139TH LANE SOUTHWEST | | | | ROCHESTER | WA | 98579-9744 |
| CHRISTOPHER L EISINGER | PO BOX 310 | | | | DRAPER | UT | 84020 |
| CHRISTOPHER L GOULD | 559 PROSPECT ROAD | | | | BEREA | OH | 44017-2738 |
| CHRISTOPHER L HARNER CUSTODIAN | FBO SOPHIA G HARNER | UTMA OH UNTIL AGE 21 | 2672 BRIARBERRY DRIVE | | BIRMINGHAM | AL | 35226-3815 |
| CHRISTOPHER L HARNER CUSTODIAN | FBO RYAN C HARNER | UTMA OH UNTIL AGE 21 | 2672 BRIARBERRY DRIVE | | BIRMINGHAM | AL | 35226-3815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER L HARNER CUSTODIAN | FBO NICHOLAS L HARNER | UTMA OH UNTIL AGE 21 | 447 BRIARCLIFF DRIVE | | BIRMINGHAM | AL | 35226-3815 |
| CHRISTOPHER L HARNER CUSTODIAN | FBO MARISA R HARNER | UTMA OH UNTIL AGE 21 | 21 DELL PARK | | DAYTON | OH | 45419-1614 |
| CHRISTOPHER L HENDRICKS | 2570 RIVER RD | | | | MARYSVILLE | MI | 48040-2441 |
| CHRISTOPHER L HENRY | 226 BAUDERMILL ROAD | | | | HARMONY | PA | 16037-9418 |
| CHRISTOPHER L HUGAR & | ELLEN L HUGAR JT TEN | 235 LANCASTER AVE | | | LANCASTER | PA | 17603 |
| CHRISTOPHER L MCCOMBS | 3101 BAKER RD | | | | SPRINGFIELD | OH | 45504 |
| CHRISTOPHER L MESSINA | 13 PAXWOOD ROAD | | | | DELMAR | NY | 12054-2917 |
| CHRISTOPHER L PARRACK & | ALETA DAGGA PARRACK JT TEN | 5730 BENNING DR | | | HOUSTON | TX | 77096-6027 |
| CHRISTOPHER L PETRONE | 15 GRIFFIS COURT | | | | YOUNGSVILLE | SC | 27596-7941 |
| CHRISTOPHER L REYNOLDS | 2808 ROCKINGHAM DR | | | | AUSTIN | TX | 78704-4619 |
| CHRISTOPHER L SALLADE & | DEBRA K SALLADE TEN ENT | 1831 WEST PHILADELPHIA ST | | | YORK | PA | 17404-5341 |
| CHRISTOPHER L SEPLAKI | JOYELLE M SEPLAKI JT TEN | 4615 HEDGEWOOD DRIVE | | | CLARENCE | NY | 14221-6149 |
| CHRISTOPHER L STERRITT | 4480 MARKET COMMONS DR UNIT 510 | | | | FAIRFAX | VA | 22033 |
| CHRISTOPHER L THORNTON | 2870 SWEETLEAF LN | | | | JOHNS ISLAND | SC | 29455 |
| CHRISTOPHER L WAMSLEY | 11552 N 750 E | | | | OSSIAN | IN | 46777-9718 |
| CHRISTOPHER L WATTERS & | SUSAN M WATTERS JT TEN | 216 10TH ST S | | | HUDSON | WI | 54016-1900 |
| CHRISTOPHER L. BESSETTE AND | DIANE I BESSETTE JTWROS | ONE TOWN MARKETPLACE. #32 | | | ESSEX JCT | VT | 05452-2942 |
| CHRISTOPHER LACEY | GM REG OFC BLDG C | SZABADSAG U 117 | BUDAORS H-204 | HUNGARY | | | |
| CHRISTOPHER LACEY | GENERAL MOTORS | BUILDING C | SZABADSAG UT 117 | BUDAORS H-2040 HUNGARY | | | |
| CHRISTOPHER LACEY | UJEZDSKA 740 | PRUHONICE HOLE | 252 43 | CZECH REPUBLIC | | | |
| CHRISTOPHER LAMAR SNELL | 4400 HIDDEN STREAM DR | | | | LOGANVILLE | GA | 30052-2571 |
| CHRISTOPHER LAMARK | 2800 HEATHERWOOD DR | | | | BAYTOWN | TX | 77521-2055 |
| CHRISTOPHER LAMOS | PO BOX 334 RT 104 | | | | BRISTOL | NH | 03222 |
| CHRISTOPHER LANSBURGH | CUST AIDAN JAMES LANSBURGH | UTMA VA | 8509 DOYLE DRIVE | | ALEXANDRIA | VA | 22308-2029 |
| CHRISTOPHER LEE | 1472 PASEO DE ORO | | | | PACIFIC PALISADES | CA | 90272-1961 |
| CHRISTOPHER LEE | 3628 WELLINGTON CROSS RD | | | | ANN ARBOR | MI | 48105-3044 |
| CHRISTOPHER LEE | 2676 W. BLUFF AVE. | | | | FRESNO | CA | 93711-0344 |
| CHRISTOPHER LEE BELVIN | 131 MYRTLE ST | | | | CLAREMONT | NH | 03743-2434 |
| CHRISTOPHER LEE BIGSBY | CUST MELISSA MAREE BIGSBY | UGMA NE | 3721 SPRUCE ST | | LINCOLN | NE | 68516-1054 |
| CHRISTOPHER LEE BROCCO | TOD BENJAMIN JOSEPH BROCCO II | SUBJECT TO STA TOD RULES | 3708 APPLE HILL RD | | MODESTO | CA | 95355-4802 |
| CHRISTOPHER LEE CARNELL | 1730 BARRINGTON PLACE | | | | ANN ARBOR | MI | 48103-5607 |
| CHRISTOPHER LEE GEIS | 11630 GLEASON ROAD | | | | OLATHE | KS | 66061-7786 |
| CHRISTOPHER LEE MC CLAIN & | MARTA JOLINE MC CLAIN JT TEN | 179 TIMBERLINE CT | | | DAHINDA | IL | 61428-9536 |
| CHRISTOPHER LEE ROSE | 30 WOODLAND ST | | | | HARTFORD | CT | 06105-2322 |
| CHRISTOPHER LEE SHAMPLE | 806 LAIS RD | | | | NORWALK | OH | 44857-9577 |
| CHRISTOPHER LEE STRAYHORN | 15058 NORMAN ST | | | | LIVONIA | MI | 48154-4785 |
| CHRISTOPHER LEE WINTERS | 13 N VIRGINIA LN | | | | WESTERVILLE | OH | 43081-1343 |
| CHRISTOPHER LEIGHTON | 32 BRENTWOOD DR | | | | BAYVILLE | NJ | 08721-2159 |
| CHRISTOPHER LEO WALKES | 1904 YELLOW BRICK ROAD | | | | LATANA | FL | 33462-4051 |
| CHRISTOPHER LEWIS | 1830 VANDERBILT DR | | | | LOVELAND | OH | 45140-2032 |
| CHRISTOPHER LI GRECI | 95 ST JOHN'S PLACE | | | | BROOKLYN | NY | 11217-3401 |
| CHRISTOPHER LIBERTI & | KAREN LIBERTI JT TEN | 77 WOODLAND RD | | | RINGWOOD | NJ | 07456-2328 |
| CHRISTOPHER LOCKHART | 17703 7 MILE RD | | | | REED CITY | MI | 49677-8335 |
| CHRISTOPHER LOUIE & | CHEE FONG LOUIE JT TEN | 3505 NORTH RIDGE DRIVE | | | PUEBLO | CO | 81008-1351 |
| CHRISTOPHER LOVERO | 238 BERRY PARKWAY | | | | PARK RIDGE | IL | 60068 |
| CHRISTOPHER LUKE MURPHY | 432 GRANADA PKWY | | | | LINDENHURST | NY | 11757-6313 |
| CHRISTOPHER LYNN HAILEY | 3304 FONTAINE LN | | | | GLEN ALLEN | VA | 23060-1924 |
| CHRISTOPHER M APPLEBY | 7435 SHEPLAND RIDGE CT | | | | SPRINGFIELD | VA | 22153 |
| CHRISTOPHER M AUSDENMOORE | 545 HILLBROOK ESTATES | | | | GALESBURG | IL | 61401 |
| CHRISTOPHER M BECK | 6865 BROWNING RD | | | | PENNSAUKEN | NJ | 08109 |
| CHRISTOPHER M BUDZIEN | 1888 HAYMARKET ROAD #1 | | | | WAUKESHA | WI | 53189-7191 |
| CHRISTOPHER M CATON | 1018 SAINT BRIDES RD W | | | | CHESAPEAKE | VA | 23322-2317 |
| CHRISTOPHER M CLEMENT | JOHN CLEMENT | 38 OVERLOOK DRIVE | | | DANVILLE | PA | 17821-9603 |
| CHRISTOPHER M COLEY | 241 CRAFTS RD | | | | BROOKLINE | MA | 02167 |
| CHRISTOPHER M CURRAN | BROOKE S CURRAN JT TEN | 2413 KING STREET | | | ALEXANDRIA | VA | 22301-2729 |
| CHRISTOPHER M CYWINSKI | 1601 BELAIR RD | | | | FALLSTON | MD | 21047-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER M DEAN | 120 NICKLAUS CIR | | | | SOCIAL CIRCLE | GA | 30025-5347 |
| CHRISTOPHER M DILLER | 11528 SW 8TH AVE | | | | GAINESVILLE | FL | 32607-1120 |
| CHRISTOPHER M DUFRESNE | 114 SPENCER STREET | | | | FALL RIVER | MA | 02721-3224 |
| CHRISTOPHER M GERKIN | 38894 N POINT PKWY | | | | HARRISON TWP | MI | 48045 |
| CHRISTOPHER M GRANT | 14 WILLIAMS WAY | | | | SPRING CITY | PA | 19475-8611 |
| CHRISTOPHER M GREINER | 2075 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1843 |
| CHRISTOPHER M HESS | DIANE N HESS JT TEN | 39 WOODLAND MANOR DR | | | MOHNTON | PA | 19540-9106 |
| CHRISTOPHER M JANES | 195 HOPPER RD | | | | WILLIAMSTOWN | MA | 01267-3131 |
| CHRISTOPHER M LEE | 736 SHORESIDE | | | | SACRAMENTO | CA | 95831-1417 |
| CHRISTOPHER M LEGGIO | 2131 CONVENTION CENTER WAY | | | | ONTARIO | CA | 91764-4452 |
| CHRISTOPHER M LONG | 979 WELBECK CV | | | | COLLIERVILLE | TN | 38017-7363 |
| CHRISTOPHER M LUNDGREN | 41 WILDWOOD AVE | | | | BRAINTREE | MA | 02184-8036 |
| CHRISTOPHER M MC CORMACK | 10 BRADFORD DR | | | | TABERNACLE | NJ | 08088-8600 |
| CHRISTOPHER M MC CORMACK A | MINOR U/GDNSHP OF W F MC | CORMACK | 10 BRADFORD DR | | TABERNACLE | NJ | 08088-8600 |
| CHRISTOPHER M MCGINNIS | 1085 LAKE PARK DRIVE | | | | GRAND BLANC | MI | 48439-8073 |
| CHRISTOPHER M MILNER | 33 MARINA DR | | | | HULL | MA | 02045-1322 |
| CHRISTOPHER M MOLDEN & | SANDRA A MOLDEN JT TEN | 145 OTTER ST | | | BRISTOL | PA | 19007-3607 |
| CHRISTOPHER M PETERSEN & | JO A PETERSEN JT TEN | 16214 WAKE ST NE | | | HAM LAKE | MN | 55304-6605 |
| CHRISTOPHER M PETRO AND | KAREN K PETRO JTWROS | 1612 CARNEGIE COURT | | | NAPERVILLE | IL | 60565-2992 |
| CHRISTOPHER M PHILLIPS | 10 MONTERY RD | | | | SCHENECTADY | NY | 12303-4856 |
| CHRISTOPHER M PIAZZA | CUST ANTHONY JOSEPH PIAZZA UTMA NY | 287 COMMUNITY DRIVE | | | SMITHTOWN | NY | 11787-3877 |
| CHRISTOPHER M RODGERS | 5306 TOMAS CIR | | | | SAN ANTONIO | TX | 78240-2076 |
| CHRISTOPHER M RUMMEL | 405 GILMOR ROAD | | | | JOPPA | MD | 21085-4218 |
| CHRISTOPHER M SHAY | 223 ROCKWOOD AVE | | | | DAYTON | OH | 45405 |
| CHRISTOPHER M SIEMION | 9312 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3018 |
| CHRISTOPHER M SIEMION & | SHARON D SIEMION JT TEN | 9312 CONTINENTAL DR | | | TAYLOR | MI | 48180-3018 |
| CHRISTOPHER M SMITH | 2370 DOWNING ST | | | | READING | PA | 19605-2824 |
| CHRISTOPHER M STEVENS & | LINDA S STEVENS & | FLOYD E STEVENS JT TEN | 505 MAURY CIRCLE | | TUPELO | MS | 38801-4109 |
| CHRISTOPHER M STIRLING | 22731 ROCKFORD DR | | | | LAKE FOREST | CA | 92630-5044 |
| CHRISTOPHER M VANWAY | 1608 GENDARME RD | | | | CARENCRO | LA | 70520-5508 |
| CHRISTOPHER M WATIER | 13164 HANLEY DR | | | | SPRING HILL | FL | 34609 |
| CHRISTOPHER M WEIL | 1601 ELM ST #1900 | | | | DALLAS | TX | 75201-4744 |
| CHRISTOPHER M WILLIAMS & | RUSSELL R WILLIAMS | TR WILMA G WILLIAMS FAMILY TRUST | UA 8/19/02 | 438 FOREST HILL DR | YOUNGSTOWN | OH | 44515-3323 |
| CHRISTOPHER M WOLEBEN & | JOHN M WOLEBEN JT TEN | 4812 PATTERSON AVENUE | | | RICHMOND | VA | 23226-1346 |
| CHRISTOPHER MAISANO | 14314 MORAVIAN MANOR CIR | | | | STERLING HTS | MI | 48312-5797 |
| CHRISTOPHER MANN | 131 THURGOOD ST | | | | GAITHERSBURG | MD | 20878-5745 |
| CHRISTOPHER MARR WILLIAMS | 6945 NW ILLICH RD | | | | SILVERDALE | WA | 98383-9748 |
| CHRISTOPHER MARSHALL | 33 S 5TH ST | | | | WATERVILLE | OH | 43566-1302 |
| CHRISTOPHER MARTIN | PO BOX 6306 | | | | CHARLOTTESVILLE | VA | 22906-6306 |
| CHRISTOPHER MASON CHAFFIN | 26313 PRINCETON STREET | | | | SAINT CLAIR SHORES | MI | 48081-3816 |
| CHRISTOPHER MAXWELL MORGAN | CUST MARK T MORGAN | UTMA NC | 801 ANDOVER BLVD | | KNOXVILLE | TN | 37922-1533 |
| CHRISTOPHER MCBRIDE | 17425 N 19TH AVE | APT 2030 | | | PHOENIX | AZ | 85023-2425 |
| CHRISTOPHER MCKISSICK CUST | JACOB MCKISSICK UTMA FL | 5485 ST REGIS WAY | | | PORT ORANGE | FL | 32128 |
| CHRISTOPHER MCNAMEE | 405 LAKEWOOD CT | | | | KOHLER | WI | 53044-1343 |
| CHRISTOPHER MEAGHER | 4 BOCA PL | | | | EAST AMHERST | NY | 14051-1080 |
| CHRISTOPHER MEDAGLIA | 84 TURNPIKE ROAD | | | | TOWNSEND | MA | 01469 |
| CHRISTOPHER MELEDANDRI | 11931 CURRITUCK DR | | | | LOS ANGELES | CA | 90049-4203 |
| CHRISTOPHER MESSENGER | 5418 NORTH LYDIA AVE | | | | KANSAS CITY | MO | 64118-5738 |
| CHRISTOPHER MICHAEL RUSSELL | 4675 MAPLEVIEW | | | | WEST BLOOMFIELD | MI | 48324-1249 |
| CHRISTOPHER MILLER | 12 EDGEWATER DR | | | | HAINESPORT | NJ | 08036 |
| CHRISTOPHER MILLER | 709 EAST WALKER ST | | | | FULTON | MS | 38843-8959 |
| CHRISTOPHER MOLINARI | 3522 LOCUST AVE | | | | WANTAGH | NY | 11793-3645 |
| CHRISTOPHER MORSE | 171 WEST 79TH STREET | #124 | | | NEW YORK | NY | 10024 |
| CHRISTOPHER N ALLEN | 4251 STARDUST LANE | | | | FT WORTH | TX | 76119-3118 |
| CHRISTOPHER N BREISETH & | JANE BREISETH JT TEN | PO BOX 555 | | | HYDE PARK | NY | 12538-0555 |
| CHRISTOPHER N EDWARDS | PO BOX 543 | | | | BAKERSFIELD | CA | 93302-0543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER N GOMOKA | 27 YALE BOULEVARD | | | | NEW HYDE PARK | NY | 11040-3835 |
| CHRISTOPHER N GREENE | 387 CASCADE DR SW | | | | LILBURN | GA | 30047-6355 |
| CHRISTOPHER N SCHADT | 4716 NORTH FOX LN #3 | | | | MCHENRY | IL | 60050 |
| CHRISTOPHER NEAL YOUNG | 11712 S VINE ST | | | | JENKS | OK | 74037-4342 |
| CHRISTOPHER NICHOL | 42 HESKETH AVE | BISPHAM BLACKPOOL LANCASHIRE | FY2 9JX | UNITED KINGDOM | | | |
| CHRISTOPHER O CARLSON | 5532 BOBBY JONES BLVD | | | | BILLINGS | MT | 59106-1130 |
| CHRISTOPHER O COLLINS | MARY A COLLINS JT TEN | 14531 SENECA ROAD | | | DARNESTOWN | MD | 20874-3329 |
| CHRISTOPHER OLADEJI OLUWANDE | 667 SHAKESPEARE DR | | | | GRAYSLAKE | IL | 60030-3370 |
| CHRISTOPHER ORRIO | CGM IRA CUSTODIAN | 1501 AVENUE J | | | BROOKLYN | NY | 11230-3707 |
| CHRISTOPHER OWEN MC VETTY | 1000 E MAIN ST | | | | MURFREESBORO | TN | 37130-3949 |
| CHRISTOPHER P BAUM | 140 C CANDELARIO ST | | | | SANTA FE | NM | 87501-1598 |
| CHRISTOPHER P BOWEN | 8368 FARRAND ROAD | | | | OTISVILLE | MI | 48463 |
| CHRISTOPHER P BROWN | 228 WEST OAK STREET | | | | PALMYRA | PA | 17078-2319 |
| CHRISTOPHER P CARR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 |
| CHRISTOPHER P FLECK | CUST KATHLEEN R FLECK UGMA MI | 36063 CONGRESS CT | | | FARMINGTON HILLS | MI | 48335-1219 |
| CHRISTOPHER P JAROSZ | 1060 W 500 N | | | | COLUMBUS | IN | 47203-9247 |
| CHRISTOPHER P KELLEY | 1237 N E 99TH STREET | | | | MIAMI SHORES | FL | 33138-2642 |
| CHRISTOPHER P LAMBERT | 26 ALCOTT WAY | | | | AVON | CT | 06001-5113 |
| CHRISTOPHER P MADORMO | 21 LUKE ST | | | | PROSPECT | CT | 06712-1428 |
| CHRISTOPHER P NASH | 869 WEST AVE | | | | BUFFALO | NY | 14213-1721 |
| CHRISTOPHER P PILOTTI | 24460 NW GREEN MOUNTAIN RD | | | | BANKS | OR | 97106-7321 |
| CHRISTOPHER P SEE | PO BOX 680293 | | | | PARK CITY | UT | 84068-0293 |
| CHRISTOPHER P SIMON | 803 HOPETON RD | | | | WILMINGTON | DE | 19807-2945 |
| CHRISTOPHER P VACKETTA | CUST KRISTEN ELAINE VACKETTA A | MINOR UNDER THE MI U-G-M-A | 5171 SAPPHIRE CIRCLE | | EAST LANSING | MI | 48823 |
| CHRISTOPHER P. BROWN AND | CHRISTI L. BROWN JTWROS | 2129 HOOVER COURT | | | PLEASANT HILL | CA | 94523-4648 |
| CHRISTOPHER PADEN | 376 WALDEN LANE | | | | WILLIAMSTOWN | NJ | 08094-9703 |
| CHRISTOPHER PASINSKI | 250 FOURTH STREET | | | | JERSEY CITY | NJ | 07302-2408 |
| CHRISTOPHER PATRICK MCKENNA & | ERICA MARIE MCKENNA JT TEN | 11 CATTANO AVE | APT 207 | | MORRISTOWN | NJ | 07960-6835 |
| CHRISTOPHER PAUL CIMINIELLO | R F D #2 | 6 MEADOW GATE | | | SAINT JAMES | NY | 11780-1334 |
| CHRISTOPHER PAUL SCHEITHAUER | 13765 GRANDVIEW DR | | | | SOMERSET | MI | 49281 |
| CHRISTOPHER PAUL SCHMIDT | 1611 MULBURY LANE | | | | SAN JOSE | CA | 95125-4943 |
| CHRISTOPHER PETERS | 1021 ISAAC JAMES AVE | | | | CHICO | CA | 95928 |
| CHRISTOPHER PETTIT | 16221 QUINCY RD NE | | | | DOVER | MN | 55929-1207 |
| CHRISTOPHER PHILIP | BOX 734 | MOOSE FACTORY ON  P0L 1W0 | CANADA | | | | |
| CHRISTOPHER PHILLIPS | 8119 ST JOE RD | | | | FT WAYNE | IN | 46835-1016 |
| CHRISTOPHER PITKIN LONG | 2701 MEADOW WOOD DR | | | | CLEARWATER | FL | 33761-1724 |
| CHRISTOPHER PLEVIN | 6017 MARGARIDO DR | | | | OAKLAND | CA | 94618-1836 |
| CHRISTOPHER PORTER | 3795 SEABECK HWY NW | | | | BREMERTON | WA | 98312 |
| CHRISTOPHER PORTER AND | RHONDA S. PORTER JTWROS | 27026 GLYNNS CREEK | | | ELDRIDGE | IA | 52748-9405 |
| CHRISTOPHER PUYLARA | CGM ROTH IRA CUSTODIAN | 13 MACKENZIE DR | | | SENECA FALLS | NY | 13148-2247 |
| CHRISTOPHER QUEISER | 1033 WILLOW DRIVE | | | | PITTSBURGH | PA | 15237 |
| CHRISTOPHER R BAXTER & | KELLY A BAXTER JT TEN | 10117 BENNINGTON DR | | | HUNTLEY | IL | 60142 |
| CHRISTOPHER R BREWSTER | 3905 PICARDY CT | | | | ALEXANDRIA | VA | 22309-2718 |
| CHRISTOPHER R CLABBY TOD | ANN M CLABBY | SUBJECT TO STA TOD RULES | 17809 ARBOR GREENE DRIVE | | TAMPA | FL | 33647 |
| CHRISTOPHER R CLAYBORNE & | JUDY C CLAYBORNE JT TEN | PO BOX 2536 | | | SALISBURY | MD | 21802-2536 |
| CHRISTOPHER R DECORSE | 714 SCOTT AVE | | | | SYRACUSE | NY | 13224-2160 |
| CHRISTOPHER R DEMPSEY | 727 BAYVIEW DRIVE | | | | EL LAGO | TX | 77586-5903 |
| CHRISTOPHER R DIESEL | 3811 128ND AVENUE | | | | KENOSHA | WI | 53144-7536 |
| CHRISTOPHER R FITEK | 1850 16TH STREET | | | | WYANDOTTE | MI | 48192 |
| CHRISTOPHER R GILES | 31103 RANCHO VIEJO RD | | | | SAN JUAN CAPO | CA | 92675-1759 |
| CHRISTOPHER R GLODACK | 5070 WINDSOR GREEN WAY 304 | | | | MYRTLE BEACH | SC | 29579 |
| CHRISTOPHER R HARRISON | 820 WESTCHESTER | | | | GROSSE POINTE | MI | 48230-1828 |
| CHRISTOPHER R KOLP & | JILL RENEE KOLP JT TEN | 318 KENWAY DRIVE | | | LANSING | MI | 48917-3037 |
| CHRISTOPHER R LINTON | 52 DAYTON ROAD | | | | REDDING | CT | 06896-2905 |
| CHRISTOPHER R LUDWIG | 42 SUMMER HILL RD | | | | MAYNARD | MA | 01754-1515 |
| CHRISTOPHER R MAIER | 3559 CARTHAGE CT | | | | WESTERVILLE | OH | 43081-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER R MCMANUS | 183 CARLISLE ST | | | | ROCHESTER | NY | 14615 |
| CHRISTOPHER R MORDY | 6370 CAMINITO JUANICO | | | | SAN DIEGO | CA | 92111-7234 |
| CHRISTOPHER R OLIVER & | MARIA L OLIVER | 225 EARECKSON LANE | | | STEVENSVILLE | MD | 21666-3039 |
| CHRISTOPHER R REED | CUST HUNTER L REED | UTMA MD | 18412 GARDENIA WAY | | GAITHERSBURG | MD | 20879-4641 |
| CHRISTOPHER R WEBER | 46061 BARRINGTON ROAD | | | | PLYMOUTH | MI | 48170-3546 |
| CHRISTOPHER R WHITE | 65 24TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-4148 |
| CHRISTOPHER RAMSAY GILLMAN | PO BOX 744905 | | | | HOUSTON | TX | 77274-4905 |
| CHRISTOPHER RANDELS | 2413 S ELLIS ST | | | | LAKEWOOD | CO | 80228-4845 |
| CHRISTOPHER REED | CUST NICHOLAS REED EFANTIS | UTMA MD | 9900 MERWOOD LN | | SILVER SPRING | MD | 20901-2524 |
| CHRISTOPHER REYNOLDS & | DORCAS J REYNOLDS JT TEN | 605 HOWARD AVE | | | PITMAN | NJ | 08071-1832 |
| CHRISTOPHER REZZA & | ADELAIDE REZZA JTWROS | 47 ROUNDHILL DR | | | YONKERS | NY | 10710-2413 |
| CHRISTOPHER RICKS | 117 WILLIAMS WAY | | | | HUTTO | TX | 78634 |
| CHRISTOPHER ROBERT KIKENDALL | 385 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8938 |
| CHRISTOPHER ROBERT MANNION | 1520 SE PIONEER WAY | | | | OAK HARBOR | WA | 98277 |
| CHRISTOPHER ROBERT MONTGOMERY | 101 DECATUR ST | | | | BROOKLYN | NY | 11216-2513 |
| CHRISTOPHER ROBERT TRUDEAU | 3957 WHITE PINE DR | | | | DEWITT | MI | 48820-9263 |
| CHRISTOPHER ROGERS | CGM IRA CUSTODIAN | 34 LOUIS STREET | | | OLD BRIDGE | NJ | 08857-2236 |
| CHRISTOPHER ROLAND RUTHERFORD | 7 POPLAR DR | | | | VIENNA | WV | 26105-3315 |
| CHRISTOPHER ROSS LINNEROOTH | 11236 WEST LAKE JOY DRIVE N E | | | | CARNATION | WA | 98014-6809 |
| CHRISTOPHER RYAN | 10400 HIGH FALLS CIR | | | | ALPHARETTA | GA | 30022-8475 |
| CHRISTOPHER RYAN CLARKE | 10438 RENE DR | | | | CLIO | MI | 48420-1937 |
| CHRISTOPHER RYAN WATKINS | 2405 E 138TH COURT S | | | | BIXBY | OK | 74008 |
| CHRISTOPHER RYMAL | 34349 HEARTSWORTH LN | | | | STERLING HEIGHTS | MI | 48312-5767 |
| CHRISTOPHER S ADAIR-TOTEFF | 323 MONTICELLO RD | | | | CHARLOTTESVILLE | VA | 22902-5742 |
| CHRISTOPHER S BROGDEN | 627 N LAUREL ST | | | | LINCOLNTON | NC | 28092-2917 |
| CHRISTOPHER S COMBS | PO BOX 56 | | | | GLENVIEW | KY | 40025-0056 |
| CHRISTOPHER S CRONIN | 1414 COUNTRY LAKE ESTATES DR | | | | CHESTERFIELD | MO | 63005-4347 |
| CHRISTOPHER S DRESEL | 3174 EDEN RD | | | | GEORGETOWN | OH | 45121 |
| CHRISTOPHER S FIORE | CUST MEGAN MICHELLE FIORE UGMA OH | PO BOX 1982 | | | ELYRIA | OH | 44036-1982 |
| CHRISTOPHER S GONTARZ | 32 CRESTVIEW DRIVE | | | | PORTSMOUTH | RI | 02871-3729 |
| CHRISTOPHER S HART | 404 E MEADOW LN | | | | PEMBROKE | NH | 03275-3500 |
| CHRISTOPHER S IDEN | 10145 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-9246 |
| CHRISTOPHER S IDEN & | PAMELA A IDEN TR | UA 10/30/2008 | CHRISTOPHER & PAMELA IDEN TRUST | 10145 PINE MEADOWS COURT | GOODRICH | MI | 48438-9246 |
| CHRISTOPHER S JEWETT | CUST CONNOR J JEWETT UGMA MI | 11700 WEST BURNS RD | | | MANTON | MI | 49663-9301 |
| CHRISTOPHER S JOHNSTON | 2408 31ST STREET SW | CALGARY AB  T3E 2N5 | CANADA | | | | |
| CHRISTOPHER S KELLEY | 2270 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845-2504 |
| CHRISTOPHER S KOLLER | KARA KOLLER JT TEN | 2521 KRESTA DR | | | YORK | PA | 17403-9552 |
| CHRISTOPHER S LINSKEY | 2900 N RIO DE FLAG | | | | FLAGSTAFF | AZ | 86004-7514 |
| CHRISTOPHER S MANTOOTH | 685 TREE SHAWDOW WAY | | | | NEWPORT | TN | 37821-5735 |
| CHRISTOPHER S MUDD | 285 PLANTATION ST #630 | | | | WORCESTER | MA | 01604 |
| CHRISTOPHER S PETRO | 117 GILBERT AVENUE | | | | ROCKY HILL | CT | 06067-1909 |
| CHRISTOPHER S PETRO | SPECIAL ACCOUNT | 117 GILBERT AVENUE | | | ROCKY HILL | CT | 06067-1909 |
| CHRISTOPHER S ROMANYSHYN | 38 BIRDSEYE GLEN | | | | VERONA | NJ | 07044-2303 |
| CHRISTOPHER S SIMPSON | 518 LIMBURG LN | | | | PELLA | IA | 50219-7544 |
| CHRISTOPHER S WILBORN | 2646 HURRICANE COVE | | | | PORT HUENENE | CA | 93041-1554 |
| CHRISTOPHER S. KUCZEK | CGM IRA CUSTODIAN | 6366 DERBYSHIRE LANE | | | LOVELAND | OH | 45140-8173 |
| CHRISTOPHER S. KUCZEK AND | SHARON A. KUCZEK JTWROS | 6366 DERBYSHIRE LANE | | | LOVELAND | OH | 45140-8173 |
| CHRISTOPHER SACCONE | 3 COTTONWOOD RD | | | | MORRIS TWP | NJ | 07960-5957 |
| CHRISTOPHER SALZMAN | TOD DTD 05/20/2009 | N583 CASTLE DR | | | DORCHESTER | WI | 54425-9309 |
| CHRISTOPHER SARICKS & | JOYCE SARICKS JT TEN | 1116 61ST ST | | | DOWNERS GROVE | IL | 60516-1819 |
| CHRISTOPHER SCAGNETTI & | PATRICIA SCAGNETTI JT TEN | 43586 CANDLEWOOD DR | | | CANTON | MI | 48187-2010 |
| CHRISTOPHER SCHLARMAN | 415 E BODLEY AVE | | | | SAINT LOUIS | MO | 63122-4425 |
| CHRISTOPHER SCOTT BROGDEN | 627 N LAUREL ST | | | | LINCOLNTON | NC | 28092-2917 |
| CHRISTOPHER SCOTT DAVIS | 18 JASPER DR | | | | CLAYTON | NC | 27520-8485 |
| CHRISTOPHER SEAN YATES | 6417 MARY ESTHER LN | | | | MECHANICSVLLE | VA | 23111-5030 |
| CHRISTOPHER SERBINA A MINOR | 35 COOPER STREET | AYR ON  N0B 1E0 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER SHAW | 3360 TIMBERLAKE DR | | | | WALLED LAKE | MI | 48390-1267 |
| CHRISTOPHER SHAWN WATTS | 2516 MUELLER | | | | LAKE ORION | MI | 48359-1556 |
| CHRISTOPHER SHEEHY CUST | AIDAN THOMAS SHEEHY UTMA-CT | 94 PRINDLE AVE | | | ANSONIA | CT | 06401-2526 |
| CHRISTOPHER SILER & | BARBARA R SILER JT TEN | 11501 E MOVIL LAKE RD NE | | | BEMIDJI | MN | 56601-8116 |
| CHRISTOPHER SKOWRON | CGM IRA BENEFICIARY CUSTODIAN | BEN OF KRYSTNA SKOWRON | 172 PARKSIDE DRIVE | | SUFFERN | NY | 10901-7803 |
| CHRISTOPHER STEPHEN BUTCH | PO BOX 5252 | | | | CHARLESTON | WV | 25361-0252 |
| CHRISTOPHER STEWART ALSOP | 11090 STRATHMORE DR APT 4 | | | | LOS ANGELES | CA | 90024-2343 |
| CHRISTOPHER STRUBLE | 1716 OLDE CAROLINA COURT | | | | GRAHAM | NC | 27253 |
| CHRISTOPHER SWANN | 440 KINGSWOOD | | | | EL PASO | TX | 79932-2245 |
| CHRISTOPHER SZCZYGIEL & | LARRY SZCZYGIEL JT TEN | 48435 HILLTOP DR E | | | PLYMOUTH | MI | 48170-5289 |
| CHRISTOPHER T ARONSTEIN | 1347 STEPHENS | | | | BATON ROUGE | LA | 70808-3791 |
| CHRISTOPHER T BAER | 410 LANCASTER AVE | APT 225 | | | HAVERFORD | PA | 19041 |
| CHRISTOPHER T CARROLL & | NICHELLE L CARROLL JT TEN | 315 E CHERRY ST | | | COLBY | KS | 67701-3441 |
| CHRISTOPHER T FLYNN | 5311 HOLLYWOOD ROAD SOUTH | | | | EDINA | MN | 55436-1424 |
| CHRISTOPHER T GREGSON | 78 DOVER | | | | LA GRANGE | IL | 60525 |
| CHRISTOPHER T HINKEN | CUST COLLEEN T HINKEN UTMA KS | 604 WEST 67TH TERRACE | | | KANSAS CITY | MO | 64113-1945 |
| CHRISTOPHER T HINKEN | CUST ERIN K HINKEN UGMA OK | 604 W 67TH TERRACE | | | KANSAS CITY | MO | 64113-1945 |
| CHRISTOPHER T HOLLY | 16831 MEADOWCREST DR | | | | HOMER GLEN | IL | 60491-8415 |
| CHRISTOPHER T KELLY | 1337 WOODTRAIL | | | | OXFORD | MI | 48371-6065 |
| CHRISTOPHER T LOOBY | 1035 HUNTER CT | | | | DEERFIELD | IL | 60015-2216 |
| CHRISTOPHER T MARINIS | 45 HERMON AVE | | | | HAVERHILL | MA | 01832-3705 |
| CHRISTOPHER T NELSON & | CHARON S NELSON JT TEN | 20281 HIGH PINE DR | | | MONUMENT | CO | 80132 |
| CHRISTOPHER T TERRY | 10417 BASSETT ST | | | | LIVONIA | MI | 48150-2412 |
| CHRISTOPHER T TRAILOR CUST | REBECCA E TRAILOR UTMA CT | 46 ACORN RIDGE RD | | | S GLASTONBURY | CT | 06073 |
| CHRISTOPHER T TRAILOR CUST | MATTHEW J TRAILOR UTMA CT | 46 ACORN RIDGE RD | | | S GLASTONBURY | CT | 06073 |
| CHRISTOPHER T TRAILOR CUST | JONATHAN J TRAILOR UTMA CT | 46 ACORN RIDGE RD | | | S GLASTONBURY | CT | 06073 |
| CHRISTOPHER T UEBELHOR | 7010 N 500 W | | | | JASPER | IN | 47546-8282 |
| CHRISTOPHER T WHALL | JULIE A WHALL JT TEN | 6637 GLEN RIDGE COURT | | | CLARKSTON | MI | 48348-5021 |
| CHRISTOPHER TALWAR & | GILLIAN H TALWAR JTWROS | 35324 GLENGARY CIRCLE | | | FARMINGTN HLS | MI | 48331-2622 |
| CHRISTOPHER TAYLOR | 640 SUFFIELD | | | | BIRMINGHAM | MI | 48009-4627 |
| CHRISTOPHER TEDESCO & | CAROLINE TEDESCO JT TEN | 18 MARTHA ROAD | | | ROSELAND | NJ | 07068-1427 |
| CHRISTOPHER TERRILL | CHESBROUGH | 901 RANDY RD | | | SPARTA | WI | 54656-2275 |
| CHRISTOPHER THOMAS | 252 BRITTANY DR | | | | CANTON | MI | 48187-3203 |
| CHRISTOPHER THOMAS ALLEN & | PEGGY ANN ALLEN JT TEN | 905 WHEATON DRIVE | | | LAWRENCE | KS | 66049-8506 |
| CHRISTOPHER THOMAS NADOWICH | 1302 DIAMOND ST | | | | SELLERSVILLE | PA | 18960-2906 |
| CHRISTOPHER THOMAS WERTH | 1193 QUAIL RIDGE DR | | | | OXFORD | MI | 48371-6075 |
| CHRISTOPHER TODD BRANNON | 963 SOUTH ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8323 |
| CHRISTOPHER TODD CLARK | 339 ELK INLET | | | | NOKOMIS | FL | 34275-1926 |
| CHRISTOPHER TODD DAY | 265 ASHCREEK RD | | | | PADUCAH | KY | 42001 |
| CHRISTOPHER TUCK | 29 OLD SUGAR ROAD | | | | BOLTON | MA | 01740 |
| CHRISTOPHER UNRUH | 500 HEWLETT ST | | | | BAKERSFIELD | CA | 93309-1439 |
| CHRISTOPHER V GROKE | 477 MOORES CROSSING | | | | ROEBUCK | SC | 29376-3531 |
| CHRISTOPHER VERNON CONAWAY | 150 OLDFIELD RD | | | | TRUMBULL | CT | 06611 |
| CHRISTOPHER VRACHOS & | ROBERTA GINDA JT TEN | 861 WASHINGTON ST | | | GLOUCESTER | MA | 01930-1241 |
| CHRISTOPHER W BEARDSLEY | 18704 IROQUOIS LN | | | | LAKEVILLE | MN | 55044-4457 |
| CHRISTOPHER W BURCH | CGM IRA CUSTODIAN | 9407 BALFOUR DRIVE | | | BETHESDA | MD | 20814-5722 |
| CHRISTOPHER W CAINE | TR CHRISTOPHRE W CAINE REVOCABLE | TRUST UA 05/09/00 | 10333 N ORACLE RD APT 6201 | | TUCSON | AZ | 85737 |
| CHRISTOPHER W CRAWFORD TR | UA 08/06/2008 | CHRISTOPHER W CRAWFORD TRUST | 640 EAST 4630 SOUTH | | SALT LAKE CITY | UT | 84105 |
| CHRISTOPHER W CUNNINGHAM | 20412 ROCA CHICA DR | | | | MALIBU | CA | 90265-5332 |
| CHRISTOPHER W DEE | 707 ELMWOOD COURT | | | | ROCHESTER HLS | MI | 48307-5916 |
| CHRISTOPHER W DODSON | 3298 ARROWHEAD RD | | | | HARRISONBURG | VA | 22801-8662 |
| CHRISTOPHER W DUEKER & | JOYCE S DUEKER | TR DUEKER FAMILY TRUST | UA 04/11/89 | 37 RINGWOOD AVE | ATHERTON | CA | 94027-2231 |
| CHRISTOPHER W DUNN | 1665 LONG BOW LANE | | | | CLEARWATER | FL | 33764-6463 |
| CHRISTOPHER W FOSHEE | 2141 CROSSGATE | | | | OKLAHOMA CITY | OK | 73170-3403 |
| CHRISTOPHER W KANTANY | CUST CAROL J KANTANY | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 118 DUXBURY LN | LONGMEADOW | MA | 01106-2008 |
| CHRISTOPHER W LOVDAHL | 5312 LISA LN | | | | HICKORY | NC | 28602-8298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER W MASSEY | 6365 E LEISURE LANE | | | | FLAGSTAFF | AZ | 86004-5511 |
| CHRISTOPHER W MATHEWS | 2 N PENDLETON CT | | | | FREDERICK | MD | 21703-6141 |
| CHRISTOPHER W MILLER | 128 EPWORTH DR | | | | JACKSONVILLE | NC | 28546-5808 |
| CHRISTOPHER W NAGLE & | CECELIA M NAGLE | TR NAGLE FAMILY TRUST | UA 06/13/90 | 15051 DEL REY DR | VICTORVILLE | CA | 92395-3675 |
| CHRISTOPHER W ROBINSON | 6 BITTERN DRIVE | | | | TOPSHAM | ME | 04086 |
| CHRISTOPHER W ROSEN | 13510 BATTLEWOOD COURT | | | | CLIFTON | VA | 20124-2313 |
| CHRISTOPHER W SHAW | 5 TANGLE DRIVE | | | | GREENVILLE | RI | 02828 |
| CHRISTOPHER W SLAT | CGM IRA CUSTODIAN | 1797 RIVER MILL RD | | | OSHKOSH | WI | 54901-2793 |
| CHRISTOPHER W SMITH | PO BOX 283 | | | | GREENSBURG | IN | 47240-0283 |
| CHRISTOPHER W VIETS | 2591 WHITNEY AVE | | | | HAMDEN | CT | 06518-3021 |
| CHRISTOPHER WAITS | 7047 BISSONNET 18 | | | | HOUSTON | TX | 77074-6017 |
| CHRISTOPHER WALL | 21811 CANTON PASS LANE | | | | KATY | TX | 77450 |
| CHRISTOPHER WALSH | 73 SARATOGA APT 1F | | | | PLEASANTVILLE | NY | 10570-3246 |
| CHRISTOPHER WANNER | CUNNINGHAM | 20412 ROCA CHICA DR | | | MALIBU | CA | 90265-5332 |
| CHRISTOPHER WARREN | 21 VAQUERO TRL | | | | SANTA FE | NM | 87508-8306 |
| CHRISTOPHER WARUNEK | CUST KEVIN WARUNEK | UTMA VA | 10283 WESTWOOD CT | | MANASSAS | VA | 20110-6162 |
| CHRISTOPHER WAYNE TAYLOR | 1179 BLAKE CT | | | | MURFREESBORO | TN | 37130-9534 |
| CHRISTOPHER WEI MIN TSAI & | MIRIAM LU WING TSAI | TR CHRISTOPHER & MIRIAM WING TSAI | FAMILY TRUST UA 05/07/89 | 1279 S SYCAMORE AVE | LOS ANGELES | CA | 90019-1550 |
| CHRISTOPHER WENZLER | 2712 EQUESTRIAN DR | | | | YORK | PA | 17402-8534 |
| CHRISTOPHER WILDE RODES | 541 MELISSA DRIVE | | | | AMBLER | PA | 19002-5052 |
| CHRISTOPHER WILLIAM GREGORY | 104 SONOMA WAY | | | | CHAPEL HILL | NC | 27516-9415 |
| CHRISTOPHER WILLIAM MOORE | PO BOX 603429 | | | | PROVIDENCE | RI | 02906-0829 |
| CHRISTOPHER WILLIAM PARFITT | THE PADDOCK | MAIDS MORETON | BUCKINGHAM | UNITED KIMGDOM MK18 1QS UNITED KINGDOM | | | |
| CHRISTOPHER WOLF | CUST GRIFFIN X WOLF | UTMA CT | 57 FAR VIEW CMNS | | SOUTHBURY | CT | 06488-2364 |
| CHRISTOPHER WOLFE | BOX 1273 | | | | PERU | IN | 46970-4273 |
| CHRISTOPHER WOLLAM | 6023 SPINDLETOP TERRACE | | | | ROUND ROCK | TX | 78681-3420 |
| CHRISTOPHER WRIGHT | 19370 FROSTYVILLE RD | | | | CALDWELL | OH | 43724-9729 |
| CHRISTOPHER YATSKO | 825 VILLAGE CIRCLE | | | | BLUE BELL | PA | 19422-1638 |
| CHRISTOPHER YOUNG | 20 CLARA ROAD | | | | HOLBROOK | MA | 02343-1902 |
| CHRISTOPHER ZUG KING TRUSTEE | CHRISTOPHER ZUG KING LIV TRUST | U/A/D 08/30/04, & ANY AMENDMTS | 7061 ASHLAWN DRIVE | | BRECKSVILLE | OH | 44141-1056 |
| CHRISTOPHER ZYLA | 360 KIMRICH CIRCLE | | | | VALPARAISO | IN | 46385-9291 |
| CHRISTOPHERA MOORE | 1819 N E ST | | | | ELWOOD | IN | 46036-1332 |
| CHRISTOPHERC RUNDELL | 521 S CORNELL AVE | | | | VILLA PARK | IL | 60181-2949 |
| CHRISTOPHERG WOLF | 4081 WHITE OAK LN | | | | EXCELSIOR | MN | 55331-7753 |
| CHRISTOPHERJ ADAMS | 590 CHANCELLOR | | | | AVON LAKE | OH | 44012-2539 |
| CHRISTOPHERJ WUNSCH | 9809 BLACKBURN | | | | LIVONIA | MI | 48150-2862 |
| CHRISTOPHERM HALL | 126 PINE VIEW DR | | | | LAPEER | MI | 48446-9317 |
| CHRISTOPHERP LEEDOM | 11 BENTON RD | | | | SAGINAW | MI | 48602-1945 |
| CHRISTOPHERW BLODGETT | 7460 CRORY RD | | | | CANFIELD | OH | 44406-8700 |
| CHRISTOPHEW HERMAN | 5115 DURWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-1123 |
| CHRISTOPHEW JONES | 4502 ROLLAND DRIVE | | | | KOKOMO | IN | 46902-4782 |
| CHRISTOPHOR ROBIN TSAREFF | 6695 WIMBLEDON DR | | | | ZIONSVILLE | IN | 46077-9153 |
| CHRISTOPHR LISTER | 344 BUCKINGHAM CIR | | | | HARLEYSVILLE | PA | 19438-1960 |
| CHRISTOS C CARROL | CUST MADISON LYN CARROLL | UTMA VA | 1778 MEADOW DOWN DR | | FOREST | VA | 24551-1226 |
| CHRISTOS C CARROLL & | ALLINDA K JURGESON JT TEN | 1778 MEADOW DAWN DR | | | FOREST | VA | 24551-1226 |
| CHRISTOS DEMETRIOU | CUST GARY DEMETRIOU U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 112 TRULL LANE E | LOWELL | MA | 01852-1634 |
| CHRISTOS GREGORY BASTIS | 14 JOSHUA SLOCUM ROAD | DOLPHIN COVE | | | STAMFORD | CT | 06902-7730 |
| CHRISTOS H METRAKAS | CGM PROFIT SHARING CUSTODIAN | 221 BOSTON POST ROAD | | | MARLBORO | MA | 01752-3527 |
| CHRISTOS L METAXAS | 154 S 5TH AVE | | | | MANVILLE | NJ | 08835-1818 |
| CHRISTOS M SAVIDES | 180 WEEPING WILLOW LANE | | | | FAIRFIELD | CT | 06825-1035 |
| CHRISTOS RAPTIS | 59 WILLIAM STREET | | | | FARMINGDALE | NY | 11735-3630 |
| CHRISTOS SAVIDES & | DESPENA SAVIDES JT TEN | 180 WEEPING WILLOW LANE | | | FAIRFIELD | CT | 06825-1035 |
| CHRISTOS SOTIROPOULOS & | ANGELIKI SOTIROPOULOS JT TEN | 61-15 170TH ST | | | FRESH MEADOWS | NY | 11365-1947 |
| CHRISTOS SPIROU AND | MARIA SPIROU JTWROS | 259 WHITFORD ST | | | MANCHESTER | NH | 03104-2166 |
| CHRISTOS ZARAFONITIS | 6463 CHATELAIN | ROSEMONT | MONTREAL QC  H1T 3X8 | CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTY A HOOVER | CUST WILLIAM F HOOVER | UTMA PA | | | CARLISLE | PA | 17013-2209 |
| CHRISTY A HORES | 6 MARWOOD RD S | | | | PRT WASHINGTN | NY | 11050-1422 |
| CHRISTY A JOHNSON | CUST RACHEL E JOHNSON UTMA GA | 4658 O'CONNOR WAY | | | MABLETON | GA | 30126-1498 |
| CHRISTY A JOHNSON | CUST MARGARET E JOHNSON UTMA GA | 4658 O'CONNOR WAY | | | MABLETON | GA | 30126-1498 |
| CHRISTY ANN PIERCE | 223 MAPLE AVE | | | | FEDERALSBURG | MD | 21632 |
| CHRISTY ANNE DAVIS | RR 1 | | | | MT PULASKI | IL | 62548-9801 |
| CHRISTY BREIER | CUST ZANE BREIER | UTMA CA | 233 SUNRISE CIR | | VISTA | CA | 92084-5833 |
| CHRISTY C NEWTON | 42 PILLINGS POND ROAD | | | | LYNNFIELD | MA | 01940-1355 |
| CHRISTY CAYTON | PO BOX 3395 | | | | RANCHO SANTE FE | CA | 92067-3395 |
| CHRISTY COJERIAN | 1631 FITE TERRACE | | | | LANGHORNE | PA | 19047-1203 |
| CHRISTY D LAMBERT | 118 SOUTHWOOD RD | | | | FAIRFIELD | CT | 06825 |
| CHRISTY EZELLE | 288 LEXINGTON AVE APT 12H | | | | NEW YORK | NY | 10016-3551 |
| CHRISTY G MATHEWSON | 443 SHELL ROAD | | | | ANGOLA | NY | 14006-9746 |
| CHRISTY G MOORE | 2387 SPLITWOOD DR | | | | LOGANVILLE | GA | 30052-4034 |
| CHRISTY J ANDERSON | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |
| CHRISTY J VERMILLION | 55511 BIG RIVER DR | | | | BEND | OR | 97707-2368 |
| CHRISTY JOHNSON | 4658 O'CONNOR WAY | | | | MABLETON | GA | 30126-1498 |
| CHRISTY L GRUBB | PM DOW | 1640 NW 90TH COURT | | | DES MOINES | IA | 50325-6210 |
| CHRISTY L SCHNIZLEIN | 1818 S/ CITRUS COVE | | | | MESA | AZ | 85204-7324 |
| CHRISTY L WIDMER | 744 N MAIN ST | | | | TIPTON | IN | 46072-1043 |
| CHRISTY LEE HEMMINGER | HUNTINGTON WOODS | 31105 ROXBURY PARK DR | | | BAY VILLAGE | OH | 44140-1078 |
| CHRISTY N LIPAPIS & | THELMA LIPAPIS JT TEN | 207 PICTURE DR | | | PITTSBURGH | PA | 15236-4534 |
| CHRISTY S HOLDEN | 1363 S JACKSON ROAD | | | | TERRY | MS | 39170-7247 |
| CHRISTY SUE GODINEZ | 2421 AZTEC WAY | | | | PALO ALTO | CA | 94303-3519 |
| CHRISTY-FOLTZ INC | BOX 828 | | | | DECATUR | IL | 62525-0828 |
| CHRISTYANN WAGNER DAVIS | RR 1 | | | | MT PULASKI | IL | 62548-9801 |
| CHRISTYN N H VINCENT | 131 MARYLAND STREET | | | | DYESS AFB | TX | 79607 |
| CHRISTYNA R BOWLING | 15282 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| CHRYSA M THEODORE | 3725 SOUTHBROOK DR | | | | BEAVER CREEK | OH | 45430-1430 |
| CHRYSANTHE KOTSIS KOHL | 22191 ANTLER DRIVE | | | | NOVI | MI | 48375-4800 |
| CHRYSOSTOMOS CHATZISTAVROU | STARTIGOU KALARI 4 B | THESSALONIKI 54622 | GREECE | | | | |
| CHRYSOSTOMOS HATZIS | CGM ROTH IRA CUSTODIAN | 246-17 52 AVENUE | | | DOUGLASTON | NY | 11362-1605 |
| CHRYSSO C HAZIRIS | 417 PARK AVE | | | | NEW YORK | NY | 10022-4401 |
| CHRYSTAL DUNBAR | 2016 LUNTZ RD SW | | | | WARREN | OH | 44481 |
| CHRYSTAL F ELEBESUNU | PO BOX 26181 | | | | TROTWOOD | OH | 45426-0181 |
| CHRYSTAL H WAGNER | 1221 MINOR AVE #810 | | | | SEATTLE | WA | 98101-2810 |
| CHRYSTAL RAE MC CON | 27018 SPEIDEL RD | | | | KENSINGTON | OH | 44427-9734 |
| CHRYSTEEN DAIN CALDWELL | ATTN DAIN | 158 ENGLAND CREAMERY ROAD | | | NORTH EAST | MD | 21901-1506 |
| CHRYSTELLE WILLIS | 2845 PENFOLD LN | | | | WAKE FOREST | NC | 27587-5495 |
| CHRYSTOPHER M SCOTT & | TENNILLE M SCOTT JTWROS | 19 GATEWAY DRIVE | | | SMITHFIELD | VA | 23430-7049 |
| CHU HUAI CHANG | 36 BRIARCLIFF RD | | | | TENAFLY | NJ | 07670-2902 |
| CHU LAP LEE | TR CHU LAP LEE REVOCABLE TRUST | UA 09/06/96 | P O BOX 1208 | | WINDERMERE | FL | 34786 |
| CHUAN ALEXANDER LIU | 44 ST HELENA AVENUE | MT KURINGAL | NSW 2080 | AUSTRALIA | | | |
| CHUAN LIN | 7 WENDEN AVENUE | NEWINGTON NSW 2127 | | AUSTRALIA | | | |
| CHUCK BICKO | 6743 HARMONSBURG RD | | | | LINESVILLE | PA | 16424-5909 |
| CHUCK BRIEL | 8396 VAN DRIVE | | | | POLAND | OH | 44514-2947 |
| CHUCK HULETT | CUST ALEX J HULETT | UTMA CA | PO BOX 4303 | | BIG BEAR LAKE | CA | 92315-4303 |
| CHUCK MARTIN | 8268 CO RD M | | | | OTTAWA | OH | 45875-9545 |
| CHUCK MCCLERNON | 1414 MOSS CREEK | | | | BLOOMINGTON | IL | 61704-2917 |
| CHUCK MCDONALD | 6806 STANWOOD | | | | SAN ANTONIO | TX | 78213-4056 |
| CHUCK PANG & | DENISE PANG JT TEN | 38 ALOHA AVE | | | S F | CA | 94122-3529 |
| CHUCK R LUTTRELL & | DIANA K LUTTRELL JT TEN | 3905 N PIPER ST | | | MUNCIE | IN | 47303-1143 |
| CHUCK ROUBICEK | 419 RIVERSIDE DR | | | | WATERLOO | NE | 68069-9791 |
| CHUCK W FORD | 104 SAWBRIAR CT | | | | TRAVELERS RST | SC | 29690-9537 |
| CHUDI OKAFOR | 921 7TH ST | | | | NEVADA | IA | 50201-2103 |
| CHUI CHUN NG LEUNG | 5112 AVE N #2 | | | | BROOKLYN | NY | 11234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHUI-YEE WONG & | BENNETT LEE JT TEN | 2720 GREENFIELD AVE | | | LOS ANGELES | CA | 90064 |
| CHUMPHOT CHUDABALA | 9134 NOBLE AVE | | | | NORTH HILLS | CA | 91343-3402 |
| CHUMSHEN HO MO | YANTANG ZHENG | MCDO.MAYORISTA S. LUIS LA | ESTRELLA L.12,13 N.E TOCUYITO | TOCUYITO EDO CARABOBO 2003 ,VENEZUELA | | | |
| CHUN C LIN | APT C | 1652 MONROE ST | | | MADISON | WI | 53711-2046 |
| CHUN CHANG | 217 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2049 |
| CHUN FEE MOY & | PAUL Y MOY JT TEN | 2370 S GRAYLOG LN | | | NEW BERLIN | WI | 53151 |
| CHUN H LAM | 637 COVE RD | APT A10 | | | STAMFORD | CT | 06902-5401 |
| CHUN M HAN | 4980 DOVER CT | | | | MUKILTEO | WA | 98275-6020 |
| CHUN S KIM | 121 SAWMILL RUN RD | | | | CANFIELD | OH | 44406 |
| CHUN SHING LEUNG & | MO LING LEUNG JT TEN | 87 COLUMBIA ST | APT 21-D | | NEW YORK | NY | 10002-1909 |
| CHUN-FAN MAO | APT 14B | 80 LA SALLE ST | | | NEW YORK | NY | 10027-4714 |
| CHUNG C KIM | 2224 BURCHAM DR | | | | EAST LANSING | MI | 48823-7244 |
| CHUNG C TSAI | 1708 MANOR CIRCLE | | | | EL CERRITO | CA | 94530 |
| CHUNG CHANG KING & | SUSAN KING TTEES | CHUNG CHANG KING & SUSAN KING | REV. LIV. TRUST DTD 5-23-00 | 45 LAHEY STREET | NEW HYDE PARK | NY | 11040-1716 |
| CHUNG L FENG & | MRS WEN PEI FENG JT TEN | 129 ELDRIDGE AVE | | | MILL VALLEY | CA | 94941-1171 |
| CHUNG M SUH & | KISHYN SUH JT TEN | 25383 LIBERTY LN | | | FARMINGTON HILLS | MI | 48335-1239 |
| CHUNG WAH HIGH SCHOOL ALUMNI | SCHOLARSHIP FUND A CORPORATION | 4130 GEARY BLVD | | | SAN FRANCISCO | CA | 94118-3102 |
| CHUONG H NGUYEN | 3412 WEST HOLMES AVE | | | | MILWAUKEE | WI | 53221-2649 |
| CHUONG V LUU | 390 WOODLAND MEADOWS DRIVE | | | | VANDALIA | OH | 45377-1571 |
| CHURCHILL CHIA-CHU SZE | 4201 BUTTERWORTH PLACE N W | APT 409 | | | WASHINGTON | DC | 20016-4553 |
| CHURMEY MCCLELLAN | 18831 BRINKER | | | | DETROIT | MI | 48234-1539 |
| CHURYL D COWAN | 7105 HOWELL | | | | WATERFORD | MI | 48327-1534 |
| CHUSRI SAE-WONG | 8016 N MERRILL | | | | NILES | IL | 60714-2423 |
| CHWAN MING YEE | CUST ROBERT K YEE U/THE NEW YORK | U-G-M-A | 1-3 BLUE POOL RD | BLUE POOL MANSION APT 4-C HONG KONG | | | |
| CHYLLENE Q WATERS | 815 SHERRICK CT | | | | CHALFONT | PA | 18914-3757 |
| CIA INVERSORA BURSATIL S.A. | SOCIEDAD DE BOLSA | SARMIENTO 459 4TO PISO | | BUENOS AIRES (1041) ARGENTINA | | | |
| CICARDI A BRUCE JR | 207 TUMA LN | | | | CHESTERFIELD | MO | 63005-3620 |
| CICELY N WILLIAMS | 1435 NW 34TH | | | | OKLAHOMA CITY | OK | 73118-3201 |
| CICERO LAMPLEY | 4697 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-1713 |
| CICERO O SALLES JR. | 876 IVY LEAGUE LANE | | | | ROCKVILLE | MD | 20850-1882 |
| CIELO OCHOA DE BADURINA | GLORIA TRINIDAD OCHOA | 2100 BERING DR. APTO 730 | | | HOUSTON | TX | 77057-3743 |
| CIGARD SMITH JR | 14865 NORTHLAWN | | | | DETROIT | MI | 48238-1849 |
| CILLA HUGGER & | MISS EVELYN C HUGGER JT TEN | 6988 PEBBLE PARK CIRCLE | | | W BLOOMFIELD | MI | 48322-3510 |
| CIMB-GK SECURITIES PRIVATE LTD | --REMISIERS ACCOUNT-- | 50 RAFFLES PLACE #19-00 | SINGAPORE LAND TOWER | SINGAPORE 048623 | | | |
| CIMB-GK SECURITIES PTE. LTD | A/C CLIENT - TRUST | -SINGLE AGENCY ACCOUNT- | 50 RAFFLES PLACE #19-00 | SINGAPORE LAND TOWER ,SINGAPORE 048623 | | | |
| CINDA L CAMPBELL | 509 A AVE SOUTH | | | | MT VERNON | IA | 52314-1530 |
| CINDA L WULF | 3775 DYESS AVE | | | | RAPID CITY | SD | 57701-9013 |
| CINDE MICHAEL ROBINSON | 9043 GREENMEADOW DRIVE | | | | BROOKVILLE | IN | 47012-9415 |
| CINDEE L RANDLE | 10695 WREN RIDGE ROAD | | | | ALPHARETTA | GA | 30022-6647 |
| CINDERELLA MC MILLAN | 219 KOGERTOWN RD | | | | FIELDALE | VA | 24089-3057 |
| CINDI B MCCURRY | 444 COUNTY ROAD 436 | | | | HILLSBORO | AL | 35643-4117 |
| CINDI L WEBSTER | 4712 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| CINDI N CADDELL | 5304 KATHRYN BLAIR LN | | | | CHARLOTTE | NC | 28226-4004 |
| CINDI ROBERTS | CUST AUSTIN ROBERTS | UTMA GA | PO BOX 309 | | HOSCHTON | GA | 30548-0309 |
| CINDRA A KRILL | 804 W 2ND ST | | | | MARION | IN | 46952-3753 |
| CINDRA A SANDERS | 7153 MAPLE DR | | | | AVON | IN | 46123-8906 |
| CINDY A AUSTIN | 1682 KINGSTON DR | | | | SAGINAW | MI | 48603-5400 |
| CINDY A BELL | 403 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6146 |
| CINDY A BOHANNON | 3121 LAKE HAVEN DR | | | | ANN ARBOR | MI | 48105-2503 |
| CINDY A BOYD | 523 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90020-4709 |
| CINDY A BROWN | 1841 PORTVIEW DRIVE | | | | SPRING HILL | TN | 37174-8201 |
| CINDY A GRIGGS & | DOUGLAS JR & ELIZABETH & | CHRISTINA & | ANDREA GRIGGS JT TEN | 30 CLEARVIEW DR | WALLINGFORD | CT | 06492-3351 |
| CINDY A ISRAEL | 109 EAST NORTH ST | | | | COLUMBIA | AL | 36319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINDY A KNIGHT & | CONNIE Z KNIGHT JTWROS | PO BOX 116 | | | GLENN | MI | 49416-0116 |
| CINDY A LONG | 5067 W MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| CINDY A NASH | 4609 BARNETT STREET | | | | METAIRIE | LA | 70006-2045 |
| CINDY A OVERSTAKE | 1916 TIFFANY DR | | | | NORMAN | OK | 73071-1054 |
| CINDY A SHARPE | 6605 KREMERS LANE | | | | LAPORTE | CO | 80535-9586 |
| CINDY A VESELSKY | 14083 LANDINGS WAY | | | | FENTON | MI | 48430 |
| CINDY A YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| CINDY ANDERSON | 300 QUINLAND LAKE COURT | APT D5 | | | ALGOOD | TN | 38506-5181 |
| CINDY ANN NIGEL | 3555 TOWNE DR | | | | CARMEL | IN | 46032-8536 |
| CINDY ANN TYNER | 44310 BENSON PARK RD | | | | SHAWNEE | OK | 74801 |
| CINDY B LEVINE | 4 VERNON AVE | | | | HULL | MA | 02045-2200 |
| CINDY BEADLE | 2300 GRAYSTONE DR | | | | JOLIET | IL | 60431-1629 |
| CINDY BEHRENS-TOMACK | 3 WARWICK LANE | | | | CHAPPAQUA | NY | 10514-3017 |
| CINDY C NELSON | 30128 WARREN ST | APT 109 | | | WESTLAND | MI | 48185-2901 |
| CINDY C SIVYER | 24 PARKVIEW DR | | | | PAINESVILLE | OH | 44077-4414 |
| CINDY CAGLE | 3055 GABLE BROOK DR | | | | CHATTANOOGA | TN | 37421-1383 |
| CINDY CASA AND | RICHARD TERP JTWROS | 135 STORER AVE | | | NEW ROCHELLE | NY | 10801-3116 |
| CINDY CLARE MORELAND | ROUTE 1 BOX 82B | | | | PUMPLIN | VA | 23958-9801 |
| CINDY CLAY CUST | MORGAN CLAY UTMA CA | 123 LYNDHURST | | | SAN CARLOS | CA | 94070 |
| CINDY D CLARKE | 93 BLAKE STREET | | | | BUFFALO | NY | 14211-1813 |
| CINDY D MUMMERT | 2747 E 67TH ST | | | | ANDERSON | IN | 46013 |
| CINDY D VASQUEZ | 2966 N BALDWIN RD | | | | OXFORD | MI | 48371-2107 |
| CINDY DAVIDSON | CUST COLLIN DAVIDSON UTMA GA | 5740 BROOKSTONE WALK | | | ACWORTH | GA | 30101-7813 |
| CINDY EBINGER | PMB 222 | 406 W WASHINGTON ST | | | BRAINERD | MN | 56401-2968 |
| CINDY ESPINOSA | 2445 HOUGHTON HOLLOW | | | | LANSING | MI | 48911 |
| CINDY F GARLAND | 2341 GARLAND LN | | | | GLEN ROCK | PA | 17327-8337 |
| CINDY FLICK | 9508 WEST LONE BEECH DRIVE | | | | MUNCIE | IN | 47304-8931 |
| CINDY GRUSLING | SARSEP-PERSHING LLC CUSTODIAN | U/P/O FIX N GO AUTO | 6078 RIVERTON | | TROY | MI | 48098-1800 |
| CINDY HEARN | 11720 US 35 S | | | | SELMA | IN | 47383-9792 |
| CINDY HERZBERG | 805 W PORTAGE ST | | | | KISSIMMEE | FL | 34741-5649 |
| CINDY HOOD | CUST KELSEY OCKMAN UTMA LA | 129 GLENDURGAN WAY | | | MADISONVILLE | LA | 70447 |
| CINDY I HOOVER | 9450 WHITTAKER RD | | | | YOSILANTI | MI | 48197-8917 |
| CINDY J TREPANIER | 4012 CO RD 489 | | | | ONAWAY | MI | 49765-9712 |
| CINDY J WILSON | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4739 |
| CINDY JO KEMP | 1300 WYNNFIELD DR | | | | ALGONQUIN | IL | 60102-6055 |
| CINDY JONES | 33465 ROAD 17 | | | | LAS ANIMAS | CO | 81054 |
| CINDY K GOHNER AND | DONALD J GOHNER JTWROS | 8865 49TH ST SE | | | MONTPELIER | ND | 58472-9701 |
| CINDY K HEAZLIT | 5672 BLUEGRASS LN | | | | SAN JOSE | CA | 95118-3513 |
| CINDY KURTZ | CUST JOHATHAN EWING | UTMA MI | 2424 ROMENCE RD | | PORTAGE | MI | 49024-4406 |
| CINDY L AMSBURY | 2663 NORTH 200 WEST | | | | TIPTON | IN | 46072-8841 |
| CINDY L BEKKERING | 8200 TEACHOUT RD | | | | OTTSVILLE | MI | 48463-9418 |
| CINDY L DEATON | 923 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| CINDY L DERYLO | 3427 BRIGGS BLVD NE | | | | GRAND RAPIDS | MI | 49525-2505 |
| CINDY L DOUGHERTY | 127 VERA RD | | | | BRISTOL | CT | 06010-4859 |
| CINDY L DURRENBERGER | 102 ELM ST | | | | CHARLEVOIX | MI | 49720-1136 |
| CINDY L GARRISON | 2233 E STOLL ROAD | | | | LANSING | MI | 48906 |
| CINDY L HASSETT | 54-800 AVENIDA RUBIO | | | | LA QUINTA | CA | 92253 |
| CINDY L HONEA | 5121 NORTH 56TH STREET | | | | MILWAUKEE | WI | 53218-4215 |
| CINDY L JOHNSON | 1200 LAKEVIEW CIRCLE | | | | SMITHVILLE | MO | 64089-8763 |
| CINDY L KETTLE-SELLS | 423 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| CINDY L LITTLE | 1175 OREGON BLVD | | | | WATERFORD | MI | 48327-3365 |
| CINDY L MATLOCK | ATTN CINDY L HUFFMAN | 6112 DEERHILL RD | | | OAK PARK | CA | 91377-5832 |
| CINDY L MESSINA | 168 HOLLINGSWORTH MN | APT 84 | | | ELKTON | MD | 21921-6609 |
| CINDY L MONCZYNSKI | 4774 BUSSENDORFER RD | | | | ORCHARD PARK | NY | 14127-4309 |
| CINDY L MORIN | 26 MILL RIVER ST | # 1 | | | BLACKSTONE | MA | 01504-1829 |
| CINDY L MULLEN | CUST ADAM T MULLEN | UTMA FL | 3330 MIDSHIP DR | | FORT MYERS | FL | 33903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CINDY L NORRIS-WHEELER | 1767 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9389 |
| CINDY L PRINGLE | 1015 TREASURE LN | | | | ROSEVILLE | CA | 95678-1448 |
| CINDY L RENN | ATTN CINDY L R HOEHNE | 1821 ANNETTE LN | | | LINCOLN | NE | 68512-9325 |
| CINDY L SIR | 6372 COSTANERO RD | | | | ST AUGUSTINE | FL | 32080-7613 |
| CINDY L SMITH | CUST MITCHELL E SMITH | UTMA IL | 739 CHICORY COURT | | NAPERVILLE | IL | 60540-6371 |
| CINDY L SMITH | CUST SEAN M SMITH | UTMA IL | 739 CHICORY CT | | NAPERVILLE | IL | 60540-6371 |
| CINDY L STRAUB | 22161 BELL RD | | | | NEW BOSTON | MI | 48164-9228 |
| CINDY L SUMMERS | 7525 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-9357 |
| CINDY L TULLAR | 11 BRIXTON LN | | | | CROSSVILLE | TN | 38558 |
| CINDY L VENESKEY | CUST DENA N VENESKEY UTMA OH | 1596 DOUGLAS RD | | | WICKLIFFE | OH | 44092-1002 |
| CINDY L YOUMANS & | BRICE J YOUMANS JT TEN | 24535 WARD | | | TAYLOR | MI | 48180-2190 |
| CINDY LAWRENCE | 18715 WAPITI CIR | | | | BUENA VISTA | CO | 81211-9621 |
| CINDY LOU CARTER | BOX 1822 | | | | PINE | AZ | 85544-1822 |
| CINDY LOU GRICE | 5510 SOUTH STATE ROAD | | | | ITHACA | MI | 48847-9636 |
| CINDY LOU LAUDERBACH | ATTN CINDY LOU MACHADO | 46-263 KAHUHIPA STREET B-207 | | | KANEOHE | HI | 96744-6003 |
| CINDY LOU TURNER | 1506 W AUTUMNWOOD LANE | | | | LAKE CHARLES | LA | 70605-5304 |
| CINDY LYNN SCHWARTZ | 2587 N 1000 W | | | | ANDREWS | IN | 46702-9573 |
| CINDY M ANDERSON | 3133 NW 27 AVE | | | | GAINESVILLE | FL | 32605 |
| CINDY M EWING | 16113 LUCIA DRIVE | | | | CHESTER | VA | 23831-7412 |
| CINDY M MACKEY & | ROBERT G MACKEY JT TEN | 733 COTTONWOOD CT | | | VIRGINIA BEACH | VA | 23462-4909 |
| CINDY M MAURO | 2408 SOUTH EVANSTON ST | | | | AURORA | CO | 80014-2518 |
| CINDY M RUSSELL | 1027 POLK ST | | | | HOLLYWOOD | FL | 33019-1320 |
| CINDY M SERVICE | 11519 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| CINDY M URBINA | 1024 CHARLES ST | | | | DEFIANCE | OH | 43512-1833 |
| CINDY M WARNER | 144 MT WHITNEY WAY | | | | CLAYTON | CA | 94517-1541 |
| CINDY MARIE WIEDMANN | 11106 OHANA WAY | | | | LAKESIDE | CA | 92040 |
| CINDY MAURER | C/O H BURKHARD P&H | 207 CARPENTER ROAD | | | BAD AXE | MI | 48413-8822 |
| CINDY MCCALLUM TITSWORTH | 49 CANTERBURY TRAIL DR | | | | ROCHESTER HLS | MI | 48309-2002 |
| CINDY N PELLERIN | 2973 BUTNER RD SW | APT 704 | | | ATLANTA | GA | 30331-7886 |
| CINDY N PROVENSAL | 4609 BARNETT STREET | | | | METAIRIE | LA | 70006-2045 |
| CINDY N SANMILLAN | 59 LARKIN LANE | | | | GARNERVILLE | NY | 10923-1537 |
| CINDY OSBORNE | 1713 SE 9TH | | | | MOORE | OK | 73160-8353 |
| CINDY OVERSTREET & | EARL OVERSTREET JT TEN | BOX 2561 | | | HAMMOND | LA | 70404-2561 |
| CINDY P ASKOWITZ LINDER | 121 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3612 |
| CINDY PETTIGREW | 2904 ESTHER LANE | | | | MUNCIE | IN | 47302-5518 |
| CINDY PIZER ZACK | SIGCON, INC. PSP&T | FBO CINDY PIZER ZACK | ACCOUNT #2 | 3222 ROYAL DRIVE, SUITE F | CAMERON PARK | CA | 95682-8556 |
| CINDY R COX & | RICHARD M COX JT TEN | 2336 CHRISTNER ST | | | BURTON | MI | 48519-1008 |
| CINDY REDD | 11619 ROLLING MEADOWS DR | | | | GREAT FALLS | VA | 22066-1344 |
| CINDY REEVES | 7090 DELISLE-FOURMAN RD | | | | ARCANUM | OH | 45304-9784 |
| CINDY S COY | 3330 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9441 |
| CINDY S GATES | 623 SZECHUAN LANE | | | | HOWELL | MI | 48843-7831 |
| CINDY S LATTER | 7982 WOODVIEW DR | | | | CLARKSTON | MI | 48348-4055 |
| CINDY S REDMON | PO BOX 319 | | | | HUNTERSVILLE | NC | 28070-0319 |
| CINDY S SCHAEFERS | 2586 J CIR | | | | ADEL | IA | 50003-8262 |
| CINDY SELLS | 423 MALIBU CANYON DR | C/O KETTLE | | | COLUMBIA | TN | 38401-6803 |
| CINDY SUE KIPP | ATTN CINDY S DIEHL | 22285 ARMADA CENTER RD | | | ARMADA | MI | 48005-2618 |
| CINDY SWENSON | 8484 FAIRDALE CRESCENT | RICHMOND BC V7C 1W4 | CANADA | | | | |
| CINDY TIMPERLAKE WRIGHT | 159 W BROADWAY | | | | GETTYSBURG | PA | 17325-1206 |
| CINDY W MATTSON | PO BOX 181 | | | | BELLEVUE | ID | 83313-0181 |
| CINDY WIRZ | 703 GOLDENEYE DR | | | | GRANBURY | TX | 76049-5510 |
| CINDYE L MCDANIEL | CUST COURTLAND ELLIOTT MCDANIEL | UTMA AR | 5209 TIMBER CREEK CIR | | N LITTLE ROCK | AR | 72116-6439 |
| CINNAMON C DECATO | 56 WINONA CIRCLE | | | | LEBANON | NH | 03766-1180 |
| CINSERIA PATTERSON | CUST ALEXIS C VAZQUEZ UTMA IN | 2722 W CARTER ST | | | KOKOMO | IN | 46901-4064 |
| CINTHIA K FRANCIS | 710 CORRAL LANE | | | | WOODLAND PARK | CO | 80863 |
| CINTHIA OSTERHOUT & | KENNETH OSTERHOUT JT TEN | 1205 WILLIAM ST | | | CORONA | CA | 92879-2546 |
| CINZIA RICCHIUTI | TOD ACCOUNT | 46277 HATCHER ROAD | | | NEW WATERFORD | OH | 44445-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIOCHON RONALD | 1331 GREEN LEAF AVE | | | | CHICAGO | IL | 60626 |
| CIPORA KRONEN | 817 ANITA STREET | | | | REDONDO BEACH | CA | 90278-4801 |
| CIPORA O SCHWARTZ | 22 NORMANDY CT | | | | HO HO KUS | NJ | 07423-1217 |
| CIPRIANO M PINA | SPC 134 | 1300 EAST PLEASANT VALLEY ROAD | | | OXNARD | CA | 93033-1196 |
| CIPRIANO MARTINEZ JR | 5390 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| CIPRIANO ROMERO | 308 NEBRASKA | | | | S HOUSTON | TX | 77587-3332 |
| CIRCLE TEN FEDERAL CREDIT | UNION CUST HARVEY L CASPER | IRA | 2331 BOOTH CIR | | WINDER | GA | 30680-3303 |
| CIRIACO JASSO & | CAROL L JASSO JT TEN | 9963 PALMER ROAD | | | GREENVILLE | MI | 48838-9454 |
| CIRILO MOLLEDA | 3261 GERTRUDE | | | | DEARBORN | MI | 48124-3719 |
| CIRO BOCCARSI | C/O MARIA BOCCARSI | PO BOX 774 | | | WAYNE | IL | 60184-0774 |
| CIRO F LA CORTE | 41 YOUNGS RD | | | | WILLIAMSVILLE | NY | 14221-5801 |
| CISSIE C FAIRCHILDS | 104 CROSS RD | | | | SYRACUSE | NY | 13224-2128 |
| CITATION CORPORATION | 2700 CORPORATE DRIVE | SUITE 100 | | | BIRMINGHAM | AL | 35242-2733 |
| CITIBANK (HONG KONG) LIMITED | A/C 10 | QUARRY BAY 5/F-13/F DORSET | HOU TAIKOO PLACE 979 KINGS RD | HONG KONG,HONG KONG | | | |
| CITIBANK (HONG KONG) LIMITED | A/C 15 | QUARRY BAY 5/F-13/F DORSET | HOU TAIKOO PLACE 979 KINGS RD | HONG KONG,HONG KONG | | | |
| CITIBANK (HONG KONG) LIMITED | A/C 30 | QUARRY BAY 5/F-13/F DORSET | HOU TAIKOO PLACE 979 KINGS RD | HONG KONG,HONG KONG | | | |
| CITIBANK FSB SECURED PARTY | FBO CAROL A PRATICO | DOW 10/A+ ACCOUNT | 4 EDGEMERE TERRACE | | WASHINGTON | NJ | 07882-4130 |
| CITIBANK FSB SECURED PARTY FBO | RONALD A. CAMPBELL AND | VERA A. CAMPBELL TEN IN COM | BRANDES GLOBAL EQUITY | 2527 183RD AVE NE | REDMOND | WA | 98052-5928 |
| CITIBANK N.A. SECD PARTY FBO | JORGE ESTEVE CAMPDERA AND | MARIA JOSEFA RECOLONS | C/O ECOMTRADING, 3141 HOOD ST | 2ND FLOOR, SUITE 200 | DALLAS | TX | 75219 |
| CITIBANK N.A. SECD PARTY FBO | RICHARD M SHERMAN TTEE | WM HARWELL LYON SEP PPTY TR | DTD 7/28/00 (PARAMETRIC) | 840 NEWPORT CENTER DR STE 400 | NEWPORT BEACH | CA | 92660-6323 |
| CITIBANK NA | GLOBAL CONSUMER BANKING | 117-1 MIN SHENG E RD | SEC 1 | | TAIPEI,TAIWAN | | |
| CITIBANK NA | EQUITY DERIVATIVES | ATTN: MIGUEL MINGUEZ | 333 WEST 34TH STREET | 2ND FLOOR | NEW YORK | NY | 10001-2402 |
| CITIBANK NA AS SECD PRTY FBO | GEORGE & MYRNA S WEISENFELD | TTEES MARITAL TR UND DEC OF | WEISENFELD FAM TR UAD 9/8/87 | 4274 BECK AVE | STUDIO CITY | CA | 91604-2801 |
| CITIBANK NA SECURED PARTY FBO | MARIO G MONTUORI | 215 COLLFIELD AVENUE | | | STATEN ISLAND | NY | 10314-1929 |
| CITIBANK NA-SINGAPORE- | CAPITAL SQUARE BRANCH | 23 CHURCH STREET SUITE 01-01 | CAPITAL SQUARE | SINGAPORE 049481,SINGAPORE | | | |
| CITIBANK TAX SHELTER A/C/F | KIRSTEN ZULLO MP/KEOGH | 20 PILGRIM AVE | | | YONKERS | NY | 10710-3805 |
| CITIBANK TAX SHELTER A/C/F | KEITH POUSADA PS2 | 21 HIGH ST | | | BEDFORD HILLS | NY | 10507-2312 |
| CITIBANK TAX SHELTER A/C/F | MERCEDES E SCHWARTZ KEOGH | PROFIT SHARING | 888 PARK AVENUE #3A | | NEW YORK | NY | 10075-0282 |
| CITIBANK TAX SHELTER A/C/F | BENJAMIN J SELIGSON PS/KEOGH | 1219 BEACH 12TH ST | | | FAR ROCKAWAY | NY | 11691-4709 |
| CITIBANK TAX SHELTER A/C/F | DONALD ROSS WHITAKER PSK | 83 HIGH STREET | | | MONTCLAIR | NJ | 07042-2478 |
| CITIBANK TAX SHELTER A/C/F | ANTHONY D. SIMONETTI BPRP | 1 CLUB LANE | | | ELMSFORD | NY | 10523-2901 |
| CITIBANK TAX SHELTER A/C/F | HAIG ANSOORIAN JR PSK | 2252 BOSTON POST ROAD | | | LARCHMONT | NY | 10538-3533 |
| CITIBANK TAX SHELTER A/C/F | IVAR M BERNTZ MPK | RUA CAMILO NADER | 51 R IOAQUIM IOS ESTEVES | 1 SAO PAULA, SP 04740-000,BRAZIL | | | |
| CITIBANK, N.A. AS P. S. KEOGH | JEFFREY FOONG IRA | 581 RAMAPO VALLEY ROAD | | | OAKLAND | NJ | 07436-2817 |
| CITIBANK, NA A/T/F: | GREGORY W STELLATE PSK | 14 KUNATH AVENUE | | | STATEN ISLAND | NY | 10309-1627 |
| CITIBANK, NA A/T/F: | DR ROMEO P JONES PSK | 481 ATLANTIC AVE | ATLANTIS MEDICAL ASSOCIATES | BROOKLYN NY 11217-1889 | BROOKLYN | NY | 11217-1889 |
| CITIBANK, NA A/T/F: | MICHAEL VALENZANO MPK | 300 HARMON FIELD ROAD | | | TRYON | NC | 28782-9631 |
| CITIGROUP INC. | 399 PARK AVENUE | | | | NEW YORK | NY | 10043 |
| CITIZENS & NORTHERN BANK AS | SECURED PARTY FOR JAMES SMITH & | TIFFANY SMITH | RR1 BOX 430 | | ULSTER | PA | 18850-9540 |
| CITIZENS BANK | TR CHARLES F & PHYLLIS V HAGEN | IRREV TRUST UA 2/28/91 | 328 S SAGINAW ST | TRUST SALES SUPPORT M/C 002072 | FLINT | MI | 48502-1923 |
| CITIZENS BANK & TRUST CO CUST | GARY GEBHARDS IRA | BOX 70 | | | ROCKPORT | MO | 64482-0070 |
| CITIZENS NATIONAL BANK AS | SECURED PARTY FOR KEITH ROBINSON | PO BOX 3194 | | | PIKEVILLE | KY | 41502-3194 |
| CITIZENS NATIONAL BANK TR | UA 10/28/1994 | ROBERT E PECK JR TRUST | 135 CENTER ST | PO BOX 29 | MEYERSDALE | PA | 15552 |
| CITY & COUNTY OF SAN | FRANCISCO RECREATION & PARK | COMMISSION MC LAREN LODGE | GOLDEN GATE PARK | | SAN FRANCISCO | CA | 94117 |
| CITY OF ARLINGTON 401K | PLAN 106061 FBO | ROBIN F PAULSGROVE | 1807 SCOUTS VIS APT 203 | | ARLINGTON | TX | 76006-2692 |
| CITY OF ARLINGTON TX 401K | PLAN 106061 FBO | PATRICK L NICHOLS | 4306 CYPRESS SPRINGS CT | | ARLINGTON | TX | 76015-5106 |
| CITY OF ASBURY PARK | 1 MUNICIPAL PLZ | | | | ASBURY PARK | NJ | 07712-7026 |
| CITY OF AUBURN KENTUCKY | PO BOX 465 | | | | AUBURN | KY | 42206-0465 |
| CITY OF CINCINNATI SPECIAL | TRUST FUNDS | CITY HALL TREASURERS OFFICE | | | CINCINNATI | OH | 45202 |
| CITY OF PARKERSBURG A | MUNICIPAL CORP | FINANCE DIRECTOR | PO BOX 1627 | | PARKERSBURG | WV | 26102-1627 |
| CIVIE CROWTHER | CUST KEVIN CROWTHER UGMA MS | 1324 SANDFLAT RD | | | MERIDIAN | MS | 39301-8017 |
| CJ FITZGERALD | 11959 SE 196TH ST | | | | DUNNELLON | FL | 34431 |
| CJPM FAMILY PARTNERSHIP LTD | 620 SAND HILL RDF | APT 218 F | | | PALO ALTO | CA | 94304 |
| CLADDIE M TERRELL | 20438 MARK TWAIN | | | | DETROIT | MI | 48235-1615 |
| CLAES LINDSKOG | KARLAVAGEN 22 | S-28023 HASTVEDA | SWEDEN | | | | |
| CLAIBORNE E JOHNSON | 17804 DOGWOOD LN | | | | HAZEL CREST | IL | 60429-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAIBOURNE L HARRIS | 6027 SOUTH RICE AVE | | | | BELLAIRE | TX | 77401-2816 |
| CLAIR A NOFTSGER | 627 6TH AVE | | | | SIDNEY | OH | 45365-1046 |
| CLAIR B ALEXANDER & | ANN N ALEXANDER JT TEN | 850 SUMNER PKWY APT 233 | | | COPLEY | OH | 44321 |
| CLAIR E ABEL | 2180 ALGER RD | | | | LAKEWOOD | OH | 44107-5849 |
| CLAIR E GRIFFIN | 615 W FENNVILLE ST | | | | PENNVILLE | MI | 49408-9412 |
| CLAIR E MC MILLEN & | SARA I MC MILLEN JT TEN | 6215 BLAIN RD | | | LOYSVILLE | PA | 17047 |
| CLAIR E SHARP | PO BOX 4145 | | | | FLINT | MI | 48504-0145 |
| CLAIR E THOMAS | 67 WALLING AVE | | | | BELFORD | NJ | 07718-1000 |
| CLAIR F ALLEN | 1915 3RD AVE NW | | | | AUSTIN | MN | 55912-1452 |
| CLAIR F ALLISH | 1407 BLISS ST | | | | SAGINAW | MI | 48602-2622 |
| CLAIR F ALLISH & | DONNA J ALLISH JT TEN | 1407 BLISS ST | | | SAGINAW | MI | 48602-2622 |
| CLAIR F DELARME | CYNTHIA A DELARME JT TEN | 547 HILL STREET | | | REYNOLDSVILLE | PA | 15851-1301 |
| CLAIR FERSTER & | WILMA J FERSTER JT TEN | RR #1 BOX 576 | | | RICHFIELD | PA | 17086-9706 |
| CLAIR FRANCIS WHEELER | 13710 GAINESWAY DRIVE | | | | CYPRESS | TX | 77429-5125 |
| CLAIR H BAUER | TOD ACCOUNT | 1492 LAKE LUCY RD | | | TIONESTA | PA | 16353 |
| CLAIR H BOWSER | G4095 N BELSEY RD | | | | FLINT | MI | 48506 |
| CLAIR H RAU & | JOAN E RAU JT TEN | 3617 CIMMERON ROAD | | | YORK | PA | 17402-4439 |
| CLAIR J CAMP | 8480 BEA LN | | | | GREENWOOD | LA | 71033-3302 |
| CLAIR J FURLONG | TOD DTD 03/04/2009 | 4103 THAMES WAY | | | ROCKFORD | IL | 61114-6178 |
| CLAIR J KELLY | 3700 GALT OCEAN DR | SUITE 810 | | | FT LAUDERDALE | FL | 33308-7662 |
| CLAIR J SCHRACK | 5619 ATTAWAY ST | | | | CHARLESTON | SC | 29406-3254 |
| CLAIR KNAPP | 3781 WHITESIDE COVE RD | | | | HIGHLANDS | NC | 28741-7718 |
| CLAIR L KELLOGG | 2055 S FLORAL AVE | LOT 296 | | | BARTOW | FL | 33830-7113 |
| CLAIR L ZIMMERMAN | PO BOX 107 | | | | MECHANICSBURG | OH | 43044-0107 |
| CLAIR M ELLERMEYER TTEE FBO | HERBERT & CLAIRE ELLERMEYER TRST | DTD 11/05/1992 | 1202 HERMOSA SE | | ALBUQUERQUE | NM | 87108-4317 |
| CLAIR M PERRY | 225A BRANCH RD | | | | MONROE TWP | NJ | 08831-4419 |
| CLAIR O WATKINS | 552 LOCUST ST | | | | LOCKPORT | NY | 14094-5603 |
| CLAIR P GOEBEL | 2900 CRC | | | | EDGERTON | OH | 43517 |
| CLAIR R CATHERS | 225 MCCLAIN DRIVE | | | | WEST MELBOURNE | FL | 32904-5104 |
| CLAIR R CATHERS & | RUTH M CATHERS TR | UA 02/02/2009 | CATHERS FAMILY TRUST | 225 MCCLAIN DR | W MELBOURNE | FL | 32904 |
| CLAIR R FARABAUGH | PO BOX 160 | | | | OSCODA | MI | 48750-0160 |
| CLAIR R FARABAUGH & | MARIE A FARABAUGH JT TEN | PO BOX 160 | | | OSCODA | MI | 48750 |
| CLAIR R WEISENBERGER | 18990 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| CLAIR S SNYDER | 76 FERNBANK AVE | | | | DELMAR | NY | 12054-4219 |
| CLAIR V CORBAT | 1501 W KAY DR | | | | STANDISH | MI | 48658-9717 |
| CLAIR V CORBAT & | JULIA V CORBAT JT TEN | 1501 W KAY DR | | | STANDISH | MI | 48658-9717 |
| CLAIR V REEDY | 894 FIFTH ST | | | | STRUTHERS | OH | 44471-1532 |
| CLAIR W BLACK | BOX 397 | | | | CHIPPEWA LAKE | OH | 44215-0397 |
| CLAIR W CORNISH | 220 BIGELOW STREET | PORT PERRY ON  L9L 1M2 | CANADA | | | | |
| CLAIR W OVERLEY | 6820 EAST HARBOR DRIVE | | | | ELK RAPIDS | MI | 49629-9777 |
| CLAIR W WARD | 7352 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| CLAIR YVONNE CANCRYN | 3129 44TH ST APT E | | | | SAN DIEGO | CA | 92105-4337 |
| CLAIR ZENTNER & | JEFFREY ZENTNER JT TEN | 5515 SE HARRISON ST | | | MILWAUKIE | OR | 97222-4312 |
| CLAIRE A BEILNER | APT Q102 | 3908 243RD PLACE SOUTHEAST | | | BOTHELL | WA | 98021-6916 |
| CLAIRE A BUTCHER | 19 WYOMA ST | | | | LYNN | MA | 01904-1828 |
| CLAIRE A CONNELL & | LINDA M CONNELL JT TEN | 3 WALL ST COURT | | | SALEM | MA | 01970-1208 |
| CLAIRE A CULVER | 9 CRANBERRY LANE | | | | EASTHAMPTON | MA | 01027-1068 |
| CLAIRE A EVANS | 2815 SNYDERSBURG ROAD | | | | HAMPSTEAD | MD | 21074-1528 |
| CLAIRE A FLEMING | 21 ROBIN PL | | | | PARLIN | NJ | 08859-1609 |
| CLAIRE A GRAHAM | 15461 HOLLEY RD | | | | ALBION | NY | 14411-9713 |
| CLAIRE A LANE | 5171 POTOMAC DRIVE | | | | FAIRFIELD | OH | 45014-2423 |
| CLAIRE A MARTINI | TR UA 02/03/94 | CLAIRE A MARTINI TRUST | 9571 BREHM RD | | CINCINNATI | OH | 45252-2611 |
| CLAIRE A WIGGINS | 2460 MAYFLOWER RD | | | | NILES | MI | 49120-8715 |
| CLAIRE A WIGGINS & | THOMAS F WIGGINS JT TEN | 2460 MAYFLOWER RD | | | NILES | MI | 49120-8715 |
| CLAIRE ADAMS | 10377 BARCAN CIRCLE | | | | COLUMBIA | MD | 21044-2504 |
| CLAIRE ALBERTSON | 544 MONROE ST | | | | ERWIN | TN | 37650-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAIRE ANGELA TREBER & | LAWRENCE D TREBER JT TEN | 313 BEECHVALE CT | | | SAN JOSE | CA | 95119-1736 |
| CLAIRE ANN DELUCIA | 2901 PLEASANT LAKE DR | | | | LAS VEGAS | NV | 89117-2250 |
| CLAIRE ANN DELUCIA | CUST RENAE DELUCIA | UTMA NV | 2901 PLEASANT LAKE DR | | LAS VEGAS | NV | 89117-2250 |
| CLAIRE ANN DELUCIA | CUST LAURA DELUCIA | UTMA MI | 2901 PLEASANT LAKE DR | | LAS VEGAS | NV | 89117-2250 |
| CLAIRE ANN DELUCIA | CUST ANDREA DELUCIA | UTMA NV | 2901 PLEASANT LAKE DR | | LAS VEGAS | NV | 89117-2250 |
| CLAIRE ANN FERRARIN | CGM IRA CUSTODIAN | 365 BRONXRIVER ROAD | #4D | | YONKERS | NY | 10704-3424 |
| CLAIRE B ANDERSON | 130 KINSEY AV | | | | CINCINNATI | OH | 45219-2731 |
| CLAIRE B ASKINS TOD | JEFFREY ASKINS & | KENNETH ASKINS & | NANCY SIMMONS | 234 FIRESIDE DRIVE | BRANDENBURG | KY | 40108-1507 |
| CLAIRE B GRAHAM | 27 MCDONALD AVE | | | | WATERBURY | CT | 06710-1745 |
| CLAIRE B SHAPIRO | 35 W 9TH ST APT 3D | | | | NEW YORK | NY | 10011-8945 |
| CLAIRE B SPENCER | 160 GULPH HILLS RD | | | | WAYNE | PA | 19087-4616 |
| CLAIRE B. ARRINGTON | P.O. BOX 249 | | | | LANETT | AL | 36863-0249 |
| CLAIRE BAUMAN | 215 SWEET BAY CIRCLE | | | | JUPITER | FL | 33458-2818 |
| CLAIRE BERGER | ATTN MR HARRY BERGER | W3403 COUNTY BB RD | | | LAKE GENEVA | WI | 53147 |
| CLAIRE C JABBOUR | 305 RANDOLPH AVENUE | | | | EAST RUTHERFORD | NJ | 07073-1344 |
| CLAIRE C NICHOLS | 7022 LAMMERS RD | | | | DELTON | MI | 49046-9676 |
| CLAIRE C PRATT | 50 ELAINE DR | | | | BRISTOL | CT | 06010-2338 |
| CLAIRE C RUSSAKOFF | 842 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111-4423 |
| CLAIRE CANNON CHRISTOPHER | 2837 REYNOLDS DR | | | | WINSTON SALEM | NC | 27104-1903 |
| CLAIRE CHIZMADIA | 465 VAN BUSSUM AVE | | | | GARFIELD | NJ | 07026-2032 |
| CLAIRE CORCORAN | 20 HARLAND ROAD | | | | WALTHAM | MA | 02453-7614 |
| CLAIRE COYLE | 8004 KIAWAH TRACE | | | | PORT ST LUCIE | FL | 34986-3023 |
| CLAIRE CRAVERO & | ANDREW D CRAVERO JT TEN | 75 GREAT POND RD | | | SIMSBURY | CT | 06070-1980 |
| CLAIRE D BAIAMONTE | 142-13 COLONIAL RIDGE CIRCLE | | | | MOORESVILLE | NC | 28117 |
| CLAIRE D DRISCOLL | 1026-B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1416 |
| CLAIRE D ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32124-6991 |
| CLAIRE D GAUDETTE | 1364 CHATEAU WAY | | | | THE VILLAGES | FL | 32162-2039 |
| CLAIRE D KANSIER & | MARION I KANSIER | TR KANSIER FAMILY LIVING TRUST | UA 03/16/06 | 15755 CHARLES R | EASTPOINTE | MI | 48021-1607 |
| CLAIRE D RICHARDSON | 79 KNOLLWOOD DR | | | | BRANFORD | CT | 06405-3937 |
| CLAIRE D RINALDI | VITA C RINALDI JTWROS | 3785 CHATHAM COURT | | | ADDISON | TX | 75001-7941 |
| CLAIRE D RIOUX & | PAUL R RIOUX JT TEN | 45 LUND ST | | | NASHUA | NH | 03060-4441 |
| CLAIRE D STEIN | 122 BACON RD | | | | OLD WESTBURY | NY | 11568-1305 |
| CLAIRE DUCOMMUN | 417 CRESTWOOD DR | OSHAWA ON  L1G 2R4 | CANADA | | | | |
| CLAIRE DURIS | TOD DTD 10/16/2008 | 67 KIDDER ST | | | MANCHESTER | NH | 03101-1237 |
| CLAIRE E BEAMIS | 10 WOODROCK RD | | | | SCARBOROUGH | ME | 04074-9355 |
| CLAIRE E BRITTAIN & | GERALDINE D BRITTAIN JT TEN | 5026 RAIN TREE LANE | | | GREENVILLE | SC | 29615-3835 |
| CLAIRE E FRANCESCONI | 605 STETSON DRIVE | | | | OAKDALE | CA | 95361-8691 |
| CLAIRE F ROBINSON | 346 CARLISLE DR | | | | AVONDALE | PA | 19311-1439 |
| CLAIRE F SOLMAN | CUST MONIQUE L SOLMAN UGMA MA | PO BOX 61 | | | LINCOLN | MA | 01773-0061 |
| CLAIRE FINKELSTEIN | 305 EAST 24TH STREET | APT 19E | | | NEW YORK | NY | 10010-4029 |
| CLAIRE FLOHR | TR CLAIRE FLOHR LIVING TRUST | UA 06/23/94 | CLAIRE FLOHR | 185 W END AVE APT 7D | NEW YORK | NY | 10023-5542 |
| CLAIRE FULLING DIESTEL | 210 CASITAS AVE | | | | SAN FRANCISCO | CA | 94127-1604 |
| CLAIRE G GIBBS | 7418 SOUTH 31ST | | | | KALAMAZOO | MI | 49001-9759 |
| CLAIRE G WALLSTROM | 13324 HICKORY DR | PO BOX 403 | | | CHESTERLAND | OH | 44026 |
| CLAIRE GORZELANY | 4440 E SUNNYSIDE LANE | | | | PHOENIX | AZ | 85032 |
| CLAIRE H BEAULIEU | 767 NAVIGATORS RUN | | | | MOUNT PLEASANT | SC | 29464-6620 |
| CLAIRE H NAULTY | PO BOX 1620 | | | | FOLLY BEACH | SC | 29439-1620 |
| CLAIRE H QUINTAL | 44 MERLIN COURT | | | | WORCESTER | MA | 01602-1352 |
| CLAIRE H WILDER | 2202 WOODSTOCK PL | | | | BLOOMINGTON | IN | 47401-6181 |
| CLAIRE I MURPHY | 5 PICKERING ST | | | | WOBURN | MA | 01801-5515 |
| CLAIRE J HEIL | 81 GLASSHOUSE LN | | | | WOODSTOWN | NJ | 08098-2041 |
| CLAIRE J INDYK | 595 SPOTSWOOD ENGLISHTOWN ROAD | | | | MONROE TOWNSHIP | NJ | 08831-3205 |
| CLAIRE J JENKINS | 214 PARK VIEW | | | | POMPTON PLAINS | NJ | 07444-2121 |
| CLAIRE J KURZENKNABE & | JOHN G KURZENKNABE JT TEN | PO BOX 7294 | | | AUDUBON | PA | 19407-7294 |
| CLAIRE J MERFELD & | ALICE M MERFELD | TR MERFELD TRUST | UA 0/08/97 | 17433 BOSWELL BLVD | SUN CITY | AZ | 85373-1669 |
| CLAIRE J METZGER | 91-25 71ST AVENUE | | | | FOREST HILLS | NY | 11375-6704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAIRE J OVERBECK | 3104 AUTEN AVE | | | | CINCINNATI | OH | 45213-2406 |
| CLAIRE J SPRAGUE | 6266 MARCY DRIVE | | | | BRIGHTON | MI | 48116-2113 |
| CLAIRE J SWOPE | TOD DTD 08/17/2005 | 4621 E CHESTNUT RIDGE RD | | | AMHERST | NY | 14228-3337 |
| CLAIRE JEANNE HANSON | 6 VALLEY ROAD | | | | CLINTON | CT | 06413-1234 |
| CLAIRE JOANN ALBRYCHT | 1091 DUBOIS RD | | | | CARLISLE | OH | 45005-3767 |
| CLAIRE JOLIE | PO BOX 616 | | | | CHESTERTON | IN | 46304-0616 |
| CLAIRE JOLIE | TR JOLIE FAMILY TRUST | UA 12/06/01 | PO BOX 616 | | CHESTIRTON | IN | 46304-0616 |
| CLAIRE JORDAN EDWARDS | 2805 AVONHILL DR | | | | ARLINGTON | TX | 76015-2102 |
| CLAIRE K DOUGLAS | 34 OAKMONT DR | | | | CONCORD | NH | 03301-6915 |
| CLAIRE K IMRICH | 28 HERITAGE DR. | RIVER HILLS | | | LAKE WYLIE | SC | 29710-9207 |
| CLAIRE K ISRAEL | 3122 KALLIN AVE | | | | LONG BEACH | CA | 90808-4203 |
| CLAIRE K SCHORR | 3147 GLENDALE AVE | | | | PITTSBURGH | PA | 15227-2828 |
| CLAIRE KAYAL | 812 TEQUESTA DRIVE | | | | FRANKLIN LAKES | NJ | 07417-2108 |
| CLAIRE KILISZEK | 8 HAILEY'S TRAIL | | | | NEWARK | DE | 19711-3006 |
| CLAIRE KITCHEN | CGM IRA CUSTODIAN | 9019 DELLWOOD DRIVE | | | VIENNA | VA | 22180-6118 |
| CLAIRE KOH | 963C HERITAGE HILLS | | | | SOMERS | NY | 10589-3142 |
| CLAIRE L ARNOLD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4358 BOSWELL AVENUE | | WOODSON TERRACE | MO | 63134-3647 |
| CLAIRE L BULLIS & | NEIL K BULLIS JT TEN | 89 MAPLE ST | | | WENHAM | MA | 01984-1924 |
| CLAIRE L DONNER | 1006 ARCADIA AVE APT G | | | | ARCADIA | CA | 91007-7178 |
| CLAIRE L KELLEY | PO BOX 105 | | | | ST REGIS FALLS | NY | 12980-0105 |
| CLAIRE L LACOSTE | 4663 SOUTH 34TH STREET | | | | ARLINGTON | VA | 22206-1701 |
| CLAIRE L SUSSMAN | 1500 WESTWOOD LANE | | | | WINWOOD | PA | 19096-3710 |
| CLAIRE L. DUGRENIER | 369 PAIGE HILL ROAD | | | | GOFFSTOWN | NH | 03045-3034 |
| CLAIRE L. SUSSMAN | 1500 WESTWOOD LANE | | | | WYNNEWOOD | PA | 19096-3710 |
| CLAIRE LANDSBAUM | CUST ROSS GLENN LANDSBAUM UGMA CA | 518 N ALTA DR | | | BEVERLY HILLS | CA | 90210-3502 |
| CLAIRE LYNETTE TRIMBLE | 2201 FOUNTAINVIEW #8 | | | | HOUSTON | TX | 77057-3672 |
| CLAIRE LYON ABBOTT | 139 VICTORIA FALLS LN | | | | WILMINGTON | DE | 19808-1657 |
| CLAIRE M BLONDEAU | 4901 NEWCOMB DR | | | | BATON ROUGE | LA | 70808-4770 |
| CLAIRE M CAROLAN | 349 TILDEN COMMONS LANE | | | | BRAINTREE | MA | 02184-8280 |
| CLAIRE M EVANS AND | LEONARD G. EVANS JTWROS | 24 MARYVALE ROAD | | | BURLINGTON | MA | 01803-2114 |
| CLAIRE M FLYNN | 53 PHILBRICK RD | | | | NEWTON CENTER | MA | 02459-2735 |
| CLAIRE M GORMAN | C/O R MORAN | 165 WASHINGTON STREET | | | WINCHESTER | MA | 01890-2100 |
| CLAIRE M H GIBSON | 1350 RAHWAY ROAD | | | | SCOTCH PLAINS | NJ | 07076-3408 |
| CLAIRE M HARRIS | TR CLAIRE M HARRIS TRUST | UA 04/17/95 | 825 SUGAR MAPLE LN | | CHESAPEAKE | VA | 23322-3426 |
| CLAIRE M MILLER & GAYLE M JENZEN | TR CLAIRE M MILLER TRUST | UA 08/19/98 | 31175 WEST RUTLAND RD | | BEVERLY HILLS | MI | 48025-5429 |
| CLAIRE M OUELLETTE | C/O CLAIRE O NELSON | 20 FAIRVIEW DR | | | FARMINGTON | CT | 06032-2517 |
| CLAIRE M PEER | 124 W FARRELL AVE | APT A7 | | | EWING | NJ | 08618-2211 |
| CLAIRE MANNING KRAWCZAK | 30660 LONGCREST | | | | SOUTHFIELD | MI | 48076-1562 |
| CLAIRE MARIE WALOCKO & | PETER J WALOCKO JT TEN | 26506 HENDRIE | | | HUNTINGTON WOODS | MI | 48070-1343 |
| CLAIRE MARIE WALSH TESTAMENTARY | TRUST U/W 6/4/03 | CLAIRE M SUTTON TTEE | 63 DEMAREST RD | | PARAMUS | NJ | 07652-2109 |
| CLAIRE MATLON | 6 ACADEMY DR E | | | | WHIPPANY | NJ | 07981-1801 |
| CLAIRE MAXWELL WENZEL | 6036 MIZZELL DR | | | | JACKSONVILLE | FL | 32205-6813 |
| CLAIRE MC KOWNE | 355 CEDARCROFT DR | | | | BRICK | NJ | 08724-4401 |
| CLAIRE MCGUIRE PORTER | 872 GARRISON AVE | | | | TEANECK | NJ | 07666-2543 |
| CLAIRE N NELSON | 1524 TAMARACK LANE | | | | JANESVILLE | WI | 53545-1259 |
| CLAIRE N SMITH JR | W180 S8641 COTTAGE CIR E | #1050 | | | MUSKEGO | WI | 53150-7322 |
| CLAIRE NORTON FREDETTE | 181 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301-9031 |
| CLAIRE OPPENHEIMER | 127 TAMPA BLVD | | | | ARDEN | NC | 28704-3111 |
| CLAIRE PEDAGNO & | GRACE PEDAGNO JT TEN | 59 CHANNEL VW | UNIT 3 | | WARWICK | RI | 02889-6555 |
| CLAIRE PELLETIER | 37791 N CAPITOL CT | | | | LIVONIA | MI | 48150-5003 |
| CLAIRE R FARRELL | 37 SCOTT HILL BLVD | | | | BELLINGHAM | MA | 02019 |
| CLAIRE R GAINLEY | TOD DTD 06/25/2007 | 2100 KINGS HWY. UNIT 735 | | | PORT CHARLOTTE | FL | 33980-4272 |
| CLAIRE R MCCLINTON | 129 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| CLAIRE R MILLER & | DOUGLAS S MILLER TEN COM | 409 MCCOMBS RD | | | VENETIA | PA | 15367-1309 |
| CLAIRE R ORENSTEIN | 3433 WISCONSIN AVE NO | | | | CRYSTAL | MN | 55427-1948 |
| CLAIRE R REED | CGM IRA CUSTODIAN | 12705 STERLING HEIGHTS LANE | | | PROVIDENCE FORGE | VA | 23140-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAIRE RIORDAN KAPPLER | 155 W SUMMIT ST | | | | SOMERVILLE | NJ | 08876-1430 |
| CLAIRE RUTH BARTLETT TTEE | CLAIRE RUTH BARTLETT TRUST | DTD 5/28/93 | 3534 QUEEN ANNE DR | | FAIRFAX | VA | 22030-1852 |
| CLAIRE S SCHWARTZ | CUST RUTH SARA HYMES UTMA CA | 14578 BEXHILL CT | | | CHESTERFIELD | MO | 63017-5610 |
| CLAIRE SOMERS TTEE | FBO CLAIRE SOMERS REVOCABLE | TRUST U/A/D 01/31/02 | 152 NORTH KENTER AVE. | | LOS ANGELES | CA | 90049-2730 |
| CLAIRE SOUZA | 1465 N MAIN ST | | | | FALL RIVER | MA | 02720-2827 |
| CLAIRE SYLVESTER | 16 HILLCREST RD | | | | MOUNTAIN LAKES | NJ | 07046-1327 |
| CLAIRE T GREENE | 2001 83RD AVE N #1120 | | | | SAINT PETERSBURG | FL | 33702-3963 |
| CLAIRE V HARRIS | 76 DEEPWOOD RD | | | | DARIEN | CT | 06820-3205 |
| CLAIRE V MONTFERRET | 13 THE BOULEVARD | | | | BRICK | NJ | 08724-1955 |
| CLAIRE V PEASE | 15120 ELMORE RD | | | | ANCHORAGE | AK | 99516-4100 |
| CLAIRE VILLA & | JOHN VILLA JT TEN | 34 WOODCREEK RD | | | NEW FAIRFIELD | CT | 06812-4125 |
| CLAIRE W BUCHSBAUM | 152 E 94TH ST | | | | NEW YORK | NY | 10128-2510 |
| CLAIRE WINOKUR | C/O CLAIRE HELLER | 310 BEACH 144TH ST | | | ROCKAWAY PARK | NY | 11694-1117 |
| CLAIRE WISHARD HOPPENWORTH | 1025 W GEORGE ST | APT 1 | | | CHICAGO | IL | 60657-4311 |
| CLAIRE YEW PRICE | 23 ASSABET HILL CIR | | | | NORTHBOROUGH | MA | 01532-3801 |
| CLAIRE Z VERDINI | 188 ROCK RD WEST | | | | GREEN BROOK | NJ | 08812-2058 |
| CLAIRE ZIMMERMAN | 3086 CLAIRE RD | | | | LEXINGTON | KY | 40502-2976 |
| CLAIRE-LISE JULMY | ROUTE DE CORCELLES 2 | 1773 LECHELLES | | SWITZERLAND | | | |
| CLAIRLYN E DAVIS | CUST CHADLER S DAVIS UTMA CT | 185 WASHINGTON ST | | | NORWICH | CT | 06360-4211 |
| CLAMAH WILSON MELTON TTEE | CLAMAH WILSON MELTON TR | DTD 5/2/75 | 24000 210TH ST | | CRESCENT | IA | 51526-8100 |
| CLAMON HAWKS | PO BOX 236 | | | | BEEBE | AR | 72012-0236 |
| CLAN H LINTON & | KATHERINE L LINTON JT TEN | 2283 SEABIRD DR | | | BRISTOL | PA | 19007-5220 |
| CLANTON O KEARCE | 8678 SAN TOCCOA DR | | | | ORLANDO | FL | 32825-7932 |
| CLARA A BURLING | 880 WEGMAN RD | | | | ROCHESTER | NY | 14624 |
| CLARA A BUSTION | 536 SUMMER ST | | | | BROCKTON | MA | 02302 |
| CLARA A CREEDON | 1320 BANNING ST | | | | WILMINGTON | DE | 19805-4561 |
| CLARA A GOTHARD | 56280 TROON N | | | | SHELBY TOWNSHIP | MI | 48316 |
| CLARA A JACKSON & | BRIDGETT A JACKSON JT TEN | 10935 SOMERSET AVE | | | DETROIT | MI | 48224-1749 |
| CLARA A KASPEROWICZ | 144 PENHURST ST | | | | ROCHESTER | NY | 14619-1520 |
| CLARA A KOLODNER | 1108 LAUREL OAK RD | APT 136 | | | VOORHEES | NJ | 08043-4352 |
| CLARA A ROBINSON | 3119 E 11TH ST | | | | ANDERSON | IN | 46012-4511 |
| CLARA A WEBER | 413 CARY JAY BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1727 |
| CLARA A WICK | TR CLARA A WICK LIVING TRUST | UA 11/01/01 | 10275 KRESS ROAD | | PINCKNEY | MI | 48169-8643 |
| CLARA A YAKOBIES | 13118 CROSSBURN AVE | | | | CLEVELAND | OH | 44135-5020 |
| CLARA A. WEBER TRUSTEE | CLARA A. WEBER TRUST | U/A/D 07-19-2001 | 220 E 60TH ST APT # 9D | | NEW YORK | NY | 10022-1482 |
| CLARA ANN NEWELL LLOYD | 316 BELLA VISTA DRIVE | | | | ITHACA | NY | 14850-5774 |
| CLARA ARGINE WIELAND | 2475 BRICKELL AVE | APT 2110 | | | MIAMI | FL | 33129-2483 |
| CLARA B BAZINET | 72 PHILMART DR | | | | NEW IPSWICH | NH | 03071-3114 |
| CLARA B DAVIS & | JESSIE L DAVIS JT TEN | 8260 FINDLEY DR | | | MENTOR | OH | 44060-3810 |
| CLARA B HASKIN | 3707 GRAPEVINE | | | | HOUSTON | TX | 77045-6414 |
| CLARA B JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 |
| CLARA B MILHOAN | 554 LOVEMAN AVE | | | | WORTHINGTON | OH | 43085-3788 |
| CLARA B SMITH | 10952 EASTON RD | BOX 67 | | | NEW LORTHROP | MI | 48460-0067 |
| CLARA B STALL | 7745 E GUNNISON PL | | | | DENVER | CO | 80231-2622 |
| CLARA BANASZAK & | JAMES BANASZAK JT TEN | 15818 WIINTERPARK DR | | | MACOMB | MI | 48044 |
| CLARA BEER TAYLOR TR | UA 12/22/08 | CLARA BEER TAYLOR TRUST | 10443 OLETHA LANE | | LOS ANGELES | CA | 90077 |
| CLARA BERNICE STEPTER | 3618 E 140TH ST | | | | CLEVELAND | OH | 44120-4549 |
| CLARA BLUMETTI | 271 TALSMAN DR UNIT 1 | | | | CANFIELD | OH | 44406-1295 |
| CLARA BOWER REINHART | 233 SEABRIGHT ST | | | | PITTSBURGH | PA | 15214-3617 |
| CLARA BREYER | CUST MARK LEWIS BREYER U/THE WISCONSIN | U-G-M-A | #6 | 72 KESSEL CT | MADISON | WI | 53711-6239 |
| CLARA BROWN | 2412 ADAMS | | | | FLINT | MI | 48505-4902 |
| CLARA BUTZ | 6647 N KOLMAR AVE | | | | LINCOLNWOOD | IL | 60712-3331 |
| CLARA C ALLEN | 2306 E BRIARGATE DR | | | | BRYAN | TX | 77802-2111 |
| CLARA C BRIGNOLE | 6597 FALLING TREE DRIVE | | | | MEMPHIS | TN | 38141-7268 |
| CLARA C NELSON | TR CLARA C NELSON REVOCABLE TRUST | UA 07/09/97 | 5721 SW 35 WAY | | GAINESVILLE | FL | 32608-5230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA C WINSTON | 4790 OLD BRIAR TRAIL | | | | DOUGLASVILLE | GA | 30135-2654 |
| CLARA CARNETT | 121 MERCURY DRIVE | | | | ELYRIA | OH | 44035 |
| CLARA CENOWER & | NATHAN CENOWER | TR CLARA CENOWER REVOCABLE LIVING | TRUST UA 09/18/03 | 21 WASHINGTON STREET | NEWBURYPORT | MA | 01950 |
| CLARA CREAGER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 75 W COLLEGE | | WESTERVILLE | OH | 43081-2031 |
| CLARA D DRESLINSKI | 26840 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334-4614 |
| CLARA D GRAY | 19831 SAXTON AVE | | | | SOUTHFIELD | MI | 48075-7331 |
| CLARA E BENECKI | TR CLARA E BENECKI TRUST | UA 05/17/95 | 412 LARK DR | | NEWARK | DE | 19713-1218 |
| CLARA E BURRELL & | JERI LEIGHTON JT TEN | 934 D GRENOBLE | | | LANSING | MI | 48917-3931 |
| CLARA E HILL | 472 YOUNGS MILL LN | APT D | | | NEWPORT NEWS | VA | 23602-9017 |
| CLARA E PARRENT | 811 E MUNGER RD | | | | MUNGER | MI | 48747-9741 |
| CLARA E PORTER | 15 MUSKRAT PLACE | | | | WHITING | NJ | 08759-3617 |
| CLARA E SIEBERT | 811 N FOSTER | | | | LANSING | MI | 48912-4307 |
| CLARA E SIMON | 4236 CENTURY | | | | DORR | MI | 49323-9578 |
| CLARA E SKATULER | 13 TERN COURT | CECILWOODS | | | ELKTON | MD | 21921-4610 |
| CLARA E SKATULER | 13 TERN COURT | CECILWOODS | | | ELKTON | MD | 21921-4610 |
| CLARA E SOLOKO | TR SOLOKO FAMILY TRUST | UA 06/04/99 | 51518 ROAD 426 | | OAKHURST | CA | 93644 |
| CLARA E STADLER | CUST JOHN ROBERT STADLER UGMA NE | 337 WEST FIRST STREET | | | MINDEN | NE | 68959-1507 |
| CLARA E STADLER | CUST CYNTHIA JOAN STADLER UGMA NE | 337 WEST FIRST STREET | | | MINDEN | NE | 68959-1507 |
| CLARA E STRICKLAND | 1148 OAKWOOD DRIVE | | | | JENISON | MI | 49428-8326 |
| CLARA E STUTZMAN | 5271 CARROLLTON | | | | INDIANAPOLIS | IN | 46220-3116 |
| CLARA E WATSON | 15 SEQUDYAH VIEW CT | | | | OAKLAND | CA | 94605-4904 |
| CLARA E WHEATLEY | 1627 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172-1801 |
| CLARA E WHITE | PO BOX 5533 | | | | LIMA | OH | 45802-5533 |
| CLARA ELENA HERNANDEZ | 19744 NW 59 AVENUE | | | | MIAMI | FL | 33015-4851 |
| CLARA ELIZABETH WHITE & | JANELLE ANN DELAY JT TEN | 3085 N GENESEE RD #326 | | | FLINT | MI | 48506-2194 |
| CLARA ELIZABETH WILEY | 115 BAKER RD | | | | GRANTSVILLE | MD | 21536-3024 |
| CLARA ELLEN BOSWELL & | WILMER WILLIAM BOSWELL JT TEN | 1929 S FULTON AVE | | | TULSA | OK | 74112-6931 |
| CLARA F BURNETT | 9721 SO CLAREMONT | | | | CHICAGO | IL | 60643-1716 |
| CLARA F EATON | TR CLARA F EATON REVOCABLE TRUST | UA 01/21/99 | 120 AURORA RD | | VENICE | FL | 34293-2601 |
| CLARA F HAGAN | 2185 WHISPERING MEADOW | | | | WARREN | OH | 44483 |
| CLARA F WAITS | 62 UNION ST | | | | SABINA | OH | 45169-1051 |
| CLARA G BEARD | 6612 CONVENT BLVD | APT 142 | | | SYLVANIA | OH | 43560-2887 |
| CLARA G HICKS | 221 MAIN ST | | | | THERESA | NY | 13691-2001 |
| CLARA G LINK | 13 CLINTON DR | | | | UNIONTOWN | PA | 15401-5209 |
| CLARA G MICHELI | TR THE LOUIS V MICHELI & CLARA G | MICHELI REVOCABLE TRUST UA | 04/23/90/THE SURVIVORS TRUST/ | 75 SYLVAN DR | SAN FRANCISCO | CA | 94132-1432 |
| CLARA G WHITLEY & | CHARLES D WHITLEY JT TEN | 2246 BROTHAN DRIVE | | | TOLEDO | OH | 43614-1118 |
| CLARA GENE SCHUMACHER | 70 VALLEY LANE | | | | HASTINGS | MN | 55033-3332 |
| CLARA GILGAN | 205 W CRESTWOOD DRIVE | | | | PEORIA | IL | 61614-7326 |
| CLARA GLEMBOCKI & | RAYMOND T GLEMBOCKI JT TEN | 911 SADDLEBACK CRT | | | MC LEAN | VA | 22102 |
| CLARA GLEMBOCKI & | RICHARD Z GLEMBOCKI TEN COM | 911 SADDLEBACK CRT | | | MC LEAN | VA | 22102 |
| CLARA GODFREY | 33433 SCHOENHERR RD APT 311 | | | | STERLING HTS | MI | 48312-6367 |
| CLARA H HURLEY | CUST WILLIAM J HURLEY A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 216 PALMER AVE | SCHENETADY | NY | 12303-2540 |
| CLARA H WOLFE | 8889 SLAGLE ROAD | | | | CENTERVILLE | OH | 45458-2644 |
| CLARA H. HOGAN (DECD) | PREFERRED ACCT | 215 FORTSON DR. | | | ATHENS | GA | 30606-4103 |
| CLARA HARPER | 18203 INDIANA | | | | DETROIT | MI | 48221-2023 |
| CLARA HELEN CAVIN | TR CLARA HELEN CAVIN REVOCABLE | TRUST UA 11/18/98 | 1036 GRANDVIEW PLACE | | ST LOUIS | MO | 63139-3745 |
| CLARA HELEN CAVIN TTEE | CLARA HELEN CAVIN REV TR | DTD 11/18/98 | 1036 GRANDVIEW PL | | SAINT LOUIS | MO | 63139-3745 |
| CLARA HILLOCK COCHRAN | PO BOX 236 | | | | PALM HARBOR | FL | 34682-0236 |
| CLARA HILLOCK COCHRAN & | MICHAEL D COCHRAN JT TEN | PO BOX 236 | | | PALM HARBOR | FL | 34682-0236 |
| CLARA I DECLUTE | TR CLARA I DECLUTE TRUST | UA 04/29/96 | 5995 ORMOND ROAD | | WHITE LAKE | MI | 48383 |
| CLARA I DECLUTE | TR CLARA I DECLUTE TRUST | UA 04/29/96 | 5995 ORMOND ROAD | | WHITE LAKE | MI | 48383 |
| CLARA IAFRATE & | EILEEN IAFRATE JT TEN | 46512 MARINER | | | MACOMB | MI | 48042 |
| CLARA INES PAEZ MATEUS | APARTADO AEREO 180201 | BOGOTA | | COLOMBIA | | | |
| CLARA J BALES TTEE | CLARA J BALES REV LIVING TRUST | DTD 9/06/1995 | 1743 LEAFCREST DRIVE | | HAZELWOOD | MO | 63042-1500 |
| CLARA J CASADY & | PATRICK E CASADY JT TEN | 607 THEO AVENUE | | | LANCING | MI | 48917-2652 |
| CLARA J HAYNES | 1088 N STEWART RD | | | | MANSFIELD | OH | 44905-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA J JOHNSON | 20300 FORT ST APT 253 | | | | RIVERVIEW | MI | 48192-4598 |
| CLARA J KIRYCHUK | 3 HILL PARK LANE | ST CATHARINES ON  L2N 1C5 | CANADA | | | | |
| CLARA J LYONS | 1875 LONDONCREST DR | | | | GROVE CITY | OH | 43123-3799 |
| CLARA J VASICEK | 4103 WOOD AVE | | | | PARMA | OH | 44134-2339 |
| CLARA JANE CALDWELL & | JOHN CALDWELL JT TEN | 815 43RD ST | | | ROCK ISLAND | IL | 61201-2227 |
| CLARA JEAN MARROW & | DONALD K MARROW JT TEN | P O BOX 542 | | | MEDINA | WA | 98039 |
| CLARA JEAN SMITH | 224 HEATHER POINT DRIVE | | | | LAKELAND | FL | 33809 |
| CLARA JILL SMITH | 2800 HALIFAX CT | | | | COLUMBUS | OH | 43232-5334 |
| CLARA K FERGUSON | TR UA 10/12/92 CLARA K | FERGUSON | 45069 DANBURY RD | | CANTON | MI | 48188-1054 |
| CLARA K MC GUIRE | ATTN MARIANNE CARROLL | APT 211 | 6551 ANNIE OAKLEY DR | | HENDERSON | NV | 89014-2182 |
| CLARA K PEASE & | RICHARD E PEASE TR | UA 10/16/2007 | PEASE FAMILY LIVING TRUST | PO BOX 14 | JERICHO | VT | 05465 |
| CLARA K PUMMELL | 4305 MCNAUL RD | | | | MANSFIELD | OH | 44903-9764 |
| CLARA KARFUNKEL | C/O AM STOCK TRANSFER | 6201 15TH AVE | | | BROOKLYN | NY | 11219-5441 |
| CLARA KING TOM TTEE | THE TOM TRUST | U/A/D 01/07/87 | 1500 VALLEY VISTA DRIVE | | MONTEREY PARK | CA | 91754-4553 |
| CLARA L BUERKER | TR ROBERT B BUERKER FAMILY TRUST | UA 05/25/00 | 39 S CASEVILLE RD PO BOX 854 | | PIGEON | MI | 48755-0854 |
| CLARA L CARR | 7716 BAYSHORE DR | | | | ELBERTA | AL | 36530-5603 |
| CLARA L CLEMENTE | 14 MARSDEN AVE | | | | PENNS GROVE | NJ | 08069-1512 |
| CLARA L CONSIGLIO | C/O CLARA L KOTASEK | 160 MOFFITT BLVD | | | ISLIP | NY | 11751-2918 |
| CLARA L DUKES | 1257 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 |
| CLARA L FOSHEE | 5021 PADDOCK CLUB CT APT M | | | | MONTGOMERY | AL | 36116-4279 |
| CLARA L HAND & | WILLIAM D HAND JT TEN | 211 W RIVERSIDE DR | | | MARKED TREE | AR | 72365-2014 |
| CLARA L KRUMRIE | 1253 BOICHOT RD | | | | LANSING | MI | 48906-5908 |
| CLARA L LADD LAMAR | 3665 THE CEDARS | | | | MOBILE | AL | 36608-1446 |
| CLARA L MASSMAN & | JAY E MASSMAN JT TEN | 6515 VIA DEL CERRITO | | | RANCHO MURIETA | CA | 95683-9213 |
| CLARA L PACE | C/O C L CONIGLIO | 2107 S KENILWORTH | | | BERWYN | IL | 60402-1661 |
| CLARA L PEROSKI | 403 SHARR AVENUE | | | | ELMIRA | NY | 14904-1024 |
| CLARA L RUTTKOFSKY | 4619 WYMAN RD | | | | TIPTON | MI | 49287-9717 |
| CLARA L VILLANUEVA | 31726 VIA BELARDES | | | | SAN JUAN CAPO | CA | 92675 |
| CLARA L WITTMANN | C/O MRS CLARA LOUISE DUNBAR | 1271 GONZAGA COURT | | | LIVERMORE | CA | 94550-4919 |
| CLARA LAMBROS PURDY & | JOHN D PURDY JT TEN | 11 CRESTON AVENUE | | | TENAFLY | NJ | 07670-2905 |
| CLARA LEE M WHITT | 2058 SR 506 | | | | MARION | KY | 42064-8045 |
| CLARA LEE MAC CADDAM WHITT & | G MURRAY SMITH JR | TR GLEN MAC CADDAM WHITT U-W | LOUISA LEE MAC CADDAM | 2058 SR 506 | MARION | KY | 42064-8045 |
| CLARA LEE MAC CADDAM WHITT & | G MURRAY SMITH JR | TR LOUISA LEE WHITT U-W LOUISA | LEE MAC CADDAM | 2058 SR 506 | MARION | KY | 42064-8045 |
| CLARA M BREWER | 3058 KETZLER | | | | FLINT | MI | 48507-1222 |
| CLARA M CETTA | 23 DRAKE ST | | | | MALVERNE | NY | 11565-1504 |
| CLARA M CHURN | 14200 RIVERVIEW STREET | | | | DETROIT | MI | 48223 |
| CLARA M ELDER | 316 EAST GLEN AVE | | | | SYRACUSE | NY | 13205-2356 |
| CLARA M GREASON | 34348 GIANNETTI DR | | | | STERLING HTS | MI | 48312 |
| CLARA M JEFFRIES | PO BOX 1923 | | | | YOUNGSTOWN | OH | 44506-0023 |
| CLARA M LODI | TR LODI FAMILY TRUST | UA 8/12/94 | 12 MILLIKEN AVE | | FRANKLIN | MA | 02038-1725 |
| CLARA M MAZIASZ & | DONALD M MAZIASZ JT TEN | POST OFFICE BOX 17771 | | | CLEARWATER | FL | 33762-0771 |
| CLARA M PLAMER & | G TODD PALMER JT TEN | 4442 HICKMAN RD | | | GREENWOOD | DE | 19950 |
| CLARA M RODRIGUEZ | 10109 E 83 TERR | | | | RAYTOWN | MO | 64138-3410 |
| CLARA M SAGLIO | FERN ST | | | | GLASTONBURY | CT | 06033 |
| CLARA M SAMPSON | 40 PINE TREE DRIVE | | | | BROOMALL | PA | 19008-2739 |
| CLARA M SMITH MULBERRY | 116 TIMBERWOOD DR | | | | CRITTENDEN | KY | 41030-7326 |
| CLARA M WAHL | 1276 NATIONAL RD | APT 315 | | | WHEELING | WV | 26003-5769 |
| CLARA M WHITACRE | 1788 ATKINSON DRIVE | | | | XENIA | OH | 45385-4947 |
| CLARA M WHITE | 165 EAST CRESTWOOD RD | | | | TYRONE | GA | 30290-2413 |
| CLARA M WHITE & | RONALD D WALLACE JT TEN | 7824 LAKE ST | | | FORESTVILLE | MI | 48434 |
| CLARA M WISEMAN | 5114 WASHINGTON BL | | | | INDIANAPOLIS | IN | 46205-1045 |
| CLARA MARIE BOWMAN | 27 DONAT DR | | | | PERU | IN | 46970-1050 |
| CLARA MARIE HUFF | E 2671 PHYLANE ROAD | | | | LONE ROCK | WI | 53556 |
| CLARA MARTIN | 3700 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| CLARA MARTIN & | HEIDI MARTIN JT TEN | 830 EAST 237 ST | | | EUCLID | OH | 44123-2502 |
| CLARA MAYERS | 1420 BEVERLY POINT RD | | | | LEESBURG | FL | 34748-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA MORALDI | 3715 HOLLOW ROAD | | | | NEW CASTLE | PA | 16101-6513 |
| CLARA MORDECAI | 429 EAST SIDNEY AVE | | | | MT. VERNON | NY | 10553-1115 |
| CLARA MOUDRY | 212 SPRUCE DR | | | | APPLE VALLEY | MN | 55124-9332 |
| CLARA MOUSETTE | 96 POPLAR ST | | | | CHICOPEE | MA | 01013-1442 |
| CLARA N CORSO & | JOHN CORSO JT TEN | 3601 SHARON RD | | | MIDLAND | MI | 48642-3837 |
| CLARA N RADICK | 401 DELAWARE AVE | | | | WILMINGTON | DE | 19804 |
| CLARA O BERKLEY | 501 CAIRNS ST | | | | TECUMSEH | MI | 49286-1662 |
| CLARA O SEMBACH | 241 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444-1058 |
| CLARA P SOONG | 70 ADAMS DRIVE | | | | BELLE MEAD | NJ | 08502-4616 |
| CLARA R BAILEY | 1925 OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 |
| CLARA R BREWER & | JANET L SIERSMA JT TEN | 138 BULLIT CIRCLE | | | ARDMORE | AL | 35739 |
| CLARA R DAVIS | 247 EAST LEATHERWOOD DR | | | | WALLAND | TN | 37886-2508 |
| CLARA R KANER | 4625 MINNETONKA BLVD APT 203 | | | | ST LOUIS PARK | MN | 55416-5420 |
| CLARA R REDRICK | 2521 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5850 |
| CLARA R REIBEL | 5499 SOUTH RT 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| CLARA R WADDELL | BOX 134 | | | | LUTSEN | MN | 55612 |
| CLARA RAUCH | 3935 LE SAGE STREET | | | | LYNWOOD | CA | 90262-2823 |
| CLARA RHOADES | 331-41ST STREET SW | | | | WYOMING | MI | 49548-3009 |
| CLARA ROSENBERG | 1122 AVENUE N | | | | BROOKLYN | NY | 11230-5806 |
| CLARA RUBINSTEIN | C/O LEROY RUBINSTEIN | 9322 GREENBUSH AVE | | | ARLETA | CA | 91331-5904 |
| CLARA RUTH SNIPPEN | 2920 17TH AVE S | | | | MOORHEAD | MN | 56560-3914 |
| CLARA S ANDRUS REVOCABLE LIVING | TRUST | UA 01/19/2009 | 6453 DALTON DR | | FLUSHING | MI | 48433 |
| CLARA S CUNNINGHAM | 10824 FEDORA AVE | | | | LA PLATA | MO | 63549 |
| CLARA S MARSHALL | 2702 S E HICKLIN CT | | | | TROUTDALE | OR | 97060-2444 |
| CLARA S TAYLOR | 1015 JOHN GREEN SMITH RD | | | | KINSTON | NC | 28504-7031 |
| CLARA SEAMAN | PO BOX 47 | | | | RONCO | PA | 15476-0047 |
| CLARA SHEVCHINSKI | 2315 MARCOLA ROAD | | | | SPRINGFIELD | OR | 97477-2565 |
| CLARA SMITH | 3057 DEASE DR | | | | REX | GA | 30273-1088 |
| CLARA SNOW | 200 HUNTER RIDGE LN | | | | PELL CITY | AL | 35128-7279 |
| CLARA STOVER | 1310 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012 |
| CLARA T LEGGETT | 3263 DEBORAH DR | | | | MONROE | LA | 71201-2157 |
| CLARA T SCHLEGEL | 1231 EIGHTH STREET | | | | HUNTINGTON | WV | 25701-3405 |
| CLARA T STALLS | BOX 456 | | | | DEPORT | TX | 75435-0456 |
| CLARA T WILSON | 3263 DEBORAH DR | | | | MONROE | LA | 71201-2157 |
| CLARA TACCA | 6 KNOWLS FARM LN | | | | NEW MILFORD | CT | 06776-3726 |
| CLARA THROWER | TOD DTD 10/13/2008 | P.O. BOX 8423 | | | ROCKFORD | IL | 61126-8423 |
| CLARA TUTHILL | 4508 ALVAH'S LN | | | | CUTCHOGUE | NY | 11935-1238 |
| CLARA V ROBINSON | PO BOX 310072 | | | | FLINT | MI | 48531-0072 |
| CLARA W FREEMAN | 1238 DOUGLAS DRIVE | | | | RAYMOND | MS | 39154-8798 |
| CLARA WACKENHUTH AND | ANDREW WOLCOTT TRUSTEES | ERWIN C WACKENHUTH TRUST U/W | DTD 6/23/06 | 459 PASSAIC AVE APT 307 | WEST CALDWELL | NJ | 07006-7464 |
| CLARA WHITESIDE MC CRIMAGER | 3809 EASTWAY RD | | | | CLEVELAND | OH | 44118-2309 |
| CLARA WILLIAMS | 2902 GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-3041 |
| CLARA WOJTANOWSKI | 2861 MERCER W MIDDLESEX RD | APT 715 | | | WEST MIDDLESEX | PA | 16159-3060 |
| CLARA Y FABER | 235 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| CLARABELLE GUNNING | TR CLARABELLE GUNNING TRUST | UA 12/02/98 | 672 TRAMWAY DR | | MILPITAS | CA | 95035 |
| CLARABELLE M PARKER | 4734 LYTLE ROAD | | | | CORUNNA | MI | 48817-9593 |
| CLARALENE WILLIAMS REV TR | UAD 01/26/06 | CLARALENE WILLIAMS TTEE | 2950 DRAKE DRIVE | | ANCHORAGE | AK | 99508-4414 |
| CLARANCE R PINES | 269 COUNTRY MEADOW DR | | | | MANSFIELD | TX | 76063-5911 |
| CLARANCE TIPTON | 466 S EIGHTH ST | | | | MIAMISBURG | OH | 45342-3306 |
| CLARANN R MOORES | 9632 E MALLARD DR | | | | ROCKVILLE | IN | 47872-7958 |
| CLARE A KINGSLEY & | EDNA L KINGSLEY JT TEN | 185 LAFAYETTE | | | MT CLEMENS | MI | 48043-1516 |
| CLARE A LENIHAN | 95 CHARLES AVE | | | | MASS PK | NY | 11762-2530 |
| CLARE A SHOEMAKER | 10838 EAST C D AVENUE | | | | RICHLAND | MI | 49083-9336 |
| CLARE ALWYN GUENTHER & | NORA MAMIE GUENTHER JT TEN | 5836 CHEROKEE DR | | | MILTON | FL | 32570-6514 |
| CLARE ANN RUTH | 1736 RENOIR DR | | | | O'FALLON | MO | 63366-6964 |
| CLARE ANN SCHULTHEIS | 3317 NATCHEZ LANE | | | | LOUISVILLE | KY | 40206-3029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARE ANNE NIELSEN | 4615 2ND AVE | APT 213 | | | SAINT PAUL | MN | 55110 |
| CLARE ANNELIN | 104 MALTON ROAD APT 4 | | | | NEGAUNEE | MI | 49866-2000 |
| CLARE B BEEBE & | BARBARA S BOARDMAN JT TEN | RFD #1 BOX 440 | | | SWANTON | VT | 05488-9718 |
| CLARE B GALLAGHER | 217 CLUBVIEW DRIVE | | | | MCMURRAY | PA | 15317-3061 |
| CLARE BLOSSOM WEBB | PO BOX 623 | | | | EPHRAIM | WI | 54211-0623 |
| CLARE C CANEDY | 6429 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9707 |
| CLARE C MC VETY JR | 5200 LATIMER | | | | WEST BLOOMFIELD | MI | 48324-1441 |
| CLARE CAMERON HALE | 437 8TH | | | | LINCOLN | IL | 62656-2561 |
| CLARE D ST JOHN | 736 ODA ST | | | | DAVISON | MI | 48423-1024 |
| CLARE D ST JOHN & | MRS MARY ANN ST JOHN JT TEN | 736 ODA ST | | | DAVISON | MI | 48423-1024 |
| CLARE D WRIGHT | 172 VICTORIA DR | CENTRALIA ON  N0M 1K0 | CANADA | | | | |
| CLARE E BRENNON & | SADIE M BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | | GERMANTOWN | TN | 38138-4130 |
| CLARE E DECATOR | PO BOX 568 | | | | LAKE | MI | 48632-0568 |
| CLARE E HATFIELD | CUST RACHEL A HATFIELD UGMA MI | 212 BROOKSIDE DR | | | FLUSHING | MI | 48433-2602 |
| CLARE EATON | 805 OXFORD LN | | | | FORT COLLINS | CO | 80525-2212 |
| CLARE EUGENE BRECKENRIDGE | 360 S STATE RD | | | | OTISVILLE | MI | 48463-9444 |
| CLARE F BETHUY | 38208 NORTH JULIAN | | | | CLINTON TOWNSHIP | MI | 48036-2139 |
| CLARE F BETHUY & | MARILYN J BETHUY JT TEN | 38208 N JULIAN DRIVE | | | MT CLEMENS | MI | 48036-2139 |
| CLARE F SAGE | 873 KENILWORTH AVENUE | | | | PONTIAC | MI | 48340-3105 |
| CLARE F SCHMIDT | TR CLARE F SCHMIDT LIVING TRUST | UA 08/17/98 | 20215 DUNHAM RD | | CLINTON TWP | MI | 48038-1473 |
| CLARE H JENNINGS | 5146 BERNICE AVE | | | | CHICAGO | IL | 60641-2632 |
| CLARE H KIRKMAN JR | 9392 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| CLARE H KIRSHMAN JR & | GRETCHEN E KIRSHMAN JT TEN | 9392 FAUSSETT ROAD | | | FENTON | MI | 48430-9325 |
| CLARE H MERCER | 1544 KINNEY DR | | | | ESSEXVILLE | MI | 48732-1910 |
| CLARE IGNATIA SHARP EXC | EST JOHN K SHARP | C/O J C SHARP ESQ | 668 WILLIS AVE | | WILLISTON PK | NY | 11596 |
| CLARE J ANDERSON | 6791 DOLLAR COURT | | | | KALAMAZOO | MI | 49009-8316 |
| CLARE J GARABEDIAN | 2 CHRISTMAS TREE LANE | | | | NORTH GRAFTON | MA | 01536-1616 |
| CLARE J HOGAN | 207 POINT O WOODS DR | | | | PORTAGE | MI | 49002-7179 |
| CLARE J SCHENK | 3590 W SAGINAW | | | | VASSAR | MI | 48768-9523 |
| CLARE KLINGER | 1576 OCEAN AVE | | | | BROOKLYN | NY | 11230-4588 |
| CLARE KOWDYN | 16397 RONNIE LANE | | | | LIVONIA | MI | 48154-2249 |
| CLARE L BARTLE & | WILMA J BARTLE JT TEN | 6610 BAILEY RD | | | BROWN CITY | MI | 48416-8653 |
| CLARE L DESMOND | 3965 HARVARD ROAD | | | | DETROIT | MI | 48224-2341 |
| CLARE L EASTMAN | 7745 KRAENZLEIN RD | | | | SAGINAW | MI | 48604-9229 |
| CLARE L NESBITT | 4079 ANN CT | | | | DORR | MI | 49323-9416 |
| CLARE LORRAINE HERSHMAN | 9 ABERDEEN ROAD | LONDON N5 2UG | UNITED KINGDOM | | | | |
| CLARE M HOPKINS | 221 CONSTITUTION DR | | | | PITTSBURGH | PA | 15236-4440 |
| CLARE M MORRIS | 13100 AVENIDA SANTA TECLA | UNIT A | | | LA MIRADA | CA | 90638-6305 |
| CLARE M OBRIEN | BOX 827 | | | | NORTH FALMOUTH | MA | 02556-0827 |
| CLARE M SLOTMAN | 6280 BURLINGAME SW | | | | BYRON CENTER | MI | 49315-9406 |
| CLARE M WHITMAN | 4407 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| CLARE MAE BUTT | 4229 SOUTH RIDGEWOOD LANE | | | | GREENFIELD | WI | 53221-1095 |
| CLARE MC GINTY CANNON | 1279 PRIZER ROAD | | | | POTTSTOWN | PA | 19465-8911 |
| CLARE MONTAGUE HOWARD | 2400 CPUNTY ROUTE 27 | | | | HUDSON | NY | 12534 |
| CLARE NORDMAN | 454 VIRGINIA TERR | | | | MADISON | WI | 53705-5346 |
| CLARE NUSS GEFKE | 5521 N LYDELL AVE | | | | GLENDALE | WI | 53217-5042 |
| CLARE OCONNOR MURPHY & | ARNOLD J MURPHY JT TEN | 25 COUTU ST | | | FRANKLIN | MA | 02038-2423 |
| CLARE P CLARK | 105 FOREST GLEN DR | | | | MIDDLETOWN | OH | 45042-3703 |
| CLARE PERFITT | 4556 NIPGON DR | | | | GLADWIN | MI | 48624-9472 |
| CLARE R EWING & HAZEL N EWING | TR CLARE R EWING &HAZEL N EWING | 1995 LIVING TRUSTUA 01/19/95 | CLARE EWING & HAZEL EWING | 4100 NORTH RIVER RD ROOM 1203 | WARREN | OH | 44484 |
| CLARE R MCPHERSON JR | 3644 WIEMAN RD | | | | BEAVERTON | MI | 48612-8865 |
| CLARE REMMETT & | MARGARET CARVILE JT TEN | 304 CHERRY STREET | | | DUNMORE | PA | 18512-3023 |
| CLARE S ANDRUS & | ANN MARIE ANDRUS JT TEN | 6453 DALTON DR | | | FLUSHING | MI | 48433-2332 |
| CLARE S CONZELMAN | CUST JAMES G CONZELMAN III UGMA CT | 3113 BRONSON ROAD | | | FAIRFIELD | CT | 06824 |
| CLARE S JANIS | 5551 PILOTS PL | | | | NEW PORT RICHEY | FL | 34652-3058 |
| CLARE SELLERS | 2135 BROOKHURST AVE | | | | COLUMBUS | OH | 43229-1585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARE T CUSACK | 310 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| CLARE T GASSLER | TR PETER M GASSLER TRUST | UA 05/30/97 | 2710 LANDO DR | | WILMINGTON | DE | 19810-2245 |
| CLARE T SENDEK | 31646 GREEN MEADOW | | | | WARREN | MI | 48093-5508 |
| CLARE T ZAWOL & | MATTHEW J ZAWOL JTWROS | 32 5TH AVE | | | KINGS PARK | NY | 11754-4308 |
| CLARE VESTAL HEIDISH | 174 E GILMORE AVE | | | | TRAFFORD | PA | 15085-1535 |
| CLARE W BENNETT | CGM ROTH IRA CUSTODIAN | 2729 ICE HOUSE COURT | | | DUNKIRK | MD | 20754-2704 |
| CLARE W BRADLEY | 4388 LAKE SHORE DRIVE | | | | BLACK RIVER | MI | 48721-9703 |
| CLARE W ROSE | 3811 BRIGGS ROAD | | | | OTTER LAKE | MI | 48464-9734 |
| CLARE WESSLING WAGNER | ANDERSON | 11754 WEST ZERO ROAD | | | CASPER | WY | 82604-9540 |
| CLAREEN A KROLIK | 130 ROHRER DR | | | | DOWNERS GROVE | IL | 60516-4402 |
| CLARENCE (BILL) GOOD | 2914 EAGLE LAKE DRIVE | | | | PEARLAND | TX | 77581-4772 |
| CLARENCE A ABSHIER | PO BOX 5027 | | | | PROT ARTHUR | TX | 77640-0027 |
| CLARENCE A BARRETT | PO BOX 314 | | | | S YARMOUTH | MA | 02664-0314 |
| CLARENCE A BOLLMAN & | TONIA OBERRY JT TEN | 300 E MILLER RD | | | LANSING | MI | 48911-5641 |
| CLARENCE A BRUCE | 32 SPRING BRANCH RD | | | | TROY | MO | 63379-5417 |
| CLARENCE A BURRIDGE JR | 628 MILLER | | | | ROCHESTER | MI | 48307-2226 |
| CLARENCE A BUSHEY | 303 WEST AVE | | | | NEWARK | NY | 14513-1443 |
| CLARENCE A CHANEY | PO BOX 155 | | | | IMLAY CITY | MI | 48444-0155 |
| CLARENCE A ELDER | 30 PINE RIDGE ROAD | | | | BAY CITY | MI | 48706-1845 |
| CLARENCE A FELL | 3824 HUNTERS RIDGE | | | | PRESCOTT | MI | 48756-9542 |
| CLARENCE A GILREATH | 2606 OLD COQUINA RD | | | | CONWAY | SC | 29526-7675 |
| CLARENCE A GOLIGHTLY | 1071 W WHITTEMORE | | | | FLINT | MI | 48507-3641 |
| CLARENCE A GRIMES | 342 BOEHNING ST | | | | INDIANAPOLIS | IN | 46219 |
| CLARENCE A HARPER | 24 PALMER | | | | KENMORE | NY | 14217-1910 |
| CLARENCE A HERBERT | 164 W COULTER ST | # 3 | | | PHILADELPHIA | PA | 19144-3407 |
| CLARENCE A HILL JR | 1322 MERRIE RIDGE RD | | | | MCLEAN | VA | 22101-1827 |
| CLARENCE A HINCHY | 7260 CARRIAGE HILLS DR | | | | ROANOKE | VA | 24018-5833 |
| CLARENCE A KEILHACKER | 1099 STABLE LN | | | | SOUTH LYON | MI | 48178-0857 |
| CLARENCE A MC CLOUD JR | 20483 ROSELAWN | | | | DETROIT | MI | 48221-1165 |
| CLARENCE A MOREFIELD & | DOROTHEA R MOREFIELD JT TEN | 734 MASTERPIECE DR | | | SUN CITY CENTER | FL | 33573-6588 |
| CLARENCE A MOSLEY | 2516 HOLTZ ROAD | | | | SHELBY | OH | 44875-9337 |
| CLARENCE A PETTY TRUST A | CLARENCE A PETTY TRUSTEE | U/A/D 05/29/01 | 78 WILL ROGERS DRIVE - APT 107 | | SARANAC LAKE | NY | 12983-2484 |
| CLARENCE A SCHARER | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| CLARENCE A SMITH | CHARLOTTE A SMITH JT TEN | 2241 LICK RIDGE RD NE | | | CHECK | VA | 24072-3139 |
| CLARENCE A SNYDER | TR CLARENCE SNYDER REVOCABLE TRUST | UA 05/28/92 | 7029 GILROY CT | | SPRING ARBOR | MI | 49283-9662 |
| CLARENCE A SPENCER | 65 GARDEN ST | | | | HYDE PARK | NY | 12538-1109 |
| CLARENCE A STEWART II | 46 THOMAS PL | | | | NEW ROCHELLE | NY | 10801-2408 |
| CLARENCE A STRATMAN & | JANICE CLAIRE STRATMAN JT TEN | 16195 NW 130TH TER | | | PLATTE CITY | MO | 64079-7214 |
| CLARENCE A WASHINGTON | PO BOX 8332 | | | | FREDERICKSBURG | VA | 22404-8332 |
| CLARENCE A WINGO & | PAMELA J VLAHAKIS JT TEN | 205 WOODLAND FOREST | | | WINFIELD | WV | 25213-9607 |
| CLARENCE A WITTMER & | EMMA L WITTMER | TR THE CLARENCE A & EMMA L WITTMER | REV TRUST UA 03/21/97 | 926 RANCH RD | GALT | CA | 95632-8339 |
| CLARENCE A ZACHER | ATTN CLARENCE ZACHER | 1100 SURREY HILLS DR | | | RICHMOND HEIGHTS | MO | 63117-1440 |
| CLARENCE A ZACHER TR | UA 05/14/2008 | C A ZACHER TRUST | 1100 SURREY HILLS DR | | SAINT LOUIS | MO | 63117 |
| CLARENCE ADAMS | 1544 TURNPIKE RD | | | | DARLINGTON | SC | 29532-7521 |
| CLARENCE ALBERT MILLER | PO BOX 265 | | | | ESSEX | MO | 63846-0265 |
| CLARENCE ALEXANDER CLOUSE | 2390 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| CLARENCE ALLEN | 22544 FARGO | | | | DETROIT | MI | 48219-1114 |
| CLARENCE ANDREW GEORGE | 77 WEST 55TH ST | APT 6A | | | NEW YORK | NY | 10019-4921 |
| CLARENCE ARNOLD JR & | GAIL G ARNOLD JT TEN | 501 CONCORD DR | | | WHITE LAKE | MI | 48386-4361 |
| CLARENCE B BREGG | 12705 SHADOWCREST CT | | | | RIVERVIEW | FL | 33569-8715 |
| CLARENCE B HARMEYER | 2149 SUNMAN RD | | | | BATESVILLE | IN | 47006-9320 |
| CLARENCE B LOWE | 5730 LONE PINE RD | | | | RHODESDALE | MD | 21659-1209 |
| CLARENCE B MCCOWAN | 1727 SUTTON AVE APT 3 | | | | CINCINNATI | OH | 45230-1842 |
| CLARENCE B PAYNE | 6890 SKEENAH GAP RD | | | | BLAIRSVILLE | GA | 30512-5216 |
| CLARENCE B RICHARDSON III | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| CLARENCE B STEVENSON | 7349 BELLAMY RD NORTHWEST | PO BOX 52 | | | LONGWOOD | NC | 28452-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE B STURGILL | 720 BURNTWOOD DRIVE | | | | DAYTON | OH | 45430-1655 |
| CLARENCE B WYLAND | 14591 SE 87TH TERRACE RO | | | | SUMMERFIELD | FL | 34491-3408 |
| CLARENCE BAKER | 177 LORETTA ST | | | | EAST CHINA | MI | 48054-4127 |
| CLARENCE BALDWIN | 2009 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| CLARENCE BANKS | 630 HOLYROOD WAY | | | | ALPHARETTA | GA | 30022-5213 |
| CLARENCE BARRETT | 545 MEAD ST SE | | | | ATLANTA | GA | 30315-2024 |
| CLARENCE BEAL | 13257 HWY 15 | | | | PARIS | MO | 65275-2762 |
| CLARENCE BEECHAM | 4450 WOODSMILL DR NE | | | | CEDAR RAPIDS | IA | 52411-6764 |
| CLARENCE BERRY JR | 6206 SALLY CT | | | | FLINT | MI | 48505-2527 |
| CLARENCE BLACK | 304 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-2631 |
| CLARENCE BLANTON | 16 ROSE GATE DRIVE | | | | ATLANTA | GA | 30342-4159 |
| CLARENCE BONEBRAKE | C/O CATHERINE BNEBRAKE | 425 SOUTH AURORA | | | COLLINSVILLE | IL | 62234-2814 |
| CLARENCE BOWERS | TR UA 09/08/93 THE CLARENCE | BOWERS LIVING TRUST | 552 N CAROLYN DR | | CHOCTAW | OK | 73020-7403 |
| CLARENCE BRITZ | 1529 LONDON | | | | LINCOLN PARK | MI | 48146-3521 |
| CLARENCE BRYANT | 30 NORTHRUP PLACE | | | | BUFFALO | NY | 14214-1308 |
| CLARENCE BUTTS | 5643 OLIVE | | | | KANSAS CITY | MO | 64130-3506 |
| CLARENCE C ARNOLD | 126 LARK LANE | | | | BATES CITY | MO | 64011-8235 |
| CLARENCE C BLEVINS | 20524 N BEDFORD RD | | | | BATTLE CREEK | MI | 49017-8869 |
| CLARENCE C CASSIDY | 336 DECCA DRIVE | | | | WHITE LAKE | MI | 48386-2121 |
| CLARENCE C CRANDALL TTEE | CLARENCE & JUDITH CRANDALL TR | U/A/D 05-23-2005 | 2954 W. CENTRAL AVENUE | # 210 | TOLEDO | OH | 43606-3084 |
| CLARENCE C HOOKS | 5088 BONNIE BRAE | | | | INDIANAPOLIS | IN | 46228-3034 |
| CLARENCE C KATHMANN & | CLARE R KATHMANN JT TEN | 3081 CAMEO LANE | | | CINCINNATI | OH | 45239-5201 |
| CLARENCE C PIELA & | JOANNE G PIELA JT TEN | 3700 MADISON RD | | | OAK BROOK | IL | 60523-2744 |
| CLARENCE C PRESSEL AND | SHIRLEY A PRESSEL JTWROS | 4406 GREAT PLAIN DR NE | | | SALEM | OR | 97305-3680 |
| CLARENCE C ROUDEBUSH | 10804 KINGNUT DR | | | | HARRISON | OH | 45030-1765 |
| CLARENCE C STRAHAM JR AND | CARLOTTA D STRAHAM JTTEN | 12333 SOUTHRIDGE DRIVE | | | LITTLE ROCK | AR | 72212-1747 |
| CLARENCE C TOLK | 3706 TAM OSHANTER | | | | MESQUITE | TX | 75150-1027 |
| CLARENCE C YOUKER | 12312 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| CLARENCE C.S. WONG | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1232 HALA DR | | HONOLULU | HI | 96817-2022 |
| CLARENCE CALDWELL | 1069 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| CLARENCE CALEB MORGAN | 1407 CHADMORE LN NW | | | | CONCORD | NC | 28027-9083 |
| CLARENCE CAMPBELL | CUST ROBERT JOHN | CAMPBELL UGMA IA | 12 7TH AVENUE SE | | LE MARS | IA | 51031-3722 |
| CLARENCE CARL SELIN | C/O JOSEPH DIAZ | 14115 STONEGATE DR | | | TAMPA | FL | 33624-2508 |
| CLARENCE CARPENTER | 6482 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| CLARENCE CARTER | 1318 N MAE TERRACE | | | | MUSTANG | OK | 73064-4816 |
| CLARENCE CHRIS STARK | 2895 HICKORYWOOD DRIVE | | | | TROY | OH | 45373-4516 |
| CLARENCE COLE | CUST ARTHUR COLE U/THE MISSOURI | UNIFORM GIFTS TO MINORS ACT | 5216 LOTUS | | ST LOUIS | MO | 63113-1130 |
| CLARENCE CONSTANTIN | BAYSDELL | 8092 ADAIR RD | | | RICHMOND | MI | 48064-1402 |
| CLARENCE COURSEY | CGM SIMPLE IRA CUSTODIAN | 982 MT. ZION ROAD | | | MORROW | GA | 30260-2249 |
| CLARENCE D AMES | 122 DORNOCH ST | | | | CORTLAND | OH | 44410-8731 |
| CLARENCE D ANDERSON | 23555 MARTINSVILLE ROAD | | | | BELLEVILLE | MI | 48111-9126 |
| CLARENCE D ATWATER | 2225 COLLEGE DR | APT 88 | | | BATON ROUGE | LA | 70808-1871 |
| CLARENCE D BERRY | 4032 FOX | | | | INKSTER | MI | 48141-2723 |
| CLARENCE D BOKS | 2218 NINE MILE RD | KAWAKAWLIN | | | KAWAKAWLIN | MI | 48631 |
| CLARENCE D BOYD | 1410 MOREWOOD DRIVE | | | | POWHATAN | VA | 23139-7127 |
| CLARENCE D BOYER | 5579 ST HWY H | | | | DESOTO | MO | 63020-9113 |
| CLARENCE D BUNNELL | 9369 HILDA LANE | | | | FLUSHING | MI | 48433-9736 |
| CLARENCE D COOPER | PO BOX 1053 | | | | PRUDENVILLE | MI | 48651-1053 |
| CLARENCE D FLEMING JR | PO BOX 328 | | | | POCOMOKE CITY | MD | 21851-0328 |
| CLARENCE D HARMON | 5948 LIEBERMAN DRIVE | | | | COVINGTON | KY | 41015-2341 |
| CLARENCE D JACKSON | 7625 SYBIL | | | | SAGINAW | MI | 48609-4969 |
| CLARENCE D OPPERMAN | 2045 N OAK RD | BOX 440 | | | DAVISON | MI | 48423-0440 |
| CLARENCE D PALMER | 9151 MERRIMAC RD | | | | MANCELONA | MI | 49659-9348 |
| CLARENCE D PENDLEY | 8472 MCCANDLISH | | | | GRAND BLANC | MI | 48439-7422 |
| CLARENCE D PIERCE | 1205 MECHELLE DR | | | | ST CLAIR | MO | 63077-1625 |
| CLARENCE D RULE | 20 SONET LN | | | | COLDWATER | MI | 49036-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE D SHERMAN | 9411 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| CLARENCE D STEELE | 125 LOMBARD RD | | | | OXFORD | PA | 19363-2267 |
| CLARENCE D STEELE & | MARY N STEELE JT TEN | 125 LOMBARD RD | | | OXFORD | PA | 19363-2267 |
| CLARENCE D WHEAT | 4564 MESSING ROAD | | | | VALLEY SPRINGS | CA | 95252-8945 |
| CLARENCE D WINEMAN | 119 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| CLARENCE DANIELS | 19740 MITCHELL ST | | | | DETROIT | MI | 48234 |
| CLARENCE DE VRIES JR | 11239 84TH AVE | | | | WEST OLIVE | MI | 49460-9640 |
| CLARENCE DENARD | 16227 ARDMORE ST | | | | DETROIT | MI | 48235-4091 |
| CLARENCE DISON JR | 5385 S DIXIE HWY | | | | FRANKLIN | OH | 45005-5343 |
| CLARENCE DOBBS | 1829 W BRADFORD ST | | | | MARION | IN | 46952-2335 |
| CLARENCE DORRIS | 512 W COLLEGE ST | | | | GREENBRIER | TN | 37073-5242 |
| CLARENCE E ALVUT | 504 NORTH ST | | | | BATAVIA | NY | 14020-1704 |
| CLARENCE E ANDRADE JR TR | UA 07/01/97 | CLARENCE E ANDRADE TRUST | 1800 WAIANUENUE AVE | | HILO | HI | 96720 |
| CLARENCE E AUKERMAN | 414 LINCOLN ST | | | | EATON | OH | 45320-1869 |
| CLARENCE E BANTA | 5962 W 1000 N | | | | FRANKTON | IN | 46044-9318 |
| CLARENCE E BARNETT | 7127 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-2229 |
| CLARENCE E BATES JR | 2695 S PAINTED MESA TR | | | | COTTONWOOD | AZ | 86326 |
| CLARENCE E BERNIER | 2825 MARIETTA | | | | WATERFORD | MI | 48329-3448 |
| CLARENCE E BESSEY | 1330 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9100 |
| CLARENCE E BOLLING | 156 NO BROADWAY | | | | YONKERS | NY | 10701-2706 |
| CLARENCE E BOYER JR & | MRS IRENE M BOYER JT TEN | 335 SUNSET DR | | | FLUSHING | MI | 48433-2153 |
| CLARENCE E BROWN | PO BOX 318 | | | | SALEM | NJ | 08079-0318 |
| CLARENCE E BROWN | 4241 NE KELSEY ROAD | | | | KANSAS CITY | MO | 64116 |
| CLARENCE E BUDD | 518 PARK LN | | | | BROOKLYN | MI | 49230-9031 |
| CLARENCE E BURNETT | 5276 E COUNTY RD 550 N | | | | PITTSBORO | IN | 46167-9385 |
| CLARENCE E BURNETT & | JOYCE J BURNETT JT TEN | 5276E COUNTY RD 550N | | | PITTSBORO | IN | 46167-9385 |
| CLARENCE E BUTLER | 22674 N KANE ST | | | | DETROIT | MI | 48223-2560 |
| CLARENCE E CALES | 7485 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| CLARENCE E CARNES & | VIRGINIA L CARNES JT TEN | 474 MARCELLINA DR | | | LOVELAND | CO | 80537-3608 |
| CLARENCE E DAVIS | 502 HAVERHILL ST | | | | PITTSBURGH | PA | 15221-1400 |
| CLARENCE E DAVIS & | SELMA R DAVIS JT TEN | 2115 S ARCH | | | ALLIANCE | OH | 44601 |
| CLARENCE E DEAL | PO BOX 561 | | | | TALLAPOOSA | GA | 30176-0561 |
| CLARENCE E DETROYER | 22115 WHITEHALL CT | | | | WOODHAVEN | MI | 48183-3236 |
| CLARENCE E DOOLIN | 2692 FM 36 SO | | | | CADDO MILLS | TX | 75135-6420 |
| CLARENCE E DUPUIS | 10909 JOHNSTON | | | | SAINT HELEN | MI | 48656-9609 |
| CLARENCE E ECKERT | 36900 SKYLINE DR | | | | WILLOUGHBY HILLS | OH | 44094-9185 |
| CLARENCE E ELICK JR | 721 TOWNE CENTER DR | | | | JOPPA | MD | 21085 |
| CLARENCE E FAIRCHILD | 4225 SHORTSVILLE ROAD | | | | SHORTSVILLE | NY | 14548-9759 |
| CLARENCE E FAIRCHILD & | JEAN C FAIRCHILD JT TEN | 4225 SHORTSVILLE ROAD | | | SHORTSVILLE | NY | 14548-9759 |
| CLARENCE E FEEMSTER | 8212 PEPPERIDGE COURT | | | | RALEIGH | NC | 27615-3025 |
| CLARENCE E FLOYD | 801 OLD ANNAPOLIS RD | | | | SEVERA PARK | MD | 21146 |
| CLARENCE E GARDNER | APT 1448 | 22595 NOTTINGHAM LN | | | SOUTHFIELD | MI | 48034-3323 |
| CLARENCE E GRUSE | 10334 BLUESTEM CT | | | | NOBLESVILLE | IN | 46060-8393 |
| CLARENCE E HAIDERER | 300 KENNELY RD | APT 144 | | | SAGINAW | MI | 48609-7703 |
| CLARENCE E HEAD | 10203 GRAHAM | | | | CLARKSTON | MI | 48348-2425 |
| CLARENCE E HEATHCO | 8439 W OHIO | | | | INDIANAPOLIS | IN | 46234-2641 |
| CLARENCE E HINES | 301 N OLIVER ST | | | | CHARLOTTE | MI | 48813-1585 |
| CLARENCE E HUGHES | PO BOX 504 | | | | RENSSELAER | NY | 12144-0504 |
| CLARENCE E KELLY | 42 KEER AVENUE | | | | NEWARK | NJ | 07112-2308 |
| CLARENCE E KOONCE | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1610 |
| CLARENCE E KRANER & | MRS THELMA G KRANER JT TEN | 1765 SANDY FORK CIRCLE | | | MOUNDVILLE | AL | 35474-2243 |
| CLARENCE E KUHLMAN | TR CLARENCE E KUHLMAN TRUST | UA 01/24/97 | 7705 ROHRER DR | | DOWNERS GROVE | IL | 60516-4415 |
| CLARENCE E KWIATKOWSKI | 66700 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1827 |
| CLARENCE E LARSON & | FRANCES H LARSON JT TEN | 514 MONROE ST | | | JANESVILLE | WI | 53545-1784 |
| CLARENCE E LAWRENCE | 1322 BATAAN DR | | | | BROADVIEW | IL | 60155-3114 |
| CLARENCE E LE VAN EX | CLARENCE E LEVAN FAMILY TRUST | UA 12/10/03 | 227 EAST AMAPAMU STREET 221 | | SANTA BARBARA | CA | 93101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE E MAPLES | SHIRLEY DEAR MAPLES JT TEN | 440 BIRD SPRINGS ROAD | | | HARTSELLE | AL | 35640-8211 |
| CLARENCE E MARSHALL JR | 625 SPRUCE ST | | | | FLORENCE | NJ | 08518-2419 |
| CLARENCE E MC COY & | MRS KATHERINE M MC COY JT TEN | 3402 LAPEER RD | | | FLINT | MI | 48503-4454 |
| CLARENCE E MCCOY | 3402 LAPEER ST | | | | FLINT | MI | 48503-4454 |
| CLARENCE E MCMILLION JR | 5409 KINGS WAY | | | | GLADWIN | MI | 48624-8212 |
| CLARENCE E MILLEN | C/O MARIAN MILLEN | 483 ROCK BEACH RD | | | ROCHESTER | NY | 14617-1330 |
| CLARENCE E MONFORT JR | 2692 CATAWBA DRIVE | | | | KENNESAW | GA | 30152-6019 |
| CLARENCE E NEALY | PO BOX 28244 | | | | PROVIDENCE | RI | 02908-0244 |
| CLARENCE E PARKS | 1656 EARLHAM DR | | | | DAYTON | OH | 45406-4611 |
| CLARENCE E PAULEY | 954 POPLAR ST | ST ALBANS | | | SAINT ALBANS | WV | 25177 |
| CLARENCE E PICKHINKE | 82481 HWY 15 | | | | HOWELLS | NE | 68641-4110 |
| CLARENCE E POLITTE & | MRS DARLENE R POLITTE JT TEN | 1306 SPRINGHURST | | | FLORISSANT | MO | 63031-2433 |
| CLARENCE E RAY | C/O RAQUEL RAY | 6649 SAN ANSELMO WAY | | | SAN JOSE | CA | 95119-1747 |
| CLARENCE E RIDDLE | 866 FAIRWAY DR | | | | ALLIANCE | OH | 44601-5103 |
| CLARENCE E ROCKCOLE | 747 E MANSFIELD | | | | PONTIAC | MI | 48340-2951 |
| CLARENCE E ROTH | 5407 CARLINGFORT DR | | | | TOLEDO | OH | 43623-1523 |
| CLARENCE E RYAN | 7496 SIR LORDS LANE | | | | HAZELWOOD | MO | 63042-1441 |
| CLARENCE E SALISBURY | 3551 FLORETTA | | | | CLARKSTON | MI | 48346-4017 |
| CLARENCE E SALISBURY & | PEGGY L SALISBURY JT TEN | 3551 FLORETTA | | | CLARKSTON | MI | 48346-4017 |
| CLARENCE E SISK | 110 S HOCKADAY RD | | | | GLADWIN | MI | 48624-8413 |
| CLARENCE E SNYDER | 3063 KERRY ST | | | | MT MORRIS | MI | 48458-8210 |
| CLARENCE E SPELL JR | 1038 ARBORWOOD DR | | | | CHARLESTON | SC | 29412-9302 |
| CLARENCE E STRAYHORN | 7595 DOUBLOON DRIVE | | | | GRAND RAPIDS | MI | 49546-9163 |
| CLARENCE E TURNER | 5374 JOHNSON ROAD | | | | FLUSHING | MI | 48433-1143 |
| CLARENCE E VALLEY | 43601 STATE HIGHWAY 74 SPC 18 | | | | HEMET | CA | 92544 |
| CLARENCE E WAGONER | 1009 OWENS ROAD | | | | MARTINSVILLE | VA | 24112-2237 |
| CLARENCE E WASHINGTON | 4661 JOSLYN ROAD | | | | ORION | MI | 48359-2235 |
| CLARENCE E WELSH | 541 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 |
| CLARENCE E WENTZEL | 5161 WILLOWBEND TRAIL | | | | KALAMAZOO | MI | 49009-9593 |
| CLARENCE E WILSON & | RACHEL WILSON JT TEN | 4732 KINGSLEY DR | | | INDIANAPOLIS | IN | 46205-2128 |
| CLARENCE E WILSON & | MARY I WILSON | TR CLARENCE E WILSON & MARY I | WILSON 11/04/99 | 22776 BRIDGEVILLE HWY | SEAFORD | DE | 19973-5817 |
| CLARENCE E WINDSOR | 1478 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1319 |
| CLARENCE E WISE | 4332 TERRACE LN | | | | KENTWOOD | MI | 49512-5602 |
| CLARENCE E WOMBLE JR | CUST FORREST E WOMBLE U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 1402 PLANTATION LAKES CIRCLE | CHESAPEAKE | VA | 23320-8112 |
| CLARENCE E YATES | 2388 PROVIDENCE BLVD | | | | CUYAHOGA FALLS | OH | 44221-3647 |
| CLARENCE E. BERGMAN | P.O. BOX 2662 | | | | RANCHO SANTA FE | CA | 92067-2662 |
| CLARENCE ECKRIDGE | 521 SHERMAN ST | | | | BUFFALO | NY | 14211-3160 |
| CLARENCE EDWARD KONDON | 3058 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| CLARENCE EUGENE HEATON | PO BOX 524 | | | | NASHVILLE | MI | 49073-0524 |
| CLARENCE EUGENE WARREN | PO BOX 306 | | | | SELIGMAN | AZ | 86337-0541 |
| CLARENCE EVANS & | RUTH EVANS & | ORVILLE EVANS JT TEN | 5500 N MUELLER | | BETHANY | OK | 73008-2142 |
| CLARENCE EWING | 19134 PIHEHURST | | | | DETROIT | MI | 48221-3222 |
| CLARENCE F ENGLE & | MRS CONSTANCE A ENGLE JT TEN | 13701 LE RENTE DRIVE | | | LOUISVILLE | KY | 40299-8429 |
| CLARENCE F HAISLIP | 1436 S 42ND ST | | | | KANSAS CITY | KS | 66106-1952 |
| CLARENCE F KENNEDY | 7631 BRAY RD | | | | VASSAR | MI | 48768 |
| CLARENCE F KLUESNER | 4570 CHIPPEWA HIGHWAY | | | | MANISTEE | MI | 49660-9747 |
| CLARENCE F NAHM SR | CUST MARK BRADSHAW | NAHM U/THE FLORIDA GIFTS TO | MINORS ACT | 17010 CRAWLEY RD | ODESSA | FL | 33556-2049 |
| CLARENCE F PATKE TTEE O/T | CLARENCE F PATKE REV LIV TRUST | DTD 6/19/89 | 4269 HIGHWAY V | | VILLA RIDGE | MO | 63089-1248 |
| CLARENCE F REINKE JR | 1709 22ND AVE N | | | | LAKE WORTH | FL | 33460-6000 |
| CLARENCE F REINKE JR & | GAIL E REINKE JT TEN | 6421 HUNTINGTON DR | | | ZEPHYRHILLS | FL | 33542-0638 |
| CLARENCE F ROBINSON | R D 3 BOX 231 | | | | SMITHFIELD | PA | 15478-8732 |
| CLARENCE F SCHLEY & | GLORIA H SCHLEY JT TEN | 39057 GREENWOOD LN | | | ABERDEEN | SD | 57404 |
| CLARENCE F SCHMUKE | 2840 ELK PEAK CT | | | | ST LOUIS | MO | 63129-5706 |
| CLARENCE F SCHREADER JR | 2126 VERMONT | | | | SAGINAW | MI | 48602-1933 |
| CLARENCE F WILLIAMS | 690 BAY RD | | | | BAY CITY | MI | 48706-1933 |
| CLARENCE F WORTH JR | 2540 THOMPSON DRIVE | | | | BOWLING GREEN | KY | 42104-4375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE FERRIS | 7443 HOLLYHOCK LANE | | | | MANITOU BEACH | MI | 49253-9672 |
| CLARENCE FOSTER PARRISH | 1396 NC HIGHWAY 32 N | | | | CORAPEAKE | NC | 27926-9747 |
| CLARENCE FRANKLIN LOGAN | CGM IRA CUSTODIAN | 1700 W. WASHINGTON | APT. A206 | | SPRINGFIELD | IL | 62702-6441 |
| CLARENCE FREEMAN | BOX 22331 | | | | NASHVILLE | TN | 37202-2331 |
| CLARENCE FULLER | 10497 DUNCAN LAKE | | | | CALEDONIA | MI | 49316-9413 |
| CLARENCE G ATZENHOFFER JR | 1801 E LOMA VISTA | | | | VICTORIA | TX | 77901-4219 |
| CLARENCE G EZZARD JR | 3043 JUNE APPLE DR | | | | DECATUR | GA | 30034-4533 |
| CLARENCE G FUNK | TR CLARENCE G & GLORIA A FUNK | TRUST UA 10/07/03 | 2602 MAYWOOD CT | | GRAYSLAKE | IL | 60030-9336 |
| CLARENCE G HEIM | 3551 KELSEY LN | | | | N TONAWANDA | NY | 14120-3614 |
| CLARENCE G KEMP | 7307 BLUE SKIES DR | | | | SPRING HILL | FL | 34606-7255 |
| CLARENCE G MERCER | 742 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| CLARENCE G PETERS | 4899 E M-71 #LOT 35 | | | | DURAND | MI | 48429 |
| CLARENCE G SCHULTE | PO BOX 75432 | | | | FAIRBANKS | AK | 99707-5432 |
| CLARENCE G SEIDEL & | MARGARET K SEIDEL | TR CLARENCE G & MARGARET K SEIDEL | REVOCABLE TRUST UA 10/23/97 | 35 WEST BROWN RD APT#275 | MESA | AZ | 85201-3491 |
| CLARENCE G STAPLES | 18622 FENMORE | | | | DETROIT | MI | 48235-3064 |
| CLARENCE GOLDEN | HELEN A GOLDEN JT TEN | 1712 N NAGLE AVE | | | CHICAGO | IL | 60707-4018 |
| CLARENCE GRAY | 28935 MC DONALD | | | | WESTLAND | MI | 48186-5112 |
| CLARENCE GREEAR | 11429 TERRY | | | | DETROIT | MI | 48227-2478 |
| CLARENCE H BENZ | 2601 BRIMMERBROOK | | | | WELLSVILLE | NY | 14895 |
| CLARENCE H BROWN | 5231 W WILSON ROAD | | | | CLIO | MI | 48420-9450 |
| CLARENCE H BROWN | 2039 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| CLARENCE H CONNERLY & | MARY W CONNERLY JT TEN | 5205 HAMPTON RD | | | NORTH LITTLE ROCK | AR | 72116-6889 |
| CLARENCE H CRAIGMYLE & | ANNA SUE CRAIGMYLE JT TEN | 2401 S HWY 53 | | | LAGRANGE | KY | 40031-8567 |
| CLARENCE H HAYS & | VERNA HAYS & | JEANNETTE BRIDWELL JT TEN | 22 GREEN SPRINGS COURT | | SAINT CHARLES | MO | 63304-6911 |
| CLARENCE H HAYS VERNA HAYS & | JEANNETTE BRIDWELL JT TEN | 22 GREEN SPRINGS COURT | | | SAINT CHARLES | MO | 63304-6911 |
| CLARENCE H HEWITT | 3486 HILDON CIRCLE | | | | CHAMBLEE | GA | 30341-2605 |
| CLARENCE H HUNTER | 111 BEL ARBOR DR | | | | CARRBORO | NC | 27510-1285 |
| CLARENCE H JOHNSON | 3986 EAST 123 STREET | | | | CLEVELAND | OH | 44105-4502 |
| CLARENCE H LANE | PO BOX 14624 | | | | OAKLAND | CA | 94614-2624 |
| CLARENCE H MIDDLETON JR | 10725 REDFIELD DR | | | | AMELIA CT HSE | VA | 23002-3832 |
| CLARENCE H O'NEAL | 920 RED CARROUSEL CT | | | | N LAS VEGAS | NV | 89031-7257 |
| CLARENCE H PAQUETTE JR & | MRS HELEN L PAQUETTE JT TEN | 4901 EDGE ROCK DRIVE | | | CHANTILLY | VA | 20151 |
| CLARENCE H PHILLIPS | 7186 NATIONAL ROAD | | | | BROOKVILLE | OH | 45309-9217 |
| CLARENCE H PRATT JR | 5145 W WOOD DR | | | | GLENDALE | AZ | 85304-1322 |
| CLARENCE H RAMM JR | CUST CURT D RAMM UGMA IL | 32058 W COUNTY LINE RD | | | GIRARD | IL | 62640-6702 |
| CLARENCE H RAMM JR | CUST SCOT A RAMM UGMA IL | 13491 KERRY LN | | | EDEN PRAIRIE | MN | 55346-3150 |
| CLARENCE H SODDY | 1234 BOYNTON COURT | | | | JANESVILLE | WI | 53545-1928 |
| CLARENCE H SPOTTS | 5719 BROOKPARK RD | | | | PARMA | OH | 44129-1207 |
| CLARENCE H SPRAGUE | 1217 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| CLARENCE H STRANGE JR | 4149 RAYMOND DRIVE | | | | BRUNSWICK | OH | 44212-3935 |
| CLARENCE H STRANGE JR & | BETTY J STRANGE JT TEN | 4149 RAYMOND DRIVE | | | BRUNSWICK | OH | 44212-3935 |
| CLARENCE H THRASH | 115 SOUTHWIND BAY DRIVE | | | | SENECA | SC | 29672-6878 |
| CLARENCE H WHITEAKER | 5295 PHIFER MTN RD | | | | COOKVILLE | TN | 38506-6948 |
| CLARENCE H WILES | 1128 ARROWHEAD RDG | | | | INDEPENDENCE | MO | 64056-1180 |
| CLARENCE HALL | 6230 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240 |
| CLARENCE HALL | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| CLARENCE HALL JR | 6230 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240 |
| CLARENCE HAMILTON | 3110 OAKBRIDGE E BL | APT 279 | | | LAKELAND | FL | 33803-5987 |
| CLARENCE HAMILTON | 3307 MCEVER PARK CIR | | | | ACWORTH | GA | 30101-6651 |
| CLARENCE HAMILTON | 9515 W MORGAN AVE | | | | MILWAUKEE | WI | 53228-1424 |
| CLARENCE HARDT & | ELLEN HARDT JT TEN | 296 LAKEVIEW DRIVE | | | RIDGEWOOD | NJ | 07450-4013 |
| CLARENCE HAYES JR | 8432 E JEFFERSON | APT 312B | | | DETROIT | MI | 48214 |
| CLARENCE HICKS | 823 LINDEN AVE | APT 106 | | | LONG BEACH | CA | 90813 |
| CLARENCE HOLLIDAY | 2547 E HOLLAND | | | | SAGINAW | MI | 48601-2232 |
| CLARENCE HUFF | 4698 GALAXY LANE | | | | CINCINNATI | OH | 45244-1306 |
| CLARENCE HUGO PATRIE | 2890 SAVONA DR | | | | SPARKS | NV | 89434-2295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE I DAVIS | 1585 STRATDFORD CT | | | | YPSILANTI | MI | 48198-3246 |
| CLARENCE INGRAM JR | 411 FOREST ST | | | | BUFORD | GA | 30518-2921 |
| CLARENCE IVERY | 2193 HARDING | | | | DETROIT | MI | 48214-3126 |
| CLARENCE J B MERKEL & | EVA R MERKEL JT TEN | 6008 DEERWOOD DRIVE | | | ST LOUIS | MO | 63123-2710 |
| CLARENCE J BAUER | 183 CABLE ST | | | | KENMORE | NY | 14223-2029 |
| CLARENCE J BLEWITT | 905 CHIMNEYS LN 504 | | | | ALBEMARLE | NC | 28001 |
| CLARENCE J BLOCHER | CUST JONATHAN | BLOCHER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3737 N WISCONSIN ST | RACINE | WI | 53402-3561 |
| CLARENCE J BROOKER | 6673 POPLAR CREEK RD | | | | OXFORD | NC | 27565 |
| CLARENCE J BUTCHER | 1613 WEST 8TH ST | | | | WILMINGTON | DE | 19805-3152 |
| CLARENCE J CALDWELL | 1128 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| CLARENCE J CALLAGHAN | 9225 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| CLARENCE J CALLARD | 17250 FOUR SECTION | | | | HOLLEY | NY | 14470-9750 |
| CLARENCE J CHRISTIE | 4724 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9739 |
| CLARENCE J COMEAU | C/O ALENE COMEAU P O BOX 27 | SAULNIERVILLE NS  B0W 2Z0 | CANADA | | | | |
| CLARENCE J GILBERT | 1376 WEST CASS AVENUE | | | | FLINT | MI | 48505-1155 |
| CLARENCE J HELM | 3903 NORTH 7 MILE ROAD | | | | PINCONNING | MI | 48650-8704 |
| CLARENCE J HITTLE | 11175 SEYMOUR RD | | | | GAINES | MI | 48436-9757 |
| CLARENCE J HOBBY | 1498 VILLA RD 1409 | | | | SPRINGFIELD | OH | 45503-1675 |
| CLARENCE J HOCHARD | 5109 SW CEDAR CREST RD | | | | TOPEKA | KS | 66606-2221 |
| CLARENCE J HOLLAS | 3911 WOOSTER RD | | | | ROCKY RIVER | OH | 44116-4070 |
| CLARENCE J LATHAM JR | 325 SIRIS RD | | | | BENTON | KY | 42025-6353 |
| CLARENCE J NEAR | 4625 N HEMLOCK ROAD | | | | HEMLOCK | MI | 48626-9659 |
| CLARENCE J NORTON & | FRANCES NORTON JT TEN | 10 JANET DRIVE | | | MINE HILL DOVER | NJ | 07801 |
| CLARENCE J O'KELLEY & | BETTY S O'KELLEY JT TEN | 432 PLACER PLACE | | | WOODLAND | CA | 95695-5442 |
| CLARENCE J PIETSZYK | 208 GROVE AVENUE | | | | WINTER HAVEN | FL | 33884-2645 |
| CLARENCE J PIMENTEL & | BARBARA J PIMENTEL | TR PIMENTEL TRUST | UA 05/03/99 | 41438 PELHAM CT | FREMONT | CA | 94539-4528 |
| CLARENCE J PIMENTEL & | BARBARA J PIMENTEL | TR PIMENTEL 1999 TRUST | UA 05/03/99 | 41438 PELHAM COURT | FREMONT | CA | 94539-4528 |
| CLARENCE J POTTS | 3430 WYATT RD | | | | STANDISH | MI | 48658-9122 |
| CLARENCE J ROEDER | 61241 CORALBURST DR | | | | WASHINGTON | MI | 48094-1746 |
| CLARENCE J SAGE | 563 N 800 W 27 | | | | CONVERSE | IN | 46919-9325 |
| CLARENCE J SCHUSTER & | HELEN J SCHUSTER JT TEN | 75 RACQUET COURT | | | GREENWOOD | IN | 46142-9108 |
| CLARENCE J SPURGIS | 5764 CRANE | | | | DETROIT | MI | 48213-2921 |
| CLARENCE J TRACY | 35 LOCHALSH LN | | | | RIO GRANDE | NJ | 08242-1060 |
| CLARENCE J WILLIAMS | 318 W 7TH ST | | | | MONROE | MI | 48161-1502 |
| CLARENCE J YOUNG | 364 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| CLARENCE JACKSON SR | 2664 RAMBLING WAY | | | | BLOOMFIELD | MI | 48302-1040 |
| CLARENCE JEROME PLAIN & | MONICA JONES PLAIN TEN COM | 431 WEST DR | APT A | | BATON ROUGE | LA | 70806-5177 |
| CLARENCE JOHN FRANZEN | G 7315 N LINDEN RD | | | | MT MORRIS | MI | 48458 |
| CLARENCE JOHNSON | 1929 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| CLARENCE JOHNSON JR | 14900 ARTESIAN AVE | | | | HARVEY | IL | 60426-1306 |
| CLARENCE JOHNSTON | 673 S MERIDIAN RD | | | | HUDSON | MI | 49247-9334 |
| CLARENCE JOSEPH RUF & | ALBERTA MARIE RUF | TR RUF FAMILY TRUST | UA 01/12/98 | 9517 GALAXIE CIR | PORT CHARLOTTE | FL | 33981-4018 |
| CLARENCE JUDSON DE LONG | 593 MAULDIN RD | | | | SAUTE NACOCHE | GA | 30571-3164 |
| CLARENCE JUNE & ELIZABETH | SMITH RUSSELL TRS,UA 7-30-91 | CLARENCE JUNE & ELIZABETH | SMITH RUSSELL REV TRUST | 480 RAYMOND AVE | LONGWOOD | FL | 32750-6764 |
| CLARENCE K GIEL | 819 OVERHILL DR | | | | N VERSAILLES | PA | 15137-1808 |
| CLARENCE K HESS & | DOLORES J HESS JT TEN | 2732 MAIN ST | BX 67 | | BEALLSVILLE | PA | 15313-0067 |
| CLARENCE K HESS & | DOLORES JEAN HESS JT TEN | PO BOX 67 | | | BEALLSVILLE | PA | 15313-0067 |
| CLARENCE K PRECOOR | 924 DEER VALLEY DR | OSHAWA ON  L1J 8N8 | CANADA | | | | |
| CLARENCE KING | 822 NORWICH RD | | | | VANDALIA | OH | 45377-1632 |
| CLARENCE KLINGE | 6416 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8244 |
| CLARENCE KNISS | 2712 S INTERNATIONAL BLVD | UNIT 39 | | | WESLACO | TX | 78596-8401 |
| CLARENCE KUBASINSKI & | DIANE M KUBASINSKI TEN COM | 4087 ROSEMARY DR | | | STERLING HEIGHTS | MI | 48310-4587 |
| CLARENCE L ARNOLD JR | 501 CONCORD DR | | | | WHITE LAKE | MI | 48386-4361 |
| CLARENCE L ARNOLD JR & | GAIL GRAHAM ARNOLD JT TEN | 501 CONCORD DR | | | WHITE LAKE | MI | 48386-4361 |
| CLARENCE L BOWERS | 804 S 8TH AVE | | | | LA GRANGE | IL | 60525-2949 |
| CLARENCE L CALDWELL | 114 W PHILADELPHIA | | | | DETROIT | MI | 48202-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE L COAPLEN | 103 ARCADIA SPRINGS CIRCLE | | | | COLUMBIA | SC | 29206-1328 |
| CLARENCE L COULLARD | 604 SUN MANOR | | | | FLUSHING | MI | 48433-2152 |
| CLARENCE L COX | 188 MARWOOD RD | | | | CABOT | PA | 16023-9721 |
| CLARENCE L CURTIS | 209 W CHAPEL ST | | | | DODGEVILLE | WI | 53533-1351 |
| CLARENCE L DEWITT | 3070 REGAL DRIVE | | | | MCDONOUGH | GA | 30253-8610 |
| CLARENCE L DILLON | 1301 ROODS LAKE RD | | | | LAPEER | MI | 48446-8361 |
| CLARENCE L DOBBS | 18 JORNADA CIRCLE | | | | HOT SPRING VILLAGE | AR | 71909-6028 |
| CLARENCE L GADSON | 1951 W 95TH ST | | | | LOS ANGELES | CA | 90047-3718 |
| CLARENCE L HARDENBURG & | KATHLEEN E HARDENBURG JT TEN | 6155 CAREY RD | | | COMMERCE TOWNSHIP | MI | 48382-1225 |
| CLARENCE L HARRINGTON JR | 4477 EDGEMONT SW | | | | WYOMING | MI | 49509-4215 |
| CLARENCE L HOFFMAN | 5372 TULIP TREE CT | | | | FLINT | MI | 48532 |
| CLARENCE L JUNE & | GERALD JUNE JT TEN | 13811 N MACKINAW HWY | | | MACKINAW | MI | 49701-9742 |
| CLARENCE L KELLER | 3515 SUMMIT RD | | | | RAVENNA | OH | 44266-3520 |
| CLARENCE L LEICY | 3417 MABEE ROAD | | | | MANSFIELD | OH | 44903-8953 |
| CLARENCE L MATTHEWS | 5645 MONTILLY CIRCLE | | | | COLLEGE PARK | GA | 30349-3803 |
| CLARENCE L MC QUEEN | 17558 ANGLIN | | | | DETROIT | MI | 48212-4011 |
| CLARENCE L MINCH AND | JANE ANN MINCH JTROS | 401 DURLAD AVE | | | LAUREL | MT | 59044 |
| CLARENCE L MUESSIG | RR 1 | BOX 80 | | | WINSTON | MO | 64689-9731 |
| CLARENCE L NORTON | 2308 LAKEWOOD LANE | | | | CHESAPEAKE | VA | 23321-3621 |
| CLARENCE L POMPEY | 25684 FRIAR LN | | | | SOUTHFIELD | MI | 48034-2769 |
| CLARENCE L SELL | ROUTE 3 | 4225 NEW WALKERTON RD | | | WINSTON SALEM | NC | 27105-8708 |
| CLARENCE L SHEATS | 2032 TELEGRAPH ROAD | | | | WILMINGTON | DE | 19808-5230 |
| CLARENCE L SHORT | 208 W COMMERCE ST | | | | LORETTO | TN | 38469-2139 |
| CLARENCE L SNYDER & | ELAINE B SNYDER JT TEN | BOX 428 | | | SHENANDOAH | IA | 51601-0428 |
| CLARENCE L SPEROW | 136 PRAIRIE DRIVE | | | | WESTMONT | IL | 60559-1090 |
| CLARENCE L STEPHENS | PO BOX 380340 | | | | DUNCANVILLE | TX | 75138-0340 |
| CLARENCE L THOMAS | 1369 DOVER AVE | | | | AKRON | OH | 44320-4040 |
| CLARENCE L VOORHES | 2918 CYPRESS DRIVE | | | | HARLINGEN | TX | 78550-2205 |
| CLARENCE L WARDWELL | PO BOX 663 | | | | FARWELL | MI | 48622-0663 |
| CLARENCE L WASHINGTON | 19151 SUNSET STREET | | | | DETROIT | MI | 48234-2047 |
| CLARENCE L WILLIAMS | 19373 MURRAY HILL | | | | DETROIT | MI | 48235-2424 |
| CLARENCE LANE MULLINS | CUST CLARENCE LANE MULLINS JR UTMA | GA | CT | 818 COVERED BRIDGE WAY | FAIRBURN | GA | 30213-9610 |
| CLARENCE LEE | 5407 BURNS | | | | DETROIT | MI | 48213-2984 |
| CLARENCE LEE | 1268 RAHWAY AVENUE | | | | AVENEL | NJ | 07001-2137 |
| CLARENCE LEON ANDERSON | PO BOX 3005 | | | | FLINT | MI | 48502-0005 |
| CLARENCE LEROY SMITH | 764 NEW TRAIL | | | | GLADWIN | MI | 48624-8048 |
| CLARENCE M BARBER | CUST ELIZABETH D BARBER UGMA OH | 15127 EDGEWATER DRIVE | | | LAKEWOOD | OH | 44107-1257 |
| CLARENCE M BARRETT | 1986 W SPINNINGWHEEL | | | | BLMFLD HILLS | MI | 48013 |
| CLARENCE M BIELAT & | DAVID M BIELAT JT TEN | 4332 MONTGOMERY RD | | | HILLSDALE | MI | 49242-9235 |
| CLARENCE M BIELAT & | DAVID M BIELAT JT TEN | 4332 MONTGOMERY RD | | | HILLSDALE | MI | 49242-9235 |
| CLARENCE M BURTON | 26733 CTY D | | | | RICHLAND CTR | WI | 53581 |
| CLARENCE M BUXTON & | BARBARA A BUXTON JT TEN | 17009 LAKEWOOD COURT | | | PURCELLVILLE | VA | 20132-9028 |
| CLARENCE M COBB | 4201 N 600 EAST | | | | KOKOMO | IN | 46901-8485 |
| CLARENCE M GILLINGS | 11342 WEST PARKWAY | | | | DETROIT | MI | 48239-1360 |
| CLARENCE M GREENE & | MICHAEL F COLOMBO JT TEN | 1206 PAGE ST | | | SAN FRANCISCO | CA | 94117-3026 |
| CLARENCE M JOHNSON | 145 WEXFORD SE | | | | GRAND RAPIDS | MI | 49548-2211 |
| CLARENCE M LEWIS | 2924 WYOMING AVE | | | | FLINT | MI | 48506-2464 |
| CLARENCE M MANN III | 5740 FOXFIELD DR | | | | EVANSVILLE | IN | 47715-7069 |
| CLARENCE M MITCHELL | 1447 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |
| CLARENCE M SIMPSON & | MARY ELIZABETH SIMPSON JT TEN | 5635 NORQUEST BLVD | | | YOUNGSTOWN | OH | 44515-1916 |
| CLARENCE M THOMPSON | 726 GLENWOOD AVENUE | | | | BUFFALO | NY | 14211-1336 |
| CLARENCE MALLETT | 3369 TOM COLLINS RD | | | | UTICA | MS | 39175-9351 |
| CLARENCE MARSHALL | 6932 AGNES AVE | | | | KANSAS CITY | MO | 64132-1541 |
| CLARENCE MC GEE | 8841 W OUTER DR | | | | DETROIT | MI | 48219-3565 |
| CLARENCE MCCLINTON | 5505 MARJA | | | | FLINT | MI | 48505-2596 |
| CLARENCE MEIER & | ANN M MEIER JT TEN | 2450 E TEN MILE AVE | | | WISCONSIN RAPIDS | WI | 54494-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE MONDY | 1437 HALL ST S E | | | | GRAND RAPIDS | MI | 49506-3974 |
| CLARENCE MOODY | 271 TODD LEVEE RD | | | | HUMBOLDT | TN | 38343 |
| CLARENCE MOORE | 1819 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| CLARENCE MOULTON | PO BOX 1168 | | | | ALTOONA | FL | 32702 |
| CLARENCE MYLES | 2122 CHERRY | | | | SAGINAW | MI | 48601-2039 |
| CLARENCE N BURGETT | 4999 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1129 |
| CLARENCE N DASH | 3292 BELL WICK RD | | | | HUBBARD | OH | 44425-1381 |
| CLARENCE N FRY | 3581 SCHOCK RD | | | | BEAVERTON | MI | 48612-9161 |
| CLARENCE N OHASHI | TR OHASHI RESIDUARY TRUST | UA 05/11/99 | 4411 WESTLAWN AVE | | LOS ANGELES | CA | 90066-6519 |
| CLARENCE N RENWICK | 5331 DARBY RD | | | | SARANAC | MI | 48881-9697 |
| CLARENCE N YAROSLASKI | 1007 W NORBERRY | | | | LANCASTER | CA | 93534-3313 |
| CLARENCE NELSON | 628 HARVEY ST | | | | PONTIAC | MI | 48053 |
| CLARENCE NIXON JR | 33589 CADILLAC ST | | | | FARMINGTON HILLS | MI | 48335-4733 |
| CLARENCE O FONVILLE | 13878 HWY 63 S | BOX 121 | | | VICHY | MO | 65580-7189 |
| CLARENCE O KING III | 12438 TUSCORA | | | | CLEVELAND | OH | 44108-3869 |
| CLARENCE O LOVE | 2922 WACOS | | | | SAN ANTONIO | TX | 78238-4317 |
| CLARENCE O SEELEY | TR UA 11/01/93 CLARENCE O SEELEY | REV | LIV TR | 2100 E CRANBERRY LAKE RD | HARRISON | MI | 48625-9602 |
| CLARENCE O SOMERS | CUST ANDREA KARP | UTMA CA | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE O SOMERS | CUST SARAH KARP | UTMA CA | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE O SOMERS | CUST BRANDON JOHN ALEXANDER | UTMA CA | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE O SOMERS | CUST ANDREA LYNN PARKER | UTMA CA | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE O SOMERS | CUST TODD LOGAN GRAVES | UTMA CA | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE O TAYLOR | 17433 ANGLIN ST | | | | HAMTRAMCK | MI | 48212-1003 |
| CLARENCE ONEAL | 10097 W LISBON AVE | | | | MILWAUKEE | WI | 53222-2441 |
| CLARENCE ORVAL SOMERS | TR CLARENCE ORVAL SOMERS REVOC | LIVING TRUST UA 10/29/98 | 4133 QUIET MEADOW COURT | | FAIR OAKS | CA | 95628-6667 |
| CLARENCE P GREEN | 9127 WESTBROOK DR | | | | OVERLAND PARK | KS | 66214-2133 |
| CLARENCE P HUGGINS III | 4032 JOHN S RABOTEAU WYND | | | | RALEIGH | NC | 27612-5329 |
| CLARENCE P MEAGHER | 2248 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| CLARENCE P STIEBER | 16838 COUNTRY RIDGE LANE | | | | MACOMB | MI | 48044-5209 |
| CLARENCE PARRISH & | RUTH PARRISH JTWROS | C/O PARRISH LUMBER CO | PO BOX 1100 | | CORRIGAN | TX | 75939-1100 |
| CLARENCE PHILLIP KOERBER | 1255 S BELSAY RD | | | | FLINT | MI | 48509-1917 |
| CLARENCE PRICE | C/O RHONDA LOSEY | 11405 WINDSOR DRIVE NE | | | SPARTA | MI | 49345-8518 |
| CLARENCE PRICE | 1123 MORRIS ST | | | | SAGINAW | MI | 48601-3459 |
| CLARENCE PRUITT | 176 W YALE | | | | PONTIAC | MI | 48340-1864 |
| CLARENCE PURCELL | 611 DIXIE AVE | | | | SALYERSVILLE | KY | 41465-9437 |
| CLARENCE R & MAURINE J ELDRIDGE | LIVING TRUST DTD 4-11-03 | ROBERT W JONES TTEE | 6320 NE 165TH CT | | KENMORE | WA | 98028-3971 |
| CLARENCE R ABNER | 9110 SW 103 LANE | | | | OCALA | FL | 34481-9543 |
| CLARENCE R BOYKIN | 58 HIGHWOOD AVE | | | | ENGLEWOOD | NJ | 07631-1717 |
| CLARENCE R CARNAHAN | 17206 HARRIS RD | | | | DEFIANCE | OH | 43512-8099 |
| CLARENCE R CAVENDER | 720 ROBBINS AVE | | | | NILES | OH | 44446-2416 |
| CLARENCE R DUGDALE CO-TTEE | CLARENCE R DUGDALE JR CO-TTEE | TRUST A SHARE OF THE DUGDALE | FAMILY TRUST U/A/D 6/24/1993 | 810 YULUPA APT. 7 | SANTA ROSA | CA | 95405-6870 |
| CLARENCE R EICHENBERGER & | JOY P EICHENBERGER | TR UA EICHENBERGER FAMILY TRUST | 08/07/92 | 2201 N COMANCHE DE UNIT 10 | CHANDLER | AZ | 85224 |
| CLARENCE R FITZ | TR FITZ LIVING TRUST | UA 10/28/98 | 292 LAUREL AVE APT 1 | | ST PAUL | MN | 55102-2123 |
| CLARENCE R GARDNER JR | 2948 BERTHIAUME DRIVE | | | | BAY CITY | MI | 48706-1504 |
| CLARENCE R GILCHRIST | PO BOX 319 | | | | WAVERLY | VA | 23890-0319 |
| CLARENCE R GOLDMAN | 3412 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3139 |
| CLARENCE R HAMROCK | 2556 JEFFERSON DR | | | | WEST MIFFLIN | PA | 15122-3526 |
| CLARENCE R HOLLIDAY | 610 BELLFLOWER WAY | | | | HEMET | CA | 92545 |
| CLARENCE R JOHNSON | 147 CARPENTER ST | | | | WEST BRANCH | MI | 48661-1111 |
| CLARENCE R JONES | 16557 S WINSOR LANE | | | | LOCKPORT | IL | 60441 |
| CLARENCE R KELLERMAN | 424 OLIVE AVE N E | | | | WARREN | OH | 44483-5012 |
| CLARENCE R KRAUSE & | LILLIAN KRAUSE JT TEN | 242 SKY VIEW | | | PETOSKEY | MI | 49770-9212 |
| CLARENCE R LOCKRIDGE & | GRACE M LOCKRIDGE | TR LOCKRIDGE REVOCABLE LIVING TRUST | UA 08/24/98 | 30 LYNNWOOD DR | HAMPTON | VA | 23666-3516 |
| CLARENCE R MAPLES | 420 ELBERON AVE | | | | CINCINNATI | OH | 45205-2211 |
| CLARENCE R MARIS & | CAROLYN F MARIS JT TEN WROS | 8018 HILLS PARKWAY | | | MONTGOMERY | TX | 77316-9515 |
| CLARENCE R MARRISON | 5283 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE R MATHEWS & | LAURA M GHENT | TR MATHEWS FAMILY TRUST U/A 01/02/02 | | 8030 MILLSBORO RD | GALION | OH | 44833-9711 |
| CLARENCE R MC CLINTON | PO BOX 16156 | | | | SHAWNEE | KS | 66203-6156 |
| CLARENCE R MEDEIROS | 9763 PIONEER AVE | | | | OAKDALE | CA | 95361-9721 |
| CLARENCE R MELENDY | 34 RAVENNA RD | | | | MANCHESTER TW | NJ | 08759-6263 |
| CLARENCE R MOECKEL | 3815 VIEW ST | | | | NEWTOWN | OH | 45244-2422 |
| CLARENCE R POWERS | 303 RANCHO ST | | | | EATON RAPIDS | MI | 48827-1932 |
| CLARENCE R REMLEY | CGM IRA CUSTODIAN | 2504 SUNBURY RD | | | DANVILLE | PA | 17821-7439 |
| CLARENCE R ROBINSON | 701 VICTORIAN DRIVE | | | | MIDDLETOWN | DE | 19709-9300 |
| CLARENCE R ROCHELEAU | 1419 STRAITS HIGHWAY | PO BOX 353 | | | TOPINABEE | MI | 49791-0353 |
| CLARENCE R VANNIEL JR | 5269 MAIN AVENUE | | | | N RIDGEVILLE | OH | 44039-2219 |
| CLARENCE R WILSON JR | 360 REVEL LANE | | | | HENRY | TN | 38231-3501 |
| CLARENCE REED JR | 19101 EUCLID AVE | APT 249 | | | EUCLID | OH | 44117-3341 |
| CLARENCE REGINALD HAYWARD | 6246 SPRUCE STREET | | | | PHILADELPHIA | PA | 19139-3742 |
| CLARENCE RHODES | 2 SLEEPER ST | | | | MIDDLEPORT | NY | 14105 |
| CLARENCE RICHARD KERNS | PO BOX 33 | | | | COSBY | TN | 37722-0033 |
| CLARENCE ROBERT DEWITT | BOX 602 | | | | GALVESTON | IN | 46932-0602 |
| CLARENCE ROJAS WAINER | 3855 ROBLAR RD | | | | PETALUMA | CA | 94952-9756 |
| CLARENCE S BAKER | 415 TEAKWOOD LANE | | | | SPRINGBORO | OH | 45066-8714 |
| CLARENCE S BOOM | 742 LELAND ST | | | | FLINT | MI | 48507-2432 |
| CLARENCE S CARTER & | ELOISE A CARTER JT TEN | 3473 OAKMAN BLVD | | | DETROIT | MI | 48204-1212 |
| CLARENCE S HENDRIX | 2472 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| CLARENCE S HOOPER | 10030 BRAILE | | | | DETROIT | MI | 48228-1274 |
| CLARENCE SANDERS | 376 W ACORN ST | | | | GARDNER | KS | 66030-9228 |
| CLARENCE SCHARF | 365 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697-3231 |
| CLARENCE SHEPHERD | 234 CANDLEWOOD DR | | | | LAKE WALES | FL | 33898-4915 |
| CLARENCE SIMES | 1431 HUBERT TERRACE | | | | TEANECK | NJ | 07666-6058 |
| CLARENCE SNYDER & | VIRGINIA J SNYDER JT TEN | 38 MAVERICK RD | | | WOODSTOCK | NY | 12498-1720 |
| CLARENCE SPEARS JR | 5915 E BELDING ROAD | | | | BELDING | MI | 48809-8502 |
| CLARENCE STEINBOCK | PO BOX 331 | | | | CRESTWOOD | KY | 40014-0331 |
| CLARENCE STEPHENS | PO BOX 380340 | | | | DUNCANVILLE | TX | 75138-0340 |
| CLARENCE STEWART NUNN & | IRMA J NUNN JT TEN | 120 PROVIDENT PL | | | DOUGLASVILLE | GA | 30134-6308 |
| CLARENCE T COLE & | FREDDIE S COLE JTWROS | 15380 SW SCHOLLS DRIVE | | | SHERWOOD | OR | 97140-8701 |
| CLARENCE T FORESTER | 3040 CARDINAL LAKE DRI | | | | DULUTH | GA | 30096-3938 |
| CLARENCE T HARKNESS JR & | HELEN Z HARKNESS JT TEN | 10 HIGH MEADOW LANE | | | NEWARK | DE | 19711-2445 |
| CLARENCE T HOLT | 14101 NELSON CT | | | | BASEHOR | KS | 66007-5177 |
| CLARENCE T MANNING | PO BOX 155 | | | | WESTPHALIA | MI | 48894-0155 |
| CLARENCE T MORRIS & | LILLIE MORRIS & | CRAIG C MORRIS JT TEN | 26 VESTA ROAD | | DORCHESTER | MA | 02124-1609 |
| CLARENCE T SHIELDS | 610 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3131 |
| CLARENCE T SPRINGER & | CAROL ANN SPRINGER JT TEN | 7436 LEDGEWOOD | | | FENTON | MI | 48430-9224 |
| CLARENCE T SPRINGER II | 7436 LEDGEWOOD DRIVE | | | | FENTON | MI | 48430-9224 |
| CLARENCE THOMAS GREEN | 123 BREEDEN LN | | | | OLIVER SPRINGS | TN | 37840-2241 |
| CLARENCE TODD | 16249 SUSSEX | | | | MARKHAM | IL | 60428 |
| CLARENCE TURNER | 4131 TIMBER TRAIL DR | | | | ARLINGTON | TX | 76016-4620 |
| CLARENCE TURNER JR | 5589 SCHIERING DR | | | | FAIRFIELD | OH | 45014 |
| CLARENCE TYSSE | BEVERLY J TYSSE JT TEN | 3216 SUMMIT WAY | | | DYER | IN | 46311-4616 |
| CLARENCE V BRACK | 3086 HIGHLAND CENTER ROAD | | | | BROOKVILLE | IN | 47012-9379 |
| CLARENCE V JOHNSON | 409 PRAIRIE VIEW CIRCLE | | | | MILTON | WI | 53563-1769 |
| CLARENCE V LONGSTREET | 99 GROVE AVE | | | | WOODBRIDGE | NJ | 07095-3010 |
| CLARENCE V LUCAS JR TTEE | LOIS B LUCAS FAMILY TRUST | U/A DATED 09/24/97 | 224 EDINBORO DR | | SOUTHERN PNES | NC | 28387-7538 |
| CLARENCE VAN SICKLE JR | 3258 RINGLE RD | | | | VASSAR | MI | 48768-9735 |
| CLARENCE VINSON ELLIS | 3357 DENLINGER ROAD | | | | DAYTON | OH | 45406-1116 |
| CLARENCE VIOLETTE | 1576 ELVADO DRIVE | | | | SIMI VALLEY | CA | 93065-3056 |
| CLARENCE VOLKMAN & | RUTH VOLKMAN JT TEN | C/O JANICE C VOLKMAN | 302 POWELL ROAD | | WYNNEWOOD | PA | 19096-1706 |
| CLARENCE W BENTHAM | PO BOX 20302 | | | | DAYTON | OH | 45420-0302 |
| CLARENCE W BROWN | 4616 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| CLARENCE W CLARK JR | 32 COVESIDE LANE | | | | STONINGTON | CT | 06378-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE W CLOUSE | 373 WILDWOOD LANE | | | | SPARTA | TN | 38583-3163 |
| CLARENCE W COFFMAN | 608 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1713 |
| CLARENCE W CRAWLEY | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CLARENCE W CURRY | 1822 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519 |
| CLARENCE W DANLEY JR | 847 CARMEL RD | | | | MILLVILLE | NJ | 08332-9756 |
| CLARENCE W DAVIS & | KATHLEEN M DAVIS | TR DAVIS JOINT LIVING TRUST | UA 07/06/94 | 11 ADMIRE ROAD | ELDON | MO | 65026-4419 |
| CLARENCE W DOAN & | DWIGHT W DOAN & | MARY M SPENCER JT TEN | 1825 COLUMBUS AVE | | BAY CITY | MI | 48708-6873 |
| CLARENCE W ESTES | 7313 JANEAN DRIVE | | | | BROWNSBURG | IN | 46112-8589 |
| CLARENCE W FETROW | 2449 WEST DR | | | | TAWAS CITY | MI | 48763-9432 |
| CLARENCE W GARRISON | 1102 E CHANDLER | | | | SHAWNEE | OK | 74801-5312 |
| CLARENCE W HACKNEY | 52 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 |
| CLARENCE W HAGERMAN JR | 36 AUDREY PLACE | | | | DOVER | NJ | 07801-4844 |
| CLARENCE W HAMILTON | 3302 TRINITY RD | | | | LOUISVILLE | KY | 40206-3058 |
| CLARENCE W HAWKINS | 300 W NORTH AVENUE APT 908 | | | | CHICAGO | IL | 60610-1273 |
| CLARENCE W HICKS | 4200 N BAILEY BRIDGE RD | | | | MIDLOTHIAN | VA | 23112-2920 |
| CLARENCE W HUNNICUTT | R R 3 BOX 279 | | | | ELWOOD | IN | 46036-9803 |
| CLARENCE W KELLER | 2841 NACOMA PLACE | | | | KETTERING | OH | 45420-3840 |
| CLARENCE W LUEHRS | 4744 BURKHARDT AVE | | | | DAYTON | OH | 45403-3204 |
| CLARENCE W MARCKS | 19544 TELBIR AVE | | | | ROCKY RIVER | OH | 44116-2622 |
| CLARENCE W MAY & | CAROL J MAY JT TEN | 1177 POPLAR LOG PL | | | AUSTELL | GA | 30168-5903 |
| CLARENCE W MC VEA | 1330 CREEK ST | | | | WEBSTER | NY | 14580-2237 |
| CLARENCE W MC VEA & | MARGARET S MC VEA JT TEN | 1330 CREEK ST | | | WEBSTER | NY | 14580-2237 |
| CLARENCE W MEYER JR | 2136 MANCHESTER DR | | | | SAGINAW | MI | 48609-9219 |
| CLARENCE W MILLER | 21521 NORTHLANE AVE | | | | BEDFORD | OH | 44146-5435 |
| CLARENCE W MULL JR | 1637 GLORIA | | | | WESTLAND | MI | 48186-8926 |
| CLARENCE W NICHOLS | 480 FAIRFIELD DRIVE | | | | JACKSON | MS | 39206-2609 |
| CLARENCE W POEL | 433 FULTON ST | | | | GRAND HAVEN | MI | 49417-1233 |
| CLARENCE W POEL & | DORIS R POEL JT TEN | 433 FULTON | | | GRAND HAVEN | MI | 49417-1233 |
| CLARENCE W REIBER III | 2466 SOUTH BRANDON ST | | | | WESTLAND | MI | 48186-3935 |
| CLARENCE W SCHUTT | BOX 88 | | | | GANADO | TX | 77962-0088 |
| CLARENCE W STANFIELD | 2956 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| CLARENCE W TANNER | PO BOX 970120 | | | | YPSILANTI | MI | 48197-0802 |
| CLARENCE W THORNTON | 507 CASSEL RD | | | | LIBERTY | SC | 29657-9728 |
| CLARENCE W TISKE | 301 MAIN ST 44N | | | | O FALLON | IL | 62269-1802 |
| CLARENCE W TOWNSEND | 58 HUBBARDSTON PLACE | | | | AMHERST | NY | 14228-2833 |
| CLARENCE WADSWORTH | 4413 OREGON STREET | | | | PERRY | OH | 44081-9507 |
| CLARENCE WALLS | 1518 WYOMING WY | | | | MADISON | WI | 53704-1838 |
| CLARENCE WARREN | 5735 WARRENSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322-1538 |
| CLARENCE WILLIAMS | 3688 E 110 ST | | | | CLEVELAND | OH | 44105-2468 |
| CLARENCE WINIECKE | 3675 ROLLIN HILL CT | | | | OSCODA | MI | 48750-8802 |
| CLARENCE WOLSZON | 4386 W WHEELER | | | | STANDISH | MI | 48658-9226 |
| CLARENCE Y URIU | 1537 DOMINION AV | | | | SUNNYVALE | CA | 94087-4025 |
| CLARENCE YOUNGS JR | 2431 DETERT ST | | | | LIVERMORE | CA | 94550 |
| CLARENE FRELEIGH | 212 LA PLAZA CT | | | | ROYAL OAK | MI | 48073-4086 |
| CLARENE V PASCHAL & | JAMES ROYAL PASCHAL & | LYNNETTE M GRABLE JT TEN | 2793 CHICKADEE | | ROCHESTER HILLS | MI | 48309-3433 |
| CLARETHA A VINEGAR | 105 CARR | | | | PONTIAC | MI | 48342-1768 |
| CLARETHA W BOOKER | 3807 LOGANS FERRY RD | APT A5 | | | PITTSBURGH | PA | 15239-2978 |
| CLARETTA HAZEL | PO BOX 9701 | | | | NEWARK | NJ | 07104-0701 |
| CLARETTA SRONCE | RR 1 BOX 160C | C/O MADISON SRONCE | | | PLAINVIEW | IL | 62685-9801 |
| CLARIBEL E ANTHONY | 2524 S 92ND ST | | | | MILWAUKEE | WI | 53227-2312 |
| CLARIBEL S EASTON | 70 FRANKLIN ST | | | | DANSVILLE | NY | 14437-1010 |
| CLARICE A BAKER | 27037 BRETTONWOOD | | | | MADISON HEIGHTS | MI | 48071-3207 |
| CLARICE BOCKSERMAN | TR CLARICE BOCKSERMAN REVOCABLE | TRUST UA 07/09/97 | 54 MORWOOD LN | | CREVE COEUR | MO | 63141-7621 |
| CLARICE BOGGERTY | 20100 MONTEVISTA | | | | DETROIT | MI | 48221-1054 |
| CLARICE C MACKOON | 467 NEW ENGLAND TER | # 2 | | | ORANGE | NJ | 07050-2314 |
| CLARICE D PENNY | 476 HARMONY LN | | | | CAMPBELL | OH | 44405-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARICE E WALSH | 4201 RIVERSIDE DR | | | | SAULT S MARIE | MI | 49783-9540 |
| CLARICE E WOLF | CUST JAMES D WOLF A MINOR | U/THE LAWS OF GEORGIA | 4004 HILLINGHAM CT | | CHADDS FORD | PA | 19317-9255 |
| CLARICE F BOWEN | 619 HALDEMAN AVE | | | | DAYTON | OH | 45404 |
| CLARICE G MADEJ | 6157 EVERGREEN | APT 2 | | | DEARBORN HEIGHTS | MI | 48127-2748 |
| CLARICE H ADAMS TOD | LISA A CHISLETT | SUBJECT TO STA TOD RULES | 205 PARKLAND DR | | DANVILLE | VA | 24540-2311 |
| CLARICE H BOND | PO BOX 1981 | | | | DALTON | GA | 30722-1981 |
| CLARICE H BOND & | JAMES A BOND | TR RESIDUARY TRUST U-W JOHN L BOND | PO BOX 1981 | | DALTON | GA | 30722-1981 |
| CLARICE J DRAPER | 25 PARK PLACE | | | | GREAT NECK | NY | 11021-5015 |
| CLARICE J O'CONNOR | 489 IVANHOE CT | | | | SAN JOSE | CA | 95136-2924 |
| CLARICE J TILLERAAS | PO BOX 191 | | | | MAHNOMEN | MN | 56557-0191 |
| CLARICE JACKSON | 3413 POWHATAN AVE #1 | | | | BALTIMORE | MD | 21216-1843 |
| CLARICE LUCILLE SEDLARIK | 7030 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| CLARICE M MANNING | TOD DTD 4/23/01 | 1441 HIDDEN MESA COURT | | | EL CAJON | CA | 92019-3665 |
| CLARICE M MOORE | 2450 SHERIDAN | | | | DETROIT | MI | 48214-1723 |
| CLARICE R FOERSTER | 2103 HYDE PARK DR | | | | ASHEVILLE | NC | 28806-4820 |
| CLARICE R GROSS | 6140 INDEPENDENCE ST | | | | ARVADA | CO | 80004-5376 |
| CLARICE T SIMON | 7370 VILLAMUER RD | | | | W BLOOMFIELD | MI | 48322-3305 |
| CLARICE ULVEN | 234 EAST ROELLER | | | | ST PAUL | MN | 55118-1559 |
| CLARIE K SMITH | 2954 BETSY WAY | | | | SAN JOSE | CA | 95133-2009 |
| CLARIN D DAVIS | 467 SAND GAP RD | | | | TENNSBORO | WV | 26415-3047 |
| CLARINE HEFFNER | 1500 PEACHCREST DRIVE | | | | LAWRENCEVILLE | GA | 30043-2873 |
| CLARINE R O SHEA | 2112 WATERBURY LN E | | | | SYCAMORE | IL | 60178-3031 |
| CLARION E BRYANT | 6524 FARRALONE AVE | | | | WOODLAND HLS | CA | 91303-2411 |
| CLARIS A WILLIAMS | 20215 AVON | | | | DETROIT | MI | 48219-1525 |
| CLARIS O KNICELEY | PO BOX 143 | | | | FLATWOODS | WV | 26621-0143 |
| CLARIS T CASH | 6128 LIBERTY FAIRFIELD RD | | | | HAMILTON | OH | 45011-7129 |
| CLARISE B WHITE | ATTN CLARISE A BOULDIN | PO BOX 71031 | | | TUSCOLOOSA | AL | 35407-1031 |
| CLARISE M GALLAGHER & | TYRINE P GALLAGHER JT TEN | 1718 WETHERSFIELD CT | | | ROCHESTER HILLS | MI | 48309-4281 |
| CLARISSA A BILODEAU | PO BOX 321 | | | | E WAKEFIELD | NH | 03830-0321 |
| CLARISSA B JONES | 9348 FAUST | | | | DETROIT | MI | 48228-1814 |
| CLARISSA C KOCH | 1141 IVY ROAD | | | | MANASQUAN | NJ | 08736-2307 |
| CLARISSA D SESSLER & | AMY R BANE JT TEN | 256 BRADDOCK AVE | | | UNION TOWN | PA | 15401-4847 |
| CLARISSA GAYLORD ANDERSON | 22326 VOBE CT | | | | KATY | TX | 77449-2804 |
| CLARISSA L JOHNSON | 4220 IRIS BROOKE LN | | | | SNELLVILLE | GA | 30039-8422 |
| CLARISSA MAHIN CLARK | 629 ARDREY CIR | | | | DAVIDSON | NC | 28036 |
| CLARISSA OLSEN | FIEBELKORN | 1025 3RD AVE SE A-4 | | | RUGBY | ND | 58368 |
| CLARISSA Y MCMILLON | 12207 MONICA | | | | DETROIT | MI | 48204-5305 |
| CLARISSA Y MILLER | MICHAEL R MILLER JT TEN | 320 ROSE MEADOW DR | | | LA VERNIA | TX | 78121-4764 |
| CLARISSA ZOE FLOMERFELT | 3 MOUNT AIRY DRIVE | | | | WILMINGTON | DE | 19807-1209 |
| CLARISSE MENGLER | 55 POPLAR STREET | APT 2A | | | BROOKLYN | NY | 11201 |
| CLARITA B JOHNSTON | 240 1/2 ALABAMA DRIVE | | | | TIFTON | GA | 31794-3809 |
| CLARK A GOETZMANN | 5740 MIDDLE RD | | | | HEMLOCK | NY | 14466-9614 |
| CLARK A POTZMANN | CUST ERIK R POTZMANN UNER MO UNIF | TRANSFERS TO MINORS LAW | 6384 N SEYMOUR RD | | FLUSHING | MI | 48433-1086 |
| CLARK A POTZMANN | CUST KRISTOPHER A POTZMANN UGMA MO | 6384 N SEYMOUR RD | | | FLUSHING | MI | 48433-1086 |
| CLARK A POTZMANN & | DOROTHY K POTZMANN JT TEN | 6384 N SEYMOUR RD | | | FLUSHING | MI | 48433-1086 |
| CLARK A RIDDELL JR | 4396 W M42 | | | | MESICK | MI | 49668-9718 |
| CLARK A RIDDELL JR & | JOANNE E RIDDELL JT TEN | 4396 W M42 | | | MESICK | MI | 49668-9718 |
| CLARK A WIENS | PO BOX 1900 | | | | BROKEN ARROW | OK | 74013-1900 |
| CLARK ALEXANDER ADDISON | 21 HIGH POINT RD | TORONTO ON  M3B 2A3 | CANADA | | | | |
| CLARK ANDREWS | CUST CHARLES DOUGLAS ANDREWS | UGMA MI | 53985 SUTHERLAND LN | | SHELBY TWP | MI | 48316-1217 |
| CLARK ANDREWS | CUST DAVID ROSS ANDREWS UGMA MI | 53985 SUTHERLAND LN | | | SHELBY TWP | MI | 48316-1217 |
| CLARK ANDREWS | CUST LEAH KATHERINE ANDREWS UGMA | MI | 53985 SUTHERLAND LN | | SHELBY TWP | MI | 48316-1217 |
| CLARK ATKINS | 127 LEONARD ST | | | | VALLEJO | CA | 94589-2056 |
| CLARK B ROLLINS JR | CUST ANN H ROLLINS U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 828 PRICETON HILLS DR | BRENTWOOD | TN | 37027 |
| CLARK B SMITH CUSTODIAN | FBO NICHOLAS A SMITH | UTMA MS UNTIL AGE 21 | PO BOX 521 | | OAKLAND | MD | 21550-4521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK B STEELE | 9131 BRAY RD | | | | MILLINGTON | MI | 48746-9557 |
| CLARK B TOLLIVER | 4724 SAN FRANCISCO | | | | ST LOUIS | MO | 63115-2029 |
| CLARK BANE HUTCHINSON | CUST FRANKLIN SCOTT HUTCHINSON | UGMA DE | PO BOX 9048 | | CORAL SPRINGS | FL | 33075-9048 |
| CLARK BERGRUN | 2603 LIMOGES CT | | | | TRACY | CA | 95304 |
| CLARK BERRY | 2066 LAC DU MONT | | | | HASLETT | MI | 48840-9513 |
| CLARK BUTTERY | 2392 CASTLE PINE CT | | | | HAMILTON | OH | 45013-7007 |
| CLARK C KELLEY | 1011 CORONET LN | | | | GREENSBURG | PA | 15601 |
| CLARK C KELLEY & | SYLVIA F KELLEY JT TEN | 1011 CORONET LN | | | GREENSBURG | PA | 15601 |
| CLARK C KELLEY & | SYLVIA FAYE KELLEY JT TEN | 1011 CORONET LANE | | | GREENSBURG | PA | 15601-9440 |
| CLARK C WEKENMAN | 1506 W SILVER PINE DR | | | | PHOENIX | AZ | 85086-1933 |
| CLARK CHASE & | LYNNE CHASE JT TEN | 12942 RAINTREE PLACE | | | CHINO | CA | 91710-4634 |
| CLARK CLIFFORD | 4125-B TONYA TRAIL | | | | HAMILTON | OH | 45011-8535 |
| CLARK D BAKER | 4215 CARRIAGE DR | | | | SARASOTA | FL | 34241 |
| CLARK D CURRIE | 1114 SANDALWOOD CT SW | | | | ALTOONA | IA | 50009-2418 |
| CLARK D DAVIS | ROSA M DAVIS JT TEN | 17280 389TH | | | REDFIELD | SD | 57469-6712 |
| CLARK D HENSHAW | BOX 66 | | | | MERRITTSTOWN | PA | 15463-0066 |
| CLARK DOUGLAS KINNAIRD | 235 SHADY HILL DRIVE | | | | RICHARDSON | TX | 75080-2036 |
| CLARK DUCKWORTH & | BARBARA DUCKWORTH JT TEN | 605 SHORELINE RD | | | BARRINGTON | IL | 60010-3875 |
| CLARK E ADAMS | 6135 ELAINE ST | | | | SPEEDWAY | IN | 46224-3034 |
| CLARK E BENING | 2906 SW 30TH ST | | | | DES MOINES | IA | 50321-1413 |
| CLARK E CANFIELD | TR CLARK CANFIELD REVOCABLE TRUST | UA 12/16/97 | 4118 N LOST SPRINGS DR | | CALABASAS | CA | 91301-5325 |
| CLARK E MCCALL | 3355 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1522 |
| CLARK E MILLARD JR | 17073 HWY 10 N | | | | BUTLER | KY | 41006-9022 |
| CLARK E MINOR | 11826 TENNYSON DR | | | | CINCINNATI | OH | 45241-2192 |
| CLARK E VOLZ | 6249 WALTON HEATH DR | | | | HUDSONVILLE | MI | 49426-8914 |
| CLARK F BERKHOUSEN | 1539 WATERFORD PKWY | | | | SAINT JOHNS | MI | 48879-9630 |
| CLARK G ENDAHL & | GAYLA J ENDAHL JT TEN | 1102 HAYES ST | | | MARNE | MI | 49435-9705 |
| CLARK G LONG | 910 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1046 |
| CLARK G SHARP & | JOSEPHINE SHARP JT TEN | 1305 JULIAH | | | FLINT | MI | 48505 |
| CLARK G THOMAS | 1306 GREYSTONE ROAD | | | | UPPERVILLE | VA | 20184-1708 |
| CLARK H BEACH | 2571 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| CLARK H CAMERON | 24154 LANCE PLACE | | | | WEST HILLS | CA | 91307-1251 |
| CLARK H EDWARDS | 2716 MIRADERO DRIVE | | | | SANTA BARBARA | CA | 93105-3022 |
| CLARK H FISHER | 4 PARK COURT | | | | RUTLAND | VT | 05701-3345 |
| CLARK H HAHNE JR | BOX 315 | | | | LAKE ARROWHEAD | CA | 92352-0315 |
| CLARK HARRY MAINS | RIVER RD BOX 814 | | | | PORT EWEN | NY | 12466-0814 |
| CLARK J GROSS | PO BOX 23190 | | | | LEXINGTON | KY | 40523-3190 |
| CLARK J HOWER | 11270 150TH CT N | | | | JUPITER | FL | 33478-3544 |
| CLARK J KING & | KAREN A KING JT TEN | PO BOX 482 | | | BROOKSVILLE | FL | 34605-0482 |
| CLARK J OKULSKI | 15366 WINDMILL POINT DR | | | | GROSSE POINTE | MI | 48230-1744 |
| CLARK J RAYMOND | 55590 E 315 RD | | | | JAY | OK | 74346-5469 |
| CLARK J SCHOENING | BOX 22009 | | | | DES MOINES | IA | 50325-9401 |
| CLARK J SHAW | 3365 COUNTRY CLUB WAY | APT 1 | | | ALBION | MI | 49224-8554 |
| CLARK JOHNSON JR | 393 MASON RD | | | | HOPE HULL | AL | 36043 |
| CLARK KENDALL | PO BOX 112 | | | | MORRISTOWN | AZ | 85342-0112 |
| CLARK L MARTENS | TAMMY L MARTENS JT TEN | 606 JOHNSTON PARKWAY | | | RAYMORE | MO | 64083-8320 |
| CLARK L VEAZEY & | LINDA A VEAZEY JT TEN | 104 TRAVIS ST | | | BIRMINGHAM | AL | 35226-1098 |
| CLARK L WILLIAMS | 12106 W BLUEMOUND RD APT 20 | | | | MILWAUKEE | WI | 53226 |
| CLARK L WILLIAMS | PO BOX 1001 | | | | MACCLENNY | FL | 32063 |
| CLARK LEE SHUFF MERRIAM | 1027 CAMBRIDGE CRESCENT | | | | NORFOLK | VA | 23508-1219 |
| CLARK M BROOKS | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 13023 W LEE ROAD | | ALBION | NY | 14411-9206 |
| CLARK M HARMON | RR 3 947 | | | | SALEM | MO | 65560-9358 |
| CLARK M MARTIN | 7722 E JEFFERSON | BUILDING 4 APT 101 | | | DETROIT | MI | 48214-2594 |
| CLARK M WAREHAM | 30798 TANGLEWOOD TRAIL | | | | FARMINGTON HILLS | MI | 48331-1208 |
| CLARK MACKIN ATTEBURY II | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054-3500 |
| CLARK MC KEEVER | PO BOX 1026 | | | | ENID | OK | 73702-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK N NELSON & | MARY JANE NELSON | TR NELSON FAM TRUST UA 9/29/89 | | 34 EAST YALE LOOP | IRVINE | CA | 92604-3333 |
| CLARK P FITZ-HUGH | 701 POYDRAS ST | STE 420 | | | NEW ORLEANS | LA | 70139-7910 |
| CLARK R EWALD | 2498 JACOB RD | | | | CARO | MI | 48767-9394 |
| CLARK R GREENSHIELDS | 2670 CREEKSIDE WAY | | | | HIGHLAND VILLAGE | TX | 75077-8623 |
| CLARK R JONES | 894 DAW PATE RD NE | | | | PIKEVILLE | NC | 27863-9043 |
| CLARK R OBEL | 204 GREENWOODS DR | | | | LAKELAND | FL | 33813-3688 |
| CLARK R SHAPTER | 11717 W LUDINGTON DR | | | | LAKE | MI | 48632-9552 |
| CLARK R SMITH | 49 RED ACRE RD | | | | STOW | MA | 01775-1108 |
| CLARK S COFFEE | 211 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449-1521 |
| CLARK T MASON | 6660 LA BLANC | | | | WATERFORD | MI | 48329-1213 |
| CLARK T UNG TR | UA 01/12/98 | CLARK T UNG TRUST | 1611 CYPRESS GROVE LN | | DIAMOND BAR | CA | 91765 |
| CLARK V PETTIT & | CHARLENE V PETTIT JT TEN | 7522 ELM ST | | | TAYLOR | MI | 48180-2279 |
| CLARK W GATES | 3373 BENDELOW | | | | ROCHESTER | MI | 48307-5315 |
| CLARK W KELLER & | ALICE A KELLER JT TEN | 7760 HIDDEN RIDGE LN | | | NORTHVILLE | MI | 48167-9664 |
| CLARK W KUHL | CUST DAVID KUHL UGMA CA | 1196 THE STRAND | | | TEANECK | NJ | 07666-2018 |
| CLARK W LEMMON | 20760 COLEMAN | | | | MT CLEMENS | MI | 48035-4032 |
| CLARK W MALONE | 2120 OAKWOOD DR | | | | BIRMINGHAM | AL | 35215-4134 |
| CLARK W SMITH JR & | SYLVIA SMITH JT TEN | 6429 TORRINGTON RD | | | KALAMAZOO | MI | 49009-9172 |
| CLARK WORKMAN | CUST KAREN WORKMAN UGMA NY | 230 E SPENCER RD | | | SPENCER | NY | 14883-9586 |
| CLARKE B FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| CLARKE CAMPBELL & | CHRISTINE C CAMPBELL JT TEN | 1846 CROSS DR WOODRUFF PLACE | | | INDIANAPOLIS | IN | 46201-1916 |
| CLARKE HAGEN & | CATHERINE HAGEN JT TEN | 7307 SMITH ROAD | | | GAINES | MI | 48436-9728 |
| CLARKE HANKEY | 3291 ANNANDALE DR | | | | PRESTO | PA | 15142-1055 |
| CLARKE LINDSAY THOMPSON | 48 HERRICK RD | | | | WEST PEABODY | MA | 01960-4549 |
| CLARKE R HARRIS | 110 LIBERTY STREET | | | | SOUTH AMBOY | NJ | 08879-2208 |
| CLARKE REYNOLDS TTEE | FBO REYNOLDS FAMILY TRUST B | U/A/D 09-20-1990 | 1209 ESTATES DR. | | FAIRFIELD | CA | 94533-9716 |
| CLARKE T DILWORTH & | BARBARA P DILWORTH JT TEN | 105 SO WERTZ LANE | | | DOWNINGTOWN | PA | 19335 |
| CLARKE VEACH | CGM IRA ROLLOVER CUSTODIAN | 135 LAKE TRAIL DRIVE | | | DOUBLE OAK | TX | 75077-3001 |
| CLARKIE L SMOOT & | PATRICIA N SMOOT JT TEN | 586 N 800 W | | | CONVERSE | IN | 46919-9519 |
| CLARKSTON STATE BANK | FBO DAVID L HANOUTE | 15 S MAIN ST | | | CLARKSTON | MI | 48346 |
| CLARNCE E LAYTON | PO BOX 180335 | | | | ARLINGTON | TX | 76096-0335 |
| CLARO V LEAL | 3712 LOWCROFT AVE | | | | LANSING | MI | 48910-0417 |
| CLARON J NEWVINE | 2519 ROUTE 64 | | | | BLOOMFIELD | NY | 14469 |
| CLARYCE GAVIGAN | 606 N OAKHILL AVE | | | | JANESVILLE | WI | 53545-2715 |
| CLASSIC HOME LOANS | ATTN: GORDON M. HINDS | 300 LAKESIDE DRIVE | SUITE 108 | | OAKLAND | CA | 94612-3562 |
| CLASSIS COLUMBIA | CHRISTIAN REFORMED CHURCH | C/O RALEIGH APOL | 6830 VAN BELLE RD | | SUNNYSIDE | WA | 98944-9765 |
| CLATIOUS E VAUGHNS | 1738 EDISON | | | | DETROIT | MI | 48206-2067 |
| CLAUD A HILER | 1029 OAKDALE ST SE #1 | | | | GRAND RAPIDS | MI | 49507-2015 |
| CLAUD B ALEWINE JR | 410 CEDAR ST | | | | LAVONIA | GA | 30553-2108 |
| CLAUD E RILEY | 7908 S MAPLE DRIVE | | | | DALEVILLE | IN | 47334-9663 |
| CLAUD FELTON JR | RT #2 MASON RD | | | | ASHLEY | MI | 48806-9802 |
| CLAUD G LEINBACH & | CAROL L LEINBACH JT TEN | 27171 FERN RIDGE RD | | | SWEET HOME | OR | 97386-9530 |
| CLAUD GRAYS | 525 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| CLAUD H BELL | 5340 IRONBRIDGE ROAD | | | | RICHMOND | VA | 23234-4708 |
| CLAUD J RADEMACHER | 11470 W PARKS RD R2 | | | | FOWLER | MI | 48835-9109 |
| CLAUD K HAMMOND | 1315 TURNER RD | | | | CUMMINGS | GA | 30041-5365 |
| CLAUD MINER | 27 TANGLEWOOD DR | | | | PISCATAWAY | NJ | 08854-3123 |
| CLAUD ROW | PO BOX 128 | | | | NEW HAVEN | OH | 44850 |
| CLAUD W BERGMAN JR | 8392 124TH | | | | SAND LAKE | MI | 49343-8955 |
| CLAUD W RAPER | 9840 JONICA GAP RD | | | | MORGANTON | GA | 30560-1719 |
| CLAUDE A BRANE & | MARY E BRANE JT TEN | PO BOX 132 | | | LA FONTAINE | IN | 46940-0132 |
| CLAUDE A FREEMAN | 513 MILLER ST | | | | LEBANON | OH | 45036-1934 |
| CLAUDE A LOVETT | TOD ACCOUNT | 331 MORRISON AVE | | | NEWTON FALLS | OH | 44444 |
| CLAUDE A MAY | 10630 W OUTER DR | | | | DETROIT | MI | 48223-2121 |
| CLAUDE A MCKILLIPS JR | 6315 PARKER RD | | | | CASTALIA | OH | 44824-9380 |
| CLAUDE A MOSHER | 5314 S DATURA | | | | LITTLETON | CO | 80120-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDE A STATLER | 1416 HAYS PARK | | | | KALAMAZOO | MI | 49001-3920 |
| CLAUDE A TANNER | 2245 E MOORE ROAD | | | | SAGINAW | MI | 48601-9343 |
| CLAUDE A TANNER & | NELLIE LOU TANNER JT TEN | 2245 E MOORE RD | | | SAGINAW | MI | 48601-9343 |
| CLAUDE A TAYLOR | 2731 N 900 E | | | | MARION | IN | 46952-6604 |
| CLAUDE ANDERSON | 2626 CIRCLE DR | | | | FLINT | MI | 48507-1808 |
| CLAUDE ANTHONY SANDERS | PO BOX 57 | | | | FRENCHBURG | KY | 40322-0057 |
| CLAUDE B BARBEE III | 2747 RAMSGATE COURT NW | | | | ATLANTA | GA | 30305-2817 |
| CLAUDE B EDWARDS | 835 S CONERSTONE DR | | | | FRANKLIN | IN | 46131 |
| CLAUDE B GULLATT III | BOX 1322 | | | | TUSCALOOSA | AL | 35403-1322 |
| CLAUDE B RODDY & | HENRIETTA D RODDY JT TEN | 1210 GORDON COURT | | | CLAWSON | MI | 48017-1785 |
| CLAUDE BEVERLY | PO BOX 2483 | | | | BERKELEY | CA | 94702-0483 |
| CLAUDE BOLAR | 12068 RACINE | | | | WARREN | MI | 48093-3501 |
| CLAUDE C COFFEY JR | 5069 OAK HILL RD | | | | CUBA | MO | 65453-6122 |
| CLAUDE C HAAS | 813 RANDOLPH ST | | | | SAGINAW | MI | 48601-3354 |
| CLAUDE C MCDONALD | 909 WILDWOOD TRL | | | | NEW BRAUNFELS | TX | 78130-6275 |
| CLAUDE C PALMER JR | 863 CO HWY 20 | | | | EDMESTON | NY | 13335-2512 |
| CLAUDE C SMITH | 1562 GLENN ABBEY DRIVE | | | | DAYTON | OH | 45420-1332 |
| CLAUDE C VINEGAR | 108 VICTORY DR | | | | PONTIAC | MI | 48342-2561 |
| CLAUDE CARROTHERS | 5130 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| CLAUDE CAYOUETTE | 10 PELADAU | CREASANT | NOTRE DAM DE L'ILE PARRIOT QC | J7V 7P2 CANADA | | | |
| CLAUDE CHAGNON | 333 PAPILLON | AUTEUIL | PROVINCE OF QC  H7K 1E4 | CANADA | | | |
| CLAUDE CORTY | TR REVOCABLE TRUST 08/31/90 | U-A CLAUDE CORTY | 6909 DOCTOR MLK ST SOUTH BOX 349 | | ST PETERSBURG | FL | 33705 |
| CLAUDE D FRANTZ & | LOIS E FRANTZ JT TEN | 41 FOREST AVENUE | | | GREENSBURG | PA | 15601-1705 |
| CLAUDE D HEMBREE | 2136 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2526 |
| CLAUDE D HINTON | 1828 ROSS ST | | | | NEW CASTLE | IN | 47362-2913 |
| CLAUDE D JONES | 9570 ADELAIDE DR | | | | JACKSONVILLE | FL | 32244 |
| CLAUDE D ROPER | 754 EMBASSY PKW | | | | MOUNTAIN HOME | AR | 72653 |
| CLAUDE D SCOTT | C/O GWENDOLYN F SCOTT | 12101 S LAFAYETTE | | | CHICAGO | IL | 60628-6620 |
| CLAUDE D SIMMONS | 4310 OKEHAMPTON DRIVE | | | | RICHMOND | VA | 23237-1816 |
| CLAUDE D STURGILL | 3494 W COVERT | | | | LESLIE | MI | 49251-9713 |
| CLAUDE DANIEL | 501 BALCOM TERR SE | | | | PALM BAY | FL | 32909-6558 |
| CLAUDE DAVIS & | PHYLLIS DAVIS JT TEN | 4540 LARK BUNTING RD 7A | | | FORT COLLINS | CO | 80526 |
| CLAUDE DE VAN WATTS IV | 101 HIDDEN OAKS CIRCLE | | | | BOERNE | TX | 78006-7001 |
| CLAUDE DENONCOURT | 33 TIMBERCREEK CRESCENT | FONTHILL ON  L0S 1E4 | CANADA | | | | |
| CLAUDE DENONCOURT | 4 SHEENAN COURT | COURTICE ON  L1E 3A4 | CANADA | | | | |
| CLAUDE DOUGLAS DICKERSON JR | 3005 HARLANWOOD DR | | | | FT WORTH | TX | 76109-1604 |
| CLAUDE DURHAM | 9175 OLDTOWN ST | | | | DETROIT | MI | 48224-1942 |
| CLAUDE E BARNES | 19729 HEALY | | | | DETROIT | MI | 48234-4220 |
| CLAUDE E BARNES & | ESTELLE M BARNES JT TEN | 19729 HEALY | | | DETROIT | MI | 48234-4220 |
| CLAUDE E EAKINS | 1424 LIBERTY LANE | | | | JANESVILLE | WI | 53545-1281 |
| CLAUDE E FELIX | 3504 DOGWOOD DRIVE | | | | BLUE SPRINGS | MO | 64015-6975 |
| CLAUDE E FRANTZ & | LOIS E FRANTZ JT TEN | 41 FOREST AVE | | | GREENSBURG | PA | 15601-1705 |
| CLAUDE E FRENCH JR & | BARBARA J FRENCH JT TEN | 17 LIVESAY RD | | | HORSEHEADS | NY | 14845-1075 |
| CLAUDE E GIBSON | CGM IRA ROLLOVER CUSTODIAN | 41 LANDING ROAD | | | HUNTINGTON | NY | 11743-1815 |
| CLAUDE E HAWKINS | 818 KINNARD STREET | | | | FLORENCE | AL | 35630-5215 |
| CLAUDE E HEMBREE | 3056 WOLVERINE DR | | | | TROY | MI | 48083-5741 |
| CLAUDE E HENDERSON & | HATTIE E HENDERSON JT TEN | 409 HENERETTA DR | | | HURST | TX | 76054-2245 |
| CLAUDE E HOLCOMB & | DONNA I HOLCOMB JT TEN | 8451 RIVEREST DRIVE | | | PORTLAND | MI | 48875-9692 |
| CLAUDE E HOLCOMB & | DONNA I HOLCOMB JT TEN | 8451 RIVEREST DRIVE | | | PORTLAND | MI | 48875-9692 |
| CLAUDE E LONGO | 2717 LYDIA PLACE | | | | THOMPSON'S STATION | TN | 37179-5032 |
| CLAUDE E MILBURN | 18334 MANSFIELD RD | | | | KEEDYSVILLE | MD | 21756-1122 |
| CLAUDE E MORRIS | 20500 LESURE | | | | DETROIT | MI | 48235-1538 |
| CLAUDE E MOUNCE | 4882 SCHEHIN RD | | | | COLLEGE STA | TX | 77845-8202 |
| CLAUDE E NASH & | STEPHANIE K SIMMONS JT TEN | 300 ALICE ST | | | EAST TAWAS | MI | 48730-1543 |
| CLAUDE E NEWMAN | 3206 CASE KNIFE RD | | | | PULASKI | VA | 24301-4552 |
| CLAUDE E OSBORNE | 801 GEORGIA DR | | | | DAYTON | OH | 45404-2335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDE E PHILLIPS | PO BOX 168 | | | | SOUTHFIELD | MI | 48037-0168 |
| CLAUDE E POWELL | 3521 CHESTNUT ST | | | | DEARBORN | MI | 48124-4259 |
| CLAUDE E RITCHEY | 1595 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8406 |
| CLAUDE E ROSE | 1820 CRESCENT RIDGE | | | | CUMMING | GA | 30041-5902 |
| CLAUDE E STECKER & | ROBERTA L STECKER JT TEN | 8423 CASTLE GARDEN RD | | | PALMETTO | FL | 34221-9560 |
| CLAUDE E STEVENSON | C/O MRS NANNIE S CUMBER | 3012 DUPONT AVE | | | RICHMOND | VA | 23234-2505 |
| CLAUDE E WELLS | 75-5572 KONA BAY DRIVE | APT 29 | | | KAILUA KONA | HI | 96740 |
| CLAUDE ERAZOLA | 66 RUE DE L'ERMITAGE | BLAINVILLE QC  J7B 1K3 | CANADA | | | | |
| CLAUDE F ANDREWS | 5405 TODDSBURY ROAD | | | | RICHMOND | VA | 23226-2130 |
| CLAUDE F GEORGE JR  AND | MARY H GEORGE | JT TEN | 122 WOODLAND DR | | HUNTINGTON | WV | 25705 |
| CLAUDE F LAND | 1000 E 14TH ST | | | | GEORGETOWN | IL | 61846-6046 |
| CLAUDE F PRESSEAU | 700 HOPE HILL RD | | | | HOPE | KY | 40334 |
| CLAUDE F PRESSEAU & | SIDNEY H PRESSEAU JT TEN | 700 HOPE HILL RD | | | HOPE | KY | 40334 |
| CLAUDE F PURCHASE | 64 MELODY LANE | | | | TONAWANDA | NY | 14150-9108 |
| CLAUDE F PURCHASE & | FLORENCE A PURCHASE JT TEN | 64 MELODY LANE | | | TONAWANDA | NY | 14150-9108 |
| CLAUDE FALLS | BOX 1632 | | | | LINCOLNTON | NC | 28093-1632 |
| CLAUDE FONTAINE JR & | MAUREEN FONTAINE JT TEN | 382 CHELSAMISH DRIVE | | | SEQUIM | WA | 98382 |
| CLAUDE FRANKLIN KIMBLE JR | 4600 HARBOR LIGHTS DR | | | | SAINT PETERSBURG | FL | 33708-3842 |
| CLAUDE G BOYLE | 11 BUSHNELL ST | | | | MOHAWK | NY | 13407-1407 |
| CLAUDE G BURNS | 112 W RICHLAND | | | | SUMMERVILLE | SC | 29483-5938 |
| CLAUDE G GRAHAM | 28437 LADY K CT | | | | SOUTHFIELD | MI | 48034-5620 |
| CLAUDE G PRYOR | 1513 NORTH ELM STREET | | | | MUNCIE | IN | 47303-3076 |
| CLAUDE G ROBINSON | 7462 TREELINE DR SE | | | | GRAND RAPIDS | MI | 49546-7466 |
| CLAUDE G ROBINSON & | MRS MARION J ROBINSON JT TEN | 7462 TREELINE DR SE | | | GRAND RAPIDS | MI | 49546-7466 |
| CLAUDE GERARD | 8809 BURNETTE | | | | DETROIT | MI | 48204-2851 |
| CLAUDE H ENGLAND | RT 2 BOX 183 | | | | LOUISIANA | MO | 63353-9609 |
| CLAUDE H LEACH | 2868 GOLD FINCH | | | | ROCHESTER HILLS | MI | 48309-3434 |
| CLAUDE H LEGACY | 9021 FOREST AVE SW | | | | TACOMA | WA | 98498-3521 |
| CLAUDE H UNRATH | TR CLAUDE H UNRATH REVOCABLE | LIVING TRUST UA 10/14/87 | RESTATED 08/21/96 | 61335 RED ARROW HGHWY | HARTFORD | MI | 49057-9701 |
| CLAUDE H WEBB | 1679 KINGTOWN RD | | | | WINFIELD | TN | 37892-2231 |
| CLAUDE HALE | 87 RAMONA DR | | | | FAIRBORN | OH | 45324-4317 |
| CLAUDE HARGIS | 5080 MINE LICK CRK RD | | | | COOKEVILLE | TN | 38506-6559 |
| CLAUDE HOUSEWORTH | 17216 BIRWOOD | | | | DETROIT | MI | 48221-2317 |
| CLAUDE IRWIN | 58 OAKDALE DR | OSHAWA ON  L1H 6X1 | CANADA | | | | |
| CLAUDE J BRININSTOOL & | NANCY M BRININSTOOL JT TEN | 1298 THOMPSON LANE | | | FOREST | VA | 24551-3895 |
| CLAUDE J CLINE | 225 CLOVERLEAF DR | | | | LONGS | SC | 29568-9250 |
| CLAUDE J GERARD | 511 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| CLAUDE J HUTCHISON | 12508 DEVOE | | | | SOUTHGATE | MI | 48195-2363 |
| CLAUDE J MC CLELLAN | 2954 GREENLEAF RD | | | | AKRON | OH | 44312-5026 |
| CLAUDE J SHEA & | SALLY A SHEA | TR CLAUDE J SHEA REVOCABLE TRUST | UA 03/05/96 | 250 CHESTNUT HILL RD | NORWALK | CT | 06851-1416 |
| CLAUDE J SMITH | 1584 BRIARWOOD WAY | | | | UNIONTOWN | OH | 44685-9595 |
| CLAUDE J STOFFLET | 2330 UNION STREET | | | | ALLENTOWN | PA | 18104-6346 |
| CLAUDE J TENISON | 2633 TERRI LEE CT | | | | SAINT LOUIS | MO | 63114-1439 |
| CLAUDE JOHNSON | 737 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140-5928 |
| CLAUDE JOHNSON CUST | ALEXANDER JOHNSON UGMA MI | 19400 MARTINSVILLE RD | | | BELLEVILLE | MI | 48111 |
| CLAUDE JONES | 8001 HICKMAN ST | | | | CINCINNATI | OH | 45231-3313 |
| CLAUDE JONES MEM DAY NURSERY | OF FIRST BAPTIST CHURCH | 308 EAST BROADWAY | | | GAINSVILLE | TX | 76240-4013 |
| CLAUDE K KRAUSE | 1600 S WESTERN AVENUE | | | | SIOUX FALLS | SD | 57105-1304 |
| CLAUDE K WRATHER | 200 INTERNATIONAL DR ROOM 122 | | | | RANTOOL | IL | 61866-3612 |
| CLAUDE KING | 5510 PILGRIM DR | | | | SAGINAW | MI | 48603-5760 |
| CLAUDE KISER | 4341 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-9772 |
| CLAUDE L CLEMSON | 4719 BALLENGER CREEK PIKE | | | | FREDERICK | MD | 21703-7559 |
| CLAUDE L COPELAND | 440 SKYBALL RD | | | | HAYDEN | AL | 35079-3535 |
| CLAUDE L EATON | 6401 COUGAR RD | | | | LAKE ISABELLA | CA | 93240-9543 |
| CLAUDE L ELKINS | 7907 TIMBER HILL COURT | | | | INDIANAPOLIS | IN | 46217-4473 |
| CLAUDE L JONES | 1050 LEREW WAY | | | | BALTIMORE | MD | 21205-3315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE L LINSON | 5594 BERKLEY | | | | WATERFORD | MI | 48327-2706 |
| CLAUDE L MUNN | 9933 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9716 |
| CLAUDE L SALLIE & | LILLIAN B SALLIE JT TEN | 3949 KALAMAZOO SE | | | GRAND RAPIDS | MI | 49508-2623 |
| CLAUDE L SMITH | 4260 VELTE RD | | | | WOODLAND | MI | 48897-9733 |
| CLAUDE LAIRD | ROUTE 2 | | | | MCCALL CREEK | MS | 39647-9802 |
| CLAUDE LAMBRECHTS & | WENDY JOHNZ LAMBRECHTS JT TEN | 7512 MASONVILLE DR | | | FALLS CHURCH | VA | 22042-3520 |
| CLAUDE LAVERTUE | PO BOX 155 | | | | GRAND ISLE | ME | 04746-0155 |
| CLAUDE LEE BLACKWELL | 94220 OVERSEAS HWY | APT 7A | | | TAVERNIER | FL | 33070-3007 |
| CLAUDE LEGARDYE | RTE 1 BOX 78 | | | | DODDRIDGE | AR | 71834-9705 |
| CLAUDE LEGARDYE JR | 1327 WOODKREST | | | | FLINT | MI | 48532-2252 |
| CLAUDE M JONES | 6386 ARTESIAN ST | | | | DETROIT | MI | 48228-3933 |
| CLAUDE M LAFFERTY & | VICKI R LAFFERTY JT TEN | 28616 NE 174 ST | | | LAWSON | MO | 64062-8913 |
| CLAUDE M MARTIN JR | TR CLAUDE MURPHY MARTIN JR REV | TRUST UA 06/28/05 | 3735 CRICKET COVE RD E | | JACKSONVILLE | FL | 32224-8401 |
| CLAUDE M SHUTTERS JR | 1220 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3234 |
| CLAUDE MARAIS | 1129 YORKSHIRE ROAD | | | | GROSSE PT PRK | MI | 48230-1435 |
| CLAUDE MCCOY | 10915 E GOODALL RD | UNIT 350 | | | DURAND | MI | 48429-9045 |
| CLAUDE MOORE | 1690 DORROTHY | | | | YPSILANTI | MI | 48198-6578 |
| CLAUDE MOSES JR | 125 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| CLAUDE N STEWART | 2050 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| CLAUDE O DRAUGHN JR | 4206 PENNFIELD WAY | | | | HIGH POINT | NC | 27262-5016 |
| CLAUDE O HENDERSHOT | 3115 W MOORE RD | | | | SPENCER | IN | 47460-5662 |
| CLAUDE O VARNEY | 9148 FALCON ST | | | | DETROIT | MI | 48209-1767 |
| CLAUDE O WIGHT & | SANDRA K WIGHT JT TEN | 6332 BERNER COURT | | | GRAND LEDGE | MI | 48837-1677 |
| CLAUDE P CAVINESS | 150 SOUTHWIND CIR | | | | ST AUGUSTINE | FL | 32080-5352 |
| CLAUDE P IMAGNA JR | 6400 CLOVERLEAF CR | | | | E AMHERST | NY | 14051-2050 |
| CLAUDE P PROFFIT JR | 963 BENFIELD DR | | | | DAYTON | OH | 45429-4402 |
| CLAUDE P SALZBERGER | 300 BAY VIEW DR | APT 914 | | | SUNNY ISLE BEACH | FL | 33160-4745 |
| CLAUDE PARTRIDGE | 417 VICTORIAN LANE | | | | BELLEVILLE | MI | 48111 |
| CLAUDE PICHARD SELLERS | CUST JOHN LAUDER SELLERS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 4687 OLD BAINBRIDGE RD | TALLAHASSEE | FL | 32303-7205 |
| CLAUDE PINSON JR | 3645 CLAY FARM RD | | | | ATWOOD | TN | 38220-5419 |
| CLAUDE R BOYD & | SHIRLEY A BOYD JT TEN | 1896 NORTH OAKS DR | | | MILFORD | MI | 48381-3661 |
| CLAUDE R CAMPBELL | PO BOX 115 | | | | NEW LONDON | PA | 19360-0115 |
| CLAUDE R CHANDLER | 8618 ARDMORE PL | | | | DUBLIN | CA | 94568-1114 |
| CLAUDE R CLINE | 12025 INSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| CLAUDE R COCHRAN JR & | LENORA J COCHRAN JT TEN | 2766 LAKEWOOD DR | | | COLUMBUS | OH | 43231-4860 |
| CLAUDE R GILKERSON | 11 SUNCREST CT | | | | CHILLICOTHE | OH | 45601-1287 |
| CLAUDE R HINES | 20810 W CHICAGO ST | APT 210 | | | DETROIT | MI | 48228-1597 |
| CLAUDE R SIMPSON | PO BOX 67 | | | | SAINT LOUISVL | OH | 43071-0067 |
| CLAUDE R WORKS & | MILDRED E WORKS JT TEN | 1004 EDEN DR | | | LONGVIEW | TX | 75605-3139 |
| CLAUDE RODRIGUEZ JR | PO BOX 340 | | | | LITTLEROCK | CA | 93543-0340 |
| CLAUDE ROGER BROCK | 68602 CALLE PRADO | | | | CATHEDRAL CTY | CA | 92234-4856 |
| CLAUDE RUDOLPH HILL | 8026 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| CLAUDE S DOLD | 630 WASHINGTON AVE | | | | DEPTFORD | NJ | 08096-4564 |
| CLAUDE S PAGE | 2576 MIDDLE URBANA ROAD | | | | SPRINGFIELD | OH | 45502-8215 |
| CLAUDE S RANKIN & | MRS CATHERINE C RANKIN JT TEN | 1233 W NANCY CREEK DRIVE | | | ATLANTA | GA | 30319-1637 |
| CLAUDE SEGARD & | LISA SEGARD JT TEN | 8995 ALANADA DR | | | CALEDONIA | MI | 49316-8454 |
| CLAUDE SMITH | 300 E 26TH ST | | | | MUNCIE | IN | 47302-5607 |
| CLAUDE T COMPTON | 9315 GRANT AVE | | | | MANASSAS | VA | 20110-5064 |
| CLAUDE T LEVERETTE | 24641 TEMPLAR AVENUE | | | | SOUTHFIELD | MI | 48075-6936 |
| CLAUDE T SECHLER & | JUDITH P SECHLER JT TEN | 7270 LITTLE TWIN LAKE RD | | | MANCELONA | MI | 49659-9272 |
| CLAUDE T SIMPSON | 7943 LANTERN DR | | | | ALMONT | MI | 48003-8652 |
| CLAUDE THOMAS SMITH | 4319 TILLIE DR | | | | FLINT | MI | 48504-1036 |
| CLAUDE TRIMBLE | 5256 BUCKNER DR | | | | HUBER HEIGHTS | OH | 45424-6133 |
| CLAUDE U VOILS JR | 221 S ACADEMY ST | | | | MOORESVILLE | NC | 28115-3110 |
| CLAUDE UNDERWOOD | 6705 LITTLE WY | | | | FORT PIERCE | FL | 34951-1107 |
| CLAUDE W ABRAMS | TR CLAUDE W ABRAMS TRUST | UA 06/22/00 | 20150 SHERRI LANE | | FORT DODGE | IA | 50501-8466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDE W BAILEY JR & | JANIE E BAILEY JT TEN | 4231 WYANDOTTE WOODS BLVD | | | DUBLIN | OH | 43016-9423 |
| CLAUDE W BOYER | 1605 MILL | | | | LINCOLN PK | MI | 48146-2360 |
| CLAUDE W ECTOR JR | 15689 CR 220 | | | | TYLER | TX | 75707-5903 |
| CLAUDE W HARRIS | 410 SCHOOL HOUSE ROAD | | | | GREENVILLE | VA | 24440-9614 |
| CLAUDE W HODGES | MR DONALD R SKENDER TTEE | U/W/O DOROTHY S HODGES RES TR | 235 BRASSY COURT | | ALPHARETTA | GA | 30022-6884 |
| CLAUDE W JOLY | 802 COMTOIS AVE | STE THERESE QC  J7E 2N5 | CANADA | | | | |
| CLAUDE W KILZER | 21410 HWY 15 | | | | FALKNER | MS | 38629-9200 |
| CLAUDE W LAIR LIV TRUST | UAD 07/15/08 | CLAUDE W LAIR TTEE | 275 KULI PUU PL | | KIHEI | HI | 96753-7166 |
| CLAUDE W MORELAN | 568 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| CLAUDE W ROBINSON | 1041 CARRINGTON DR | | | | DOVER | DE | 19904-3816 |
| CLAUDE W SHISLER | 9440 NORTHERN CT | | | | PLYMOUTH | MI | 48170-4048 |
| CLAUDE WRIGHT | 8354 S HERMITAGE | | | | CHICAGO | IL | 60620-4629 |
| CLAUDELL L CHILDS | 1130 EAST 172ND STREET | | | | SOUTH HOLLAND | IL | 60473-3585 |
| CLAUDELLIA ANN HALL | 537 SOUTH KEITH | | | | CROSBYTON | TX | 79322-3025 |
| CLAUDETTA BEASLEY | 1507 COUNTRYSIDE PL | | | | CHAMPAIGN | IL | 61821 |
| CLAUDETTE ADELE WEEMS & | LEONARD LEWIS WEEMS JT TEN | 320 CHERRY GROVE LANE | | | WALLED LAKE | MI | 48390-3977 |
| CLAUDETTE B MAKSIMCZYK | 6 HOERLE COURT | | | | PLAINVILLE | CT | 06062-2128 |
| CLAUDETTE BATTS | PO BOX 112 | | | | DURANT | MS | 39063-0112 |
| CLAUDETTE C STEVENS | 6950 CORNELL RD | | | | ATHENS | OH | 45701-3546 |
| CLAUDETTE CARAVAGGI | 67-43 KESSEL ST | | | | FOREST HILLS | NY | 11375-4142 |
| CLAUDETTE CROSSNO | 1725 OKMULGEE CT | | | | NORTH LITTLE ROCK | AR | 72116-4526 |
| CLAUDETTE D ORLANDO TR | UA 07/29/1995 | ORLANDO FAMILY TRUST | 21011 HEMMINGWAY STREET | | CANOGA PARK | CA | 91304 |
| CLAUDETTE D TOWNE | RT 3 BOX 231-E | | | | BARNWELL | SC | 29812-9803 |
| CLAUDETTE E MCLENDON | 15246 PROMENADE | | | | DETROIT | MI | 48224-2839 |
| CLAUDETTE GARAVENTA | 210 LIBERTY AVE | | | | S I | NY | 10305-1218 |
| CLAUDETTE J. MANSEAU AND | RONALD L. MANSEAU JTWROS | 320 ALTER ROAD | | | DETROIT | MI | 48215-3104 |
| CLAUDETTE L HAYS | 7878 CAPRI | | | | CANTON | MI | 48187-1808 |
| CLAUDETTE L PENNER | CUST BROOKE MAE PENNER | UTMA CA | 1176 CRANBERRY AVE | | SUNNYVALE | CA | 94087-2001 |
| CLAUDETTE M HINCHCLIFFE | 21 KIMBERLY LANE | | | | BRISTOL | CT | 06010-3320 |
| CLAUDETTE M PERRY | 1649 FAYETTE | | | | BELOIT | WI | 53511-3605 |
| CLAUDETTE M PERRY & | TAFONDA R GILLILAND JT TEN | 1649 FAYETTE | | | BELOIT | WI | 53511-3605 |
| CLAUDETTE POWELL | 12830 ROSEMARY | | | | DETROIT | MI | 48213-1470 |
| CLAUDETTE R HECKEL | 8535 AIRPORT HIGHWAY | | | | HOLLAND | OH | 43528 |
| CLAUDETTE R WARNER | TR WARNER FAMILY TRUST | UA 04/19/06 | 18572 FAIRHAVEN AVE | | SANTA ANA | CA | 92705-1255 |
| CLAUDETTE S | KINSMAN SCHROEDER | 505 POPLAR CREEK DR | | | BROOKFIELD | WI | 53045-3514 |
| CLAUDETTE S BEALL LEE | N56W6431 CENTER ST | | | | CEDARBURG | WI | 53012-1909 |
| CLAUDETTE S SANFORD | 80 NOLAN RD | | | | BENTON | MS | 39039-9309 |
| CLAUDETTE SHATTUCK | 138 ALLYN RD | | | | GOSHEN | CT | 06756 |
| CLAUDETTE V HERRING | 5912 WINDERMERE DR | | | | PALM HARBOR | FL | 34685-1737 |
| CLAUDETTE W GANTZ | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484-3179 |
| CLAUDETTE WHIPPLE | 2161 AIRPORT RD | | | | ADRIAN | MI | 49221-3697 |
| CLAUDETTE WILLIAMS & | BRUCE E WILLIAMS JT TEN | 450 CONCORD AVENUE | | | ELYRIA | OH | 44035-6532 |
| CLAUDIA A DAVIS | ATTN CLAUDIA A MCKETA | 325 SCHOLL ST | | | AMERY | WI | 54001-1262 |
| CLAUDIA A DEAN | 2239 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218-3908 |
| CLAUDIA A PEELER | 5021 BIRCH ST | | | | MERIDIAN | MS | 39307-9318 |
| CLAUDIA A SWIMS | 43087 HARTWICK | | | | STERLING HEIGHTS | MI | 48313-1925 |
| CLAUDIA A WASHBURN | 550 WAKEFIELD RD | | | | COLETA | CA | 93117-2105 |
| CLAUDIA A WASHBURN & | BERNICE WASHBURN JT TEN | 550 WAKEFIELD RD | | | GOLETA | CA | 93117-2105 |
| CLAUDIA ANDERSON EX | EST MAVIS COLEY | 24 DOUGLAS STREET | | | PONTIAC | MI | 48342 |
| CLAUDIA ANDREA HEMMERDINGER | 1235 BEDFORD RD | | | | PLEASANTVILLE | NY | 10570-3912 |
| CLAUDIA ANN DAVIES | 28583 DEPAUVILLE RD | | | | CHAUMONT | NY | 13622-2153 |
| CLAUDIA ANN MOORE | 307 S GRIFFIN ST | | | | ELIZABETH CITY | NC | 27909-4662 |
| CLAUDIA ANN SAVAGE | 110 CAMELOT CT | | | | BROOKLYN | MI | 49230-8918 |
| CLAUDIA B RIDGEL TOD | MELVILLE A KING JR III | SUBJECT TO STA TOD RULES | 16225 S WOLCOTT | | MARKHAM | IL | 60428-5717 |
| CLAUDIA B WOODHOUSE & | HARRY J WOODHOUSE JT TEN | 5306 BEACHBLANKET CR | | | FT PIERCE | FL | 34949-8405 |
| CLAUDIA BOWEN | 9930 PALMOOR | | | | WHITE LAKE | MI | 48386-2861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDIA C KOSS | C/O CLAUDIA J JONES | 1220 LEINBACH AVE | | | BLOOMFIELD HILLS | MI | 48302-0037 |
| CLAUDIA C MITCHELL | PO BOX 4 | | | | WASHINGTON | VA | 22747-0004 |
| CLAUDIA C OHRYN | 5438 KEBBE DR | | | | STERLING HEIGHTS | MI | 48310-5161 |
| CLAUDIA C PERSAILE | 20 FAIRWAY DRIVE | | | | AUBURN | NY | 13021-5528 |
| CLAUDIA C WEBSTER | 20454 HARNED | | | | DETROIT | MI | 48234-1516 |
| CLAUDIA CARTER EGGE | 406 BATHGATE LANE | | | | CARY | NC | 27513-5582 |
| CLAUDIA CHAALAN | 1316 ROSEMARY ST | | | | DEARBORN HEIGHT | MI | 48127-3322 |
| CLAUDIA COLTON | 12673 N GENTLE RAIN DRIVE | | | | MARANA | AZ | 85658 |
| CLAUDIA CUNNIFF LEWIS | PAUL EUGENE LEWIS JTWROS | 6200 WILSON BLVD. | APT. #1003 | | FALLS CHURCH | VA | 22044-3208 |
| CLAUDIA D BREWER | 3834 CIBOLA TRAIL | | | | CARROLLTON | TX | 75007-6238 |
| CLAUDIA D ROWLETT | 1833 CLAY AVENUE | | | | TOLEDO | OH | 43608-2248 |
| CLAUDIA D ROWLETT & | ELSIE ROWLETT JT TEN | 1833 CLAY AVE | | | TOLEDO | OH | 43608-2248 |
| CLAUDIA E MAVER | 24721 DUNDEE DRIVE | | | | RICHMOND HEIGHTS | OH | 44143-1733 |
| CLAUDIA ELINORE MILLER | PO BOX 5227 | | | | ATLANTA | GA | 31107-0227 |
| CLAUDIA F DOLE | PO BOX 463 | | | | DORSET | VT | 05251-0463 |
| CLAUDIA FAEDI | 425 ASHLEY FALLS RD | | | | CANAAN | CT | 06018-2041 |
| CLAUDIA FOCKS | 4105 FLORENCE WAY | | | | GLENVIEW | IL | 60025-5631 |
| CLAUDIA G CHARBONNEAU | 1621 NORTH PENINSULA AVE | | | | NEW SMYRNA BEACH | FL | 32169-2129 |
| CLAUDIA G KEELEY | 3493 GREGORY ROAD | | | | ORION | MI | 48359-2015 |
| CLAUDIA G UTLEY | 1302 WEST TREMONT ST | | | | URBANA | IL | 61801-1342 |
| CLAUDIA GREEN | 1675 BARNHART RD | | | | TROY | OH | 45373 |
| CLAUDIA H APPLE | 1712 SWANNANOA DRIVE | | | | GREENSBORO | NC | 27410-3932 |
| CLAUDIA H FILLION | C/O ROBERTS | 154 GROVE STREET | | | LAKE ORION | MI | 48362-3040 |
| CLAUDIA HAMILTON | CUST THOMAS B | HAMILTON JR U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 1208 N GRAYCROFT AVE | MADISON | TN | 37115-2317 |
| CLAUDIA HERMINA ROBERTS TTEE | FBO CLAUDIA H. ROBERTS REV LVG | U/A/D 06-07-2006 | 154 GROVE ST. | | LAKE ORION | MI | 48362-3040 |
| CLAUDIA I DUGAS | 2557 SUNNY CREEK ST SE | | | | GRAND RAPIDS | MI | 49508-5214 |
| CLAUDIA I LEWIS | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| CLAUDIA I MOORE | 7612 THARP | | | | WHITMORE LAKE | MI | 48189-9740 |
| CLAUDIA I WHITAKER & | PHILIP W WIMP JT TEN | 212 MARION MEADOWS DRIVE | | | HOWELL | MI | 48843 |
| CLAUDIA IVEY | 12109 DOVE AVE | | | | CLEVELAND | OH | 44105-4440 |
| CLAUDIA J AKIN | 1116 JOEL DR | | | | ALBANY | GA | 31707-5022 |
| CLAUDIA J COX | 316 E BRECKENRIDGE | | | | MACON | GA | 31210-2193 |
| CLAUDIA J DAVIS | 1291 NOEL C CONAWAY RD | | | | GUYTON | GA | 31312-6007 |
| CLAUDIA J KILBANE | 37696 NORTH DOOVY'S ST | | | | AVON | OH | 44011-1115 |
| CLAUDIA J MANGHAM | 1175 E DAVISBURG RD | | | | HOLLY | MI | 48442-8614 |
| CLAUDIA J MCALLISTER & | CHARLES D MCALLISTER | JTWROS | 18319 S FERGUSON RD | | OREGON CITY | OR | 97045-9382 |
| CLAUDIA J ROSS | 3253 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9427 |
| CLAUDIA J RYAN | 2H TALCOTT GLEN | | | | FARMINGTON | CT | 06032-3521 |
| CLAUDIA J STEPHAN | 109 WALNUT HILL RD | | | | BETHEL | CT | 06801-1245 |
| CLAUDIA J SZYMANSKI & | VICTOR A SZYMANSKI JT TEN | 14415 GARY LANE | | | LIVONIA | MI | 48154-5305 |
| CLAUDIA JAMESON COLEMAN | 3290 MARQUES STREET | | | | PENSACOLA | FL | 32505-7832 |
| CLAUDIA JAMESON COLEMAN & | WILLIAM S JAMESON JT TEN | 3290 MARQUES STREET | | | PENSACOLA | FL | 32505-7832 |
| CLAUDIA JILL MARTINIC | 512 AMBER DR | | | | HUNTINGTN BCH | CA | 92648 |
| CLAUDIA K TEAGUE | 625 WASHINGTON COURT | | | | ANDERSON | IN | 46011-1835 |
| CLAUDIA K TEAGUE & | BENNIE M TEAGUE JT TEN | 625 WASHINGTON CT | | | ANDERSON | IN | 46011-1835 |
| CLAUDIA K WRATARIC | 519 LINCOLN AVENUE | | | | NILES | OH | 44446-3130 |
| CLAUDIA KATEN DESMOND | CUST KEVIN M DESMOND UTMA NJ | 330 CHARNWOOD ROAD | | | NEW PROVIDENCE | NJ | 07974-1338 |
| CLAUDIA KINMAN | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327 |
| CLAUDIA KULLING | 1005 ELMWOOD | | | | BRIGHTON | MI | 48116-2421 |
| CLAUDIA L CHRISTIE | 1300 TWIN OAK CT | | | | FORT COLLINS | CO | 80525-6202 |
| CLAUDIA L HEAVNER | 9884 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| CLAUDIA L HURD | 281 BAYBERRY LANE | | | | WESTPORT | CT | 06880-1618 |
| CLAUDIA L MEADOWS | 8542 BRYDEN ST | | | | DETROIT | MI | 48204-3311 |
| CLAUDIA LAMPEL | CUST REBECCA LAMPEL | UTMA NY | 27 TOPLAND RD | | WHITE PLAINS | NY | 10605-4412 |
| CLAUDIA LEONA SMITH | 11155 SPRING VALLEY ROAD | | | | KANSAS CITY | MO | 64134-3420 |
| CLAUDIA M BRAGG | 4947 BUCKBOARD WAY | | | | RICHMOND | CA | 94803-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDIA M FRISCH & | LYNN R FRISCH JT TEN | 14 TWIN PONDS DRIVE | | | SPENCERPORT | NY | 14559-1037 |
| CLAUDIA M HAWTHORNE | 10074 TALBOT | | | | HUNTINGTON WOODS | MI | 48070-1135 |
| CLAUDIA M INGHAM | 810 GAY ST | | | | BUCYRUS | OH | 44820-2135 |
| CLAUDIA M LANE | 129 MAY DRIVE | | | | SALISBURY | MD | 21804-7226 |
| CLAUDIA M LENYARD | 18091 RUTHERFORD | | | | DETROIT | MI | 48235-3157 |
| CLAUDIA M POAGE & | DALE F POAGE JT TEN | 1440 E LAGUNA PL 7 | | | YUMA | AZ | 85365-3570 |
| CLAUDIA M SCHMITZ | 128 TACONIC AVENUE | | | | GREAT BARRINGTON | MA | 01230-1720 |
| CLAUDIA M SCHWARK | 3310 PARK DR | | | | PARMA | OH | 44134-4645 |
| CLAUDIA M WILLOUGHBY | 131 JACOB DR | | | | PRINCETON | KY | 42445-2151 |
| CLAUDIA MAR & | JAN G MAR JT TEN | 1043 HAYES | | | OAK PARK | IL | 60302 |
| CLAUDIA MC CARTNEY MARKHAM | CUST AMORY R MARKHAM U/THE CALIF | UNIFORM GIFTS TO | MINORS ACT | PO BOX 1896 | PASCAGOULA | MS | 39568-1896 |
| CLAUDIA MC CARTNEY MARKHAM | CUST CHRISTOPHER W MARKHAM U/THE | CALIF UNIFORM | GIFTS TO MINORS ACT | 206 RIVER RD | WASHINGTON XING | PA | 18977-1605 |
| CLAUDIA METRO | 409 KEATS DR | | | | VALLEJO | CA | 94591-6716 |
| CLAUDIA NOBLE | 2701 S BROADWAY | | | | YORKTOWN | IN | 47396-1601 |
| CLAUDIA R ABSHIRE | 1013 VASBINDER DRIVE | | | | CHESTERFIELD | IN | 46017-1034 |
| CLAUDIA R BOKUNIEWICZ | 38473 WILLOWMERE ST | | | | HARRISON TOWNSHIP | MI | 48045-5334 |
| CLAUDIA RADECKI & | MARCELLA CUNNINGHAM JT TEN | 2419 COMMOR | | | HAMTRAMCK | MI | 48212-2974 |
| CLAUDIA S CHILDERS | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902-4728 |
| CLAUDIA S GLADYS | 4770 GENERAL SQUIER | | | | DRYDEN | MI | 48428-9786 |
| CLAUDIA S SEROT | 12 WHITE PINE LANE | | | | EAST SETAUKET | NY | 11733-3960 |
| CLAUDIA SAMALIS | CUST LAURA SAMALIS UGMA MA | 26 PRINCESS PINE LANE | | | MILFORD | MA | 01757-1350 |
| CLAUDIA SCHOEN | P.O. BOX 218 | | | | LENORA | KS | 67645-0218 |
| CLAUDIA SUSAN SUNDIN | 4333 BETTY ST | | | | BELLAIRE | TX | 77401-5217 |
| CLAUDIA T MOFFITT | 2740 JACQUELINE CT | | | | NAPA | CA | 94558-5948 |
| CLAUDIA V MEYER | CUST LEE DAVID MEYER UGMA WI | 10116 W SUNSET AVE | | | WAUWATOSA | WI | 53222-2347 |
| CLAUDIA W MUIR | 3404 TEN BROECK WAY | | | | LOUISVILLE | KY | 40241 |
| CLAUDIA W SALMON | 166 RIVER POINT DR | | | | SUFFOLK | VA | 23434-3767 |
| CLAUDIA WHITE | 15771 88TH PLACE NORTH | | | | LOXAHATCHEE | FL | 33470-2849 |
| CLAUDIA YOSELOW | 2809 SUMMIT DR | | | | EDMOND | OK | 73034 |
| CLAUDIA ZILOCCHI | CGM IRA CUSTODIAN | 40 ROOSEVELT STREET | | | LITTLE FERRY | NJ | 07643-1762 |
| CLAUDIE B FUGGETT | 14040 CLOVERDALE | | | | OAK PARK | MI | 48237-2732 |
| CLAUDIE C SIRES | THOMAS H SIRES JT TEN | 1515 S 80TH ST | | | OMAHA | NE | 68124-1423 |
| CLAUDIE L O'DELL | CRANES MILL | APT 115 | 459 PASSAIC AVE | | WEST CALDWELL | NJ | 07006-7458 |
| CLAUDIE M DAVIS | 3985 ST RT 721 SO | | | | LAURA | OH | 45337-9710 |
| CLAUDIE V ROBNETT | 105378 S 3440 RD | | | | MEEKER | OK | 74855 |
| CLAUDINE A MANDIOLA | CGM IRA CUSTODIAN | 10511 COWAN HEIGHTS | | | SANTA ANA | CA | 92705-1583 |
| CLAUDINE ADAMS | 2200 ROSE ISLAND | | | | PROSPECT | KY | 40059-9025 |
| CLAUDINE BONDS | 8508 BROOKLYN | | | | KANSAS CITY | MO | 64132-2653 |
| CLAUDINE BROWN | 630 ANGLE RD | | | | LAPEER | MI | 48446-7728 |
| CLAUDINE CHISLEY | PO BOX 15263 | | | | MONROE | LA | 71207-5263 |
| CLAUDINE M LEBLANC | 9 HERNANI COURT BOX 13 | SAINT JOHN NB  E2M 5P8 | CANADA | | | | |
| CLAUDINE MARIE GEIL | 1421 E MINERAL RD | | | | GILBERT | AZ | 85234-4853 |
| CLAUDINE MCCRANEY | 1705 QUEEN CITY DR APT 48 | | | | CHARLOTTE | NC | 28208 |
| CLAUDINOR SALOMAO | 1 WOODLAND DR | | | | HUDSON | MA | 01749-2733 |
| CLAUDIO ANDRES CARRILLO | MARIA CONSTANZA MANSILLA | LEANDRO N. ALEM 1180 8VO | CIUDAD DE BUENOS AIRES 1001 | ARGENTINA | | | |
| CLAUDIO ANTONIO MONTROSSE | 800 COLUMBIA DR APT 40 | | | | MYRTLE BEACH | SC | 29577-4181 |
| CLAUDIO C GONZALES | 9416 N LYDIA | | | | KANSAS CITY | MO | 64155-2572 |
| CLAUDIO C MOSCA | RUA VICTOR MEIRELLES 477 | J SAO CAETANO | CEP 09580 SAO PAULO DO SUL | BRAZIL | | | |
| CLAUDIO C MOSCA | RUA VICTOR MEIRELLES 477 | JARDIN SAO CAETANO | SAO CAETAMO DE SUL | SAO PAULO 09580 460 BRAZIL | | | |
| CLAUDIO CAPOCCIA AND | KIMBERLY CAPOCCIA JTWROS | 50618 JUSTIN DR | | | MACOMB | MI | 48044-1291 |
| CLAUDIO EBOLI | GM BRASIL AV GM 1959 | SAO JOSE DOS CAMPOS | SAO PAULO BRAZIL1 | BRAZIL | | | |
| CLAUDIO J VACAS-CAVIA | 279 MILLINGTON COURT | | | | BLOOMFIELD HILLS | MI | 48304-1706 |
| CLAUDIO L GENTILI | ATTN G M DO BRAZIL S A | RUA AMARAL GURGEL | 59-APTO 72 | SAO PAULO SP 01221-001 BRAZIL | | | |
| CLAUDIO L GIROLAMI | GM OF CANADA | 1908 COLONEL SAM DRIVE | OSHAWA ON  L1H 8P2 | CANADA | | | |
| CLAUDIO LEONARDO GENTILI | RUA AMARAL GURGEL 59 | APTO 72 | SAO PAULO SP 01221 | BRAZIL | | | |
| CLAUDIO M MARASCO JR | CGM ROTH IRA CUSTODIAN | 30 OSPREY DR | | | EAST GREENWICH | RI | 02818-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDIO M TORRES | RUA PEDRO DOLL 472 APT 91 | SAO PAULO SAO PAULO | BRASIL | BRAZIL | | | |
| CLAUDIO N PONCIANO | 9588 WOLF CREEK PK | | | | TROTWOOD | OH | 45426-4146 |
| CLAUDIO NICOLI | 171001 COLLINS AVE | APT# 2805 JADE BEACH | | | SUNNY ISLES | FL | 33160 |
| CLAUDIO ROBERTO DE F GOLGO | CLAUDIO ROBERTO NUNES GOLGO | MICHELLE SOARES P N GOLGO | TEN COM | RUA GENERAL RONDON 46I/05 ,PORTO ALEGRE BRASIL 91900-120 | | | |
| CLAUDIO SALINAS | 9857 QUANDT | | | | ALLEN PARK | MI | 48101-1352 |
| CLAUDIO SPADACENTA | CUST NICOLE ANN SPADACENTA UTMA NJ | 7 DELAWARE TRAIL | | | DENVILLE | NJ | 07834-1503 |
| CLAUDIO VACAS | 279 MILLINGTON COURT | | | | BLOOMFIELD | MI | 48304-1706 |
| CLAUDIO VACAS-CAVIA | 279 MILLINGTON COURT | | | | BLOOMFLD HLS | MI | 48304-1706 |
| CLAUDIUS V SINGLETON | 29433 PARAMOUNT COURT | | | | FARMINGTON HILLS | MI | 48331-1968 |
| CLAUS A BORGMAN | 1694 DANIELS LANE | | | | EL PASO | TX | 79936-5401 |
| CLAVEN JOHNSON | 2021 MOUNT HAMILTON DR | | | | ANTIOCH | CA | 94531-8331 |
| CLAVERACK SERVICES STATION LLC | ATTN: CHARLES E HOVER III | 403 ROUTE 23B | | | HUDSON | NY | 12534-4039 |
| CLAVIN JOHNSON | 18133 MCDOUGALL STREET | | | | DETROIT | MI | 48234-1641 |
| CLAWSON A WILDER JR | 1313 JOAN DR | | | | PALATINE | IL | 60067-5666 |
| CLAXTON J EVERETT | 27775 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3121 |
| CLAXTON T SMITH | 19904 MANOR | | | | DETROIT | MI | 48221-1040 |
| CLAY B TURNER | PO BOX 72043 | | | | NEWPORT | KY | 41072-0043 |
| CLAY BLANCHETT & | ANNE BLANCHETT JT TEN | 310 N THIRD ST | | | BARDSTOWN | KY | 40004-1508 |
| CLAY CAMPBELL | 4814 KLATTE ROAD | | | | CINCINNATI | OH | 45244-1336 |
| CLAY D JOHNSON | BOX 127 | | | | ALTAVISTA | VA | 24517-0127 |
| CLAY D JOHNSON JR | BOX 127 | | | | ALTAVISTA | VA | 24517-0127 |
| CLAY D RASMUSSEN | 1664 LAKEWOOD DRIVE | | | | TROY | MI | 48083-5547 |
| CLAY DON BILBARY JR | PO BOX M | | | | NEWBURG | MO | 65550-0512 |
| CLAY DUNNAM & | NOLA DUNNAM JTWROS | 9821 SE RATNER ROAD | | | BERRYTON | KS | 66409-9699 |
| CLAY E MOODY | CUST DAVID C MOODY U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 5089 PECONGA DR | MARION | IN | 46952-9721 |
| CLAY F BEARD | 1035 LAKE SHORE DR BOX 137 | | | | COLUMBIAVILLE | MI | 48421-9799 |
| CLAY FARMER | 9029 E 137TH AVENUE | | | | HEBRON | IN | 46341-9028 |
| CLAY GRIFFITH | 20-1 WOODLAND HILLS DR | | | | SOUTHGATE | KY | 41071-2990 |
| CLAY HANGER | PO BOX 1363 | | | | STEAMBOAT SPRINGS | CO | 80477 |
| CLAY HARRY NELSON | 514 PIERREMONT CIRCLE | | | | SHREVEPORT | LA | 71106-2334 |
| CLAY HINRICHS | 3767 WILLOWCREST AVE | | | | STUDIO CITY | CA | 91604-3925 |
| CLAY J BUNCH | CUST CLARA MARIE BUNCH UTMA IL | 4 LINDENWOOD DR | | | SWANSEA | IL | 62226-4502 |
| CLAY J BUNCH & | ROSE BUNCH JT TEN | 4 LINDENWOOD DR | | | SWANSEA | IL | 62226-4502 |
| CLAY J SMITH | 5206 E CARPENTER | | | | FLINT | MI | 48506-4518 |
| CLAY JONES | 3267 MERLE TRAVIS HWY | | | | BEECHMONT | KY | 42323-3108 |
| CLAY L POOLE | 1926 HWY 178 | | | | SWANSEA | SC | 29160 |
| CLAY LUTHER PATRICK | 1323 E 27TH ST | | | | ANDERSON | IN | 46016-5515 |
| CLAY P BOOTH | 7105 N MID IRON LANE | | | | EDMOND | OK | 73025-1841 |
| CLAY P HEPLER TTEE | CLAY P HEPLER DECLARATION OF TR | U/A 2/22/97 | FIRST SUCCESSOR TRUSTEE | 7109 SANDY SPRINGS RD | MAUMEE | OH | 43537-9774 |
| CLAY S ARMSTRONG | 526 NORTH CALHOUN STREET | | | | LAPEER | MI | 48446-2010 |
| CLAY SKINNER | PO BOX 191 | | | | PRINCETON | IL | 61356-0191 |
| CLAY W ANDERSON | 692 N POINTE KNOLL CT | | | | RIVERDALE | GA | 30274-4132 |
| CLAY WESTON FOLLETT | 24900 N GRAHAM RD | | | | ACAMPO | CA | 95220-9493 |
| CLAY WILSON | 509 N OAKDALE AV | | | | RIALTO | CA | 92376-5117 |
| CLAYBORNE WINTERS & | BRENDA WINTERS JT TEN | PO BOX 2701 | | | GARY | IN | 46403-0701 |
| CLAYBOURNE M REID | 9 MATTHEWS CT | | | | CINCINNATI | OH | 45246-3737 |
| CLAYE C GRAY | 2017 FOX HILL DR | APT 2 | | | GRAND BLANC | MI | 48439-5238 |
| CLAYMON H MARLOW | 10340 SPUR RD | | | | CALIFORNIA | KY | 41007-8865 |
| CLAYNE M CHASE | CUST AARON D CHASE UTMA ME | 19 WESTERN AVE | | | TOPSHAM | ME | 04086-1717 |
| CLAYTON A BAILEY | PO BOX 172163 | | | | KANSAS CITY | KS | 66117-1163 |
| CLAYTON A DAWANG & | EUNICE G DAWANG JT TEN | 513 WOODGLEN DR | | | CHESAPEAKE | VA | 23322-4149 |
| CLAYTON A HELVEY | 409 SO SHELLMAN | | | | SAN DIMAS | CA | 91773-3236 |
| CLAYTON A JOYNER & | W F JOYNER JT TEN | 1920 EDUCATION AVENUE | | | PUNTA GORDA | FL | 33950-6224 |
| CLAYTON A SUTTER | 1940 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9385 |
| CLAYTON A WILLIAMS | 801 DELLA DRIVE | | | | LEXINGTON | KY | 40504-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON AINSCOUGH | 28838 KING RD | | | | ROMULUS | MI | 48174-9448 |
| CLAYTON ALAN COLLINS | 1065 DETROIT ST | | | | BEECH GROVE | IN | 46107-1154 |
| CLAYTON ASHLEY HELVEY | CUST CHRISTOPHER ALAN HELVEY UTMA | CA | 409 SOUTH SHELLMAN | | SAN DIMAS | CA | 91773-3236 |
| CLAYTON B POWELL | 9354 LISA | | | | ROMULUS | MI | 48174-1575 |
| CLAYTON B WILLIS JR & | MARTHA O WILLIS JT TEN | 2734 E OAKLAND AVE C-24 | | | JOHNSON CITY | TN | 37601-1887 |
| CLAYTON B WIMBERLY | 216 E 9TH STE | | | | ROME | GA | 30161-6123 |
| CLAYTON C BOIKE | 14542 HAROLD | | | | TAYLOR | MI | 48180-4460 |
| CLAYTON C COLEY & | LINDA B COLEY JT TEN | 516 PANORAMA DRIVE | | | LAVONIA | GA | 30553-4092 |
| CLAYTON C CONOLY & | AUDREY M CONOLY JT TEN | 5847 AVALON TERRACE | | | SAN ANTONIO | TX | 78239 |
| CLAYTON C ELROD & | JOSEPH L ELROD JT TEN | 2432 N DIXIE HWY | | | MONROE | MI | 48162-5213 |
| CLAYTON C HEINRICH | 1349 NORTH ACRE DRIVE | | | | ROCHESTER HILLS | MI | 48306-4101 |
| CLAYTON C HELLER | 8032 DOODLEBUG LANE | | | | SHINGLETOWN | CA | 96088-9666 |
| CLAYTON C HURSH JR | 409 WOODSIDE PLACE | | | | BELLEFONTAINE | OH | 43311 |
| CLAYTON COOPER | 7116 HICKS RD | | | | NINEVEH | IN | 46164-8901 |
| CLAYTON CRAFT | PO BOX 533 | | | | MARMORA | NJ | 08223-0533 |
| CLAYTON D BROOKS | 4283 POST DR | | | | FLINT | MI | 48532-2648 |
| CLAYTON D ENGLE | 3540 CAUSEWAY DRIVE | | | | LOWELL | MI | 49331-9414 |
| CLAYTON D NICHOLSON | 8114 GLEN PARK ROAD R D 2 | | | | WILLOUGHBY | OH | 44094-9232 |
| CLAYTON DELLOWE | CGM IRA CUSTODIAN | 5115 STANLEY ROAD | | | COLUMBIAVILLE | MI | 48421-8963 |
| CLAYTON DEMPSEY COBURN | PO BOX 179 | | | | BARRYTON | MI | 49305-0179 |
| CLAYTON DENTAL OFFICES PLLC | 401K PS PLAN | U/A/D 1/1/96 | FBO: KRISTIN PHINNEY | PO BOX 113 | CLAYTON | NY | 13624-0113 |
| CLAYTON E DYGERT | 6041 SEACREST ROAD | | | | WOOSTER | OH | 44691-8996 |
| CLAYTON E FOX | 404 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5437 |
| CLAYTON E HALL | 10168 INDIAN MOUND RD | | | | FORT WORTH | TX | 76108-3726 |
| CLAYTON E HARDY | 54 NORTH 5TH ST | | | | NEWARK | NJ | 07107-2906 |
| CLAYTON E HUNT JR | 11 SONGBIRD LANE | | | | ROCHESTER | NY | 14620-3175 |
| CLAYTON E KING & | MRS ALMA P KING JT TEN | 198 DAVENPORT CIRCLE | | | AKRON | OH | 44312-1613 |
| CLAYTON E LAVRENZ | 2051 AFTON RD | | | | BELOIT | WI | 53511-2012 |
| CLAYTON E MACHMER | 1423 E COSSACKS PL | | | | GLENDORA | CA | 91741-3753 |
| CLAYTON E RICHARDSON JR TOD | LUKE C RICHARDSON | SUBJECT TO STA TOD RULES | 11450 W PLEASANT VALLEY ROAD | | BLANCHARD | MI | 49310 |
| CLAYTON E SIPLE | 1588 QUINIF | | | | WALLED LAKE | MI | 48390-2564 |
| CLAYTON F JONES | 129 S. OCEAN AVE | | | | ISLIP | NY | 11751-4212 |
| CLAYTON F MALLORY JR & | JILL MALLORY JT TEN | 818 MICHIGAN AVE | | | SPEED | IN | 47172-1321 |
| CLAYTON G ANDRICK | 1631 E 33RD ST | | | | MARION | IN | 46953-3840 |
| CLAYTON G BUCK & | THELMA I BUCK JT TEN | 327 MAMMOTH RD | | | LONDONDERRY | NH | 03053-3002 |
| CLAYTON G CHILDERS | 19201 GREYDALE COURT | | | | DETROIT | MI | 48219-1814 |
| CLAYTON G JAMES | 6634 M 65 | | | | HALE | MI | 48739-9066 |
| CLAYTON G MILLER | 97 MILLER ROAD | | | | COLCHESTER | CT | 06415-2707 |
| CLAYTON GOHR | 74 CLOVER CT | | | | ORCHARD PARK | NY | 14127-3302 |
| CLAYTON H LEWIS | MARGIE S LEWIS JT TEN | 2 DANIEL ROAD | | | SEBRING | FL | 33870-6840 |
| CLAYTON H MAAS | TR KATHERINE F MAAS U/DEC OF | TRUST 9/15/59 | 835 RIVERSIDE DR | | LOS ALTOS | CA | 94024-4824 |
| CLAYTON H VICARY | BOX 334 | | | | MICHIGAN CTR | MI | 49254-0334 |
| CLAYTON H WOODBURY | BOX 420233 | | | | KANARRAVILLE | UT | 84742-0233 |
| CLAYTON HENRY EVANS | 31 PARKEDGE CT | | | | TONAWANDA | NY | 14150-7822 |
| CLAYTON HUGHES | 274 SILVER DOLLAR | | | | MAYESVILLE | GA | 30558-3905 |
| CLAYTON I BROMWELL | 1471 EAST 69TH STREET UNIT 1 | | | | CHICAGO | IL | 60637-4863 |
| CLAYTON ISENHATH JR | 7312 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9249 |
| CLAYTON J BERTRAND | 47 EAST MAPLEDALE | | | | HAZEL PARK | MI | 48030-1129 |
| CLAYTON J CRAWFORD | 13459 FISH HILL ROAD | | | | SOUTH WALES | NY | 14139-9517 |
| CLAYTON J DUNDAS & | RUTH E DUNDAS | TR UA 01/28/94 CLAYTON J & RUTH E | DUNDAS FAMILY TRUST | 5852 E PLAYER PLACE | MESA | AZ | 85215-1407 |
| CLAYTON J FAUGHT | 7900 LEONARD | | | | METAIRIE | LA | 70003-5634 |
| CLAYTON J HAYES | 70391 ROMEO ORCHARD | | | | ROMEO | MI | 48065-5326 |
| CLAYTON J SCOTT & | MARYLEE J SCOTT JT TEN | 10237 N BOYD AVE | | | FRESNO | CA | 93720-4512 |
| CLAYTON KAZUO IGE | 575 COOKE ST 3310 | | | | HONOLULU | HI | 96813-5274 |
| CLAYTON L DAMMEN | 316 GELNWOOD AVE | | | | S BELOIT | IL | 61080-2117 |
| CLAYTON L ENDER | 6973 HUBBARD RD | | | | CLARKSTON | MI | 48348-2825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON L HAMPY | 1404 PARK LANE | | | | LIBERTY | MO | 64068-3137 |
| CLAYTON L HUNTER JR | 1 GREENVALE DR | | | | STRATHAM | NH | 03885-6536 |
| CLAYTON L JOLLY JR | 3796 HERITAGE HW | | | | BAMBERG | SC | 29003 |
| CLAYTON L JONES | PO BOX 1377 | | | | SPRING HILL | TN | 37174-1377 |
| CLAYTON L MEES | 5303 IVAN APT#209 | | | | LANSING | MI | 48917-3341 |
| CLAYTON L TRAVER III | 3811 JERSEY RIDGE ROAD | | | | DAVENPORT | IA | 52807-1416 |
| CLAYTON L WOODWARD | PO BOX 214452 | | | | AUBURN HILLS | MI | 48321 |
| CLAYTON M BOUGHFMAN | 1540 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| CLAYTON M CANBY | 4287 MOUNTAIN LAKE RD | | | | HEDGESVILLE | WV | 25427-6840 |
| CLAYTON M CURTIS & | MRS MAXINE M CURTIS JT TEN | 28260 KAUFMAN | | | ROSEVILLE | MI | 48066-2670 |
| CLAYTON M FILLMORE | 315 GLEN GARY DRIVE | | | | MT MORRIS | MI | 48458-8912 |
| CLAYTON M RUND & | MIRIAM A RUND JT TEN | 504 COLBY ST | | | BESSEMER | MI | 49911-1513 |
| CLAYTON M STOWELL | 5867 MUNGERS MILL RD | | | | SILVER SPGS | NY | 14550-9794 |
| CLAYTON MATTHE BITTLE | 900 W SIERRA MADRE AVE #114 | | | | AZUSA | CA | 91702-6013 |
| CLAYTON MONTGOMERY JR & | RENEE A MONTGOMERY JT TEN | 2711 COOLEY DR | | | LANSING | MI | 48911-1667 |
| CLAYTON N BILLINGTON | 13400 NEALL ROAD | | | | DAVISBURG | MI | 48350-3306 |
| CLAYTON NEUMAN | 401 E 34TH | APT S19C | | | NEW YORK | NY | 10016-4988 |
| CLAYTON O DRIVER | 3006 OHIO AVE | | | | BALTIMORE | MD | 21227-3736 |
| CLAYTON P ENGLAND | 28214 W TEN MILE RD | | | | FARMINGTON HILLS | MI | 48336-3002 |
| CLAYTON PAZDERNIK | 9235 NORTH CHURCH DRIVE APT 121 | | | | PARMA HEIGHTS | OH | 44130-4707 |
| CLAYTON PERKINS | 1355 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| CLAYTON PIERCE | PO BOX 4353 | | | | TROY | MI | 48099-4353 |
| CLAYTON R ALBRIGHT | 1641 E CENTRAL STREET | | | | SPRINGFIELD | MO | 65802-2105 |
| CLAYTON R BURFORD | 256 BROOKSIDE TERR | | | | TONAWANDA | NY | 14150-5902 |
| CLAYTON R CAREY | 7030 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 |
| CLAYTON R CAREY & | ALTA A CAREY JT TEN | 7030 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-8809 |
| CLAYTON R CAREY & | ALTA A CAREY | TR CLAYTON R & ALTA A CAREY | TRUST 11/08/83 | 7030 JENNINGS RD | SWARTZ CREEK | MI | 48473-8809 |
| CLAYTON R LENOX | 5000 N OCEAN BLVD | # M207 | | | BOYNTON BEACH | FL | 33435-7341 |
| CLAYTON R LIDEY | 26442 TAWAS | | | | MADISON HGTS | MI | 48071-3750 |
| CLAYTON R MCVICAR | 258 TREMONT ST | | | | CARVER | MA | 02330-1702 |
| CLAYTON R TANNER | 20691 VIA SONRISA | | | | YORBA LINDA | CA | 92886-4618 |
| CLAYTON R TERRY | 17906 AL HWY 33 | | | | MOULTON | AL | 35650-7686 |
| CLAYTON S CAMPBELL | 306 SHORE CREST DRIVE | | | | SENECA | SC | 29672-2139 |
| CLAYTON S KONOSKI | 12275 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| CLAYTON S SWETMAN | 550 MILLSTONE CT | | | | CHARLOTTESVILLE | VA | 22901-2845 |
| CLAYTON SANDLIN | 714 LELAND ST | | | | FLINT | MI | 48507-2432 |
| CLAYTON SMITH | 13409 MARLOWE | | | | DETROIT | MI | 48227-2880 |
| CLAYTON SYLVESTER CLARK | 515 TREASURE LK | | | | DU BOIS | PA | 15801-9011 |
| CLAYTON T GLENN | 532 DATE STREET | | | | BOULDER CITY | NV | 89005-2418 |
| CLAYTON TEETERS | 56 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1130 |
| CLAYTON TYLER HOLMES | 6 CEDAR LAKE LANE | | | | GOLDSBY | OK | 73093-9223 |
| CLAYTON W BILBREY | PO BOX 295 | | | | GRIMSLEY | TN | 38565-0295 |
| CLAYTON W CARGILL | 1404 E PARK LANE | | | | PASADENA | TX | 77506-2612 |
| CLAYTON W EICKHOFF | 1610 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| CLAYTON W LOEHN | 359 W BROADWAY | | | | PLYMOUTH | OH | 44865-1085 |
| CLAYTON W RAY | 29550 GRANDON | | | | LIVONIA | MI | 48150-4067 |
| CLAYTON W SPRADLIN | 2840 CYPRESS WAY | | | | NORWOOD | OH | 45212-2446 |
| CLAYTON W TAYLOR & | MRS RUTH A TAYLOR JT TEN | 2811 TOWNLINE RD | | | WAUSAU | WI | 54403-9114 |
| CLEADUS R STEFFEY | 8531 BRIDGE LAKE | | | | CLARKSTON | MI | 48348-2560 |
| CLEAFUS MCCOY | 911 N BLOUNT ST | APT 103 | | | RALEIGH | NC | 27604-1100 |
| CLEASON L SCOTT | 624 BRICKER FARMS LN | | | | SALEM | OH | 44460-1174 |
| CLEATRIE MEEKS | 3727 CLEVELAND AVE | | | | KANSAS CITY | MO | 64128-2636 |
| CLEATUS B LUNSFORD | 6766 GREYSTONE TRL | | | | BLAIRSVILLE | GA | 30512-1234 |
| CLEATUS GARNER | 7125 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348 |
| CLEATUS H JONES | 12240 FLEETWOOD PL | | | | MARYLAND HGTS | MO | 63043-1120 |
| CLEATUS W MARSHALL | 1156 9TH AVENUE | | | | FRIENDSHIP | WI | 53934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEAVE LATCHISON | 1604 W MOTT AVE | | | | FLINT | MI | 48504-7024 |
| CLEAVEN SMITH | 38 SHEPHERD AVENUE | | | | NEWARK | NJ | 07112-2526 |
| CLEAVER L VAUGHN JR | 2518 MILBOURNE | | | | FLINT | MI | 48504-2840 |
| CLEAVON LARK | 1713 DEWEY ST | | | | ANDERSON | IN | 46016-3128 |
| CLEBERT BOSSET JR | 5753 PORTSMOUTH AVE | | | | NEWARK | CA | 94560-1342 |
| CLEDA D RHODES | TR CLEDA D RHODES TRUST | UA 03/24/95 | 2726 DALKEITH DR | | RICHMOND | VA | 23233-1631 |
| CLEDA N MILLER | 8030 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| CLEDESTER JACKSON | PO BOX 5271 | | | | FLINT | MI | 48505-0271 |
| CLEDIS L BEARD | P O BOX254 P L DUNBAR STA | | | | DAYTON | OH | 45417 |
| CLEDITH E MCKINSTRY | TOD DTD 05/11/2009 | ATTN NANCY HOOP | 100 SHEPARDS COVE ROAD G301 | | KITTERY | ME | 03904-1142 |
| CLEDITH EUGENE DEEL | RR 1 BOX 111 | | | | CLINCHCO | VA | 24226-9712 |
| CLEDITH V WESTON | 1348 NORTH MANCHESTER DRIVE | | | | GREENFIELD | IN | 46140-7763 |
| CLEDYTHE BRANDON TRUST | UAD 02/05/97 | C E BRANDON & M V MCKAY & | L J MCKAY TTEES AMD 11/22/05 | 2231 DERBY WAY | SAINT LOUIS | MO | 63131-3257 |
| CLELA LOUISE OLIVER | 15827 S 35TH WAY | | | | PHOENIX | AZ | 85044-7278 |
| CLELIA PERUGIA | 9421 DALEVIEW DR | | | | SOUTH LYON | MI | 48178-9106 |
| CLELL CASTLEMAN | PO BOX 207 | | | | MANILA | AR | 72442-0207 |
| CLELL D JENKINS | 1746 CRYSTAL LAKE DR | | | | LAKELAND | FL | 33801-5918 |
| CLELL L SCOTT & | JOYCE D SCOTT | TR CLELL L SCOTT & JOYCE D SCOTT | 1993 TRUST UA 02/10/94 | 6404 DOS RIOS RD | DOWNEY | CA | 90240-2010 |
| CLELL N ROBBINS | 469-A WHIG LANE ROAD | | | | PILES GROVE | NJ | 08098-3219 |
| CLELLA E FERGUSON | 5085 WENDWOOD RD SW | | | | CONLYERS | GA | 30094-4833 |
| CLELON C MILNER | 1095 PARTRIDGE RD | | | | SPARTANBURG | SC | 29302-3325 |
| CLEM ALIG | C/O JEAN ANDERSON | 1405 CACHARD MEADOW DR APT C | | | BURLINGTON | IA | 52601-2048 |
| CLEM C SEIWERT | MARY C SEIWERT TTEE | U/A/D 03-15-2006 | CLEM C & MARY C SEIWERT TRUST | 1303 N 215TH WEST | GODDARD | KS | 67052-8850 |
| CLEM DILLON | 2725 BOULDER AVE | | | | DAYTON | OH | 45414-4801 |
| CLEM J WENTZ | MARJORIE R. WENTZ JT TEN | 1006 DOBSON | | | ARMOUR | SD | 57313 |
| CLEM N KINNARD | 2185 SOUTH BLVD | APT 111 | | | AUBURN HILLS | MI | 48326-3472 |
| CLEM OUJESKY JR | 826 COLLIN DR | | | | EULESS | TX | 76039-3304 |
| CLEMA LARDI | LEMMON ST | | | | SOUTH WILMINGTON | IL | 60474 |
| CLEMATINE NELSON | 2908 SAGE AVE | | | | DAYTON | OH | 45408-2233 |
| CLEMENCE CROUCH | ELIZABETH ASTILLERO CROUCH JTTEN | 330 COTTONWOOD DRIVE | | | LANGHORNE | PA | 19047-8024 |
| CLEMENCE J JANIS & | HELEN G JANIS JT TEN | 21245 WOODMONT AVE | | | HARPER WOODS | MI | 48225-1817 |
| CLEMENCIA L STUMMER | 1404 CHERRY ST | | | | UNION | NJ | 07083-5327 |
| CLEMENCIA MC MAHON | 1022 MAPLE DR | | | | NEW MILFORD | NJ | 07646-3105 |
| CLEMENCIA RAMIREZ FLOREZ | PO BOX 520686 | | | | MIAMI | FL | 33152-0686 |
| CLEMENS A HACKETHAL | PO BOX 651 | | | | NEEDLES | CA | 92363-0651 |
| CLEMENS B GWIZDALA | 306 S WALNUT ST APT 606 | | | | BAY CITY | MI | 48706 |
| CLEMENS C MOSS | TR CLEMENS C MOSS TRUST | UA 01/19/96 | 700 ROMAN'S COURT | | BLOOMINGTON | IN | 47401-8676 |
| CLEMENS D MANISTA JR | 3200 PHIL PIKE | | | | CLAYMONT | DE | 19703 |
| CLEMENS J BRAUNSCHEIDEL JR & | MARY JEAN BRAUNSCHEIDEL JT TEN | 241 HEIM RD | | | WILLIAMSVILLE | NY | 14221-1351 |
| CLEMENS OLSZEWSKI | 792 SHEFFIELD DR | | | | GREENWOOD | IN | 46143-3137 |
| CLEMENS R KOEPF | 2835 DODGE ROAD | | | | CASS CITY | MI | 48726-9321 |
| CLEMENT A DETLOFF & | VIRGINIA P DETLOFF JT TEN | 30232 SPRING RIVER DRIVE | | | SOUTHFIELD | MI | 48076-1047 |
| CLEMENT B NEWBOLD JR | MOUNTAIN LAKE | PO BOX 832 | | | LAKE WALES | FL | 33859-0832 |
| CLEMENT BOROWSKI | 221 PIKE STREET | | | | CECIL | WI | 54111-9205 |
| CLEMENT BOTTINO | CUST DOMENICO BOTTINO UGMA NY | PO BOX 580-148 | MOUNT CARMEL STATION | | BRONX | NY | 10458-0709 |
| CLEMENT C FERRER | 771 1/2 BLAINE AV | | | | FILLMORE | CA | 93015-1206 |
| CLEMENT C MIMUN AND LAUREN | MIMUN, CO-TTEES FBO THE | C. C. MIMUN TRUST DTD 6/30/94 | 1144 N. OCEAN BLVD. | | PALM BEACH | FL | 33480-3200 |
| CLEMENT D BOTTONE | 116 WELLINGTON AVE | | | | MIDDLESEX | NJ | 08846-2061 |
| CLEMENT D LAGALO & | JUDY M LAGALO JT TEN | 940 SHATTUCK | | | SAGINAW | MI | 48604-2360 |
| CLEMENT D LAGALO & | MARIE W LAGALO JT TEN | 940 SHATTUCK ROAD | | | SAGINAW | MI | 48604-2360 |
| CLEMENT DEL CORVO | 690 PINEVIEW DRIVE | | | | ORANGE CITY | FL | 32763-8564 |
| CLEMENT E ANDERS AND | RETHA ANDERS JTWROS | 905 SOUTH MAIN ST | | | WINCHESTER | IL | 62694-8001 |
| CLEMENT E MESERVE JR | 181 GOULD RD | | | | DAYTON | ME | 04005-7406 |
| CLEMENT F HARRIS & | MARY JANE HARRIS | TR CLEMENT F & MARY JANE HARRIS | REVOCABLE LIV TRUST UA 03/07/02 | 1027 SUSQUEHANNA ST | JOHNSTOWN | PA | 15905-3055 |
| CLEMENT F KANNEY | 77 BAERMAR DR | | | | SHELBY | OH | 44875-1706 |
| CLEMENT F NADOLNY & | MRS KATHLINE M NADOLNY JT TEN | 457 NORTH PINE | | | BAY CITY | MI | 48708-7979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMENT FARBER | CUST DEBRA L FARBER UGMA MI | 1924 RIDGEWOOD DRIVE | | | EUREKA | CA | 95503-6676 |
| CLEMENT FARBER | CUST KIMBERLY S FARBER UGMA MI | 2768 WINDSOR | | | TROY | MI | 48098-3729 |
| CLEMENT FARBER | CUST JAMES R FARBER UGMA MI | 9160 LONGCROFT ST | | | WHITE LAKE | MI | 48386-4057 |
| CLEMENT H NOVAK | TR UA 08/23/95 | 901 FLORSHEIM DRIVE | APT 210 | | LIBERTYVILLE | IL | 60048-5241 |
| CLEMENT H PORTER | 63 REDWOOD AVE | | | | DAYTON | OH | 45405-5111 |
| CLEMENT IP & | MRS MARGOT IP JT TEN | 6074 BERKELY DR | | | ORCHARD PARK | NY | 14127-2332 |
| CLEMENT J CLEVELAND | 380 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| CLEMENT J DORAN JR | 1686 HIGHLAND CIRCLE | | | | FAIRFIELD | CA | 94534 |
| CLEMENT J MAZZOLA | 22207 ARDMORE PK DR | | | | ST CLAIR SHORES | MI | 48081-2007 |
| CLEMENT J WARNY | 96 N PERRYVIEW DR | | | | MARBLEHEAD | OH | 43440-9625 |
| CLEMENT L KNIGHT & | ANN WIRTZ JT TEN | 4302 FARMINGTON LANE | | | RACINE | WI | 53403-4080 |
| CLEMENT L PEARSON | 13593 RYAN RD | | | | HAMTRAMCK | MI | 48212-1742 |
| CLEMENT L WOODWARD | BETTY HANEY WOODWARD TTEES | FOR THE CLEMENT L WOODWARD LIV | TRUST U/A DTD 01/26/2005 | 3319 GLOUCESTER ROAD | RICHMOND | VA | 23227-4715 |
| CLEMENT P MARION | 1832 SHARON HOGUE RD NE | | | | MASURY | OH | 44438-9785 |
| CLEMENT R LANDANNO & | ANTJE LANDANNO JT TEN | 3 KENNEDY BLVD | | | HOPEWELL JCT | NY | 12533-5616 |
| CLEMENT V CAREY | CUST CHRISTIAN C CAREY UTMA CA | 37 WILNER RD | | | SOMERS | NY | 10589-3001 |
| CLEMENT W DE LAVALLE | 99 GASPE DRIVE | | | | AMHERST | NY | 14228-1956 |
| CLEMENTE A RABELO | 839 MANDANA BLVD | | | | OAKLAND | CA | 94610-2428 |
| CLEMENTE B FOLLOSO JR | 1155 WEST 34TH PLACE | | | | CHICAGO | IL | 60608-6417 |
| CLEMENTE G CONTRERAS | PO BOX 81 | | | | WALNUT | CA | 91788-0081 |
| CLEMENTE HOLGUIN | 5480 CENTURY PLAZA WY | | | | SAN JOSE | CA | 95111-1820 |
| CLEMENTE L FUENTES | 1140 E RIVERVIEW AVE #5B | | | | NAPOLEAN | OH | 43545-5746 |
| CLEMENTE M GARCIA | 25609 DEBORAH | | | | REDFORD TOWNSHIP | MI | 48239-1755 |
| CLEMENTE MACIAS | 10312 CAYUGA AVE | | | | PACOIMA | CA | 91331-3108 |
| CLEMENTE RODRIGUES | 11 TAFT ST | | | | MILFORD | MA | 01757-2222 |
| CLEMENTINA P MILLER | 824 N NURSERY RD | | | | ANDERSON | IN | 46012-2720 |
| CLEMENTINE ADAMS | C/O STUART | 2540 HAVENSCOURT BLVD | | | OAKLAND | CA | 94605-1935 |
| CLEMENTINE R POWERS | 1089 HREZENT VIEW LA | | | | WEBSTER | NY | 14580-8902 |
| CLEMENTINE ROBINSON | 6909 PARKBROOK LN | | | | CORDOVA | TN | 38018-7935 |
| CLEMENTINE SMITH | 925 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5419 |
| CLEMENTINE T WIENER SMITH TOD | BERNADETTE M NABER | SUBJECT TO STA TOD RULES | 1310 MADISON LANE | | FLORISSANT | MO | 63031-2628 |
| CLEMENTINE T WIENER SMITH TOD | FRANK J MCHUGH | SUBJECT TO STA TOD RULES | 1310 MADISON LN | | FLORISSANT | MO | 63031-2628 |
| CLEMENTINE T WIENER SMITH TOD | JAMES M MCHUGH SR | SUBJECT TO STA TOD RULES | 1310 MADISON LN | | FLORISSANT | MO | 63031-2628 |
| CLEMENTINE TAYLOR | 5349 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3143 |
| CLEMENTINE THORNTON | PO BOX 318 | | | | MCCOMB | MS | 39649-0318 |
| CLEMENTS H HENTGES & | HENRIETTA M HENTGES | TR CLEMENTS H HENTGES & HENRIETTA M | HENTGES LIVING TRST UA 08/17/95 | 6801 NW 72ND TERR | KANSAS CITY | MO | 64152-2865 |
| CLEMERTINE H HOLT | 12450 BISCAYNE BLVD | #1609 | | | JACKSONVILLE | FL | 32218-8634 |
| CLEMESTINE TANKSLEY | 524 STREAMWOOD IVY TRAIL | | | | SWANEE | GA | 30024-6485 |
| CLEMETH J ENYEART & MELVIN R | BYRD & ANITA R BYRD | TR CLEMETH CLAIRE LIVING TRUST | UA 04/15/04 | 3098 C CLAIREMONT DR #524 | SAN DIEGO | CA | 92117 |
| CLEMINSHAW ISLAND PARTNERS LLC | 1320 LATHAM ST | | | | BIRMINGHAM | MI | 48009-3044 |
| CLEMIS GUILLORY & | HILLORY PAUL GUILLORY TTEES | FBO THE GUILLORY LIVING | TRUST UAD 6/20/2002 | 406 PLAYA BLVD | LA SEVLA | CA | 95076-1740 |
| CLEMMIE D GREENE MCINTYRE | 926 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2151 |
| CLEMMIE F LEE | 3023 W MORRIS ST 42 | | | | INDIANAPOLIS | IN | 46241-2742 |
| CLEMMIE G BULLOCK | 562 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| CLEMMIE HIGHTOWER | 2106 ROSECROFT BLVD | | | | FT WASHINGTON | MD | 20744 |
| CLEMMIE M FOOTE | 2976 HAMPTON ROAD | | | | CLEVELAND | OH | 44120-2746 |
| CLEMONT V HENDRY | 356 GRAY RD | | | | MELBOURNE | FL | 32904-3507 |
| CLEMY S KEIDAN | 1423 WINDRUSH CIRCLE | | | | BLACKLICK | OH | 43004-9611 |
| CLENAN C MC ELROY & | MRS HILDA MC ELROY JT TEN | 1700 20TH ST | | | LINCOLNSHIRE | IL | 60069 |
| CLENASTINE J HAMILTON | 3506 WHITEGATE DRIVE | | | | TOLEDO | OH | 43607-2572 |
| CLENASTINE J HAMILTON EX | EST STANLEY E HAMILTON | 3506 WHITEGATE DR | | | TOLEDO | OH | 43607-2572 |
| CLENDRY WILSON JR | PO BOX 104 | | | | BIRCH RUN | MI | 48415-0104 |
| CLENESTINE WILLIAMS-BROOKS | 8051 S ESSEX AVE | APT 2N | | | CHICAGO | IL | 60617-1264 |
| CLENIE B MIDGETT | 4891 GREENTON CT | | | | SAINT LOUIS | MO | 63128-3853 |
| CLENNETH E MCENTYRE | 10321 FOXWOOD DRIVE | | | | NORTH ROYALTON | OH | 44133-3361 |
| CLENON O MORAN | 88 WOODGLEN CT | | | | COLLINSVILLE | VA | 24078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLENT E DINGLER | 3490 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| CLENT MCCORKLE | 40690 RIVERDALE DR | | | | PAW PAW | MI | 49079-9537 |
| CLENTON MATTHEWS | 5821 EMELINE STREET | | | | DETROIT | MI | 48212-2406 |
| CLEO A BUTTREY & | LARRY A BUTTREY JT TEN | 27 PARK STREET | | | PENTWATER | MI | 49449-9516 |
| CLEO A CANNON | 292 CEDER BLUFF LOOP | | | | CEDAR BLUFF | MS | 39741-9534 |
| CLEO A DAVIS | 1514 SOLOOK DR #14 | | | | PARLIN | NJ | 08859-2260 |
| CLEO A JORDAN | 2205 2ND ST SW APT 406 | | | | ROCHESTER | MN | 55902-2470 |
| CLEO BELL L DRABEK | 321 JOE BEAVER LANE | | | | VICTORIA | TX | 77905-3326 |
| CLEO BIRDSALL HACKLANDER | PO BOX 275 | | | | PISMO BEACH | CA | 93448-0275 |
| CLEO C SMEATON | TR CLEO C SMEATON FAM TRUST | UA 07/03/96 | 102 BOSSTICK AVE | | DANVILLE | IN | 46122-1644 |
| CLEO CAUDILL & | CARMELITA CAUDILL JT TEN | 2781 GRANT DR | | | ANN ARBOR | MI | 48108-1255 |
| CLEO CRAWFORD | 1170 CORAL WY | | | | RIVIERA BCH | FL | 33404-2713 |
| CLEO D FRANK & | MILDRED L FRANK | TR FRANK LIVING TRUST | UA 08/28/01 | 10293 ORCHARD PARK WEST DR | INDIANAPOLIS | IN | 46280-1518 |
| CLEO D MYSLIWIEC | 1112 HIDDEN BLUFF | | | | CLERMONT | FL | 34711 |
| CLEO DALLAS REED & | DELCIE J REED JT TEN | 235 S MAIN STREET | | | WENDELL | NC | 27591-9025 |
| CLEO E BEALE AND | RAYMOND R BEALE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 687 TUCKAHOE RD | WHITE SULPHUR SPR | WV | 24986-0264 |
| CLEO E COOK | 11236 SPURLINE DRIVE | | | | JACKSONVILLE | FL | 32257-4511 |
| CLEO EARLS | 10424 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| CLEO F COTTINGHAM | 415 RUDOLE AVE | | | | ANDERSON | IN | 46012-3343 |
| CLEO F ILL | 4626 E CENTER ST | | | | MILLINGTON | MI | 48746 |
| CLEO FOSTER | G2104 S CENTER ROAD | | | | BURTON | MI | 48509 |
| CLEO FRANKLIN MOORE | 4504 KEATS ST | | | | FLINT | MI | 48507-2629 |
| CLEO G SEWELL JR | 14107 BUFF RD | | | | FESTUS | MO | 63028-5157 |
| CLEO G SEWELL JR & | DARLENE SEWELL JT TEN | 14107 BUFF RD | | | FESTUS | MO | 63028-5157 |
| CLEO G WALL | 66 BONEYARD HOLLOW RD | | | | STAMFORD | KY | 40484-9330 |
| CLEO GENTRY | 19975 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 |
| CLEO GOSS | 4009 BLOCK DR #1140 | | | | IRVING | TX | 75038-4622 |
| CLEO H ELLIS JR | 1655 S GEORGETOWN ST | APT 104 | | | WICHITA | KS | 67218-4120 |
| CLEO H WILLIAMS | 614 WEST LANE RD | | | | GREENCASTLE | IN | 46135-2244 |
| CLEO J SOLOMON | 23115 STAUBER | | | | HAZEL PARK | MI | 48030-2924 |
| CLEO JOHN REYNOLDS & | DORIS A REYNOLDS | TR REYNOLDS FAM REVOCABLE LIVING | TRUST UA 12/15/04 | 352 MONEY TREE DR | PONCA CITY | OK | 74604-6050 |
| CLEO JOHNSON | 3139 EAST 98TH | | | | CLEVELAND | OH | 44104-5320 |
| CLEO JOHNSON | 1282 DUNCAN ST | | | | YPSILANTI | MI | 48198-5925 |
| CLEO L WILSON | 1009 KIRKWOOD CIRCLE | | | | CAMDEN | SC | 29020-2639 |
| CLEO MCCANTS | PO BOX 480412 | | | | NEW HAVEN | MI | 48048-0412 |
| CLEO N BLACK | TR CLEO N BLACK TRUST UA 08/16/83 | 2161 EAST DARTMOUTH PLACE | | | ENGLEWOOD | CO | 80110-3056 |
| CLEO P FARRIS | 22 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07103-2900 |
| CLEO PENNINGTON | 5252 CYRSTAL DR | | | | FAIRFIELD | OH | 45014-3831 |
| CLEO PHILLIPS | 48445 ST ROUTE 303 | | | | WELLINGTON | OH | 44090-9713 |
| CLEO RUCK JR | 3810 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2045 |
| CLEO S KEMERLY | 832 W FOURTH ST | | | | GREENFIELD | IN | 46140-2001 |
| CLEO SMITH | 2834 CITROCADO RANCH ST | | | | CORONA | CA | 92881-3588 |
| CLEO T EVANS | 7010 PHOENIX NE | APT 210 | | | ALBUQUERQUE | NM | 87110-3559 |
| CLEO TODD | 723 PARALLEL | | | | KANSAS CITY | KS | 66101 |
| CLEO V HILTS | 6126 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9771 |
| CLEO VIERS & | JANET L NICHOLSON JT TEN | 2439 KLEIST CT | | | KEEGO HARBOR | MI | 48320-1432 |
| CLEO WYLIE | 60 HILL | | | | RIVER ROUGE | MI | 48218-1537 |
| CLEO Y BELL | 296 LYCOMING RD | | | | ROCHESTER | NY | 14623-4730 |
| CLEODELL D THROWER | 3809 LYNN CT | | | | FLINT | MI | 48503-4543 |
| CLEODIA MYLES | 328 W BAKER STREET | | | | FLINT | MI | 48505-4103 |
| CLEON A SHORE | 311 REAGAN DR | | | | LANSING | KS | 66043-1737 |
| CLEON BROOKS & | MARLYS D BROOKS JT TEN | 11751 455TH AVE | | | SISSETON | SD | 57262-6901 |
| CLEON DEOLIVEIRA | 1905 OAK LANE ROAD | | | | WILMINGTON | DE | 19803-5237 |
| CLEON M FEASTER | 4632 RAMBO LN | | | | TOLEDO | OH | 43623-3930 |
| CLEON R HUBBARD | 606 MARSHALL CT | | | | CHICO VECINO | CA | 95973-8773 |
| CLEONE & DONALD PRITCHARD TTEES | THE CLEONE PRITCHARD TRUST | DTD 7-6-01 ACCOUNT B | 13851 23RD ST N | | STILLWATER | MN | 55082-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEONE GRACE SHAUGHENCY | 4495 N 900 EAST | | | | BROWNSBURG | IN | 46112 |
| CLEONE K HAWORTH | 31951 CALLE CABALLOS | | | | TEMECULA | CA | 92592-6712 |
| CLEONICIA M TOCCO | 360 OHIO STREET | | | | LOCKPORT | NY | 14094-4218 |
| CLEONICIA M TOCCO & | JOHN TOCCO JT TEN | 360 OHIO STREET | | | LOCKPORT | NY | 14094-4218 |
| CLEOPATRA BOLDS | 3502 FLEMING RD | | | | FLINT | MI | 48504-2109 |
| CLEOPHAS GAY | 1220 AVE B | | | | FLINT | MI | 48503-1416 |
| CLEOPHAS JOHN LEGRAND & | FREEDA V LEGRAND JT TEN | 11507 COLONIAL WOODS DR | | | CLIO | MI | 48420-1572 |
| CLEOPHIUS BOHLAR | 8843 TERRY | | | | DETROIT | MI | 48228-2341 |
| CLEOPHUS CLARK | 18411 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2147 |
| CLEOPHUS DAVIS | 105 PAYEN CHAPEL ROAD | | | | MORRILTON | AR | 72110-9065 |
| CLEOPHUS HIGGINS | 1805 W CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| CLEOPHUS ROYSTER | 1500 TAIT RD | | | | WARREN | OH | 44481-9644 |
| CLEORA J DORNAN | 1501 ERIC CT | | | | PETALUMA | CA | 94954-5429 |
| CLEORA P INGRAM | 10390 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8736 |
| CLEORA R DICRISTINA | 15911 LEMARSH ST | | | | NORTH HILLS | CA | 91343-1411 |
| CLEOTA M MISHMASH | TR DECLARATION OF TRUST | UA 09/19/95 | 19407 S STATE RTE Y | | BELTON | MO | 64012-9617 |
| CLEOTHA GASTON | 7611 BUBBLING SPRING LANE | | | | HOUSTON | TX | 77086-3003 |
| CLEOTHA SMALL | 2225 STEWART AVE | | | | KANSAS CITY | KS | 66104-4640 |
| CLEOTHA STEWART | 915 S BLAINE ST | | | | MUNCIE | IN | 47302-2628 |
| CLEOTHA WILSON JR | 3618 BUCKINGHAM | | | | DETROIT | MI | 48224-3535 |
| CLEOTHES CRAWFORD | 4267 HWY 190 E | | | | PINE BLUFF | AR | 71602-8414 |
| CLESSEN H MECHAM | 9800 YANK GULCH RD | | | | TALENT | OR | 97540-7780 |
| CLESTER B HORTON | 427 E ELM ST | | | | MASON | MI | 48854-1721 |
| CLESTER BUTLER | 903 E INDIANA AVE | | | | SUMMITVILLE | IN | 46070-9748 |
| CLESTER C IVORY | 10718 E 95TH TERRACE | | | | KANSAS CITY | MO | 64134-2303 |
| CLESTER L PREWITT | 13641 DEXTER AVE APT 304 | | | | DETROIT | MI | 48238-2668 |
| CLESTER V ESTEP | 9683 CRANSTON RD | | | | MOREHEAD | KY | 40351-9519 |
| CLESTON MIRACLE | | | | | KETTLE ISLAND | KY | 40958 |
| CLETA F ROBERTS | 6355 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| CLETA MARIE MCGERVEY | 161 BROOKFIELD ROAD | | | | AVON LAKE | OH | 44012 |
| CLETIS F SEXTON | 14 DAISY BLVD | | | | BELLEVILLE | MI | 48111-2936 |
| CLETIS K EARL | 4555 E STATE RD #236 | | | | MIDDLETOWN | IN | 47356-9207 |
| CLETIS L MELEAR | 815 NORTHFIELD | | | | PONTIAC | MI | 48340-1334 |
| CLETTUS HARRIS | 1162 ECKMAN | | | | PONTIAC | MI | 48342-1933 |
| CLETUS A BARGA JR | 9243 BEAVER DAM RD | | | | CANEYVILLE | KY | 42721-9025 |
| CLETUS A FITZGERALD | 50 COUNTY ROAD 586 | | | | CULLMAN | AL | 35055-9037 |
| CLETUS A MARSHALL | PO BOX 89 | | | | SOUTH VIENNA | OH | 45369-0089 |
| CLETUS A SMITH AND | BECKY SMITH JTWROS | 4124 RIVERSHORE DR S | | | MOORHEAD | MN | 56560-5627 |
| CLETUS A WALDMILLER & | ELIZABETH A WALDMILLER JT TEN | 4611 CHAMPAGNE DRIVE | | | GREENSBORO | NC | 27410-9646 |
| CLETUS D GOODMAN | 1793 OGLESBEE RD | | | | WILMINGTON | OH | 45177-9487 |
| CLETUS E CLEMENTS | 404 17TH AVE N | | | | BANGOR | WI | 54614-8740 |
| CLETUS F THORNTON | 7011 ANTIOCH ROAD | | | | HAZELHURST | MS | 39083-9311 |
| CLETUS H BECK | 111 NORTHVIEW DRIVE | | | | COLLENSVILLE | IL | 62234-4746 |
| CLETUS J BOARD | 1335 GRANGER RFD 2 | | | | ORTONVILLE | MI | 48462-8943 |
| CLETUS L PERRITT | 1173 ZINNEA ST | | | | PORT CHARLOTTE | FL | 33952-1539 |
| CLETUS MERGY JR | 405 SOUTH D STREET | | | | HAMILTON | OH | 45013-3332 |
| CLETUS N NICODEMUS SR | 378 PALMETTO RD | | | | LEWISBURG | TN | 37091-4931 |
| CLETUS R BRACKBILL & | MRS HELEN D BRACKBILL JT TEN | 19 SUN RISE AVE | | | LANCASTER | PA | 17601-3941 |
| CLETUS R KNIGHT | 6104 CUTHBERT | | | | WHITE LAKE | MI | 48386-1006 |
| CLETUS SKALMOWSKI | 4850 PRESTON | | | | HOWELL | MI | 48843-9368 |
| CLEVE A GRAHAM | 613 GILL AVE | | | | PORT HUENEME | CA | 93041-2850 |
| CLEVE A SKELTON & | BARBARA A SKELTON JT TEN | 734 ROUND HILL RD | | | INDIANAPOLIS | IN | 46260-2918 |
| CLEVE ANTHONY SKELTON | 734 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260-2918 |
| CLEVE C NASH & | ELLIS B NASH | TR THE NASH TRUST | UA 08/17/90 | 265 RAMETTO RD | SANTA BARBARA | CA | 93108-2328 |
| CLEVE CORNELISON | 8360 BROWNSTONE DR | | | | CINCINNATI | OH | 45241-1482 |
| CLEVE G WALLACE | 5506 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEVE L WALLACE | 5517 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3874 |
| CLEVE R PURGASON | 25021 HALL DR | | | | WESTLAKE | OH | 44145-4921 |
| CLEVE S WILLIAMS III | 36773 LAMARRA DRIVE | | | | STERLING HEIGHTS | MI | 48310-4575 |
| CLEVE WYATT JR | 7296 VIRGINIA DR | | | | RAVENNA | OH | 44266-8914 |
| CLEVELAND A ALBERTIE | 1635 CLIFFS LNDG APT 202D | | | | YPSILANTI | MI | 48198-7308 |
| CLEVELAND ARTHUR LEWIS | 5085 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2929 |
| CLEVELAND B HOLLOWAY JR | 1309 OVERLAND DR | | | | ROCK SPRINGS | WY | 82901-4567 |
| CLEVELAND CLARK JR | 6643 IRONBOUND BAY AVE | | | | LAS VEGAS | NV | 89139 |
| CLEVELAND GADDIS | 38 RYLAND DR | | | | PALM COAST | FL | 32164-6471 |
| CLEVELAND HOUSTON | 252 ORCHARD LAKE ROAD | | | | PONTIAC | MI | 48341-2139 |
| CLEVELAND J FOOTE | 306 MCKINLEY ST | | | | LAFAYATTE | LA | 70501-8426 |
| CLEVELAND M JACKSON | C/O MAYNARD LJACKSON | PO BOX 21481 | | | DETROIT | MI | 48221 |
| CLEVELAND M ROWLEY JR | 135 AMANDA COURT | | | | STOCKBRIDGE | GA | 30281 |
| CLEVELAND MAZE | 1236 DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4320 |
| CLEVELAND MOFFETT | 10 AV JEF LAMBEAUX | 1060 BRUSSELS | BELGIUM | | | | |
| CLEVELAND PALMER | 3513 BEATTY AVENUE | | | | SANDUSKY | OH | 44870-8002 |
| CLEVELAND PENDERGRASS | 709 10TH AVE | | | | MIDDLETOWN | OH | 45044-5501 |
| CLEVELAND TAYLOR | 511 WILLIAM ST | | | | BUFFALO | NY | 14206-1539 |
| CLEVELAND TERRELL & | MRS ETHEL LEE TERRELL JT TEN | 4033 W CULLERTON AVE | | | CHICAGO | IL | 60623-2845 |
| CLEVELAND TIMES | 411 N PADDOCK ST | | | | PONTIAC | MI | 48342-2438 |
| CLEVESTER FELIX RISON | PO BOX 7 | | | | MOUNT MORRIS | MI | 48458-0007 |
| CLEWIS RICHARDSON | 166 GRANDVIEW BLVD | | | | PONTIAC | MI | 48342-2414 |
| CLEXIE LAMPTON | 113 VANIEL HOLMES RD | | | | TYLERTOWN | MS | 39667-6255 |
| CLFFORD BASSETT | 535 E 86TH ST #6J | | | | NEW YORK | NY | 10028-7533 |
| CLIDE A CARTER | 1501 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1119 |
| CLIDE HOWARD | 509 WEST BUNDYAVENUE | | | | FLINT | MI | 48505-5904 |
| CLIF L INGALLS | 216 E WASHINGTON | | | | SAINT LOUIS | MI | 48880-1776 |
| CLIFF B CARBO | 44 MAPLE RIDGE RD | | | | WESTBROOK | CT | 06498-1965 |
| CLIFF BAIRD & | RYAN J LAMBERSON JT TEN | 105 TATE CT | | | SPRING HILL | TN | 37174-2853 |
| CLIFF EIDELMAN | 452 19TH ST | | | | SANTA MONICA | CA | 90402-2432 |
| CLIFF GIBBS | 81 WEST BROOKSIDE AVE. | | | | LARCHMONT | NY | 10538-1747 |
| CLIFF GUMEDES | 27-10 30TH AVE | | | | LONG ISLAND CITY | NY | 11102-2401 |
| CLIFF H WARNER & | MRS JANAKI WARNER JT TEN | 13503 W WHITEWOOD DR | | | SUN CITY WEST | AZ | 85375-5842 |
| CLIFF IRVING | C/O CLIFF IRVING PLUMBING & | HEATING | PO BOX 131 | | E SANDWICH | MA | 02537-0131 |
| CLIFF L MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| CLIFF NAUSS | 9444 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| CLIFF ROBERT SILVER | 314 MILL RD | | | | HAVERTOWN | PA | 19083-3739 |
| CLIFF SPELKE | 75 GRENT OAKS | | | | EAST HILLS | NY | 11577 |
| CLIFF WILLIAMS | 5145 GREENWATER DR | | | | WILLIS | TX | 77318 |
| CLIFFODEAN THOMPSON | 618 CARMACK AVE | | | | CARTHAGE | TN | 37030-1129 |
| CLIFFORD & RUTH HAUT TTEES | FBO CLIFFORD & RUTH HAUT TRUST | U/A/D 05/06/99 | 5277 ARLINGTON LANE | | TRAVERSE CITY | MI | 49684-7933 |
| CLIFFORD A BAILEY | 24558 LINCOLN CT | APT 126 | | | FARMINGTN HLS | MI | 48335-1634 |
| CLIFFORD A BLACK | PO BOX 306 | | | | CLAYTON | DE | 19938-0306 |
| CLIFFORD A BOOKOUT | 438 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-4046 |
| CLIFFORD A BUEHRER & | CHRISTINE A BUEHRER TEN ENT | 1270 GROSVENOR HWY | | | PALMYRA | MI | 49268-9732 |
| CLIFFORD A COMFORT | TR CLIFFORD A COMFORT TRUST | UA 05/20/92 | 16271 MCNEFF RD | | BOKEELIA | FL | 33922-1665 |
| CLIFFORD A CRATER | 902 N ATLANTA CIRCLE | | | | SEAFORD | DE | 19973 |
| CLIFFORD A FARGO | 4704 POE RD | | | | MEDINA | OH | 44256-9745 |
| CLIFFORD A FRAZIER | 3971 VALACAMP S E | | | | WARREN | OH | 44484-3316 |
| CLIFFORD A HARLICK JR & | MARILYNN E HARLICK JT TEN | 5701 SW 57TH CT | | | OCALA | FL | 34474-7695 |
| CLIFFORD A HEATON & | MINERVA L HEATON JT TEN | 400 BRYANT CIRCLE DR | | | PRINCETON | IL | 61356-2340 |
| CLIFFORD A HUDSON & | DOROTHY B HUDSON JT TEN | 338 DAFFODIL DRIVE | | | FRUITLAND PARK | FL | 34731-6755 |
| CLIFFORD A KRAUSE | 24055 STANFORD | | | | DEARBORN HEIGHTS | MI | 48125-1909 |
| CLIFFORD A MAZZONI | 11329 SCIPIO HIGHWAY | | | | VERMONTVILLE | MI | 49096-9702 |
| CLIFFORD A MENSCH | 8673 E B AVE | | | | RICHLAND | MI | 49083-9524 |
| CLIFFORD A MILLER | 539 COUNTY ROUTE 1 | | | | FORT COVINGTON | NY | 12937-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD A MUELLER | 5375 SILVER CREEK DR SW | | | | LILBURN | GA | 30047-5360 |
| CLIFFORD A NIXON | 18700 BRADY RD | | | | OAKLEY | MI | 48649-9787 |
| CLIFFORD A PAGE | 1307 COASTAL MARSH ROAD | | | | MT PLEASANT | SC | 29464-7919 |
| CLIFFORD A PENCE JR | 2872 WHISPERING OAKS CT | | | | BUFFALO GROVE | IL | 60089-6335 |
| CLIFFORD A PERRY | 13037 PORTSMOUTH KING ST | | | | PLYMOUTH | MI | 48170-2962 |
| CLIFFORD A PIERCE | 9425 HOLLAND RD | | | | TAYLOR | MI | 48180-3055 |
| CLIFFORD A PULTZ | 49 FISHERS MINE ROAD | | | | PORT MURRAY | NJ | 07865-3201 |
| CLIFFORD A REIN & | CORA M REIN JT TEN | 1712 EDUCATIONAL DR | | | WHITE OAK | PA | 15131-2202 |
| CLIFFORD A SHORT | TR CLIFFORD A SHORT REVOCABLE TRUST | UA 11/11/97 | 3210 BRECKENRIDGE DR | | INDIANAPOLIS | IN | 46228-2832 |
| CLIFFORD A SMITH | 5316 LINDA LN | | | | ANDERSON | IN | 46011-1424 |
| CLIFFORD A STRIMPLE & | RUTH STRIMPLE JT TEN | 1504 CHERRY DR | | | BURLINGTON | NC | 27215-3310 |
| CLIFFORD A THOMPSON | 5863 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-9723 |
| CLIFFORD A TISHLER & | JEAN A TISHLER JTTEN | 16 TOPHET ROAD | | | LYNNFIELD | MA | 01940-1625 |
| CLIFFORD A TRUESDELL IV TTEE | FBO CLIFFORD A TRUESDELL IV | U/A/D 03/02/93 | 29 ESSEX STREET | | CAMBRIDGE | MA | 02139-2647 |
| CLIFFORD A ZILL | LOT 168 | 5229 W MICHIGAN AVE | | | YPSILANTI | MI | 48197-9177 |
| CLIFFORD ADLER | 15 BUTLER ROAD | | | | SCARSDALE | NY | 10583-1617 |
| CLIFFORD ADMIRAL SKINNER III | 425 PINEWOOD DR | | | | SAN RAFAEL | CA | 94903-1331 |
| CLIFFORD ANDREW GOOSTREE JR | 6605 HYACINTH LANE | | | | DALLAS | TX | 75252-5918 |
| CLIFFORD ATKESON | 303 GLASSFORD | | | | CAPAC | MI | 48014-3014 |
| CLIFFORD ATKINSON III | CUST ELIZABETH DELPHINE ATKINSON | A MINOR UNDER THE LOUISIANA | GIFTS TO MINORS ACT | 207 THELMA DRIVE | SAN ANTONIO | TX | 78212-2519 |
| CLIFFORD ATKINSON III | CUST KATHERINE VILLERE ATKINSON A | MINOR UNDER THE LOUISIANA | GIFTS TO MINORS ACT | 1045 SHOOK AVE #111 | SAN ANTONIO | TX | 78212-2563 |
| CLIFFORD B CARLSON | 243 DINO ROAD | | | | FORESTVILLE | CT | 06010-7890 |
| CLIFFORD B FASH & | JUNE FASH JT TEN | 11 HORTON ST | | | MALVERNE | NY | 11565-1510 |
| CLIFFORD B HATCH & | NANCY C HATCH JT TEN | 33 BARTLETT ST | | | PORTLAND | ME | 04103-1703 |
| CLIFFORD B JOHNSON | 21 SEYMOUR ST | | | | EDISON | NJ | 08817-3561 |
| CLIFFORD B LOW | 424 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076-2002 |
| CLIFFORD B MAC DONALD | 171 SAGEWOOD TERR | | | | BUFFALO | NY | 14221-4717 |
| CLIFFORD B THOMAS & | MRS MYRNA V THOMAS JT TEN | 1142 ARMSTRONG COURT | | | DERBY | KS | 67037-2804 |
| CLIFFORD B YANKE | 19 WELLWYN DR | | | | PORTLAND | CT | 06480-1728 |
| CLIFFORD BEDFORD & | SHIRLEY BEDFORD | TR SHIRLEY BEDFORD & CLIFFORD | BEDFORD TRUST UA 07/20/94 | 4632 LANSING RD | LANSING | MI | 48917-4458 |
| CLIFFORD BLACK | 17187 MARK TWAIN | | | | DETROIT | MI | 48235-3901 |
| CLIFFORD BOOTH | 5466 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1250 |
| CLIFFORD BOWER | | | | | CURLEW | IA | 50527 |
| CLIFFORD C ARNOTT | 125 WILLIAMS STREET | | | | SHERRILL | NY | 13461-1048 |
| CLIFFORD C ARTHUR JR | 5311 N DYEWOOD DR | | | | FLINT | MI | 48532 |
| CLIFFORD C BAIRD & | SHARRIN L BAIRD | TR CLIFFORD C & SHARRIN L BAIRD | REV TRUST UA 11/21/96 | 105 TATE CT | SPRING HILL | TN | 37174-2853 |
| CLIFFORD C BAIRD & | BRANDON C LAMBERSON JT TEN | 105 TATE CT | | | SPRING HILL | TN | 37174-2853 |
| CLIFFORD C BAIRD & | KATHERINE LAMBERSON JT TEN | 105 TATE COURT | | | SPRING HILL | TN | 37174 |
| CLIFFORD C CASE & | JANA LOU CASE JT TEN | 337 N MAGNOLIA | | | LANSING | MI | 48912-3120 |
| CLIFFORD C CULBRETH | 1240 PANDORA DR SE | | | | LOS LUNAS | NM | 87031-6178 |
| CLIFFORD C DAVIS & | PATRICIA R DAVIS JT TEN | 10928 PETER AVENUE | | | HUDSON | FL | 34667-5833 |
| CLIFFORD C DUFF & | BARBARA J DUFF JT TEN | 2942G W HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653-9273 |
| CLIFFORD C FARROW | 55232 ORCHARD LANE | | | | PAW PAW | MI | 49079-9337 |
| CLIFFORD C JAHNER | CUST SEAN CLIFFORD JAHNER UTMA CA | 42813 CINEMA | | | LANCASTER | CA | 93534-6228 |
| CLIFFORD C JORDAN JR | C/O GAIL JORDAN THOMPSON | 147 WOODLAWN DRIVE | | | AUBURN | GA | 30011-3221 |
| CLIFFORD C LINGSCH | 120 BICARDY CT | | | | NAPLES | FL | 34112 |
| CLIFFORD C MITCHELL JR | 5233 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| CLIFFORD C MITCHELL JR & | KAREN J MITCHELL JT TEN | 5233 CEMETERY RD | | | BOWLING GREEN | KY | 42103-9744 |
| CLIFFORD C MUCHOW | 1555 W FRANCIS RD | | | | EVANSVILLE | WI | 53536 |
| CLIFFORD C PAYNE | 2241 E HOME RD | | | | SPRINGFIELD | OH | 45503-2518 |
| CLIFFORD C PETERSON & | ELIZABETH M PETERSON JT TEN | 440 BOHLKEN DR | | | HASTINGS | MN | 55033-3801 |
| CLIFFORD CARSON MCCORD | 2633 S 450 E | | | | ANDERSON | IN | 46017-9779 |
| CLIFFORD CARTER SR | 14845 FREELAND | | | | DETROIT | MI | 48227-2906 |
| CLIFFORD CHARLES ROGERS | PO BOX 212 | | | | CLYDE | OH | 43410-0212 |
| CLIFFORD CIECHOSKI EX | EST JOSEPH CIECHOSKI | PO BOX 4884 | | | WINTER PARK | FL | 32793-4884 |
| CLIFFORD COLLIER | 600 TISDALE ST | PO BOX 12 | | | JACKSON | SC | 29831-0012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD D BAUMGARDNER | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| CLIFFORD D BROWN | 24408 KENSINGTON | | | | FARMINGTON HILS | MI | 48335-2187 |
| CLIFFORD D CARTER | 9630 CHESTNUT LANE | | | | MUNSTER | IN | 46321-3806 |
| CLIFFORD D CHAMBERS & | ROBERT E DAVIDSON | TR UW RUSSELL CHARLES MOORE | FIRST CHRISTIAN CHURCH TREAS | 760 RICHMOND RD | BEREA | KY | 40403-1059 |
| CLIFFORD D COOK | PO BOX 747 | | | | ARAGON | GA | 30104-0747 |
| CLIFFORD D EDWARDS & | PAMELA M EDWARDS JT TEN | 525 GLENMEADOW RD | | | MIDLOTHIAN | VA | 23114 |
| CLIFFORD D FRANKLIN | 1696 KENMORE DR | | | | MANSFIELD | OH | 44906-2339 |
| CLIFFORD D FULGIAM | 4437 WAYBURN ST | | | | DETROIT | MI | 48224-3223 |
| CLIFFORD D GOOKIN JR | CUST AMANDA J GOOKIN UGMA NY | PO BOX 265 | | | GEORGETOWN | CT | 06829-0265 |
| CLIFFORD D HARVEY | 645 S SMITH RD | | | | EATON RAPIDS | MI | 48827-8340 |
| CLIFFORD D HARWELL | 8042 DUNGARVIN | | | | GRAND BLANC | MI | 48439-8161 |
| CLIFFORD D ISCH | 4250 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8929 |
| CLIFFORD D LIDDELL | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| CLIFFORD D MCDONALD | 97 LIBERTY ST | | | | MERIDEN | CT | 06450-5616 |
| CLIFFORD D PERRY & | ANN K PERRY JT TEN | 8259 LAKENOLL COURT | | | WEST CHESTER | OH | 45069-2645 |
| CLIFFORD D SAFIN | CGM IRA ROLLOVER CUSTODIAN | 25 SUNSET DR | | | EAST STROUDSBURG | PA | 18301-1311 |
| CLIFFORD D SMITH JR | 17607 S E 297TH PLACE | | | | KENT | WA | 98042-5713 |
| CLIFFORD D STEIN | 5739 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| CLIFFORD D STEWART | TR CLIFFORD D STEWART LIVING TRUST | UA 09/20/06 | PO BOX 874 | | EAST JORDAN | MI | 49727-0874 |
| CLIFFORD D STROUD | 3499 SCENIC DRIVE | | | | EAST POINT | GA | 30344-5835 |
| CLIFFORD D SWANK | 6337 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| CLIFFORD D WILMOTH | 8217 BROWNVILLE LANE | | | | BETHANY | OK | 73008-3038 |
| CLIFFORD DANIEL | 2744 COLLINGWOOD | | | | DETROIT | MI | 48206-1473 |
| CLIFFORD E ANTHONY | 593 SHUPE AVE | | | | AMHERST | OH | 44001-2350 |
| CLIFFORD E BALL | 3174 LYNWOOD DR | | | | WARREN | OH | 44485-1307 |
| CLIFFORD E BIDDLE | 23385 LAMONG ROAD | | | | SHERIDAN | IN | 46069-9108 |
| CLIFFORD E CASE & | MARILYN S CASE JT TEN | 44165 CRANBERRY | | | CANTON | MI | 48187-1945 |
| CLIFFORD E DAVIS | 4503 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3409 |
| CLIFFORD E DILL | 1155 LAKEVIEW DR | | | | SPRINGVILLE | TN | 38256-4321 |
| CLIFFORD E DYER | 1321 THORNBURG ST | | | | NEW CASTLE | IN | 47362-4463 |
| CLIFFORD E FAGO | 5109 COWELL BLVD | | | | DAVIS | CA | 95618 |
| CLIFFORD E GILCHRIST | 331 QUIMBY ST | | | | SHARON | PA | 16146-1952 |
| CLIFFORD E HARDING | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| CLIFFORD E HARROD SR | PO BOX 1144 | | | | COEBURN | VA | 24230-1144 |
| CLIFFORD E HARTZFELD | 236 1/2 FLETCHER ST | | | | TONAWANDA | NY | 14150-2018 |
| CLIFFORD E HAUT TTEE | FBO CLIFFORD HAUT CHILDRENS TR | U/A/D 05/06/99 | 5277 ARLINGTON LANE | | TRAVERSE CITY | MI | 49684-7933 |
| CLIFFORD E HUDSON & | EMILY C HUDSON | TR UA 05/30/89 CLIFFORD E HUDSON & | EMILY C | HUDSON FAM TR 2607 & EMELITA AVE | MESA | AZ | 85204-4629 |
| CLIFFORD E JEWELL | 2228 MANN RD | | | | CHEBOYGAN | MI | 49721-9246 |
| CLIFFORD E JONES | 10131 ST RT 28 W | | | | NEW VIENNA | OH | 45159-9663 |
| CLIFFORD E JONES | 11197 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| CLIFFORD E KING | 6360 MANSON DR | | | | WATERFORD | MI | 48329-3034 |
| CLIFFORD E KOCH | 367 SO WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |
| CLIFFORD E LAFAVE | 4559 EAST SUGAR RIVER ROAD | LEGR | | | ALGER | MI | 48610 |
| CLIFFORD E LOEB & | JANET RUTH LOEB JT TEN | 130 ANTWERP | | | BROOKVILLE | OH | 45309-1321 |
| CLIFFORD E MAYS | 644 FAIRMOOR PLACE | | | | COLUMBUS | OH | 43228-2113 |
| CLIFFORD E MILNER JR | 1763 WINTON RD NORTH | | | | ROCHESTER | NY | 14609-3357 |
| CLIFFORD E MILNER JR & | MRS MARILYN A MILNER JT TEN | 1763 WINTON ROAD NORTH | | | ROCHESTER | NY | 14609-3357 |
| CLIFFORD E OLSEN | E 1508 27TH AVE | | | | SPOKANE | WA | 99203-3816 |
| CLIFFORD E PIERSON | 17 PARKWOOD RD | | | | WINTER HAVEN | FL | 33881-2627 |
| CLIFFORD E RAINBOLT | PO BOX 504 | | | | EMINENCE | MO | 65466-0504 |
| CLIFFORD E RANDEL | R R 1 | | | | INDIANOLA | NE | 69034-9801 |
| CLIFFORD E ROSSER | 106 SANDPIPER BLVD | | | | ST AUGUSTINE | FL | 32080-6757 |
| CLIFFORD E SARRATT | 7500 LESTER RD | APT 40-4 | | | UNION CITY | GA | 30291-2351 |
| CLIFFORD E SCHWEMM & | HAZEL SCHWEMM JT TEN | 832 VERIDIAN WAY | | | CARY | IL | 60013-3234 |
| CLIFFORD E SMITH & | DIANA L SMITH JT TEN | 8340 W US 223 | | | ADRIAN | MI | 49221-9440 |
| CLIFFORD E SOLOMON | 14404 CRAIG | | | | GRANDVIEW | MO | 64030-4130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD E SWENA | 2331 S LAUREL AVE | | | | SPRINGFIELD | MO | 65807-8104 |
| CLIFFORD E WARD | 3400 WEST COMMUNITY DR | | | | MUNCIE | IN | 47304-5459 |
| CLIFFORD E WARE | 9124 W 49TH TERR | | | | MERRIAM | KS | 66203-1744 |
| CLIFFORD E WICTORIN & | ARMGARD H WICTORIN | TR WICTORIN FAMILY TRUST | UA 04/13/06 | 420 ELBROOK DRIVE 248 | FALLBROOK | CA | 92028 |
| CLIFFORD E WILCOX | 4133 VINA VILLA AVE | | | | DAYTON | OH | 45417-1162 |
| CLIFFORD E WILSON | ROUTE 1 | | | | KALKASKA | MI | 49646-9801 |
| CLIFFORD EARL LEHMAN | 5737 N SR 67 | | | | MUNCIE | IN | 47303-9520 |
| CLIFFORD EDWARDS | 604 S OGDEN AVE | | | | COLUMBUS | OH | 43204 |
| CLIFFORD ELWOOD SMITH | 204 PERSHING AVE | | | | PHILLIPSBURG | NJ | 08865-4044 |
| CLIFFORD EUGENE BURNS | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705-9300 |
| CLIFFORD F ADAMS & | JESSICA L ADAMS JT TEN | 7447 IVY HILLS PL | APT 201 | | CINCINNATI | OH | 45244-3072 |
| CLIFFORD F BARBER | 128 CHRISTIE LEA DR | | | | OPELOUSAS | LA | 70570-6896 |
| CLIFFORD F JOHNSON | 371 BRICKMAN RD | | | | HURLEYVILLE | NY | 12747-6001 |
| CLIFFORD F KING | 118 RICHMOND TOWNHOUSE RD | | | | CAROLINA | RI | 02812-1036 |
| CLIFFORD F MC CARTNEY | 4917 STANLEY | | | | WARREN | MI | 48092-4133 |
| CLIFFORD F MCCLURE JR TTEE | CLIFFORD F MCCLURE JR REV TR | U/A DTD 6/6/91 | 14925 GREENLEAF VALLEY DR | | CHESTERFIELD | MO | 63017-5533 |
| CLIFFORD F MCMASTER | 5652 WEDGMONT CIR | | | | FORT WORTH | TX | 76133-2802 |
| CLIFFORD F MIOTKE TR | UA 09/19/2007 | CLIFFORD F MIOTKE REVOCABLE TRUST | 5595 MOUNTAIN DR | | BRIGHTON | MI | 48116 |
| CLIFFORD F SPANIER CHARI UNITR | CYNTHIA CHRISTIAN | JAMES E LA PORTE TTEE | 4227 CANAL STREET | | NEW ORLEANS | LA | 70119-5942 |
| CLIFFORD FAULKS | 2947 FULLERTON | | | | DETROIT | MI | 48238-3301 |
| CLIFFORD FNDTN | C/O CLIFFORD L BROWN III | BOX 1001 | | | CORSICANA | TX | 75151-1001 |
| CLIFFORD FRANCIS LEWIS AND | ROSEMARY LEWIS JTWROS | PO BOX 350886 | | | PALM COAST | FL | 32135-0886 |
| CLIFFORD G AMBLER | 3823 LEE STREET | | | | ANDERSON | IN | 46011-5036 |
| CLIFFORD G BABCOCK | 4050 EDGEWOOD DR | | | | LORAIN | OH | 44053-2622 |
| CLIFFORD G BABCOCK & | JOSEPHINE M BABCOCK JT TEN | 4050 EDGEWOOD DRIVE | | | LORAIN | OH | 44053-2622 |
| CLIFFORD G BORCHARDT | 8949 N 97TH ST | APT C122 | | | MILWAUKEE | WI | 53224-5726 |
| CLIFFORD G BRACKETT | 301 DOREMUS | | | | WATERFORD | MI | 48328-2823 |
| CLIFFORD G CAHILL | DUSTY C CAHILL JT TEN | TOD DTD 12/15/2008 | 2810 CAMPBELL ST | | BAKER CITY | OR | 97814-2340 |
| CLIFFORD G COGGIN SR & | GRACE J COGGIN JT TEN | 907 FATHERLAND ST | | | NASHVILLE | TN | 37206-3708 |
| CLIFFORD G MOON III | 41 INDIAN SPRING RD | | | | WOODSTOCK | CT | 06281-2604 |
| CLIFFORD G MOST | PO BOX 422 | | | | FLUSHING | MI | 48433-0422 |
| CLIFFORD G NALLY | 1726 AYERSVILLE ROAD | | | | DEFIANCE | OH | 43512-3609 |
| CLIFFORD G PIKE | PO BOX 303 | | | | MOUNT MORRIS | MI | 48458-0303 |
| CLIFFORD G POTTER | 8 PIN OAK DR | | | | CONWAY | AR | 72034-3413 |
| CLIFFORD G RYAN & | BEVERLY E RYAN TR UA 01/24/2008 | CLIFFORD & BEVERLY RYAN | REVOCABLE TRUST | 92-04 218 PL | QUEENS VLG | NY | 11428 |
| CLIFFORD G SLACK | LINDA M SLACK | JTWROS | FISH MOUNTAIN ROAD | | LAKE PLEASANT | NY | 12108 |
| CLIFFORD G WALTERS | PO BOX 116 | | | | ATLAS | MI | 48411-0116 |
| CLIFFORD G. KOHLER AND | LOUISE J. KOHLER TTEES | CLIFFORD G. AND LOUISE J. | KOHLER FAM. TR. DTD. 9-19-95 | 3629 BOUTON DR. | LAKEWOOD | CA | 90712-3820 |
| CLIFFORD GETER | 210 BASSEDENA CIR N | | | | LAKELAND | FL | 33805-2809 |
| CLIFFORD GUIDRY | 929 LAUREL ST | | | | LA MARQUE | TX | 77568-5411 |
| CLIFFORD H BENNETT | 21418 PALLISTER ST | | | | ST CLR SHORES | MI | 48080-1744 |
| CLIFFORD H BERG TTEE | FBO CLIFFORD H. BERG TRUST | U/A/D 12-29-1998 | 406 LISA ANN DRIVE | | HURON | OH | 44839-2667 |
| CLIFFORD H GILES | 2209 SPANISH TRAIL | | | | IRVING | TX | 75060 |
| CLIFFORD H GUENTHER & | MRS MARGARET L GUENTHER JT TEN | 18003 N 137TH DR | | | SUN CITY WEST | AZ | 85375-5272 |
| CLIFFORD H HENNING | 9200 E FOREST | | | | DETROIT | MI | 48214-1309 |
| CLIFFORD H JOHNSTON | 7932 EAST COCHISE ROAD | | | | SCOTTSDLE | AZ | 85258-1208 |
| CLIFFORD H KERN 3RD | 1309 RICHLAND AVENUE | | | | METAIRIE | LA | 70001-3634 |
| CLIFFORD H MATSON JR & | MARY JANE MATSON | TR CLIFFORD H MATSON JR LIVING | TRUST UA 2/9/99 | PO BOX 125 | VALLEY FORGE | PA | 19481-0125 |
| CLIFFORD H MORRISSETTE | 605 MARGARET HENRY ROAD | | | | STERLING | CT | 06377-1529 |
| CLIFFORD H ROBBINS & | KAREN M ROBBINS JTWROS | 424 9TH STREET | | | HUNTINGTON BEACH | CA | 92648-4637 |
| CLIFFORD H RUBLE JR | 783 SHIRLEY DRIVE | | | | TIPP CITY | OH | 45371-3100 |
| CLIFFORD H SMITH | 400 SW STONEWOOD COURT | | | | BLUE SPRINGS | MO | 64014-4563 |
| CLIFFORD H VANNATTA | W5385 ETIERS WAY | | | | NEW LISBON | WI | 53950-9697 |
| CLIFFORD H WANTJE & | BARBARA ANN WANTJE JT TEN | 4949 DEER CREEK CIR 8 | | | WASHINGTON | MI | 48094-4212 |
| CLIFFORD H WILSON | 3856 BASSWOOD | | | | HOWLAND TOWNS | OH | 44483-2312 |
| CLIFFORD H. LUNDIN II | 26 PATTAGANSETT DRIVE | | | | EAST LYME | CT | 06333-1120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD HARTER OAKLEY | 128 STAFFORD AVE | | | | MANAHAWKIN | NJ | 08050-3153 |
| CLIFFORD HARVEY HART | 5412 PINNACLE CT | | | | ANN ARBOR | MI | 48108-8663 |
| CLIFFORD HOLLENBECK | MARGARET HOLLENBECK JT TEN | TOD DTD 10/15/2008 | 30001 SPENCER LANE | | KIRKSVILLE | MO | 63501 |
| CLIFFORD HUNTER JR & | PATRICIA A HUNTER JT TEN | 2790 TEAKWOOD DR | | | FT MYERS | FL | 33917-1876 |
| CLIFFORD I EATON & | BEVERLY J EATON | TR EATON TRUST | UA 07/27/94 | 1912 BX 13 LAS PALMAS | LAUGHLIN | NV | 89029 |
| CLIFFORD I OYAMA & | KATHLEEN KAREN OYAMA | TR OYAMA FAM TRUST | UA 02/25/91 | 2153 W 22 PLACE | YUMA | AZ | 85364-8860 |
| CLIFFORD J BANKS | 5317 EFFINGHAM S E | | | | KENTWOOD | MI | 49508-6307 |
| CLIFFORD J BEAUDOIN | 1593 AUBIN RD | WINDSOR 15 ON  N8Y 4G1 | CANADA | | | | |
| CLIFFORD J BILLINGSLY JR | 206 RIVER DR | | | | CARROLLTON | GA | 30117-2125 |
| CLIFFORD J COLE | 1011 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2135 |
| CLIFFORD J COLLINS JR | 43609 FORTNER DRIVE | | | | STERLING HEIGHTS | MI | 48313-1744 |
| CLIFFORD J COLWELL | 99 MEETINGHOUSE HILL RD | | | | DURHAM | CT | 06422-2808 |
| CLIFFORD J COLWELL & | HEIDI M COLWELL JT TEN | 99 MEETINGHOUSE HILL RD | | | DURHAM | CT | 06422-2808 |
| CLIFFORD J CROUSE JR | 729 E 31ST | | | | ANDERSON | IN | 46016-5419 |
| CLIFFORD J DALY | CUST THERESA M DALY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 490 MT WILSON TRL | SIENA MADRE | CA | 91024-1229 |
| CLIFFORD J DOUBEK AND | MARY L DOUBEK CO-TR | UAD 7/31/92 | DOUBEK FAMILY TRUST | 146 ORANGE HILL LANE | ANAHEIM | CA | 92807-3713 |
| CLIFFORD J ELLSWORTH | 158SHUNPIKE ROAD | | | | CROMWELL | CT | 06416-1122 |
| CLIFFORD J EMLING | 15008 GRAPELAND AVE | | | | CLEVELAND | OH | 44111-2135 |
| CLIFFORD J FATT & | DEBRA A FATT JT TEN | 24732 KINGSPOINTE | | | NOVI | MI | 48375-2718 |
| CLIFFORD J FITZGERALD | 255 E EL DORADO DRIVE | | | | SCROGGINS | TX | 75480 |
| CLIFFORD J GALVIN & | ELAINE H GALVIN JT TEN | 449 GREGG ST | | | SHILLINGTON | PA | 19607-1331 |
| CLIFFORD J GLOTZBACH | PO BOX 232 | | | | ELWOOD | IN | 46036-0232 |
| CLIFFORD J HACKER | 509 LANDMARK CT | | | | CHESAPEAKE | VA | 23322-6007 |
| CLIFFORD J HELIAS JR | 1628 FARNSWORTH | | | | LAPEER | MI | 48446-8600 |
| CLIFFORD J JONES | VIRGINIA G JONES JTWROS | 138 WEST WILCOX ROAD | | | WILLIAMSPORT | PA | 17701-8455 |
| CLIFFORD J LANNING | 11459 OREGON CIRCLE | | | | FENTON | MI | 48430-2432 |
| CLIFFORD J LOONEY | 277 N ILLINOIS AVE | | | | MANSFIELD | OH | 44905-2543 |
| CLIFFORD J LOVELACE | 25530 WEST ST | HCR-1 BOX 1053A | | | MICHIGAMME | MI | 49861-9744 |
| CLIFFORD J LOVELACE | 2 MARTEN TRL | | | | FAIRFIELD | PA | 17320-8047 |
| CLIFFORD J MARSH | 2955 W SETLAK RD | | | | STANDISH | MI | 48658-9152 |
| CLIFFORD J MC COLLUM | BOX 342 | 210 N MAPLE ST | | | VERNON | MI | 48476-0342 |
| CLIFFORD J MCKINNON | 1376 W ANDERSON | | | | LINWOOD | MI | 48634-9730 |
| CLIFFORD J MUELLER | TR CLIFFORD J MUELLER TRUST | 08/30/00 | 10066 TANAGER LANE | | CINCINNATI | OH | 45215-1323 |
| CLIFFORD J RENN | 8461 SECOR ROAD | | | | LAMBERTVILLE | MI | 48144-9791 |
| CLIFFORD J RICHTER JR | 622 HARBOUR OAK DR | | | | EDGEWOOD | MD | 21040-2904 |
| CLIFFORD J SHIVLEY | 232 MAPLERIDGE ROAD | | | | BASSETT | VA | 24055-3124 |
| CLIFFORD J SMITH | 1700 NE 76TH TERRACE | | | | GLADSTONE | MO | 64118-1913 |
| CLIFFORD J STEPHENS | 3787 PENINSULAR DR | | | | GLADWIN | MI | 48624-9742 |
| CLIFFORD J TAYLOR & | BEVERLY J TAYLOR JT TEN | 105 CUSHING AVE | | | KETTERING | OH | 45429-2603 |
| CLIFFORD J VAN CAMP | 38 WHITEBROOK RISE | | | | FAIRPORT | NY | 14450-9365 |
| CLIFFORD J WHITHAM JR & | BERNADETTE WHITHAM JT TEN TEN COM | 5 RAYMOND DR | | | HAMPTON | VA | 23666-2641 |
| CLIFFORD J WILLIAMS | 2617 CONCORD STREET | | | | FLINT | MI | 48504-7319 |
| CLIFFORD JACKSON | 15363 VIA DE NINOS | | | | MORGAN HILL | CA | 95037-7702 |
| CLIFFORD JAMES ELKINS | 3156 RANCHO SILVA DR | | | | SACRAMENTO | CA | 95833-1164 |
| CLIFFORD JAMES FRANKEL JR | 6634 BERYL | | | | HOUSTON | TX | 77074-6109 |
| CLIFFORD JENKINS AND | MARY ANN JENKINS JTWROS | 1365 EAST 83RD STREET | | | BROOKLYN | NY | 11236-5101 |
| CLIFFORD JOHNSON | CUST JAY C JOHNSON | UGMA MA | BOX 226 | | WARREN | NH | 03279-0226 |
| CLIFFORD JOHNSON | 3804 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3434 |
| CLIFFORD JONES | 650 WHITNEY RANCH DR APT 423 | | | | HENDERSON | NV | 89014-2601 |
| CLIFFORD JOSEPH SCHWERIN | 4940 FLAJOLE RD | | | | BENTLEY | MI | 48613-9649 |
| CLIFFORD JOSEPH ZIMMER | CUST CLIFFORD J ZIMMER | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 1742 STEVENS AVE | CINCINNATI | OH | 45231-4240 |
| CLIFFORD JULIUS | PO BOX 687 | | | | LEAD | SD | 57754-0687 |
| CLIFFORD K JACKSON | 3114 MCCLURE | | | | FLINT | MI | 48506-2536 |
| CLIFFORD KAHL | TOD DTD 08/05/2008 | PO BOX 71 | | | REPUBLIC | MI | 49879-0071 |
| CLIFFORD KLINCK & GARY | KLINCK | TR CHRISTOPHER JAMES KLINCK UA | 12/28/77 | BOX 700 | MC ALLEN | TX | 78505-0700 |
| CLIFFORD KWOK | CUST KAREN KWOK UGMA NY | 10968 NW 49TH MANOR | | | CORAL SPRINGS | FL | 33076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD L ANDERSON | 5414 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-3218 |
| CLIFFORD L AUGUSTINE | 1519 21ST AVE | | | | MELROSE PARK | IL | 60160-1915 |
| CLIFFORD L BROWN | PO BOX 113 | | | | SURVEYOR | WV | 25932-0113 |
| CLIFFORD L BROWN | 110 HARDIN PL | | | | EDGEWATER | FL | 32132-3604 |
| CLIFFORD L BURKE | PO BOX 3396 | | | | CREST LINE | CA | 92325-3396 |
| CLIFFORD L CARLSON & | CAROL M CARLSON JT TEN | 14155 W YOSEMITE DR | | | SUN CITY WEST | AZ | 85375-5646 |
| CLIFFORD L CARPENTER | 2405 LEAMAN TRL | | | | LAKE | MI | 48632-8714 |
| CLIFFORD L COOPER | 70 CUMBERLAND ROAD | | | | BURLINGTON | VT | 05401-2465 |
| CLIFFORD L CRONEY | 1249 SMOKES RD | | | | ARLINGTON | WA | 98223 |
| CLIFFORD L DEAN | 2040 BERNICE | | | | FLINT | MI | 48532-3911 |
| CLIFFORD L DEAN | 2040 BERNICE AVE | | | | FLINT | MI | 48532-3911 |
| CLIFFORD L EDWARDS JR | 13338 HART | | | | HUNTINGTON WOODS | MI | 48070-1013 |
| CLIFFORD L ERICKSON | 6157 NORTH US 23 | | | | OSCODA | MI | 48750-9716 |
| CLIFFORD L ESHELBY | 869 S BARNES | | | | MASON | MI | 48854-1933 |
| CLIFFORD L HESS | 162 CATAWBA LANE | | | | HARRIMAN | TN | 37748 |
| CLIFFORD L JAY & | RUTH E JAY JT TEN | 21233 YALE | | | ST CLAIR SHORES | MI | 48081-1872 |
| CLIFFORD L JONES | 2384 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9304 |
| CLIFFORD L KIRKPATRICK | 905 HIGH COUNTRY | STAR ROUTE BOX 2002 | | | JACKSON | WY | 83001-9442 |
| CLIFFORD L KIRKPATRICK & | ELOIS I KIRKPATRICK JT TEN | STAR RT BOX 2002 | 905 HIGH COUNTRY | | JACKSON | WY | 83001-9442 |
| CLIFFORD L KLINCK & | GARY KEVIN KLINCK | TR ROBERT AUSTIN KLINCK TR UA | 12/20/78 | BOX 700 | MC ALLEN | TX | 78505-0700 |
| CLIFFORD L LEWIS | 29555 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-5222 |
| CLIFFORD L MILLER | 9173 EAST W AVENUE | | | | VICKSBURG | MI | 49097-9569 |
| CLIFFORD L NEUMAN | 1507 PINE | | | | BOULDER | CO | 80302-4364 |
| CLIFFORD L PLAVIN | 410 E 20TH ST | APT 6G | | | NEW YORK | NY | 10009-8114 |
| CLIFFORD L REID | 1330 KING HENRY COURT | | | | RENO | NV | 89503-3519 |
| CLIFFORD L RICHEAL & | ROBERTA RICHEAL JT TEN | 10510 WESTERWALD LANE | | | CLARENCE | NY | 14031-2322 |
| CLIFFORD L ROOT | 701 W HENRY ST | | | | CHARLOTTE | MI | 48813-1709 |
| CLIFFORD L SAMUELS | 11025 SHAWNEE TRL | | | | STANWOOD | MI | 49346-9053 |
| CLIFFORD L SCHULTZ TTEE | CLIFFORD L SCHULTZ TRUST | DTD 01/15/04 | 1119 TOPANGA | | PALATINE | IL | 60074-3760 |
| CLIFFORD L SELBY | 109 BEXHILL CT | | | | GREENVILLE | SC | 29609-1403 |
| CLIFFORD L SNELLING | 3415 GANDER DRIVE | | | | JEFFERSONVILLE | IN | 47130-8190 |
| CLIFFORD L STEWART | 203 W 34TH ST | | | | WILMINGTON | DE | 19802-2608 |
| CLIFFORD L TALLMAN | 2163 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| CLIFFORD L TWEEDY AND | LILA L TWEEDY JTWROS | 6951 N CO RD 700W | | | GASTON | IN | 47342-9363 |
| CLIFFORD L WALKER | 809 BERQUIST DR | | | | BALLWIN | MO | 63011 |
| CLIFFORD L WHEELER | 9802 E KILKENNY DRIVE | | | | BRIGHTON | MI | 48116-6236 |
| CLIFFORD L WORSTENHOLM | 2016 KANSAS AVE | | | | FLINT | MI | 48506-3714 |
| CLIFFORD L. PEARSON AND | CAROL M. PEARSON JTWROS | 3780 HARPER | | | HOUSTON | TX | 77005-3622 |
| CLIFFORD LAWRENCE BAILEY | 2412 OHIO AVE | | | | FLINT | MI | 48506-3866 |
| CLIFFORD LEONG | 3616 GARNER PLACE | | | | ENCINITAS | CA | 92024-5504 |
| CLIFFORD LEROY IRWIN & | JANET K IRWIN JT TEN | 7039 MALLARD WAY | | | PLAINFIELD | IN | 46168-7338 |
| CLIFFORD LOUIS ABBOTT | 24410 CHERNICK | | | | TAYLOR | MI | 48180-2112 |
| CLIFFORD M & JOYCE L MCDOUGALL | TRUST UAD 06/15/99 | JOYCE L MCDOUGALL TTEE | 760 S BREVARD AVE APT 419 | | COCOA BEACH | FL | 32931-2582 |
| CLIFFORD M BACHMAN & | MRS DORIS M BACHMAN JT TEN | 218 E 107TH TERRACE | | | KANSAS CITY | MO | 64114-5037 |
| CLIFFORD M BROCK | PO BOX 2486 | | | | BARSTOW | CA | 92312-2486 |
| CLIFFORD M CARLSON | 2814 RANDOLPH ST NE | | | | MINNEAPOLIS | MN | 55418-2624 |
| CLIFFORD M CLARKE | EVE LYNN CLARKE JT TEN | 2703 CROSSBRANCH CT | | | FORT WAYNE | IN | 46825-7141 |
| CLIFFORD M FERRY & | ANNA E FERRY JT TEN | 1045 STATE HIGHWAY 64 | | | TUNAS | MO | 65764-9148 |
| CLIFFORD M HOFFMAN | 30 HILLSIDE DR | | | | WHEAT RIDGE | CO | 80215 |
| CLIFFORD M KEENER JR | 16107 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| CLIFFORD M LINDAHL & | KATHERINE L LINDAHL JT TEN | 2830 CLARK RD R R | | | HARTLAND | MI | 48353-2617 |
| CLIFFORD M LINTZ | 534 PARADISE DR | | | | BEAVERTON | MI | 48612-8544 |
| CLIFFORD M MOSBY & | MARGURIETE DAVIS MOSBY JT TEN | 3515 BARTLEY POND CT | | | RICHMOND | VA | 23233-1460 |
| CLIFFORD M ROBERTS TTEE | CLIFFORD M ROBERTS JR TRUST | DTD 10-26-1998 | 4740 SPRING CREEK DRIVE | | EXCELSIOR | MN | 55331-9177 |
| CLIFFORD M ROSSMEISSL | 3611 WEST COURTHOUSE RD | | | | CREWE | VA | 23930-4012 |
| CLIFFORD M SMITH | 12761 S EMERALD AVE | | | | CHICAGO | IL | 60628-7027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD M SMITH JR | 389 ASPEN LANE | | | | LOGANSPORT | IN | 46947-8824 |
| CLIFFORD M SURNCEY | ATTN LUCILLE H SURNCEY | 809 AMHERST ST | | | BUFFALO | NY | 14216-3134 |
| CLIFFORD M THOMAS | 11 HIGHLAND DRIVE | | | | LEDYARD | CT | 06339-1833 |
| CLIFFORD M TOWERY | 373 BROWN BRIDGE RD | | | | AUBURN | GA | 30011-3331 |
| CLIFFORD M WALL | 2576 RIVERSIDE DRIVE | | | | GREEN BAY | WI | 54301-1950 |
| CLIFFORD M WELLMAN | 6344 PADDINGTON WAY | | | | ANTIOCH | TN | 37013-1136 |
| CLIFFORD MACHACEK | 3038 NILES RD | | | | SAINT JOSEPH | MI | 49085 |
| CLIFFORD MARCUM | 3881 BETH ANN DR | | | | COLUMBUS | OH | 43207-5304 |
| CLIFFORD MCCLORN | 3336 POPLAR RIDGE DR | | | | REX | GA | 30273-2487 |
| CLIFFORD MURAKAMI & | YURIKO MURAKAMI JT TEN | 35 ZITA MNR | | | DALY CITY | CA | 94015-2050 |
| CLIFFORD N KRIEGER | 2009 CAROL DR | | | | WILMINGTON | DE | 19808-4806 |
| CLIFFORD N MARTIN | 9863 W PRICE RD-R# 2 | | | | FOWLER | MI | 48835-9222 |
| CLIFFORD N MCLAUGHLIN | 302 GRANT | | | | MCDONALD | OH | 44437-1907 |
| CLIFFORD NEIL LATHAM | 2813 E JOPPA RD | | | | BALTIMORE | MD | 21234 |
| CLIFFORD O BAECHLE | APT 220 | 222 EUCLID AVENUE | | | CLEVELAND | OH | 44114-2252 |
| CLIFFORD O COLEMAN | 348 SUDDUTH CIRCLE | | | | WALTON BEACH | FL | 32548-5125 |
| CLIFFORD O DEERING | 5407 HOOVER AVE APT 342 | | | | DAYTON | OH | 45427-2583 |
| CLIFFORD O DOSS & | BARBARA J DOSS JT TEN | 1316 ROOSEVELT BLVD | | | PORTSMITH | VA | 23701-3620 |
| CLIFFORD O PERKINS | 1980 SW TT HWY | | | | KINGSVILLE | MO | 64061-9214 |
| CLIFFORD P JACKSON | 8170 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9726 |
| CLIFFORD P JACOBS & | SUZANNE JACOBS JT TEN | 716 E SUGAR BAY LN | | | CEDAR | MI | 49621-8916 |
| CLIFFORD P MILLER | 106 WEST 19TH ST | | | | OAK GROVE | MO | 64075-9240 |
| CLIFFORD P MILLER & | IDA L MILLER JT TEN | 106 WEST 19TH ST | | | OAK GROVE | MO | 64075-9240 |
| CLIFFORD P SLOAT | 29 CEDAR ST | | | | MINOOKA | IL | 60447-9513 |
| CLIFFORD P WOODRICK | 299 WEST MIDLAND PONT COURT | | | | MORICHES | NY | 11955-1710 |
| CLIFFORD PARK WORKMAN | PO BOX 16 | 16 OLD LONG COVE ROAD | | | NEW HARBOR | ME | 04554-0016 |
| CLIFFORD PHILLIPS | TOD SANDRA PHILLIPS | SUBJECT TO STA TOD RULES | 558 STONEMONT DRIVE | | WESTON | FL | 33326-3501 |
| CLIFFORD R BAKER | ATTN DELPH | 1025 MARKET RD | | | TIPTON | IN | 46072-8415 |
| CLIFFORD R CONNELL | 727 CHESTERTON | OSHAWA ON  L1H 3J4 | CANADA | | | | |
| CLIFFORD R EMANUEL & | MARY L EMANUEL JT TEN | 230 CATALPA STREET | | | DADEVILLE | MO | 65635 |
| CLIFFORD R FONG | 87 ARROYO WAY | | | | SAN FRANCISCO | CA | 94127-1805 |
| CLIFFORD R FOY JR | 68 ORANGEVILLE RD | | | | GREENVILLE | PA | 16125-9224 |
| CLIFFORD R GAY | 501 E STASSNEY LN | APT 1712 | | | AUSTIN | TX | 78745-3494 |
| CLIFFORD R GREEN | 11390 N M 37 | | | | IRONS | MI | 49644 |
| CLIFFORD R GROSS | PO BOX 59403 | | | | POTOMAC | MD | 20859-9403 |
| CLIFFORD R HARDIMAN | 285 MIDWAY | | | | PONTIAC | MI | 48341-3229 |
| CLIFFORD R HITESHEW | 226 PIPERS LANE | | | | MT MORRIS | MI | 48458-8907 |
| CLIFFORD R HOSLER | 13580 FOREST DRIVE | | | | CHARLEVOIX | MI | 49720-9294 |
| CLIFFORD R INMAN | 2143 BATES RD | | | | MT MORRIS | MI | 48458-2601 |
| CLIFFORD R KUHL & | JAN S KUHL JT TEN | PO BOX 41832 | | | AUSTIN | TX | 78704-0031 |
| CLIFFORD R MOSHER | 35 CLARKE ROAD | | | | NEEDHAM | MA | 02492-1333 |
| CLIFFORD R OLMSTEAD | 221 N LAKEVIEW | | | | GLADWIN | MI | 48624-8450 |
| CLIFFORD R PHEN | 1025 CHURCH ST | | | | BELOIT | WI | 53511-5435 |
| CLIFFORD R SHEAR | 4075 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5144 |
| CLIFFORD R SHELTON | 525 JIMMY JOHNSTON RD | | | | GREENVILLE | TN | 37743-4028 |
| CLIFFORD R WILSON | 6139 WESTDALE DRIVE | | | | GRAND BLANC | MI | 48439-8530 |
| CLIFFORD REITHEL | 25505 FISCHER RD | | | | ASHLAND | WI | 54806-9296 |
| CLIFFORD REYNOLDS | 2760 ROCKLEDGE TR | | | | DAYTON | OH | 45430-1960 |
| CLIFFORD RICHARD JONES | C/O CHARLENE GLOVER HOGAN | 607 SHELBY | | | DETROIT | MI | 48226-3268 |
| CLIFFORD ROGILLIO | CGM IRA CUSTODIAN | 30 LITTLE CEDAR COURT | | | ASHEVILLE | NC | 28805-2487 |
| CLIFFORD S BRAHM | 541 WEDGE WAY | | | | MASON | OH | 45040-2019 |
| CLIFFORD S DETAMBLE | 5318 BISHOP RD | | | | DRYDEN TOWNSHIP | MI | 48428-9335 |
| CLIFFORD S FORTNEY & | LILLIAN A FORTNEY JT TEN | 1305 ROOSEVELT PL | | | VALPARAISO | IN | 46383-3778 |
| CLIFFORD S GIBSON | 9725 S W 146 ST | | | | MIAMI | FL | 33176-7828 |
| CLIFFORD S LAWSON | 6608 JACKSON ST | | | | TAYLOR | MI | 48180-1944 |
| CLIFFORD S LIPKIN | 1033 ALPENA RD | | | | PHILADELPHIA | PA | 19115-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD S MORIYAMA | 2133 DIVINE DR | | | | MONTEREY PARK | CA | 91754-6325 |
| CLIFFORD S PARSONS | 625 EAST CHAPMAN ROAD | | | | OVIEDO | FL | 32765-9015 |
| CLIFFORD S REUSCH | TOD DTD 09/27/2007 | 3856 SEAGULL DRIVE | | | W VALLEY CITY | UT | 84120-5437 |
| CLIFFORD SCARBERRY | PO BOX 372 | | | | FENTON | MI | 48430-0372 |
| CLIFFORD SCOTT ASKREN JR | 22231 CASS ST | | | | FARMINGTN HLS | MI | 48335-4749 |
| CLIFFORD SCOTT PERLIS | 10050 CHAPEL ROAD | | | | POTOMAC | MD | 20854-4141 |
| CLIFFORD SMITH | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| CLIFFORD T BACSIK ACF | JOHN A BACSIK U/NJ/UTMA | 13 SANDALWOOD LN. | | | COLONIA | NJ | 07067-3311 |
| CLIFFORD T BENGIS | CUST STEVEN HADLEY BENGIS UGMA AZ | 4844 E ONYX | | | PARADISE VALLEY | AZ | 85253-1032 |
| CLIFFORD T GODDARD | 12 SUSSEX ST | | | | BRADFORD | MA | 01830 |
| CLIFFORD T NORDEEN | 3030 HEYWARD ST | | | | COLUMBIA | SC | 29205-2631 |
| CLIFFORD T RAMSTHALER | 43 KENMORE RD | | | | EDISON | NJ | 08817-4009 |
| CLIFFORD TERRELL | 831 RUSHMORE DR | | | | MURFREESBORO | TN | 37129-4534 |
| CLIFFORD THOMAS HASKELL | 6352 FLUSHING RD | | | | FLUSHING | MI | 48433-2549 |
| CLIFFORD THOMAS IRWIN | 172 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| CLIFFORD U FULLER | 14 CROSSLAND DR | | | | CONYERS | GA | 30012-3136 |
| CLIFFORD V FERGUSON & | JUDITH V FERGUSON JT TEN | 11730 MC CORKLE AVE | | | CHARLESTON | WV | 25315-1035 |
| CLIFFORD V LONG | 24 LITTLE JOHN DR | | | | MEDFORD | NJ | 08055-8534 |
| CLIFFORD V ONDRIAS | 712 NIETLING ST | | | | CHESANING | MI | 48616-1721 |
| CLIFFORD V TAYLOR | 1328 BETHEL RD | | | | DECATUR | AL | 35603-5404 |
| CLIFFORD V TIGHE | 329 BERRY ST | | | | WOODBRIDGE | NJ | 07095-3345 |
| CLIFFORD V WILSON | 6200 NW PINERIDGE RD | | | | PARKVILLE | MO | 64152-3504 |
| CLIFFORD W ATKINSON | 2526 MAY ST | | | | CINCINNATI | OH | 45206-1907 |
| CLIFFORD W BECKFORD | 58 DELL AVE | | | | MELROSE | MA | 02176-3907 |
| CLIFFORD W BENNETT | 2 CARSON AVE | | | | DU BOIS | PA | 15801-1104 |
| CLIFFORD W DAVIS | 3723 VIA PACIFICA WALK | | | | OXNARD | CA | 93035-2226 |
| CLIFFORD W DAVIS | RR 2 BOX 67A | | | | SAYRE | OK | 73662-9538 |
| CLIFFORD W DOWLER | 1202 NORTH 23RD ST | | | | PARAGOULD | AR | 72450-2276 |
| CLIFFORD W EICKHOFF | 307 BRECKENRIDGE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9342 |
| CLIFFORD W GARRETT | 3674 GILLSVILLE HWY | | | | GILLSVILLE | GA | 30543-2503 |
| CLIFFORD W GREEN | BETTY J GREEN JT TEN | 3931 BERRY RIDGE DR | | | HOLT | MI | 48842-9715 |
| CLIFFORD W HOLMES | 2289 HIGHFIELD ROAD | | | | WATERFORD | MI | 48329-3835 |
| CLIFFORD W HOOD | 305 BRAZIL DR | | | | HURST | TX | 76054-2412 |
| CLIFFORD W JEX JR | 27342 GROBBEL | | | | WARREN | MI | 48092-2644 |
| CLIFFORD W KRUKEMEIER & | VERA E KRUKEMEIER JT TEN | 1332 WICKLOW LANE | | | ORMOND BEACH | FL | 32174-2807 |
| CLIFFORD W LARSON | 5477 8TH ST SE | | | | E WENATCHEE | WA | 98802-9356 |
| CLIFFORD W MACLIN | CUST JOHN E MACLIN | U/THE TENNESSEE UNIFORM | GIFTS TO MINORS ACT | 1918 EL DORADO ST | MEMPHIS | TN | 38128-6810 |
| CLIFFORD W MCMILLAN | 583 FRANKLIN ST | BEAVERTON ON  L0K 1A0 | CANADA | | | | |
| CLIFFORD W ROGERS | 8810 E 80TH TERR | | | | RAYTOWN | MO | 64138-1501 |
| CLIFFORD W SHARP | 11953 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| CLIFFORD W SWEERS | PO BOX 320365 | | | | FLINT | MI | 48532-0007 |
| CLIFFORD W TURNBOUGH | 5256 SKYLINE CT | | | | IMPERIAL | MO | 63052-1712 |
| CLIFFORD W WICKE | 523 ADVENT ST | | | | WESTBURY | NY | 11590-1308 |
| CLIFFORD W WOODS JR | 848 VELARE ST | | | | ANAHEIM | CA | 92804-4049 |
| CLIFFORD W. RICE | CGM IRA CUSTODIAN | 151 LIBERTY LANE | PO BOX 315 | | BENDERSVILLE | PA | 17306-0315 |
| CLIFFORD W. VOGEL | 10101 NEW LONDON DRIVE | | | | POTOMAC | MD | 20854-4850 |
| CLIFFORD WEAVER | 480 ELM STREET N W | | | | ATLANTA | GA | 30318-8544 |
| CLIFFORD WHITESELL & | VIOLET WHITESELL JT TEN | 101 LEATHERMAN PL | | | EATON | OH | 45320-1417 |
| CLIFFORD WILDE | 22524 DORION STREET | | | | ST CLAIR SHORES | MI | 48082-2436 |
| CLIFFORD WORTHY JR | 5655 S ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302-4004 |
| CLIFFORD WORTHY LIVING TRUST | UAD 11/19/08 | CLIFFORD WORTHY JR TTEE | 5655 SOUTH ADAMS WAY | | BLOOMFIELD | MI | 48302-4004 |
| CLIFFORD YOUNG | 4 NORTH WOODLEIGH DRIVE | | | | CHERRY HILL | NJ | 08003-3144 |
| CLIFFTON T HUBBARD | 18227 BIRWOOD | | | | DETROIT | MI | 48221-1931 |
| CLIFTON A CHAMBERS | 5502 S ADAMS ST | | | | MARION | IN | 46953-6141 |
| CLIFTON A HALL | 2411 S 13TH AVENUE | | | | BROADVIEW | IL | 60153-4701 |
| CLIFTON A KOHN | 1120 N DURKEE ST | | | | APPLETON | WI | 54911-4804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFTON A MC VAY & | JEAN MC VAY JT TEN | 221 LAWLER LN #A | | | WHITING | IA | 51063 |
| CLIFTON ANTHONY JR | 95 PEMBROKE AVE | | | | BUFFALO | NY | 14215-3131 |
| CLIFTON B BETHUNE | 401 WINTER RD UNIT 2A | | | | NEW CASTLE | PA | 16101-1041 |
| CLIFTON B BETHUNE & | JEANNIE J BETHUNE JT TEN | 401 WINTER RD UNIT 2A | | | NEW CASTLE | PA | 16101-1041 |
| CLIFTON B BETHUNE & | JEANNIE J BETHUNE JT TEN | 401 WINTER RD UNIT 2A | | | NEW CASTLE | PA | 16101-1041 |
| CLIFTON B CHANDLER | 890 BETNER DRIVE | | | | MANSFIELD | OH | 44907 |
| CLIFTON B PURVIS | 2202 WYOMING RD | | | | OWINGSVILLE | KY | 40360-8910 |
| CLIFTON B THOMAS | TR CLIFTON BRYNER THOMAS LIVING | TRUST | UA 05/20/98 | 156 BRAEWICK RD | SALT LAKE CITY | UT | 84103-2201 |
| CLIFTON BRITT | 60 ERICSON AVE | | | | BUFFALO | NY | 14215-3808 |
| CLIFTON C BOYKIN | 1310 MARIA DR | | | | JACKSON | MS | 39204-5123 |
| CLIFTON C GILLESPIE JR | 17235 CATHERMAN LAKE ROAD | | | | THREE RIVERS | MI | 49093-9034 |
| CLIFTON C GOINS | 2512 SW 55TH ST | | | | OKLAHOMA CITY | OK | 73119-5815 |
| CLIFTON C KIMES | 934 KENNY NELSON ROAD | | | | LEWISBURG | TN | 37091-6676 |
| CLIFTON C PUCKETT | RT 1 BOX 656 | | | | RED OAK | OK | 74563-9759 |
| CLIFTON C STERLING | 7103 PORTSMOUTH RD | | | | BALTIMORE | MD | 21244-3432 |
| CLIFTON C TOMBAUGH | RT 5 1215 STINE ROAD | | | | CHARLOTTE | MI | 48813 |
| CLIFTON CAMP | 1849 MT OLIVE RD | | | | GARDENDALE | AL | 35071-2428 |
| CLIFTON CARR HARPER | PO BOX 142 | | | | CLINTON | MS | 39060-0142 |
| CLIFTON CLARK | 8880 N CLARENDON | | | | DETROIT | MI | 48204-2319 |
| CLIFTON COOK | HC 67 BOX 310 | | | | KIAHSVILLE | WV | 25534 |
| CLIFTON CRAWFORD JR | 16510 HARLOW | | | | DETROIT | MI | 48235-3427 |
| CLIFTON CRAWFORD JR & | KARAN CRAWFORD JT TEN | 16510 HARLOW | | | DETROIT | MI | 48235-3427 |
| CLIFTON D CORWIN | 3105 ELLEN | | | | LANSING | MI | 48910-3412 |
| CLIFTON D CORWIN & | SHIRLEY L CORWIN JT TEN | 3105 ELLEN AVE | | | LANSING | MI | 48910-3412 |
| CLIFTON D NEWTON | 28 CARLTON ST | | | | WHITE PLAINS | NY | 10607-1440 |
| CLIFTON D SMITH | 8243 U S HIGHWAY 79N | | | | DEBERRY | TX | 75639-0123 |
| CLIFTON DAVIS | 3718 COURTLEIGH DR | | | | RAN DALLSTOWN | MD | 21133-4828 |
| CLIFTON E SCOTT | 573 LAKEVIEW | | | | GOODRICH | MI | 48438 |
| CLIFTON E SILER | P O BOX 2406 | | | | CANDLER | NC | 28715 |
| CLIFTON E SNYDER | CGM ROTH IRA CUSTODIAN | 1900 SUNSET HARBOUR DRIVE | #2107 | | MIAMI BEACH | FL | 33139-1493 |
| CLIFTON E WOOD | 7979 WEST GLENBROOK ROAD APT 6018 | | | | MILWAUKEE | WI | 53223 |
| CLIFTON F HESSON | TOD DTD 06/15/2007 | 6328 W BETHEL AVE | | | MUNCIE | IN | 47304-8509 |
| CLIFTON F JOHNSON | 1119 GLEN EAGLE DR | | | | MISHAWAKA | IN | 46545-7144 |
| CLIFTON F. LOVITT | 1245 HALLTOWN RD | | | | JACKSONVILLE | NC | 28546-8703 |
| CLIFTON FONG & | MARION L FONG JT TEN | 436 HANOVER | | | OAKLAND | CA | 94606-1116 |
| CLIFTON G AVERY | 32 A GLEN ANNIE RD | | | | GOLETA | CA | 93117 |
| CLIFTON G WILLIAMSON | 512 B TRACK RD | | | | PELION | SC | 29123-9597 |
| CLIFTON GLENN RIGOULOT | 1004 BUCKLEY DR | | | | OWOSSO | MI | 48867-1406 |
| CLIFTON H BROCK III | C/O CLIFTON H BROCK | BOX 100 | | | LILLINGTON | NC | 27546-0100 |
| CLIFTON H KIZER | 444 HOWLANDVILLE ROAD | | | | WARRENVILLE | SC | 29851-3431 |
| CLIFTON H LEATHERBURY & | MRS CHARLENE LEATHERBURY JT TEN | 900 TOWLSTON RD | | | MCLEAN | VA | 22102-1036 |
| CLIFTON HARVEY & | HELEN R HARVEY JT TEN | 6814 INTERMEZZO DR | | | CLARKSTON | MI | 48348-4856 |
| CLIFTON J JONES | CUST ERICKA D JONES UGMA MI | 2580 COUNTRYSIDE CT | | | AUBURN HILLS | MI | 48326-2222 |
| CLIFTON J PURVIS C/F | ELLEN F PURVIS UTMA OH | 2689 OLD CINCINNATI PIKE | | | WEST UNION | OH | 45693-9302 |
| CLIFTON JAMES GORDY JR | 5300 DUNTEACHIN DR | | | | ELLICOTT CITY | MD | 21043-8204 |
| CLIFTON L BOWLING | 13201 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165-7630 |
| CLIFTON L BOYD | JEAN CLARK BOYD TTEE | U/A/D 01-30-2008 | FBO CLIFTON L. & JEAN CLARK BO | P O BOX 343 | GRANITEVILLE | SC | 29829-0343 |
| CLIFTON L GILSON JR | 12025 HIDDEN NEST CT | | | | MIDLOTHIAN | VA | 23112-6870 |
| CLIFTON L KINNIE | 11315 BELLFONTAINE RD | | | | SPANISH LAKE | MO | 63138-1040 |
| CLIFTON L SLATER | 114 RIDGE RD | | | | RACELAND | KY | 41169-1962 |
| CLIFTON LEVER | 9157 HAZELTON | | | | REDFORD | MI | 48239-1181 |
| CLIFTON LEWIS | 956 KETTERRING ST | | | | PONTIAC | MI | 48340-3257 |
| CLIFTON M ARBUCKLE | 1409 W ATHERTON RD | | | | FLINT | MI | 48507-5325 |
| CLIFTON M BURLESON | 132 BORDEAUX CIR | | | | NAPLES | FL | 34112-7161 |
| CLIFTON M RUNYON | 24645 VICTORIA WOOD CT | | | | LUTZ | FL | 33559-7365 |
| CLIFTON M WHITE | PO BOX 5502 | | | | FLINT | MI | 48505-0502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFTON MICHAEL BODIN | 1301 DEGRAVELLE ROAD | | | | JEANERETTE | LA | 70544 |
| CLIFTON N TRIPLETT | 90 S TRANQUIL PATH DR | | | | SPRING | TX | 77380-2738 |
| CLIFTON NELSON SR | 7122 MINA RD | | | | BALTO | MD | 21207-4457 |
| CLIFTON O MAYFIELD | CUST AVA ROSE MAYFIELD | UGMA NY | 3003 CHERRY GROVE CT | | HOUSTON | TX | 77059 |
| CLIFTON O SHOULTZ | 5670 HICKORY WOODS COURT | | | | PLAINFIELD | IN | 46168-8751 |
| CLIFTON PIERCE | PO BOX 250223 | FRANKLIN VILLAGE BRANCH | | | FRANKLIN VILLAGE | MI | 48025-0223 |
| CLIFTON R PARCUS | 327 TEELIN DR | | | | OXFORD | MI | 48371-6154 |
| CLIFTON R PETER | 2269 N MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| CLIFTON R SMITH | PO BOX 603 | | | | SHACKLEFORDS | VA | 23156-0603 |
| CLIFTON R STANLEY | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094-5818 |
| CLIFTON R THOMPSON | PO BOX 10678 | | | | BRADENTON | FL | 34282-0678 |
| CLIFTON R WHEELER | 28 BRECKENRIDGE TERRACE | | | | IRVINGTON | NJ | 07111-3813 |
| CLIFTON RHODES | 1042 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-1111 |
| CLIFTON RITTER | 2710 TURTLE CREEK | | | | JONESBORO | AR | 72404-6941 |
| CLIFTON RYAN | 1515 N OUTER DR | | | | SAGINAW | MI | 48601-6153 |
| CLIFTON S CLEVENGER TTEE | MARGARET L CLEVENGER TTEE | FBO CLEVENGER FAMILY TRUST | U/A/D 04/0/392 | 14706 13 MILE RD | BEAR LAKE | MI | 49614-9614 |
| CLIFTON SMITH | 445 VOORHEES AVE | | | | BUFFALO | NY | 14216-2117 |
| CLIFTON SPRINKLE & | LOIS M SPRINKLE JT TEN | 5428 SARA ROSE DRIVE | | | FLINT | MI | 48505-1093 |
| CLIFTON T JONES | 4210 WINDHAM PL S | | | | SANDUSKY | OH | 44870-7245 |
| CLIFTON TAYLOR | 2378 MONTEREY | | | | DETROIT | MI | 48206-1252 |
| CLIFTON TELLINGTON | 20 MOUNTAIN GREEN CI | | | | WINDSOR MILL | MD | 21244-2601 |
| CLIFTON TRUMAN DANIEL | 6129 N KILBOURN AVE | | | | CHICAGO | IL | 60646-5019 |
| CLIFTON U HAYES JR & | NANCY B HAYES JT TEN | 107 FAIRWAY LANE | | | YORKTOWN | VA | 23693-5630 |
| CLIFTON V BELL | 16641 TOPEKA LANE | | | | CHOCTAW | OK | 73020-5918 |
| CLIFTON V LEE | CUST MICHELE LEE UGMA CA | 6411 HGLT AVENUE | | | LOS ANGELES | CA | 90056 |
| CLIFTON V LEE & | MRS IRENE LEE JT TEN | 6411 HOLT AVENUE | | | LOS ANGELES | CA | 90056-2207 |
| CLIFTON VIRES | 935 LOCHAVEN | | | | WATERFORD | MI | 48327-3915 |
| CLIFTON W HARR | 1106 RED CLIFF DR | | | | AUSTIN | TX | 78758-5127 |
| CLIFTON W PERRY & | MRS MARCIA J PERRY JT TEN | 724 PELICAN WAY | | | NORTH PALM BEACH | FL | 33408-4206 |
| CLIFTON W WHITE JR | 7096 OAK RD | | | | VASSAR | MI | 48768-9224 |
| CLIFTON WORD | 2021 STANFORD | | | | FLINT | MI | 48503-4010 |
| CLIFTON WRIGHT | 125 W JAMIESON | | | | FLINT | MI | 48505-4055 |
| CLIMMIE J MARTIN | 9111 ANNAPOLIS STREET | | | | DETROIT | MI | 48204-2677 |
| CLIMMIE L HUDDLESTON | 14852 PIEDMONT | | | | DETROIT | MI | 48223-2243 |
| CLIMMIE L WARD | BOX NO 51 | | | | INDIAN SPRING | GA | 30216 |
| CLIMMIE SMITH | 525 SHELBY AV | APT 412 | | | NASHVILLE | TN | 37206-4149 |
| CLIMON WALKER | 27 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |
| CLINEL HAWKINS | 7143 PUGLIESE PLACE | | | | DAYTON | OH | 45415-1207 |
| CLINO BORTONE | 129 CHICKERING RD | | | | DEDHAM | MA | 02026-6710 |
| CLINT A WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9770 |
| CLINT C TILTON | CGM IRA ROLLOVER CUSTODIAN | 20 HUNTLEIGH WOODS | | | BARNHART | MO | 63012-1349 |
| CLINT CROXFORD | PO BOX 127 | | | | SABATTUS | ME | 04280 |
| CLINT EDWARD STOCKTON | CUST MATHEW CONNOR STOCKTON | UTMA OK | 6604 NW 135TH | | OKLAHOMA CITY | OK | 73142-5905 |
| CLINT K HANSON | 5404 MARY DRIVE | | | | BOSSIER CITY | LA | 71112-4830 |
| CLINT L REEVES | 35129 CORRAL RD NE | | | | KELLIHER | MN | 56650-3137 |
| CLINT LATHAM | 3123 CREEKWOOD COURT | | | | NORMAN | OK | 73072-3305 |
| CLINT O MOLES | 1806 N LEXINGTON | | | | HARRISONVILLE | MO | 64701-1309 |
| CLINT PORTER | 34 DEERFIELD DR | | | | HUNTINGTON | CT | 06484-2517 |
| CLINT SLUSHER | 93 NORTH MERRIMAC | | | | PONTIAC | MI | 48340-2531 |
| CLINT STAHL | CUST JOH HUFFMAN | UTMA KS | 7608 SE 12TH STREET | | NEWTON | KS | 67114-9670 |
| CLINT STOCKTON | CUST BRANTLY J STOCKTON | UTMA OK | 6604 NW 135TH ST | | OKLAHOMA CITY | OK | 73142-5905 |
| CLINT W BURGHARDT & | LOIS A BURGHARDT JT TEN | PO BOX 86 | | | MERRILLAN | WI | 54754-0086 |
| CLINT WISE | 4603 MAYO DRIVE | | | | COLUMBUS | GA | 31909 |
| CLINT YOUNGER JR | 1145 OLD UNION ROAD | | | | PARIS | TN | 38242-7370 |
| CLINTA S JOHNSON | 14905 W FIRST STREET | | | | SANTA FE | TX | 77517 |
| CLINTIS L DUNN & | BETTY J DUNN JT TEN | 4325 WOODHAVEN DRIVE | | | LANSING | MI | 48917-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLINTON A BAKER | 703 GREEN ST | | | | AUBURN | AL | 36830-6219 |
| CLINTON A HELM | 55W RAYBOLD DR | | | | MIDDLETOWN | DE | 19709-1504 |
| CLINTON A HERRON & | BARBARA M HERRON JT TEN | 4222 RURAL | | | WATERFORD | MI | 48329-1651 |
| CLINTON A KRISLOV | 20 N WACKER DR | APT 1350 | | | CHICAGO | IL | 60606 |
| CLINTON A SHANAFELT | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2038 |
| CLINTON A TOWNSEND | 44 SANTA ROSA CIR | | | | WYLIE | TX | 75098 |
| CLINTON B CORRY JR | 1713 CLOISTER DR | | | | RICHMOND | VA | 23233-3408 |
| CLINTON B GOODMAN | 265 COLBY ST | | | | SPENCERPORT | NY | 14559-9760 |
| CLINTON B GRAHAM TTEE & ALMA L | GRAHAM TTEE FBO THE CLINTON B | GRAHAM & ALMA L GRAHAM TRUST | DTD 8-4-97 | 2524 AVENUE B | NEDERLAND | TX | 77627-6027 |
| CLINTON B STARK | ROUTE 2 BOX 244 | | | | KIRBYVILLE | TX | 75956 |
| CLINTON BAKER | 398 N SECTION ST | | | | SO LEBANON | OH | 45065-1125 |
| CLINTON BRADLEY | 1501 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| CLINTON BURGHER | CUST BENJAMIN W BURGHER | UTMA NJ | 16 COLLEGE FARM RD | | NEW BRUNSWICK | NJ | 08901-1573 |
| CLINTON C ADAMS | 351 HOLLYBROOK ROAD | | | | ROCHESTER | NY | 14623-4150 |
| CLINTON C HALL | 17609 HARTWELL STREET | | | | DETROIT | MI | 48235-2639 |
| CLINTON C HURD | CUST JOHN C HURD | UTMA NE | 3101 SHERIDAN | | LINCOLN | NE | 68502-5232 |
| CLINTON C HURST | 805 W LINCOLN HWY | | | | COATESVILLE | PA | 19320-1904 |
| CLINTON C JENNINGS | 1900 JOHN ST | | | | LANSING | MI | 48906-4179 |
| CLINTON D KEELY | 420 JUNGERMAN | | | | ST PETERS | MO | 63376-2749 |
| CLINTON DOUGLAS STAGGS | 122 S OAK ST | | | | SPARTA | TN | 38583-2308 |
| CLINTON E GASTON | 13715 LINNHURST | | | | DETROIT | MI | 48205-2848 |
| CLINTON E LACY | 11047 S DUFFIELD RD | | | | GAINES | MI | 48436-9737 |
| CLINTON E LAKE | 14459 E RADCLIFF DR | | | | AURORA | CO | 80015-1345 |
| CLINTON E LAKE & | GERTRUDE L LAKE JT TEN | 14459 E RADCLIFF DR | | | AURORA | CO | 80015-1345 |
| CLINTON E MATHEWS | 646 TROYWOOD | | | | TROY | MI | 48083-5198 |
| CLINTON E PETERS | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| CLINTON E SHILLING | 808 WREN ST | | | | STAUNTON | VA | 24401-1672 |
| CLINTON E WOLF | 908 ALLISON | | | | MANHATTAN | KS | 66502 |
| CLINTON EARL DUNCAN | CGM IRA ROLLOVER CUSTODIAN | PO BOX 10 | | | NORTH STREET | MI | 48049-0010 |
| CLINTON ELWOOD COCKRILL | 1093 W HARVARD | | | | FLINT | MI | 48505-1272 |
| CLINTON F MILLER & | LOLA M MILLER | TR MILLER FAMILY TRUST 09/19/87 | ATTN LM MILLER | 7738 W VILLA THERESA DR | GLENDALE | AZ | 85308-8261 |
| CLINTON FRANK STIMPSON III | TR UA 11/21/89 | CLINTON F STIMPSON III | 5626 LAKESHORE RD | | FORT GRATIOT | MI | 48059-2814 |
| CLINTON G CARLTON | 428 W VUELTA FRISO | | | | SAHUARITA | AZ | 85629 |
| CLINTON G HEURING | 1776 SCOTTS VALLEY ROAD | | | | LAKEPORT | CA | 95453 |
| CLINTON G PRUYN & | GAIL G PRUYN JT TEN | 1804 NORTH FLOYD | | | WICHITA | KS | 67212-1476 |
| CLINTON G ROCKWELL | 1484 E MASON ST | | | | DANSVILLE | MI | 48819-9660 |
| CLINTON GIPSON | 257 FRANCISCO | | | | GRASS LAKE | MI | 49240-9216 |
| CLINTON GRIGGS JR | 5516 HARVEST LANE | | | | TOLEDO | OH | 43623-1747 |
| CLINTON H BURT | TR FAMILY TRUST 12/15/87 | U-A CLINTON H BURT | 300 EAST ST | | EASTHAMPTON | MA | 01027-1214 |
| CLINTON H GOODHUE & | PATRICIA L GOODHUE JT TEN | 17655 SOUTH EAST 159 TERRACE | | | WEIRSDALE | FL | 32195 |
| CLINTON H MC CRARY | 5597 EVERGLADE TRAIL | PO BOX 363 | | | BROWNSVALLEY | CA | 95918-0363 |
| CLINTON H TUTTEROW | 726 BIRCHWOOD ROAD | | | | MARIETTA | GA | 30060-5126 |
| CLINTON H WINNE JR & | CLAIRE WINNE | TR WINNE LIVING TRUST UA 05/23/00 | 306 CARNOUSTIE ST | | ST SIMONS ISLAND | GA | 31522-2492 |
| CLINTON HORTON JR | 149 LAMPLIGHTER WAY | | | | O'FALLON | MO | 63366-7307 |
| CLINTON J BAKER | 3615 PORTREE PLACE | | | | OCEAN SPRINGS | MS | 39564-3439 |
| CLINTON J FILLION | 17390 OLYMPIA | | | | REDFORD | MI | 48240-2138 |
| CLINTON J GAY | 1690 LONGFELLOW AVE APT 2M | | | | BRONX | NY | 10460 |
| CLINTON J VAN LANINGHAM | CUST JACK EDWARD VAN LANINGHAM | UTMA IL | 2095 W THORNWOOD DR | | SOUTH ELGIN | IL | 60177 |
| CLINTON J WILLEY | 21100 NE SANDY BLVD | UNIT 121 | | | FAIRVIEW | OR | 97024-9778 |
| CLINTON J WILLIAMS | 1 WALBEN DRIVE | | | | BRIDGETON | NJ | 08302-4420 |
| CLINTON JOHNSON | 14135 S PAGE AVE | | | | DIXMOOR | IL | 60426-1172 |
| CLINTON JUSTIN | 6370 HARVEY RD | | | | PARADISE | CA | 95969 |
| CLINTON L COLLINS | 691 WEST CITRUS WAY | | | | CHANDLER | AZ | 85248-4431 |
| CLINTON L LOWE | 1583 WISMER ST | | | | YPSILANTI | MI | 48198-7707 |
| CLINTON L SEARS | 794 PARADISE PARK DRIVE | | | | SARANAC | MI | 48881-9606 |
| CLINTON L WARD | 5616 RIDGE RD | | | | LOCKPORT | NY | 14094-9463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINTON LAKE TOD | STEVEN E LAKE | 14459 E RADCLIFF DR | | | AURORA | CO | 80015 |
| CLINTON LINTON | 115-30 INWOOD ST | | | | JAMAICA | NY | 11436-1145 |
| CLINTON M BERTSCHI | 6287 MARITIME WAY | | | | OCEAN ISL BCH | NC | 28469-5835 |
| CLINTON M EDMONDS | 875 W GRAND RIVER AVE | LOT 37 | | | WILLIAMSTON | MI | 48895-1254 |
| CLINTON M WHEELER | 4061 GUNNIN ROAD | | | | NORCROSS | GA | 30092-1949 |
| CLINTON MCDADE | 819 LOCHRIDGE RD | | | | CHARLOTTE | NC | 28209-4751 |
| CLINTON O FLOYD | 3610 MAYBERRY LANDING DR | | | | NORTHPORT | AL | 35473-1343 |
| CLINTON O MACMILLAN | 224 WARD HILL RD | | | | HENRIETTA | NY | 14467-9763 |
| CLINTON OSTER  TOD | CLINTON V OSTER JR | SANDRA O'ROURKE | 11290 N CANADA CREEK DR | | TUCSON | AZ | 85737 |
| CLINTON PINSON | 321 HARP ST S E | | | | KENTWOOD | MI | 49548-7505 |
| CLINTON PIOTROWSKI | 9319 220TH STREET | COURT E | | | GRAHAM | WA | 98338 |
| CLINTON R ANDERSON JR | 1658 CARLTON NE | | | | GRAND RAPIDS | MI | 49505-5412 |
| CLINTON R BOGEN | 1620 OXFORD | | | | GROSSE PT WDS | MI | 48236-1845 |
| CLINTON R DERRINGER | 32382 LINDERMAN | | | | WARREN | MI | 48093-1022 |
| CLINTON R ERVIN | 413 PARKS MILL RD | | | | AUBURN | GA | 30011-2984 |
| CLINTON R GUSLER | 1686 OLE CARRIAGE CR | | | | ATHENS | AL | 35613-7218 |
| CLINTON R HARDY | 247 E FAIRVIEW ST | | | | SHREVEPORT | LA | 71104-4609 |
| CLINTON R MOSTELLER | 28 E VIRGINIA AVE | | | | WEST CHESTER | PA | 19380-2343 |
| CLINTON R WRAY | 1502 GLEN MOOR COURT | | | | KOKOMO | IN | 46902-9412 |
| CLINTON R. STEPHENS AND | JEANNE E. STEPHENS - TENCOM | 3348 IRISH BEND RD | | | KENNER | LA | 70065-2929 |
| CLINTON REED | 1801 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| CLINTON S BARTLETT JR | 169 S MAIN ST | | | | NEWPORT | NH | 03773-1817 |
| CLINTON S BECK | 1251 VOGT AVE | | | | BALTIMORE | MD | 21227-2648 |
| CLINTON S MOFFATT | R R 2 BOX 203 | | | | MITCHELL | IN | 47446-9621 |
| CLINTON S MOYER | 7611 BRANCHWOOD DR | | | | MOBILE | AL | 36695-4054 |
| CLINTON SETZ JR | W7920 HIGHWAY B | | | | LAKE MILLS | WI | 53551 |
| CLINTON SORRELLS | 685 W HIGHTOWER TRAIL | | | | SOCIAL CIRCLE | GA | 30025-3903 |
| CLINTON T BORDEN JR & | ELIZABETH K BORDEN JT TEN | 723 CRICKLEWOOD DR S W | | | GRAND RAPIDS | MI | 49509-2919 |
| CLINTON T ELLENBURG | 2228 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| CLINTON T KUHN JR | 6410 WHISPERING OAK | | | | WASHINGTON | MI | 48094-3422 |
| CLINTON T RUBIN | JENNIFER SIGLER JT TEN | 108 BLEEKER STREET | | | PRT JEFFERSON | NY | 11777-1233 |
| CLINTON V A SHELDON | 207 MALDEN BRIDGE RD | | | | NASSAU | NY | 12123-2005 |
| CLINTON W ACKERMAN | 9 HOMESTEAD AVE | | | | BUTLER | NJ | 07405-1603 |
| CLINTON W HARRINGTON JR & | ELIZABETH R HARRINGTON JT TEN | 15209 POWELL GROVE RD | | | MIDLOTHIAN | VA | 23112-6331 |
| CLINTON W LOHR | 301 E DRYDEN ST | | | | GLENDALE | CA | 91207-1917 |
| CLINTON W MC KENZIE SR | 40 GREEN ACORN LANE | | | | HENRIETTA | NY | 14467-9202 |
| CLINTON W ROBINS JR | 8 DENMARK LANE | | | | NEEDHAM | MA | 02492-2336 |
| CLINTON W ROBINS JR | 8 DENMARK LANE | | | | NEEDHAM | MA | 02492-2336 |
| CLINTON W ROBINS JR & | JUDITH A ROBINS JT TEN | 8 DENMARK LANE | | | NEEDHAM | MA | 02492-2336 |
| CLINTON W SIMMONS | 5423 NW PLATTE PURCHASE ROAD | | | | KANSAS CITY | MO | 64151-3457 |
| CLINTON W SOMMERFELD & | ELEANOR SOMMERFELD | TR SOMMERFELD TRUST | 03/28/90 | 45800 JONA DR APT 101 | STERLING | VA | 20165-5689 |
| CLINTON W SOO & | STEPHEN H SOO & | MABEL SOO JT TEN | 3543 KEPUHI ST | | HONOLULU | HI | 96815-4341 |
| CLINTON WEBB | 1270 HWY 99 W | | | | ORLAND | CA | 95963 |
| CLINTON WILLIAM GRIGSBY | 9137 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| CLINTON WIRICK & | CAROL WIRICK JTWROS | 408 NORTH POINTE DR | | | ARCHBOLD | OH | 43502-9333 |
| CLISTA F GAIL | 16056 W QUAIL CREEK LN | | | | SURPRISE | AZ | 85374-4908 |
| CLIVE BROWN & | NANCY R BROWN JT TEN | 1010 WHITCOMB | | | ROYAL OAK | MI | 48073-4734 |
| CLIVE D SUMMERS | 135 PINEWOOD DR | | | | ELKVIEW | WV | 25071-9415 |
| CLIVE HODGSON | C/O GENERAL MOTORS CORP CHINA GROUP | 22ND FLOOR AURORA PLAZA | 99 FUCHENG ROAD PUDONG | SHANGHAI 200120 200120 CHINA | | | |
| CLIVE RUSSELL CLOUTIER & | MRS BRENDA B CLOUTIER TEN COM | 104 ETON CIRCLE | | | LAFAYETTE | LA | 70508-7114 |
| CLIVE S CAMPBELL | 15649 RIVERSIDE STREET | | | | LIVONIA | MI | 48154-2337 |
| CLIVE THOMAS HOPE | 53 BOLTM RD | | | | WAYNE | NJ | 07470 |
| CLODE DISSINGER | 30588 PARK VISTA DR | | | | CASTAIC | CA | 91384-3793 |
| CLOETTE STEFFENHAGEN | 4141 MACHIAS-ASHFORD RD | | | | MACHIAS | NY | 14101 |
| CLOIS A TATE | 5660 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOIS D STEWART | 7660 CAINSVILLE RD | | | | LEBANON | TN | 37090-7739 |
| CLOIS H MEDLING | 208 EVERGREEN ST | | | | GREENFIELD | TN | 38230-1514 |
| CLOIS O WOOD | 5684 PARKVIEW CT | | | | ANN ARBOR | MI | 48108-8557 |
| CLONDIDO PEDRI | 39417 VAN DYKE | | | | STERLING HTS | MI | 48313-4638 |
| CLONSIE O JONES | TR CLONSIE O JONES REVOCABLE TRUST | UA 12/04/03 | 3062 FLEET ST SW | | MARIETTA | GA | 30064-5020 |
| CLONZO L MAY | 3015 AUTUMN PLS D | | | | JACKSON | MS | 39212-2417 |
| CLORA A PATTERSON | 13319 ELMDALE | | | | DETROIT | MI | 48213-1906 |
| CLORA BROWNING | 5408N ST RD 213 | | | | WINDFALL | IN | 46076-9789 |
| CLORIA G CASTLEBERRY | 2152 JUANITA STREET | | | | DECATUR | GA | 30032-5317 |
| CLORINA MOORE | 5930 BIXBY VILLAGE DRIVE | APT 159 | | | LONG BEACH | CA | 90803-6324 |
| CLORINDA C DOMBROSKI & | ROBERT M DOMBROSKI & | DOLORES A GOLD JT TEN | 46-27 188 ST | | FLUSHING | NY | 11358-3817 |
| CLORINDA MASTROCOLA | 1014 FLORENCE AVE | | | | E MC KEESPORT | PA | 15035-1346 |
| CLORMAN HOLLINGSWORTH | 9075 SOUTH TOMAHAWK TRAIL | | | | MARKLEVILLE | IN | 46056-9735 |
| CLORMAN OLIVER HOLLINGSWORTH | 9075 S TOMAHAWK TRS | | | | MARKLEVILLE | IN | 46056 |
| CLORO MIRO HINOJOSA | 3308 SANTA SUSANA | | | | MISSION | TX | 78572-7943 |
| CLOTA D CROLEY | 2809 PARKHAVEN DR | | | | PLANO | TX | 75075 |
| CLOTEA BOLDEN | 1306 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| CLOTEA BOLDEN & | BELINDA BOLDEN BROWN JT TEN | 1306 BARBARA DR | | | FLINT | MI | 48505-2594 |
| CLOTILDA A HAINES | 320 S ST JOSEPHS AVE | | | | ARCADIA | WI | 54612-1439 |
| CLOTILDE VALERIE WILLIAMS | BROWN | 213 COVEY LANE | | | MCKINNEY | TX | 75071-0328 |
| CLOUDIS BRIDGFORTH | 2209 S ANNABELLE ST | | | | DETROIT | MI | 48217-1194 |
| CLOVIS BELANGER | 1574 EAST MAIN STREET | | | | MERIDEN | CT | 06450-4810 |
| CLOVIS MING SHEM | CUST RANDALL MING SHEM UTMA CA | 276 SHEARWATER ISLE | | | FOSTER CITY | CA | 94404-1459 |
| CLOYCE A BURNETT | PO BOX 421 | | | | MONROEVILLE | IN | 46773-0421 |
| CLOYCE C DODSON | BEATRICE GWEN DODSON JT TEN | 400 FOSTER CHAPEL RD | | | SEARCY | AR | 72143-9605 |
| CLOYCE E BRINKERHOFF | 2478 S 400 W | | | | PORTLAND | IN | 47371-8356 |
| CLOYD D CABRAL | PO BOX 9484 | | | | DEDEDO | GU | 96912 |
| CLOYD H ZEITER & | MARILYN ZEITER JT TEN | 6845 PILLIOD RD | | | HOLLAND | OH | 43528-9361 |
| CLOYD KILGORE JR | 4509 157TH NW | | | | GIG HARBOR | WA | 98332-9066 |
| CLOYD MC FARLAND | 348 CARMEL AVE | | | | GALION | OH | 44833-1423 |
| CLOYD NELSON LONG JR | 227 HICKORY KINGDOM ROAD | | | | BEDFORD | NY | 10506 |
| CLOYD R SIPES JR | 1010 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1259 |
| CLOYD T HUVLER | R 8 8996 C R 50 | | | | LEXINGTON | OH | 44904-9608 |
| CLUB 20 LLC | PO BOX 2577 | | | | ST FRANCISVLE | LA | 70775-2577 |
| CLUSTER RANDALL SHEWMAKER | 1027 CRAWFORD ST | | | | FLINT | MI | 48507-5309 |
| CLUSTER WIGGINS | 17400 KENTUCKY | | | | DETROIT | MI | 48221-2465 |
| CLYDE & NORMA BAUER TTEES | CLYDE & NORMA BAUER TR | DTD 11/18/1992 | 4815 HORNET DR | | PRESCOTT | AZ | 86301-6738 |
| CLYDE A BRADY | 285 COMMONWEALTH RD | APT 210 | | | WAYLAND | MA | 01778-5043 |
| CLYDE A BRUNNER & | CARRIE J BRUNNER JT TEN | 11400 QUIVAS WAY | | | DENVER | CO | 80234-2621 |
| CLYDE A COBB & HELEN D COBB | TR COBB FAM TRUST | UA 04/13/98 | 140 WESTBROOK RD | | FSTRVL TRVOSE | PA | 19053-2246 |
| CLYDE A DARDEN | 1812 S GENESSEE DR | | | | LANSING | MI | 48915-1239 |
| CLYDE A DAVIDSON | 8637 WHITEGATE DR | | | | MORROW | OH | 45152-9506 |
| CLYDE A GRIESENBECK FAMILY | TRUST U/A/D 7/20/2006 | ROBERT W GRIESENBECK AND | GERALDINE B GRIESENBECK TTEES | 510 HUNTERS PARK LN | HOUSTON | TX | 77024-5411 |
| CLYDE A JONES | 100 WARREN CIRCLE | ROOM 200 | | | STORRS | CT | 06268-2074 |
| CLYDE A MESSNER | C/O LILLIAN W MESSNER | 406 FREMONT ST | | | FLINT | MI | 48504-4506 |
| CLYDE A MIENHEARTT | 4027 MIKE HILL DRIVE | | | | HAMILTON | OH | 45014-5938 |
| CLYDE A POOLE | 17 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| CLYDE A REED | BOX 207 | | | | SELMA | IN | 47383-0207 |
| CLYDE A SHAW | CGM IRA CUSTODIAN | PO BOX 564 | | | PETERSBURG | IN | 47567-0564 |
| CLYDE ANDERSON & | ROSEMARY ANDERSON JT TEN | N16331 TROUT POND LANE | | | WILSON | MI | 49896 |
| CLYDE ARTHUR GARVER & | CATHERINE W GARVER JT TEN | 199 FIRST AVE LYNDALIA | | | WILMINGTON | DE | 19804-2725 |
| CLYDE AUSTEN JR | 319 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1174 |
| CLYDE AUSTEN JR & | LEONA D AUSTEN JT TEN | 319 W DURBIN CIR | | | BELLVILLE | OH | 44813-1174 |
| CLYDE B SHAW | 19209 SUNSET DR | | | | WARRENSVIL HT | OH | 44122-6651 |
| CLYDE B.DOBBIE TTEE OR HIS SUCC | IN TR OF THE CLYDE B. DOBBIE TR | AGMT DTD 10/29/85 AND ANY AMDMTS | 8458 CLIFFRIDGE AVE | | LA JOLLA | CA | 92037-2108 |
| CLYDE BARNES | 2710 CLAIRMOUNT | | | | DETROIT | MI | 48206-1979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE BARRETT JR | 5999 BEER CREEK DR | | | | BEDFORD SHIGHT | OH | 44146 |
| CLYDE BAUMGARDNER | CUST CHERYL GLANDEY UGMA KY | 2159 HALEY ROAD | | | TERRY | MS | 39170-8824 |
| CLYDE BOYKIN | 1113 E CALDWELL | | | | COMPTON | CA | 90221-4341 |
| CLYDE BRADSHAW | 179 OLIVE ST | | | | RUSTON | LA | 71270-1290 |
| CLYDE BROOKS SR & | ELIZABETH BROOKS JT TEN | 13864 SAINT AUBIN ST | | | DETROIT | MI | 48212-2120 |
| CLYDE BROWN | 417 KENDALL HAVEN | | | | SMITHFIELD | VA | 23430-5838 |
| CLYDE BUSH | 5665 ORANGEVILLE KINSMAN RD | | | | BURGHILL | OH | 44404-9742 |
| CLYDE C ADAMS | 4036 HIGHWAY 31 W | | | | COTTONTOWN | TN | 37048-4848 |
| CLYDE C CAMMACK JR | 6673 BARTH ROAD | | | | JACKSONVILLE | FL | 32219-2403 |
| CLYDE C CARRON | 111 DAWNRIDGE DR | | | | HAZELWOOD | MO | 63042-2676 |
| CLYDE C GARRISON & | WILDA H GARRISON JT TEN | 4726 NORTH 16TH ROAD | | | ARLINGTON | VA | 22207-2025 |
| CLYDE C GUSTAFSON | 1103 WEST 3RD ST | | | | MARION | IN | 46952-3666 |
| CLYDE C HORNER & | AUDREY P HORNER TEN COM | 845 S DUKE STREET | | | RED LION | PA | 17356-8628 |
| CLYDE C KOONTZ & | LYNNE C KOONTZ JT TEN | 1354 STAMFORD | | | UPLAND | CA | 91786-3146 |
| CLYDE C MCINTIRE | 1484 NORTON ST | | | | FLINT | MI | 48529-1264 |
| CLYDE C NEELY & | BETTY S NEELY JT TEN | 1302 MOUNT VERNON PLACE | | | CHARLESTON | WV | 25314-2550 |
| CLYDE C NOBLE | 3907 EAKIN RD | | | | COLUMBUS | OH | 43228-3003 |
| CLYDE C ROHR III & | MARYLYN M ROHR JT TEN | 640 ROLAND AVE | | | BEL AIR | MD | 21014-2823 |
| CLYDE C SACHTLEBEN & | MRS MARILYNN J SACHTLEBEN JT TEN | 623 N SHORE DRIVE | | | HASTINGS | NE | 68901-2560 |
| CLYDE C SELF | 63 WABASH | | | | MATTOON | IL | 61938-4529 |
| CLYDE C THOMAS & | CHARLOTTE L THOMAS JT TEN | 4609 NW NORMANDY LANE | | | K C | MO | 64116-1556 |
| CLYDE C THRASHER | 12807 N W PORTER ROAD | | | | PARKVILLE | MO | 64152-1329 |
| CLYDE CAMPBELL | 3135 S ST RD 446 | | | | BLOOMINGTON | IN | 47401-9316 |
| CLYDE CAMPBELL LOWSTUTER | 20 BRIDLE TRAIL RD | | | | LAKE FOREST | IL | 60045-3413 |
| CLYDE COLEMAN | 35 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| CLYDE CURTIS SEAGRAVES | 710 SPARTAN AVE | | | | VANDALIA | OH | 45377-2833 |
| CLYDE D BELL JR | 11231 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9612 |
| CLYDE D BLACK JR | BOX 241 | #118 BROGDON | | | MURRAYVILLE | IL | 62668-0241 |
| CLYDE D DUNIVANT | 45121 PARIS DR | | | | BELLEVILLE | MI | 48111-9154 |
| CLYDE D FELLOWS | 4301 ROHE ROAD | | | | SYRACUSE | NY | 13215-9691 |
| CLYDE D HALE JR | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 |
| CLYDE D HERBST | 3926 E LAUREL LANE | | | | PHOENIX | AZ | 85028-1407 |
| CLYDE D MARLOW ACF | LAUREN M. MARLOW U/GA/UTMA | 740-B FIRST STREET | | | MACON | GA | 31201-6840 |
| CLYDE D MATTHEWS | 6 KENNETH AVE | | | | VANDALIA | OH | 45377-3004 |
| CLYDE D PIERCE | 325 W LIBERTY | | | | LAYTON | UT | 84041-3624 |
| CLYDE D RICHARDSON | 18688 ILENE | | | | DETROIT | MI | 48221-1910 |
| CLYDE D WYATT | 3046 E 200 S | | | | ANDERSON | IN | 46017-9726 |
| CLYDE DALE ZINN & | MRS BETTY M ZINN TEN COM | 9004 BALCONES CLUB DR | | | AUSTIN | TX | 78750-2906 |
| CLYDE DOTY JR | 1650 HWY 92 | | | | OSKALOOSA | IA | 52577-8710 |
| CLYDE DOWELL JR | 3706 WHITWORTH WAY | | | | COLUMBUS | OH | 43228-7000 |
| CLYDE E BODELL | 365 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| CLYDE E BROOKS | 25 TWEEDY LN | | | | ANDERSON | IN | 46012-1952 |
| CLYDE E BUCHANAN | 1624 HIGHWAY 21 BYPASS | | | | FORT MILL | SC | 29715-7229 |
| CLYDE E CHILDRESS | 5 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| CLYDE E COOPER | 5665 GREENWAY | | | | DETROIT | MI | 48204-2176 |
| CLYDE E DEVOE | 6246 IVANHOE AVE S | | | | YPSILANTI | MI | 48197-9418 |
| CLYDE E EDGEMON | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705-2117 |
| CLYDE E FANEUFF JR | PO BOX 25168 | | | | LEXINGTON | KY | 40524-5168 |
| CLYDE E FULLINGTON | 1245 HWY 160 | | | | NEWPORT | TN | 37821-4637 |
| CLYDE E HATCH | 3800 GLENBROOK RD | | | | LANSING | MI | 48911-2113 |
| CLYDE E HATCH JR | 3800 GLENROOK DR | | | | LANSING | MI | 48911-2113 |
| CLYDE E HENLEY | 16597 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| CLYDE E HUNDLEY & | HELEN K HUNDLEY & | JACQUELYN L HUNDLEY JT TEN | 5571 NEW LOTHROP RD | | CORUNNA | MI | 48817-9750 |
| CLYDE E JOHNSON JR | 620 WASHINGTON ST | | | | BUFORD | GA | 30518-2584 |
| CLYDE E LINKER & | BARBARA L LINKER JT TEN | 7116 LAKE RD | | | MONTROSE | MI | 48457-9719 |
| CLYDE E LOTSPEICH | 19378 SEYMORE LN | | | | PARKSLEY | VA | 23421-3726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE E LUKE & | JANET LUKE JT TEN | PO BOX 3521 | | | MESQUITE | NV | 89024 |
| CLYDE E LYNCH | 12641 ABINGTON | | | | DETROIT | MI | 48227-1201 |
| CLYDE E MARTIN | 690 CO RD #61 | | | | FYFFE | AL | 35971-9709 |
| CLYDE E MAYFIELD | 2414 GARDEN ST | | | | JOLIET | IL | 60435-1417 |
| CLYDE E MCLOSKY | 2524 KERBY RD | | | | CORUNNA | MI | 48817-9510 |
| CLYDE E MICHAEL | 3408 POPPYPATCH DR | | | | MODESTO | CA | 95354-3382 |
| CLYDE E MORAN | 24657 AUDREY AVE | | | | WARREN | MI | 48091-1711 |
| CLYDE E MULLINS | 14350 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| CLYDE E PEOPLES | 746 LIBERTY ROAD | | | | YOUNGSTOWN | OH | 44505-3918 |
| CLYDE E PLETCHER | 4643 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9427 |
| CLYDE E RAGAN | CUST MEGAN E DAVENPORT UGMA IN | 2839 S-1150 EAST | | | GREENTOWN | IN | 46936 |
| CLYDE E SCHELL & | MRS BESSIE PAULINE SCHELL JT TEN | 6770 W HIGHWAY 89A UNIT 168 | | | SEDONA | AZ | 86336-9504 |
| CLYDE E SCHMIDT | 776 W 300 N | | | | ANDERSON | IN | 46011-2016 |
| CLYDE E THOMAS | 4230 STREET ROUTE 42 | NORTH EAST | | | WEST JEFFERSON | OH | 43162 |
| CLYDE E WALL | 15679 CHAPEL HILL CT | | | | ROANOKE | TX | 76262-6371 |
| CLYDE E WAMPLER | 5320 N COSMIC PL | | | | PAHRUMP | NV | 89060 |
| CLYDE E WELCH | 115 PARK AVE | | | | SAINT PARIS | OH | 43072-9617 |
| CLYDE E WIGGAND | 200 SHADOW DR | | | | SHELBYVILLE | TN | 37160 |
| CLYDE E. YOSHIKAWA | CGM IRA CUSTODIAN | 3537 MULBERRY ST. | | | SELMA | CA | 93662-4115 |
| CLYDE ELLIS | 1944 WHEELER RD | | | | ALLENTON | MI | 48002-2507 |
| CLYDE ELTON WARD | 5623 CLOVERLAND DR | | | | BRENTWOOD | TN | 37027-4715 |
| CLYDE F ALVIS | 609 BYERS ST | PO BOX 175 | | | KIRKLAND | IL | 60146-0175 |
| CLYDE F BARTLETT & | ROBERTA J BARTLETT JT TEN | 8757 EE 25 RD | | | RAPID RIVER | MI | 49878-9415 |
| CLYDE F BRELINSKY | 10111 OSSINEKE RD | | | | OSSINEKE | MI | 49766-9541 |
| CLYDE F BULLARD & | STELLA BULLARD JT TEN | 2408 WARD DRIVE | | | LAKEWOOD | CO | 80215 |
| CLYDE F CONNER | 105 JANET ST | | | | LEWISBURG | WV | 24901-1247 |
| CLYDE F KNIGGA | 7209 STATE RD 48 | | | | AURORA | IN | 47001-8984 |
| CLYDE F LOGAN | 3691 NEEDHAM RD | | | | MANSFIELD | OH | 44904-9210 |
| CLYDE F LYON | 1040 WEST MAIN ST | | | | GRAND LEDGE | MI | 48837 |
| CLYDE FARRELL | 3470 CAMANCHE PKWY N | | | | IONE | CA | 95640-9410 |
| CLYDE G SERGENT SR & | IZORA L SERGENT JT TEN | 6101 ARBELA ROAD | | | MILLINGTON | MI | 48746-9717 |
| CLYDE G. HAYDEN, JR | 180 SMITH STREET | | | | FAIRFIELD | CT | 06824-6637 |
| CLYDE G. TSUKASAKI | 722 LAYTON COURT | | | | SANTA CLARA | CA | 95051-5728 |
| CLYDE H BARRONTON | 1886 DANIEL RD | | | | VILLA RICA | GA | 30180-3791 |
| CLYDE H BREWER & | TAY A BREWER JTWROS | 10476 GERMANTOWN MIDDLE TOWN RD | | | GERMANTOWN | OH | 45327-9718 |
| CLYDE H CULWELL | 181 HARRISON RD S W | | | | PATASKALA | OH | 43062-8676 |
| CLYDE H DUNCAN & SANDRA J | DUNCAN | TR CLYDE H DUNCAN & SANDRA J DUNCAN | JOINT LIVING | TRUST UA 10/25/04 1567 SUNRAY DR | PALM HARBOR | FL | 34683-3963 |
| CLYDE H FERRELL | 3829 DAWNING AVE | | | | CLEVELAND | OH | 44109-4847 |
| CLYDE H FREIBURGER | 4350 MARCUS | | | | WATERFORD | MI | 48329-1428 |
| CLYDE H HOARD & | MARLEAH J HOARD | TR CLYDE HENRY & MARLEAH JEAN | HOARD LIVING TRUST UA 08/02/94 | 9024 BELSAY RD | MILLINGTON | MI | 48746-9586 |
| CLYDE H KING JR | PO BOX 489 | | | | ABINGDON | VA | 24212-0489 |
| CLYDE H LEDFORD JR | 9467 N MICHIGAN RD | | | | FAIRLAND | IN | 46126-9525 |
| CLYDE H REED | 204 WILL SCARLET LANE | FOREST GROVE PARK | | | HARTLY | DE | 19953-3071 |
| CLYDE H STRONG JR | 4416 SAINT CHARLES ST | | | | ANDERSON | IN | 46013 |
| CLYDE HAROLD LADNER | PO BOX 346 | | | | GOLDENROD | FL | 32733-0346 |
| CLYDE HUTTON & | CAROL HUTTON JT TEN | 1130 VIVIAN DR | | | LAPEER | MI | 48446-3064 |
| CLYDE J CAES & | NANCY CAES JT TEN | 4547 GANDVIEW AVE N E | | | CANTON | OH | 44705-2932 |
| CLYDE J HALL & | PATRICIA A HALL | TR UA 07/10/92 THE CLYDE J HALL | TRUST | 3516 160TH AVENUE EAST | BONNEY LAKE | WA | 98391-9513 |
| CLYDE J HOERNER | 342 N MAIN STREET | | | | FOWLER | MI | 48835-9701 |
| CLYDE J HOESER | 1459 S ARCH ST | | | | JANESVILLE | WI | 53546-5561 |
| CLYDE J HOESER & | DONNA M HOESER JT TEN | 1459 SOUTH ARCH | | | JANESVILLE | WI | 53546-5561 |
| CLYDE J HORNER | 4729 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3366 |
| CLYDE J MOORE | 3930 RIVER ROAD UNIT 64 | | | | EAST CHINA | MI | 48054-2925 |
| CLYDE J MULLINS | 14645 BRAGG ROAD | | | | MT STERLING | OH | 43143-9142 |
| CLYDE J SMITH | 1381 RICE RD | | | | ELMA | NY | 14059-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE J THOMPSON | 3039 CONNECTICUT | | | | BURTON | MI | 48519-1543 |
| CLYDE JENNINGS | 5220 MC ANELLY DRIVE | | | | BEAUMONT | TX | 77708-1904 |
| CLYDE JONES JR | 20247 REDFERN | | | | DETROIT | MI | 48219-1221 |
| CLYDE JONES JR & | BARBARA A JONES JT TEN | 20247 REDFERN | | | DETROIT | MI | 48219-1221 |
| CLYDE K CLEMMONS & | MARGARET R CLEMMONS JT TEN | 917 BLUFF LANE | | | GREENWOOD | IN | 46143-9028 |
| CLYDE K PAULUS | C/O MILLARD COLEMAN | 21 JACOBS LN | | | GILBERTSVILLE | KY | 42046 |
| CLYDE K REEVES | 3318 KINDER TRL SE | | | | RUTH | MS | 39662-9450 |
| CLYDE KELLER JR | 7408 CALENDER DR | | | | ARLINGTON | TX | 76001-6964 |
| CLYDE KELLY | 28581 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-2926 |
| CLYDE KENNEDY | RR #1 | | | | PARKER CITY | IN | 47368-9801 |
| CLYDE KIRBOW | 1102 CR 474 | | | | KIRBYVILLE | TX | 75956 |
| CLYDE L BOOTH JR & | JULIA Y BOOTH JT TEN | 214 OAK BEND DR | | | MADISON | MS | 39110 |
| CLYDE L CARTER | 9224 NORTH IRISH RD | | | | MT MORRIS | MI | 48458-9715 |
| CLYDE L COOK | 1540 WIARD BOULEVARD | | | | YPSILANTI | MI | 48198-3368 |
| CLYDE L COWAN | 4655 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7111 |
| CLYDE L FOLDS | 159 ROSE LANE | ROUTE 1 | | | SOCIAL CIRCLE | GA | 30025-9704 |
| CLYDE L FROST & | JUDITH A FROST TR | UA 01/12/1996 | C L FROST FAMILY TRUST | 4170 STANDEL LN | HARRISON | MI | 48625 |
| CLYDE L HAMM | 915 JERSEY RIDGE RD | | | | MAYSVILLE | KY | 41056-9790 |
| CLYDE L ROBERTS & | VIRGINIA E ROBERTS JT TEN | 415 COACH ROAD | | | SATELLITE BEACH | FL | 32937-4021 |
| CLYDE L SAWYER | 3800 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 |
| CLYDE L WARREN | 115 AUARTERDECK PL | | | | ROCHESTER | NY | 14612-1432 |
| CLYDE LAPE | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| CLYDE LOFTON | 494 CLEVELAND AV | | | | DEFIANCE | OH | 43512-3517 |
| CLYDE LONG | 2219 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| CLYDE M BARNES & | NANCY B BARNES JT TEN | P O DRAWER 1026 | | | HASTINGS | FL | 32145-1026 |
| CLYDE M BOYER | 202 CAMBRIA ST | | | | PUNXSUTAWNEY | PA | 15767 |
| CLYDE M COFIELD & | ROSEMARY E COFIELD JT TEN | 2818 AUBURN DR | | | SAGINAW | MI | 48601-4506 |
| CLYDE M COLE EX | EST EDNA W RICHARDSON | 863 SUMMERLY DR | | | NASHVILLE | TN | 37209 |
| CLYDE M DENNY | 2297 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| CLYDE M DRAKE | 93 NEWMAN STREET | | | | SPRINGVILLE | NY | 14141-1513 |
| CLYDE M JEFFREY & | PATRICIA A JEFFERY JT TEN | 12400 PINE CONE CIR | | | GRASS VALLEY | CA | 95945-8869 |
| CLYDE M KELLY | 24633 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48034-3159 |
| CLYDE M KELLY | 24633 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48034-3159 |
| CLYDE M METZLER | 1100 PRICETOWN ROAD | | | | DIAMOND | OH | 44412 |
| CLYDE M SHAFFER | 5512 BLISS ROAD | | | | SARANAC | MI | 48881-9600 |
| CLYDE MADKIN | 349 TAHITIAN CIRCLE | | | | UNION CITY | CA | 94587-4213 |
| CLYDE MAYNARD | 293 TOWNSHIP RD 1345 | | | | SOUTH POINT | OH | 45680-7244 |
| CLYDE MCCOY JR | 7722 LUCERNE DR # 36 | | | | MIDDLEBURG HEIGHTS | OH | 44130-6581 |
| CLYDE MCCRAY | 128 ELM ST | | | | PONTIAC | MI | 48341-3005 |
| CLYDE MCDERMEIT & | DOROTHY MCDERMEIT JT TEN | 601 FAIRDALE RD | | | SALINA | KS | 67401-3776 |
| CLYDE MORGAN | 154 VALLEYBROOK CIR | | | | HIXSON | TN | 37343-3022 |
| CLYDE MULLINS | 280 HIDDEN BROOK DR | | | | SWEETWATER | TN | 37874-5817 |
| CLYDE N BELL | 21 S NEW RD | | | | MIDDLETOWN | DE | 19709-9143 |
| CLYDE N BLUST & | AMELIA BLUST JT TEN | 252 HORIZON DRIVE | | | WHITE LAKE | MI | 48386-2434 |
| CLYDE N JAPKE AND | DIANE J JAPKE JTWROS | 1530 NE 6TH ST | | | STAPLES | MN | 56479-3246 |
| CLYDE N LEWIS | 11603 HACKETT | | | | INDEPENDENCE | MO | 64054-1325 |
| CLYDE N MOORE JR | TR CN & CV MOORE REVOCABLE TRUST | UA 08/15/87 SUB TRUST B | 27749 PROVO CT | | SUN CITY | CA | 92586-2119 |
| CLYDE O BAILEY | 496 BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-4100 |
| CLYDE O CARTER | 11776 SE 72ND TERRACE ROAD | | | | BELLEVIEW | FL | 34420-4654 |
| CLYDE O NICHOLS & | LEE A NICHOLS | TR CLYDE O NICHOLS REV TRUST | UA 01/15/99 | 41913 BROOKVIEW LN | CLINTON TWP | MI | 48038-5227 |
| CLYDE O WEBSTER JR | 269 WEST CREST DR | | | | READING | OH | 45215-3521 |
| CLYDE PERRY | 3452 MILLSBORO W ROAD | | | | MANSFIELD | OH | 44903-8646 |
| CLYDE PETERSON | 13 N TRIBBIT AVE | | | | BEAR | DE | 19701-3094 |
| CLYDE PRESTON FRANKLIN | 33 FRANKLIN LANE | | | | MONROE | TN | 38573 |
| CLYDE PRUITT JR | 6372 IDA STREET | | | | INDIANAPOLIS | IN | 46241-1019 |
| CLYDE Q ALLEN | TR CLYDE Q ALLEN & DOROTHY B | ALLEN REV SURVIVORS TRUST | UA 8/20/98 | 3345 WALTON WAY | SAN JOSE | CA | 95117-3076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE Q ALLEN | TR CLYDE Q ALLEN & DOROTHY B | ALLEN REV BYPASS TRUST | | 3345 WALTON WAY | SAN JOSE | CA | 95117-3076 |
| CLYDE Q. ALLEN, TRUSTEE | 1998 REVOCABLE TRUST | DATED 8/20/98 - SURVIVOR'S TR | 3345 WALTON WAY | | SAN JOSE | CA | 95117-3076 |
| CLYDE R ANDERSON | 1897 PHELPS ROAD | | | | LAKE CITY | MI | 49651-9527 |
| CLYDE R BRANT | G1046 S CORNELL | | | | FLINT | MI | 48505 |
| CLYDE R FISCHER | 1030 SAUK LN | | | | SAGINAW | MI | 48603-5529 |
| CLYDE R FISCHER & | DIANE M FISCHER JT TEN | 1030 SAUK LANE | | | SAGINAW | MI | 48603-5529 |
| CLYDE R GREEN | BOX 177 | | | | PALO PINTO | TX | 76484-0177 |
| CLYDE R HAGGARD | 6970 WONDER WAY | | | | TIPP CITY | OH | 45371-8784 |
| CLYDE R HOAGLAND | 1613 MAPLE DR | | | | LORAIN | OH | 44052-2845 |
| CLYDE R HOPKINS | LINDA HOPKINS JT TEN | 18621 SAN JUAN | | | DETROIT | MI | 48221-2173 |
| CLYDE R HOWSE & | BARBARA J HOWSE JT TEN | 32 DOCKSIDE COURT | | | CROSSVILLE | TN | 38558-8893 |
| CLYDE R JUDKINS | 2559 W EOLA DRIVE | | | | ANAHEIM | CA | 92804-4059 |
| CLYDE R JUDKINS & | EILEEN S JUDKINS JT TEN | 2559 EOLA DR | | | ANAHEIM | CA | 92804-4059 |
| CLYDE R MILLER | 3657 SHROYER ROAD | | | | KETTERING | OH | 45429-2733 |
| CLYDE R MONEY | G3362 HOGARTH AVE | | | | FLINT | MI | 48532-4811 |
| CLYDE R REAVES JR | BOX 308 | | | | MOUNT OLIVE | NC | 28365-0308 |
| CLYDE R ROGERS | PO BOX 461 | | | | WELLINGTON | MO | 64097-0461 |
| CLYDE R STONER | 3275 NW 44TH CT | | | | OCALA | FL | 34482-8340 |
| CLYDE R WEBB & | MRS MAXINE E WEBB JT TEN | 1147 KETTERING | | | BURTON | MI | 48509-2369 |
| CLYDE REETHS | CUST RUSSELL REETHS U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 507 W 17TH ST | MARSHFIELD | WI | 54449-4809 |
| CLYDE RICHARDS | 17515 KINZIE ST | | | | NORTHRIDGE | CA | 91325-1816 |
| CLYDE ROBERTSON | 9089 TELEGRAPH RD | | | | TEMPERANCE | MI | 48182-9524 |
| CLYDE ROWE | 707 E 42ND ST | | | | BROOKLYN | NY | 11203-6502 |
| CLYDE S ADAMS TRUSTEE | ADAMS FAMILY TRUST | U/A DTD 5/26/2000 | 2936 N VENICE AVE | | TUCSON | AZ | 85712-1623 |
| CLYDE S GEROME | 3055 E BRIGHTON CIRCLE | | | | SALT LAKE CITY | UT | 84121-5311 |
| CLYDE S MIYASHIRO & | YOLANDA J MIYASHIRO JT TEN | 94-583 KIPOU ST | | | WAIPAHU | HI | 96797-1335 |
| CLYDE S NELLIS | 12172 SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9783 |
| CLYDE S SCHAFFER & | SANDRA A SCHAFFER JT TEN | 21 ELDERBERRY LANE | | | VALLEY STREAM | NY | 11581-1738 |
| CLYDE SALSER & | FLOSSIE D SALSER JT TEN | 3007 PALMARIE DR | | | POLAND | OH | 44514-2104 |
| CLYDE SALSER JR | 3007 PALMARIE DRIVE | | | | POLAND | OH | 44514-2104 |
| CLYDE SCOTT MILLER | 620 SOUTH ST | | | | BERLIN | PA | 15530-1320 |
| CLYDE SERGENT SR | 6101 ARBELA RD RT 1 | | | | MILLINGTON | MI | 48746-9717 |
| CLYDE SHEPHERD | 530 N 73RD ST | | | | LINCOLN | NE | 68505-2503 |
| CLYDE SHEPPARD | 832 N 9TH ST | | | | SAINT CLAIR | MI | 48079-4855 |
| CLYDE STANTON STEWART & | ILENE SUE STEWART JT TEN | 2203 COPELAND WAY | | | CHAPEL HILL | NC | 27517-9492 |
| CLYDE T CLARK | 7261 SENECA RD RD#1 | | | | SHARPSVILLE | PA | 16150-8420 |
| CLYDE T GOURLEY | 2607 N 24TH ST | | | | OZARK | MO | 65721-5990 |
| CLYDE T JOHNSON | C/O JEANNA M JOHNSON | 380 ROCKY SPRINGS | | | BLACKLICK | OH | 43004 |
| CLYDE T LOY | 12047 W 179TH ST | | | | MOKENA | IL | 60448-9593 |
| CLYDE T MILLER | 103 LASALLE ST #1 | | | | MANSFIELD | OH | 44906-2429 |
| CLYDE T TUCK | 222 TONAWANDA CIR | | | | MADISONVILLE | TN | 37354-5129 |
| CLYDE TELLIER | 34 LESTER RD | | | | PHELPS | NY | 14532-9771 |
| CLYDE THOMAS GILLIAM | 3806 MIDDLEWAY DR | | | | ANDERSON | IN | 46012-9457 |
| CLYDE TURNER | 6222 SWOPE PKWY | | | | KANSAS CITY | MO | 64130-4447 |
| CLYDE V SPEARS & | DORIS E SPEARS JT TEN | 1801 WESTLEA DR | | | MARION | IN | 46952-2407 |
| CLYDE V STURGEON | TR CLYDE V STURGEON LIVING TRUST UA | 08/15/89 | 1540 ST DENIS | | FLORISSANT | MO | 63033-3308 |
| CLYDE VAIL | 4169 COUNTY RD 1400 | | | | COFFEYVILLE | KS | 67337 |
| CLYDE VANCE & BETTY J VANCE | TR THE VANCE FAMILY TRUST | UA 2/26/03 | 915 E LINDEN AVENUE | | MIAMISBURG | OH | 45342-2455 |
| CLYDE VANKLAVEREN & | DOROTHY VANKLAVEREN JT TEN | 509 6TH AVE W | | | OSKALOOSA | IA | 52577-3733 |
| CLYDE W BROCK | 1029 S E 2ND | | | | GRAND PRAIRIE | TX | 75051-3214 |
| CLYDE W DAWSON & | MRS RUTH N DAWSON JT TEN | 6520 E 9TH ST | | | WICHITA | KS | 67206 |
| CLYDE W FLOYD | 2531 BUCHANAN HWY | | | | DALLAS | GA | 30157 |
| CLYDE W HOPKINS | 680 CAMERON AVE | | | | PONTIAC | MI | 48340 |
| CLYDE W KLAUKA | 3521 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| CLYDE W LARKINS | 3440 COLLEGE AVE | | | | KANSAS CITY | MO | 64128-2052 |
| CLYDE W MCNARY & | CARRIE I MCNARY JT TEN | 16719 RAGSDALE RD | | | KARNEY | MO | 64060-9351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE W RAINS | 43632 APPOMATTOX CT | | | | CANTON | MI | 48188-1707 |
| CLYDE W RICKS | 10039 FM 2621 | | | | BRENHAM | TX | 77833-0181 |
| CLYDE W SHEPHERD | 8633 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| CLYDE W VAUGHN | 5380 E HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-7360 |
| CLYDE W WILLEY | 64 EAST 13TH S | | | | BOUNTIFUL | UT | 84010-5110 |
| CLYDE WARNER DUSENBURY & | HELEN L DUSENBURY JT TEN | 512 E MC GEE | | | SPRINGFIELD | MO | 65807-2827 |
| CLYDE WAYNE JOYNER | 7632 BERRYWOOD CIR | | | | HUNTERSVILLE | NC | 28078-6311 |
| CLYDE WEBBER | 1904 RAY AVE | | | | BOSSIER CITY | LA | 71112-4138 |
| CLYDE WEBBER & | REGETTA WEBBER JT TEN | 1904 RAY AVE | | | BOSSIER CITY | LA | 71112-4138 |
| CLYDE Y & MILDRED C CUNDY TTEE | FBO CLYDE Y & MILDRED C CUNDY | 9965 W ROYAL OAK RD | APT #1204 | | SUN CITY | AZ | 85351-6116 |
| CLYDEAN HOFFMAN | 6509 LEESIDE ISLE | | | | HUDSON | FL | 34667-1904 |
| CLYDELL MC KENNEY | 3156 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| CLYNIECE L WATSON | 1461 E 56TH ST | 2ND FLOOR | | | CHICAGO | IL | 60637-1865 |
| CLYTEE R PATTERSON & | JAMES L PATTERSON & | GARY S PATTERSON JT TEN | 8716 FARMINGTON DR | | KNOXVILLE | TN | 37923-1633 |
| CMA INTERNATIONAL INC. | RUTA 8 KM 17,500 EDIF. BETA 4 | OFF 005 PB, ZONAMERICA | | 91600 MONTEVIDEO URUGUAY | | | |
| CMI SECURED PTY FBO | MARIE MEETI BUDEV | 6500 SHAWNEERIDGE LANE | | | CINCINNATI | OH | 45243-2806 |
| CMSGT KEITH EBERT | 106 ADELE COURT | | | | YORKTOWN | VA | 23693-4327 |
| CNB NOMINEE PARTNERSHIP | ATTN DWAYNE HARRIS | PO BOX 1031 | NON-QUALIFIED ACCOUNT | | COLORADO CITY | TX | 79512-1031 |
| CNM PLUMBING & HEATING | PO BOX 829 | | | | DOUGLAS | WY | 82633-0829 |
| CNY ANESTHESIA GROUP PC | FBO: BHASKARA DAVULURI | SMITH BARNEY PROTOTYPE 401K PL | DR DUFFY, BLACK, MCCALL TTEES | 600 STANDISH DRIVE | DEWITT | NY | 13224-2018 |
| CNY ANESTHESIA GROUP,PC | FBO THANGAM MALAISOODUMPERUMAL | SMITH BARNEY PROTOTYPE 401K PL | DR DUFFY MCCALL & BLACK TTEES | 8373 PRESTWICK DR | MANLIUS | NY | 13104-8412 |
| CO'ORDINATION GROUP PENSION | U-A DTD 12-31-80 | C/O JACK FISHER | 1440 N LAKE SHORE DR 22A | | CHICAGO | IL | 60610-5918 |
| COATIS ANDERSON | 2940 S OUTER DR | | | | SAGINAW | MI | 48601-6988 |
| COBLENS H SCHERR | CGM IRA CUSTODIAN | 10401 GROSVENOR PLACE #902 | | | N. BETHESDA | MD | 20852-4636 |
| COBLENS H SCHERR ACF | ARLO JOSHUA SCHERR U/MD/UTMA | 10401 GROSVENOR PLACE | #902 | | N BETHESDA | MD | 20852-4636 |
| COBURN A NEASON | 8834 LITTLEFIELD | | | | DETROIT | MI | 48228-2546 |
| COBY N M HAGEMAN | 2313 WINDEMERE | | | | FLINT | MI | 48503-2219 |
| COBY S ALBONE | 121 ROSELAND AVE | | | | MEDINA | NY | 14103-1331 |
| COBY T EASTERWOOD | P O BOX 80061 | | | | MIDLAND | TX | 79708-0061 |
| COCHISE ORTHOPAEDIC SURGEON PC | EMPLOYEE PROFIT SHARING PLAN | U/A/D/2/14/1992 | WILLIAM C. MCCORMICK D.O. | 1951 FRONTAGE RD | SIERRA VISTA | AZ | 85635-4606 |
| CODY A AUSTIN | PO BOX 89 | | | | ELK MOUNTAIN | WY | 82324-0089 |
| CODY GLASBRENNER | 930 ARCHWOOD AVE | | | | LORIAN | OH | 44052-1247 |
| CODY GRABENHORST | 4336 CAMELLIA DR S | | | | SALEM | OR | 97302-2712 |
| CODY J BUOB | 2887 GOODWIN SCHOOLHSE | | | | BETHEL | OH | 45106-9420 |
| CODY L BAILEY | PO BOX 1044 | | | | FORT PIERCE | FL | 34954-1044 |
| CODY R SCHRADER | 25325 KODY LANE | | | | PURCELL | OK | 73080-6869 |
| CODY RYAN WASHINSKI | 57848 EMERALD | | | | WASHINGTON | MI | 48094-3140 |
| CODY SHORT | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| CODY WOHLER | P O BOX 1853 | | | | GLENDORA | CA | 91740 |
| COE WEMPLE JOHNSON | 322 COTTAGE GROVE AVE | | | | ROCKFORD | IL | 61103-4811 |
| COHEN S.A. SOCIEDAD DE BOLSA | 25 DE MAYO 195, PISO 7 | BUENOS AIRES, ARGENTINA | | CP ABC1002C | | | |
| COHEN W TURNER | 364 WINGFOOT STREET | | | | ROCKMART | GA | 30153-2530 |
| COIA RICE | 16545 EMERALD AVE | | | | HARVEY | IL | 60426-6121 |
| COILAH D RICHARDS | 3308 BOONE AVE SW | | | | WYOMING | MI | 49519-3212 |
| COL JAMES E TRASK | 1184 JAMESTOWN RD #35 | | | | WILLIAMSBURG | VA | 23185-3357 |
| COLAN P BURNS | 5472 KASEMEYER | | | | BAY CITY | MI | 48706-3186 |
| COLAND W LEGRANDE JR | 2105 E BUDER | | | | BURTON | MI | 48529-1733 |
| COLBERT D THOMPSON | 707 UNION ST | | | | FARRELL | PA | 16121-1138 |
| COLBERT S MILLER JR | 7008 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| COLBY CRANDALL | 37 LAUREL LANE | | | | SHEFFIELD | MA | 01257 |
| COLBY S SHREFFLER | 13821 ELMBERRY LN | | | | FISHERS | IN | 46038 |
| COLBY SAYLOR JR | 10889 LIMING VAN THOMPSON | | | | HARRISVILLE | OH | 45130-9504 |
| COLBY VAN BENNETT TTEE | FBO COLBY VAN BENNETT TRUST | U/A/D 09-07-1976 | 3271 NW 28TH AVENUE | | BOCA RATON | FL | 33434-3469 |
| COLE D LEAVITT | 4751 NE 27TH AVE | | | | FT LAUDERDALE | FL | 33308-4818 |
| COLE DAWSON HARRIS | 7294 E WOODSAGE LN | | | | SCOTTSDALE | AZ | 85258-2075 |
| COLE M KOEPPEN | CUST ANN M KOEPPEN | UTMA (IA) | 4680 MISSION AVE | | MARION | IA | 52302-6022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE RHICARD SCROGHAM | 930 HUMBERT RD | | | | CRIMORA | VA | 24431-2106 |
| COLE THOMAS TROVILION | R R 1 BOX 193 | | | | SIMPSON | IL | 62985-9611 |
| COLE V FISCHER | P/M FRANK MAZZA | 2121 BAILEYS CORNER ROAD | | | WALL | NJ | 07719-9536 |
| COLE WADDELL | 620 NORTH CATAWBA ST | | | | LANCASTER | SC | 29720-2016 |
| COLEEN A BLUE | 2912 ELMO PLACE | | | | MIDDLETOWN | OH | 45042-3316 |
| COLEEN A MARGETSON & | BRENDA N WALTER & | RALPH E MARGETSON JT TEN | 9254 LENNON RD | | SWARTZ CREEK | MI | 48473-9781 |
| COLEEN A SCHLEGEL | 200 LABIAN ST | | | | FLUSHING | MI | 48433-1755 |
| COLEEN A STODDARD | 16022 BEATRICE AVE | | | | ALLEN PARK | MI | 48101 |
| COLEEN BURUS | 120 A CARL STREET | | | | SAN FRANCISCO | CA | 94117-3906 |
| COLEEN E CHILDRESS | 2316 S W 90TH ST | | | | OKLAHOMA CITY | OK | 73159-6802 |
| COLEEN E CORKE | 14316 W BARRE RD | | | | ALBION | NY | 14411-9520 |
| COLEEN EBNER | 1101 LANDERSET DR | | | | HERNDON | VA | 20170 |
| COLEEN J HAJEK | ATTN COLEEN J STRAUSBAUGH | 25130 AU LAC NORTH | | | CHESTERFIELD | MI | 48051-2429 |
| COLEEN K STEIN | 5665 SPRINGWATER RD | | | | SCOTTSBURG | NY | 14545-9713 |
| COLEEN M COURTER | 14833 INDIGO LAKES CIR | | | | NAPLES | FL | 34119-4813 |
| COLEEN M COX EX | EST WALDO GARCIA | 1000 CONTINENTALS WAY 10G | | | BELMONT | CA | 94002 |
| COLEEN M KAYDEN & | ROBERT S KAYDEN JT TEN | 1109 LETORT ROAD | | | CORESTOGA | PA | 17516-9311 |
| COLEEN N GOOD | 1827 W ELM TER | | | | OLATHE | KS | 66061-3877 |
| COLEEN R HOEKSTRA | 91 OLD COUNTY RD | | | | MADISON | ME | 04950-3900 |
| COLEEN R OTT | CUST TIFFANY V OTT | UTMA NJ | 18 PARMLY RD | | TINTON FALLS | NJ | 07724-2818 |
| COLEMAN A NEWLAND | 901 SAVERIEN DRIVE | | | | SACRAMENTO | CA | 95864 |
| COLEMAN C MC GRATH & | MRS ELEANORA K MC GRATH JT TEN | 230 KEATS CIRCLE | | | PLEASANT HILL | CA | 94523-4132 |
| COLEMAN D MOREAU | 18227 N 2ND PL | | | | PHOENIX | AZ | 85022-1009 |
| COLEMAN E SCOUT TOD | CHERYL A SCOUT | SUBJECT TO STA TOD RULES | 329 OVERHILL ROAD | | WAYNE | PA | 19087-3254 |
| COLEMAN E SCOUT TOD | MARY J GAHAGAN | SUBJECT TO STA TOD RULES | 329 OVERHILL ROAD | | WAYNE | PA | 19087-3254 |
| COLEMAN E SCOUT TOD | KATHRYN ACONAWAY | SUBJECT TO STA TOD RULES | 329 OVERHILL ROAD | | WAYNE | PA | 19087-3254 |
| COLEMAN FLINT JR | 9280 US HWY 87W | | | | LA VERNIA | TX | 78121-5811 |
| COLEMAN FLINT JR & | BARBARA J FLINT JT TEN | 9280 US HWY 87W | | | LAVERNIA | TX | 78121-5811 |
| COLEMAN L JONES | 106 ERICSON AVE | | | | BUFFALO | NY | 14215-3810 |
| COLEMAN LEFF | P O BOX 695 | | | | LIVINGSTON | NJ | 07039-0695 |
| COLEMAN M MULLEN | 411 W 3RD ST | | | | ANACONDA | MT | 59711-2115 |
| COLEMAN MARIE MOBLEY NALLEY | 11810 RUE SAINT LAZARE COURT | | | | TOMBALL | TX | 77377-2611 |
| COLEMAN MEADE | 7129 CAMDEN AVE | | | | CLEVELAND | OH | 44102-5220 |
| COLEMAN O COOPER | 24201 GARDNER | | | | OAK PARK | MI | 48237-1511 |
| COLEMAN W HOWARD JR | 714 S IOWA | | | | LA PORTE | TX | 77571-5423 |
| COLERIDGE H BENEDICT JR | C/O AG EDWARDS & SONS INC | ATTN RALPH GROSSMAN &JAMES BENEDICT | PO BOX 1986 | | MORRISTOWN | NJ | 07962-1986 |
| COLETTA A LOCANE | 2130 LIBERTY ST | | | | TRENTON | NJ | 08629-2021 |
| COLETTA CURRAN | N7740 17TH AVE | | | | NEW LISBON | WI | 53950-9696 |
| COLETTA E KASZA & | PHILLIP J KASZA JT TEN | 13910 LEROY AVE | | | CLEVELAND | OH | 44135-1538 |
| COLETTA LUCAS | 20070 HAWTHORN LANE | | | | STRONGSVILLE | OH | 44149-3126 |
| COLETTE ANN PIERITZ | 111 CHERRY LN | | | | DOYLESTOWN | PA | 18901-3125 |
| COLETTE AURITI | 17 DOUGHERTY DRIVE | | | | LINCOLN UNIVERSITY | PA | 19352-9308 |
| COLETTE B DOLAN | 667 MONTGOMERY AVE | | | | JENKINTOWN | PA | 19046-4155 |
| COLETTE BAPST | 2-A GULFSTREAM AVE | | | | WINFIELD PARK | NJ | 07036-6604 |
| COLETTE BUCKLAND | 7556 E FARMDALE AVE | | | | MESA | AZ | 85208-2774 |
| COLETTE C SLEMP | CUST WILLIAM DAVIS SLEMP UTMA VA | 577 LONGTOWN RD | | | LUGOFF | SC | 29078-9740 |
| COLETTE COOLBAUGH | 2 CLIVEDEN COURT | | | | LAWRENCE TWP | NJ | 08648-1444 |
| COLETTE ELIZABETH ELIE | 804 WOOD LN | | | | GROSSE POINTE WOOD | MI | 48236-1163 |
| COLETTE G WILSON | PO BOX 146 | | | | RINGWOOD | IL | 60072-0146 |
| COLETTE GARDNER | TR ILDA T COLITTI REV TRUST | UA 09/23/96 | 106 WOODBROOK DRIVE | | STAMFORD | CT | 06907-1033 |
| COLETTE J CASTRO | 336 SUMATRA DRIVE | | | | SACRAMENTO | CA | 95838-4830 |
| COLETTE J DETHLEFS & | MARK DETHLEFS JT TEN | 2532 LINWOOD SW | | | CEDAR RAPIDS | IA | 52404-3551 |
| COLETTE J DICKSON | 8456 N 51ST ST | | | | BROWN BEER | WI | 53223-3002 |
| COLETTE K ESSA & | JOHN J ESSA JT TEN | 2460 BANDON DR | | | GRAND BLANC | MI | 48439-8152 |
| COLETTE L BERGMAN | 7 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319-9669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLETTE L HISHON & | STEPHAN M HISHON JT TEN | 4720 KIRKGARD TRAIL | | | CHARLOTTE | NC | 28269-8985 |
| COLETTE M DELMONTE | 20 ONONDAGA AVE | | | | WEST SENECA | NY | 14220-2514 |
| COLETTE M DREWYOUR & | JULIE A RINEHART JT TEN | 1100 GRAYTON RD | | | GROSSE POINTE PARK | MI | 48230-1427 |
| COLETTE M FORREST | 15 OANOCHE COURT | | | | WILLIAMSVILLE | NY | 14221 |
| COLETTE M PAGNI | CUST DAVE JAMES PAGNI UGMA IL | 1368 S CORA ST | | | DES PLAINES | IL | 60018-1633 |
| COLETTE MARONEY | W6892 CTY HWY A | | | | SPOONER | WI | 54801 |
| COLETTE R BAYERS & | R PATRICK BAYERS JT TEN | 10717 S LONG AVE | | | OAK LAWN | IL | 60453-5049 |
| COLETTE REENAN GRDN | SCOTT THOMAS REENAN | 6336 STIRRUP | | | CINCINNATI | OH | 45244-3923 |
| COLETTE WHITE | 10535 CAMBRIDGE CRT | | | | MONTGOMRY VLG | MD | 20886 |
| COLGATE UNIVERSITY ALUMNI CORP | ATTN RUTHANN S LOVELESS | 13 OAK DR | | | HAMILTON | NY | 13346-1338 |
| COLIN A DONALDSON | 21 MORELL ST | | | | NO WEYMOUTH | MA | 02191-1008 |
| COLIN A KALFAS | 4000 NORTH PARK ST | | | | WESTMONT | IL | 60559-1327 |
| COLIN A OTT | 1626 HANSEN RD | | | | LIVERMORE | CA | 94550-9680 |
| COLIN ALDRIDGE DOWNEY | 1800 W. GRANGER # 833 | | | | BROKEN ARROW | OK | 74012-0785 |
| COLIN ALEXANDER KOOPS | 916 W OAKDALE AVE | APT 1S | | | CHICAGO | IL | 60657-5086 |
| COLIN ATACK | 4907 CROYDON PL | | | | NEWARK | CA | 94560-1405 |
| COLIN B STEVENSON | 3550 CHRISTY WAY WEST | | | | SAGINAW | MI | 48603-7226 |
| COLIN BOWEN | 9329 FRIENDSWOOD DR | | | | FORT WORTH | TX | 76123-2729 |
| COLIN C CORKE | 13843 ROOT RD | | | | ALBION | NY | 14411-9522 |
| COLIN C STAFFORD & | JANICE Y STAFFORD | TR INNOTEXT INC EMP PROFIT | SHARING TRUST 06/29/88 | 3311 KERNWAY DR | BLOOMFIELD HILLS | MI | 48304-2438 |
| COLIN C. CLAXON SUCCESSOR TTEE | ERNEST E. EMIG REVOCABLE TRUST | FBO ERNEST E. EMIG MT. | TAMALPAIS TR U/A/D 01-07-1988 | 790 MISSION AVENUE | SAN RAFAEL | CA | 94901-3207 |
| COLIN CHARLES SMITH JR | CUST COLIN CHARLES SMITH III UGMA | MA | 10 REGENT DRIVE | | DANVERS | MA | 01923-1617 |
| COLIN D MAC ALPINE | 768 SASHABAW | | | | ORTONVILLE | MI | 48462 |
| COLIN D. CONNELL | 1206 BERGEN STREET | APT D2G | | | BROOKLYN | NY | 11213-1412 |
| COLIN E JONES & | JOAN K JONES | TR UA 05/10/91 COLIN E JONES & JOAN | K JONES | 1035 MAY COURT | SANTA BARBARA | CA | 93111-1105 |
| COLIN F MAC KAY | WAVERFORD COLLEGE | | | | HAVERFORD | PA | 19041 |
| COLIN F MACKE | 1740 355 TH ST | | | | LAKE CITY | IA | 51449-7530 |
| COLIN G ROBINSON | 3304 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| COLIN HOLT | CUST KIMBERLY D HOLT UGMA NY | 106 STAFFORD WAY | | | ROCHESTER | NY | 14626-1653 |
| COLIN I WIGNEY | 556 HIGH ST | | | | WORTHINGTON | OH | 43085-4104 |
| COLIN J KOEPPEN | CUST ANN M KOEPPEN | UTMA (IA) | 4680 MISSION AVE | | MARION | IA | 52302-6022 |
| COLIN J LYMER | APT 31 | 9301 SOUTHWEST SAGERT STREET | | | TUALATIN | OR | 97062-6004 |
| COLIN J MCNAUGHTON TTEE | COLIN J MCNAUGHTON TRUST | U A DTD 06/17/98 | 3731 FAIRWAY LANE | | LOUISVILLE | KY | 40207-1414 |
| COLIN J ROWE | 7913 JENSEN FARM LANE | | | | ARLINGTON | WA | 98223 |
| COLIN J SCOTT | CUST VALERIE ANN SCOTT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3865 ASHFORD RIDGE | ATLANTA | GA | 30319-1895 |
| COLIN J WEBB | 9172 CHATWELL CLUB LN APT 12 | | | | DAVISON | MI | 48423-2846 |
| COLIN J WIEST | 13966 ORCHID ST NW | | | | ANDOVER | MN | 55304-7557 |
| COLIN JORDAN | 15543 SYDNEY RD | | | | DOVER | FL | 33527-5429 |
| COLIN JOSEPH BARLAGE | 2275 CHALET | | | | ROCHESTER HILLS | MI | 48309-2050 |
| COLIN K CRADDOCK | 362 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3332 |
| COLIN KOVAS TTEE | THE FRANCES KOVAS GST TRUST | FBO COLIN KOVAS DTD 5/21/90 | 4046 N CLARK UNIT F | | CHICAGO | IL | 60613-1986 |
| COLIN L CUNNINGHAM & | JOLENE D CUNNINGHAM JT TEN | 2779 BAILEY LN | | | EUGENE | OR | 97401-5290 |
| COLIN LEE PENDLETON | 1318 RICHARDSON ST | VICTORIA BC  V8S 1P5 | CANADA | | | | |
| COLIN LYMER | 9301 SW SAGERT ST | APT 31 | | | TUALATIN | OR | 97062-6004 |
| COLIN M CLARKE & | MRS NORMA M CLARKE JT TEN | 218 CHUMA MONKA AVE | TRINIDAD WI | | | | |
| COLIN M FORSYTH | 743 PARKWAY AVE | | | | TRENTON | NJ | 08618-2729 |
| COLIN M MCGEE | 11 FAIRVIEW PL | | | | CANISTEO | NY | 14823-1201 |
| COLIN MARSHALL | 143 E 45TH ST | | | | BROOKLYN | NY | 11203-1812 |
| COLIN MICHAEL SERNE | 19682 ALBION RD | | | | STRONGVILLE | OH | 44136 |
| COLIN NICHOLAS STARR | 324 PLATEAU DR | | | | LAFAYETTE | IN | 47909-2373 |
| COLIN O ELLIOT | 32-27 82ND STREET | JACKSON HT | | | EAST ELMHURST | NY | 11370 |
| COLIN P KEARNS | 1854 HIBISCUS ST | | | | SARASOTA | FL | 34239-3834 |
| COLIN P MCDERMOTT AND | KRISTIE L MCDERMOTT JTWROS | 925 ARAMBEL DR. | | | PATTERSON | CA | 95363-9436 |
| COLIN P SWINDALE | 1 SWANBOURNE ROAD | SHIPTON | WINSLOW BUCKS MK18 3JJ | UNITED KINGDOM | | | |
| COLIN R LEWIS | LOT 2 662 NEPEAN HWY | CARRUM VICTORIA 3197 | AUST | AUSTRALIA | | | |
| COLIN R SHURMER | MILLBROOK PRVG GRD LTD | 162 BROMHAM RD | BEDFORD MK4 04BN | UNITED KINGDOM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLIN R WHITE | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555-3927 |
| COLIN S CRAIG | 3935 NW 106 DRIVE | | | | CORAL SPRINGS | FL | 33065-2339 |
| COLIN SCHNEEWEISS & | MARY SCHNEEWEISS | 105 DEER TRACK DR | | | FOREST | VA | 24551-1003 |
| COLIN SCOTT | 10 OLD UPPER STREET | | | | BUCKLAND | MA | 01338 |
| COLIN SHAW | 443 WILLOW GROVE CRESCENT SE | CALGARY AB  T2J 1N5 | CANADA | | | | |
| COLIN SHELLEY | 47 ELGIN CRESCENT | LONDON W11 2JD | UNITED KINGDOM | | | | |
| COLIN STAIR ACF | JULIA I CARBONE U/NY/UTMA | 549 WARREN STREET | | | HUDSON | NY | 12534-2801 |
| COLIN STEWART | SHARON C STEWART | 761 WEST MOUNTAIN ROAD | | | SPARTA | NJ | 07871-3220 |
| COLIN T CORDELL | 5151 N CALLE LA CIMA | | | | TUCSON | AZ | 85718-5814 |
| COLIN T KRANTZ | 2605 SUNSET BLVD | | | | CEDAR FALLS | IA | 50613 |
| COLIN W ROE | 10386 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| COLINA L POOLE JR | 675 SUNRISE COURT N E | | | | PALM BAY | FL | 32907-2118 |
| COLLEEN & PHILIP C CUSHMAN | CO-TTEES FOB PHILIP C & | COLLEEN CUSHMAN REV LVG TRUST | UAD 08/31/88 | 2865 EARL LAKE DRIVE | HOWELL | MI | 48843-8633 |
| COLLEEN A AMEEL | 11131 FOLEY ROAD | | | | FENTON | MI | 48430-9472 |
| COLLEEN A ARNOLD CUSTODIAN | FBO ZACHARY J ARNOLD | UTMA PA UNTIL AGE 21 | 440 CRESTVIEW DR | | PITTSBURGH | PA | 15239-1704 |
| COLLEEN A BROPHY | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| COLLEEN A COLGAN | TR COLLEEN A COLGAN TRUST | UA 06/24/96 | 1568 JEFFORDS STREET | | CLEARWATER | FL | 33756-4409 |
| COLLEEN A CRYSLER | 23820 HEARTWOOD | | | | NOVI | MI | 48374-3417 |
| COLLEEN A DUGGAN | 14002 CENTRALIA | | | | DETROIT | MI | 48239-2957 |
| COLLEEN A GIBSON & | ROBERT P GIBSON JT TEN | 200 MONTMORENCY ROAD | | | ROCHESTER HILLS | MI | 48307-3847 |
| COLLEEN A GRIFFITH | C/O COLLEEN KOHLER | 1031 FOXWOOD LANE | | | BALTIMORE | MD | 21221-5931 |
| COLLEEN A JOHNSON & | THOMAS P JOHNSON JT TEN | 10405 COLECHESTER STREET | | | FREDERICKSBURG | VA | 22408-9553 |
| COLLEEN A KING | 1970 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9159 |
| COLLEEN A KNECHT-KEMPF | 4484 MIDDLE CHANNEL DRIVE | | | | HARSENS ISLAND | MI | 48028-9540 |
| COLLEEN A MARTIN & | TODD A MARTIN JT TEN | PO BOX 4685 | | | PAWLEYS ISL | SC | 29585-8685 |
| COLLEEN A OLEARY | 14105 MARGO ST | | | | OMAHA | NE | 68138-6268 |
| COLLEEN A RODRIGUEZ | TR COLLEEN A RODRIGUEZ LIVING TRUST | UA 7/11/00 | 148 CHERRY STONE DR | | CANTON | MI | 48188 |
| COLLEEN A SCARPELLI | 227 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6773 |
| COLLEEN A STRAUSSER | 1385 RIDE LANE | | | | COLORADO SPRINGS | CO | 80916-2128 |
| COLLEEN A WALSH | 432 BUHLER ROAD | | | | PINE BEACH | NJ | 08741-1119 |
| COLLEEN A ZEIGIN | 5945 CREEKSIDE DRIVE | | | | TROY | MI | 48098-6123 |
| COLLEEN A ZELLER | 6575 HAPPY VALLEY RD | | | | VERONA | NY | 13478-2509 |
| COLLEEN A. CORNELL TTEE | FBO COLLEEN A. CORNELL TRUST | U/A/D 09/04/03 | 6449 SHERINGHAM | | BLOOMFIELD | MI | 48301-1510 |
| COLLEEN AMAN | CUST BRIDGET K AMAN UTMA AR | 999 WATERSIDE DR STE 2100 | | | NORFOLK | VA | 23510-3336 |
| COLLEEN ANNE MOTT | 6853 KILLARNEY LANE | | | | TROY | MI | 48098-2121 |
| COLLEEN ANNE RANNEY | 1205 EVERGREEN AVE | | | | PLAINFIELD | NJ | 07060-2617 |
| COLLEEN B CAPPADONA | 1921 CUBA ROAD | | | | WILMINGTON | OH | 45177-9768 |
| COLLEEN B DALY | 357 COMMERCIAL ST | APT 514 | | | BOSTON | MA | 02109-1238 |
| COLLEEN B JOE ACF | MCKENNA O JOE U/CA/UTMA | 1337 N. KROEGER | | | FULLERTON | CA | 92831-1913 |
| COLLEEN B MURRAY | 178 MIDLAND AVE | | | | KENMORE | NY | 14223-2539 |
| COLLEEN B SELL | 9020 SE 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7973 |
| COLLEEN B SHIPMAN | 920 FERNWOOD RD | | | | MOORESTOWN | NJ | 08057-1352 |
| COLLEEN B VERBEKE & | THOMAS R VERBEKE | TR COLLEEN B VERBEKE LIVING TRUST | UA 05/15/98, 557 ROBERT JOHN ROAD | | GROSSE POINTE WOOD | MI | 48236-1113 |
| COLLEEN C DUNNE & | TIMOTHY R DUNNE JT TEN | 2019 ROSALYN CT | | | SUGAR LAND | TX | 77478-4416 |
| COLLEEN C JADER | TR UNDER SELF-DECLARATION OF | TRUST 12/18/92 | 4404 VERMONT | | KANSAS CITY | MO | 64133-1958 |
| COLLEEN C MC CALL | 902 JAMES BLVD | | | | SIGNAL MOUNTAIN | TN | 37377-2410 |
| COLLEEN C MORRISON CUST | CAMERON KELLEY MORRISON UTMA RI | 141 N COBBLE HILL RD | | | WARWICK | RI | 02886 |
| COLLEEN C PEACOCK | 1709 OAK HILL DR | | | | MURRAY | KY | 42071-3044 |
| COLLEEN C PERANTEAU & | MICHAEL J PERANTEAU JT TEN | 15 CHARLES AVE | | | EGG HARBOR CY | NJ | 08215 |
| COLLEEN C WOROPAY | CUST DUSTYN WARD WOROPAY | UTMA CA | 452 BERESFORD AVE | | REDWOOD CITY | CA | 94061-4203 |
| COLLEEN CARDELLINI WOROPAY | CUST STEPHANIE LORRAINE WOROPAY | UTMA CA | 452 BERESFORD AVE | | REDWOOD CITY | CA | 94061-4203 |
| COLLEEN CAVANAUGH | 25 SUTTON PLACE SOUTH | | | | NEW YORK | NY | 10022-2441 |
| COLLEEN COANDLE | 61 WARNER RD | | | | HUBBARD | OH | 44425-3333 |
| COLLEEN COLE | 74 TUDOR PL | | | | KENILWORTH | IL | 60043-1225 |
| COLLEEN COLLINS | TR COLLEEN COLLINS REVOCABLE | LIVING TRUST UA 03/31/05 | 130 DUSTY LANE | | BUTLER | PA | 16002-3730 |
| COLLEEN COONEY HATTON | 2545 TABOR ST | | | | LAKEWOOD | CO | 80215-1165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLEEN D CURTIS | 25720 KINYON ST | | | | TAYLOR | MI | 48180-3281 |
| COLLEEN D GREENE | 6622 RIVER RD | | | | FLUSHING | MI | 48433-2512 |
| COLLEEN D KOSMAL | 18939 RIVER WAY COURT | | | | MT CLEMONS | MI | 48038-1389 |
| COLLEEN D RENAUDIN | 2009 RIVER ROAD | | | | NINE MILE POINT | LA | 70094-3031 |
| COLLEEN D ROSE | 8020 LESOURDESVILLE WEST | CHESTER RD | | | WEST CHESTER | OH | 45069-1938 |
| COLLEEN D SHEA | 13445 CRYSTAL CREEK RD | | | | CLINTON | MT | 59825-9713 |
| COLLEEN DOWLING | 622 W OLIVE ST | | | | LONG BEACH | NY | 11561-2916 |
| COLLEEN DOWNEY | 1511 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1360 |
| COLLEEN E COLBERT | 84 HARMON ST | | | | JERSEY CITY | NJ | 07304-2817 |
| COLLEEN E MESSANA TOD | CHRISTOPHER MESSANA | SUBJECT TO STA TOD RULES | 7537 CAMERON CIRCLE | | FORT MYERS | FL | 33912-5664 |
| COLLEEN E MESSANA TOD | LINDA MESSANA | SUBJECT TO STA TOD RULES | 7537 CAMERON CIRCLE | | FORT MYERS | FL | 33912-5664 |
| COLLEEN E QUINN | 25 TAILOR ST | MARKHAM ON  L3P 6M8 | CANADA | | | | |
| COLLEEN EATON | 19 SHANNON DR | | | | NOTTINGHAM | NH | 03290-5639 |
| COLLEEN F GODWIN | 5409 ENDICOTT PLACE | | | | OVIEDO | FL | 32765-6182 |
| COLLEEN F PUSHIES | 222 PROSPECT | | | | HOWELL | MI | 48843-1435 |
| COLLEEN F THOMPSON | 6301 WHEATON RD | | | | JACKSON | MI | 49201-9221 |
| COLLEEN FERRIN GATLIN | 7564 VIA LANDINI | | | | SAN DIEGO | CA | 92127-3843 |
| COLLEEN FINK | 602 GRAHAM COURT | | | | LAURENBERG | NC | 28352 |
| COLLEEN FORTUNE | CUST COLIN RICHARD FORTUNE UGMA TX | 6809 HITCHING POST CIRC | | | AUSTIN | TX | 78749-2315 |
| COLLEEN G HORN | 1818 OAK TREE LN | | | | ARLINGTON | TX | 76013 |
| COLLEEN G WELLS | 806 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-1270 |
| COLLEEN GRIFFIN | 949 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 |
| COLLEEN GRIFFIN & | BYRON R COOK JT TEN | 3239 BROAD ST | APT 2A | | DEXTER | MI | 48130-1018 |
| COLLEEN HAYES | 19233 EASTLAND | | | | ROSEVILLE | MI | 48066-4168 |
| COLLEEN HELFER | PO BOX 351 | | | | ROCK HILL | NY | 12775-0351 |
| COLLEEN I JACKSON | 16755 STATE ROUTE 267 | | | | EAST LIVERPOOL | OH | 43920-3939 |
| COLLEEN J KAMM | 33016 26 PL SW | | | | FEDERAL WAY | WA | 98023-2822 |
| COLLEEN J KANOUS TTEE | FBO COLLEEN J KANOUS TRUST | U/A/D 03/27/03 | 2403 FAIRLANE DR | | BURTON | MI | 48509-1309 |
| COLLEEN J LEBOLT | TR UA 01/07/94 COLLEEN J | LEBOLT REVOCABLE TRUST | 2820 E WILDWOOD RD | | SPRINGFIELD | MO | 65804-5241 |
| COLLEEN J MATA | 5110 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| COLLEEN J NELSON | 15503 US HWY 12 SW | PO BOX 76 | | | COKATO | MN | 55321-0076 |
| COLLEEN J PROCTOR TOD | STEVEN R PROCTOR | SUBJECT TO STA TOD RULES | 9813 OAK STREET APT# 213 | | CHIPPEWA LAKE | MI | 49320 |
| COLLEEN J PROCTOR TOD | RANDALL T PROCTOR | SUBJECT TO STA TOD RULES | 9813 OAK STREET APT# 213 | | CHIPPEWA LAKE | MI | 49320 |
| COLLEEN J PROCTOR TOD | DAVID A PROCTOR | SUBJECT TO STA TOD RULES | 9813 OAK STREET APT# 213 | | CHIPPEWA LAKE | MI | 49320 |
| COLLEEN JOE | CGM SEP IRA CUSTODIAN | 1337 N. KROEGER | | | FULLERTON | CA | 92831-1913 |
| COLLEEN JON MURPHY | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 |
| COLLEEN K DINNING | 7575 SHARPE RD | | | | FOWLERVILLE | MI | 48836-8748 |
| COLLEEN K ERNST | CUST MAX ERNST RADL | UTMA IA | 414 3RD AVENUE | | IOWA CITY | IA | 52245-4611 |
| COLLEEN K GILES | TR UNDER AGREEMENT 06/01/73 | COLLEEN K GILES TRUST | ATTN GILES & LUCAS PC | 17800 KINROSS | BIRMINGHAM | MI | 48025-4141 |
| COLLEEN K GILES | 17800 KINROSS | | | | BIRMINGHAM | MI | 48025-4141 |
| COLLEEN K KARNEY | 408 BOBS LN | | | | LINCOLN UNIV | PA | 19352-1127 |
| COLLEEN K PATE | CUST BENJAMIN A PATE UGMA VA | 398 COLONY PLACE | | | GAHANNA | OH | 43230-2134 |
| COLLEEN K PERRY | 26030 SCHRADER ROAD | | | | STURGIS | MI | 49091-9305 |
| COLLEEN KASTELIC | 100 CLUB DRIVE | | | | FAIRHOPE | AL | 36532-4864 |
| COLLEEN KAY CHARLES | 32380 30 MILE RD | | | | LENOX | MI | 48050-1803 |
| COLLEEN KAY NAUAVVE READER | 311 E LIBERTY | | | | MILFORD | MI | 48381-1952 |
| COLLEEN KELLY | 408 BOBS LN | | | | LINCOLN UNIV | PA | 19352-1127 |
| COLLEEN KN READER & | RUSSELL B READER JT TEN | 311 E LIBERTY | | | MILFORD | MI | 48381-1952 |
| COLLEEN L CHRISTIAN | 421 NORTHWOOD DRIVE | | | | LEBANON | PA | 17042-8969 |
| COLLEEN L MABE | 250 EAST PORTAGE ST | BOX 825 | | | PINCKNEY | MI | 48169-0825 |
| COLLEEN L MALONE | 308 WOODMONT DR | | | | CRANBERRY TWP | PA | 16066-2728 |
| COLLEEN L MC CANN | 1436 HOLLYWOOD | | | | DEARBORN | MI | 48124 |
| COLLEEN L PFAHL | 1100 MEDHURST RD | | | | COLUMBUS | OH | 43220-4040 |
| COLLEEN LAMPRON | 24 HARD HILL RD S | | | | BETHLEHEM | CT | 06751-1817 |
| COLLEEN LANGEWISCH | 1158 E 23RD PLACE | | | | YUMA | AZ | 85365 |
| COLLEEN LOUISE MCDONALD | 774 MAZE BLVD 10 PMB 526 | | | | INCLINE VLG | NV | 89451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEEN M ABRAHAMS | PO BOX 281 | | | | GRANT | MI | 49327-0281 |
| COLLEEN M BAUER | 43 CITY LINE | | | | PONTIAC | MI | 48342-1108 |
| COLLEEN M BRAINARD | 20060 E RIVER RD | | | | GROSSE ILE | MI | 48138 |
| COLLEEN M CARROLL | 38 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1712 |
| COLLEEN M DIETZ | PO BOX 312 | | | | WINTHROP | MN | 55396-0312 |
| COLLEEN M DOBOS | TR DOBOS FAMILY REVOCABLE TRUST | UA 04/22/97 | 14016 HERITAGE DR | | RIVERVIEW | MI | 48192-7886 |
| COLLEEN M DUGAN | 3165 WESTWOOD DR | | | | RAVENNA | OH | 44266 |
| COLLEEN M DZIAK | 522 LINDEN AVE | | | | EAST AURORA | NY | 14052-2913 |
| COLLEEN M FITZPATRICK | 6295 CARPATHIAN CT | | | | WEST BLOOMFIELD | MI | 48324-1303 |
| COLLEEN M FITZPATRICK & | KEVIN M FITZPATRICK JT TEN | 6295 CARPATHIAN CT | | | WEST BLOOMFIELD | MI | 48324-1303 |
| COLLEEN M GRADY | 1001 CLIFTON LN | APT 2 | | | NASHVILLE | TN | 37204-3237 |
| COLLEEN M GRIFFIN | 949 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362-3443 |
| COLLEEN M GUSTITUS | 832 N FREDERICK ST | | | | ARLINGTON | VA | 22205-1109 |
| COLLEEN M HARRIS | 3117 IDAHO AVE N | | | | CRYSTAL | MN | 55427-2930 |
| COLLEEN M HAY | C/O CREASEY | 132 DELAWARE ST | | | TONAWANDA | NY | 14150-3421 |
| COLLEEN M HEFFERNAN | 2540 EDGEWOOD DR | | | | PITTSBURGH | PA | 15241 |
| COLLEEN M HUSON | TR HUSON FAMILY SURVIVING | SPOUSE'S TRUST | UA 10/26/93 | 5812 N CAMELLIA AVE | TEMPLE CITY | CA | 91780-2101 |
| COLLEEN M JOHNS | 5365 MARSH RD | | | | CHINA | MI | 48054-3905 |
| COLLEEN M KENNEDY | 74 TUDOR PL | | | | KENILWORTH | IL | 60043-1225 |
| COLLEEN M KINDLER | 2790 DARLEY AVE | | | | BOULDER | CO | 80305-6306 |
| COLLEEN M LOOMIS | 1005 SPRINGFIELD CT | | | | CLAYTON | NC | 27520-8177 |
| COLLEEN M MCGOWAN | 316 W RIVER TRAIL DR | | | | EAGLE | ID | 83616-7116 |
| COLLEEN M MILLER | 5657 RAWLINGS AVE | | | | WOODLAND HILLS | CA | 91367-5547 |
| COLLEEN M NELSON AND | D JOHN NELSON JTWROS | 1111 IDSO CT | | | ST CHARLES | MN | 55972-1688 |
| COLLEEN M PAINTER | 121 TREEHAVEN ROAD | | | | WEST SENECA | NY | 14224-3638 |
| COLLEEN M PHILLIPS | 172 PLEASANT STREET | | | | COLCHESTER | CT | 06415-1270 |
| COLLEEN M SMALL & | JEROME J WILLIAMS & | MICHALE D WILLIAMS JT TEN | 379 N ANN ST | | FOWLERVILLE | MI | 48836-7905 |
| COLLEEN M VAN ALSTINE | 5015 COSHOCTON | | | | WATERFORD | MI | 48327-3327 |
| COLLEEN M WALES | 4622 VALLEY VIEW RD | | | | PRAIRIE GROVE | IL | 60012-2118 |
| COLLEEN M. RICHTER & ROBERT R. | RICHTER, CO-TTEES THE COLLEEN | RICHTER REV TR U/A/D 11/4/03 | 2776 COTTONWOOD CT | | OXFORD | MI | 48371-3463 |
| COLLEEN MACE | 6112 NE 154TH STREET | | | | KENMORE | WA | 98028-4333 |
| COLLEEN MARIE KENNEDY | 17 GATES RD | | | | SHREWSBERRY | MA | 01545-2328 |
| COLLEEN MARIE WUTKE | 31901 BALMORAL | | | | GARDEN CITY | MI | 48135-1704 |
| COLLEEN MARY ROOTH | 27 CHARLES ST | CHELTENHAM VIC 3192 | AUSTRALIA | | | | |
| COLLEEN MC MAHON & | ROSEMARY FITZPATRICK JT TEN | APT P-4 | 11643 BURT | | OMAHA | NE | 68154-1547 |
| COLLEEN MESSANA | 7537 CAMERON CIR | | | | FORT MYERS | FL | 33912-5664 |
| COLLEEN MORRIS GILL | 8 FORMAT LANE | | | | SMITHTOWN | NY | 11787-5539 |
| COLLEEN MORRISON CUST | CAMERON MORRISON UTMA RI | 141 NORTH COBBLE HILL RD | | | WARWICK | RI | 02886 |
| COLLEEN MURPHY TAULBEE | 138 HEARTWOOD CIRCLE | | | | LAFAYETTE | LA | 70503 |
| COLLEEN O'CALLAGHAN | 2680 OREGON CITY BLVD | | | | WEST LINN | OR | 97068 |
| COLLEEN OHMIT | 2531 MT SALEM RD | | | | PFAFFTOWN | NC | 27040-8529 |
| COLLEEN OSGOD-DYKEMA | 626 N IVY ST | | | | ARLINGTON | VA | 22201-2206 |
| COLLEEN P DWENGER | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| COLLEEN P LOUGHLIN | 107-10 SHOREFRONT PARKWAY | | | | ROCKAWAY PARK | NY | 11694-2637 |
| COLLEEN P RODGERS | 59B BETHANY DR | | | | PITTSBURGH | PA | 15215-1207 |
| COLLEEN P SIPIORA | 10537 NORTH HIDDEN CREEK CT | | | | MEQUON | WI | 53092-8543 |
| COLLEEN Q MC NAMEE | 118 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 |
| COLLEEN QUINN | 25 TAILOR ST | MARKHAM ON  L3P 6M8 | CANADA | | | | |
| COLLEEN R DAVIDSON | 10801 PINE GROVE RD | | | | VESTABURG | MI | 48891-9481 |
| COLLEEN R EBERSOLE | 1725 NANTUCKETT | | | | PLYMOUTH | MI | 48170-1055 |
| COLLEEN R FIORE | 228 3RD AVE | | | | MANISTEE | MI | 49660-1206 |
| COLLEEN R KASTELIC | EDWARD C KASTELIC JT TEN | 100 CLUB DR | | | FAIRHOPE | AL | 36532-4864 |
| COLLEEN R MITCHELL | 431 AVENIDA SEVILLA | UNIT B | | | LAGUNA WOODS | CA | 92637-8072 |
| COLLEEN R QUINLAN | 70 BERNHARDT DR | | | | SNYDER | NY | 14226-4445 |
| COLLEEN R. BARILL AND | DENNIS BARILL JTWROS | 6386 SPRINGBORN ROAD | | | CHINA TWP | MI | 48054-3802 |
| COLLEEN REKERS CUST | JACK REKERS UTMA CA | 6224 ARCTIC LOON WAY | | | ROCKLIN | CA | 95765-4778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEEN RODACKER | TOD DTD 11/21/2008 | 1046 SIMS | | | DICKINSON | ND | 58601-3942 |
| COLLEEN S BROWN | 2666 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| COLLEEN S DAY | 854 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430-2276 |
| COLLEEN S HARTLEY LIVING TRUST | UAD 12/17/97 | COLLEEN S HARTLEY TTEE | 525 3RD STREET APT # 314 | | SAVANNA | IL | 61074-1585 |
| COLLEEN S PHIPPS & | DAVID G PHIPPS JT TEN | 3613 MACON AVE | | | SCHERTZ | TX | 78154-2656 |
| COLLEEN S SCHARR | 501 SOUTH EAGLE RD | | | | HAVERTOWN | PA | 19083-3318 |
| COLLEEN SANTORA CAIN | 108 DANIKA DR NW | | | | HUNTSVILLE | AL | 35806-2274 |
| COLLEEN SIMS | 1415 MEADOWGREEN LANE | | | | LINDEN | MI | 48451-9402 |
| COLLEEN SLATE | 3973 DAY RD | | | | LOCKPORT | NY | 14094-9451 |
| COLLEEN SMITH | 41 LAUREL CREST RD | | | | MADISON | CT | 06443-3323 |
| COLLEEN SUE DUPONT & | GENE T DUPONT JT TEN | 1284 SWIFT CIRCLE | | | SHAKOPEE | MN | 55379-3369 |
| COLLEEN TEBEAU | 72-795 SOMERA BLVD | | | | PALM DESERT | CA | 92260-6042 |
| COLLEEN V LOVISKA | 953 LAUREN DR | | | | DEXTER | MI | 48130-9401 |
| COLLEEN W CRIDER | 1150 FAIRFIELD SCHOOL ROAD | | | | COLUMBIANA | OH | 44408-9464 |
| COLLEEN WOROPAY | CUST TYLER NICHOLAS WOROPAY | UTMA CA | 452 BERESFORD | | REDWOOD CITY | CA | 94061-4203 |
| COLLEEN WRIGHT | 11453 S WASHTENAW | | | | CHICAGO | IL | 60655-1921 |
| COLLEGE OF NOTRE DAME MD | 4701 NORTH CHARLES ST | | | | BALTIMORE | MD | 21210 |
| COLLEN G FRIDENMAKER | 2602 SHAWN RD SW | | | | PORT ORCHARD | WA | 98367-9328 |
| COLLENE SMITH TAYLOR | 11401 N SCIOTO AVE | | | | TUCSON | AZ | 85737-7210 |
| COLLETTA L KOWALCZYK | 9947 GIFFORD ROAD | | | | AMHERST | OH | 44001-9679 |
| COLLETTE A BINGHAM | 26230 BONNIE AVE | | | | WARREN | MI | 48089-1260 |
| COLLETTE BELIVEAU MONTGOMERY | 133 ISLAND DR | | | | PONTE VEDRA BEACH | FL | 32082-3639 |
| COLLETTE C SLEMP | CUST ANDREW THOMAS SLEMP UTMA VA | 577 LOGTOWN RD | | | LUGOFF | SC | 29078-9740 |
| COLLETTE CARROLL-DUNKLEY | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 | UNITED KINGDOM | | | |
| COLLETTE FORD | 2636 ETNA ST | | | | BERKELEY | CA | 94704-3458 |
| COLLETTE H SEVERIN | 124 DEVOE AVE | | | | YONKERS | NY | 10705-2728 |
| COLLIEN HINTON | 17 MISSION ST | | | | MONTCLAIR | NJ | 07042-4517 |
| COLLIN E EMMETT & | JANE S EMMETT JT TEN | 7444 GATES | | | ROMEO | MI | 48065-4244 |
| COLLIN L CAIN | 8355 STATE ROUTE 146 WEST | | | | JONESBORO | IL | 62952-2611 |
| COLLIN MC NEAL | 208 ELIZABETH AVE APT A-2D | | | | LINDEN | NJ | 07036-3096 |
| COLLIN MILLER | 742 E PARKWAY | | | | FLINT | MI | 48505-2962 |
| COLLIN REDLEY | 11 CLAREMONT PL | | | | MOUNT VERNON | NY | 10550 |
| COLLINA FELICE ENTERPRISES LP | 940 AIRPORT RD | | | | WASHINGTON | PA | 15301-9323 |
| COLLINS R ALLRED | 5471 STATE ROUTE 55 | | | | URBANA | OH | 43078 |
| COLLINS WHITFIELD | 48 FOREST GATE CIR | | | | OAK BROOK | IL | 60523-2129 |
| COLMAN D O SHAUGHNESSY | 9401 STAPLES MILL DR | | | | JACKSONVILLE | FL | 32244-6336 |
| COLMWORTH INVESTMENTS LTD | 4045 SHERIDAN AVE | SUITE 409 | | | MIAMI BEACH | FL | 33140-3665 |
| COLONEL J MOTLEY | 3211 MARTHAROSE | | | | FLINT | MI | 48504-1271 |
| COLONEL R LAKE | 612 VINEWOOD | | | | DURAND | MI | 48429-1729 |
| COLONIAL BANK AS SECURED | PARTY FOR PETER ERIC CARLSON | 8066 GEORGIA HWY 208 | GARY E CARLSON POA | | WAVARLY HALL | GA | 31831 |
| COLONIAL COURT SERVICE | STATION | 43 S RANDOLPH AVE | | | ELKINS | WV | 26241-3747 |
| COLORADO & CO | ACS UNCLAIMED PROPERTY | CLEARINGHOUSE | 260 FRANKLIN STREET 11 FLOOR | | BOSTON | MA | 02110-3112 |
| COLORADO MEDICAL CENTER PC | SMITH BARNEY PROTO MP PLAN | JAMES M SWINEHART ET-AL TTEES | 950 EAST HARVARD AVE, STE. 630 | | DENVER | CO | 80210-7002 |
| COLQUITT CAIN & | VICKI L CAIN JT TEN | 815 N GULF AVE | | | CRYSTAL RIVER | FL | 34429-7618 |
| COLSON D COLE | 3 ANAHID ST | MONCTON NB  L5C 2E6 | CANADA | | | | |
| COLSTIN G LAWSON | 72 BRYAN DR | | | | CORBIN | KY | 40701-4181 |
| COLSTON RUTLEDGE JR | 258 ANNA STREET | | | | DAYTON | OH | 45417-2319 |
| COLUM P MAHONY | 224 BUDDINGTON RD | | | | HUNTINGTON | CT | 06484-5308 |
| COLUMBIA D SARTORIS | 233 MCCUTCHEON LN | | | | PITTSBURGH | PA | 15235-1639 |
| COLUMBIA J BOBO | 585 NOTRE DAME | | | | YOUNGSTOWN | OH | 44515-4116 |
| COLUMBIA M KRENZER | TR LIVING TRUST 10/16/89 | U-A COLUMBIA M KRENZER | 1028 COUNTRY CLUB DR | | ST CLAIR SHORES | MI | 48082-2937 |
| COLUMBIA METHODIST CHURCH INC | 25453 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028-9404 |
| COLUMBUS BROOKS | G 2015 DARON PLACE | | | | FLINT | MI | 48505 |
| COLUMBUS CHANDLER & | CATHY CHANDLER JT TEN | 3312 12TH ST SE | | | WASH | DC | 20032-4503 |
| COLUMBUS DIXON | 19429 SUSSEX | | | | DETROIT | MI | 48235-2052 |
| COLUMBUS HAILE III | 100 COLONNADES HILL DR #1239 | | | | CHARLOTTESVLE | VA | 22901-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLUMBUS LOVE | 9306 5TH AVENUE | | | | INGLEWOOD | CA | 90305-3008 |
| COLUMBUS N WOMBLE | 68 WATSON DRIVE | | | | FLORENCE | AL | 35633-7114 |
| COLUMBUS O GILLESPIE | 6007 JOHNNETTE DRIVE | | | | CHARLOTTE | NC | 28212-2322 |
| COLUMBUS ROBINSON | 3240 BRIDLE PATH | | | | FLINT | MI | 48507-1202 |
| COLUMBUS S WILLIAMS & | JUDITH A WILLIAMS JT TEN | 405 CLINTON RIVER DR | | | MT CLEMENS | MI | 48043-7800 |
| COLUMBUS S WILLIAMS JR & | JUDITH A WILLIAMS JT TEN | 405 CLINTON RIVER DR | | | MT CLEMENS | MI | 48043-7800 |
| COLUMBUS TAYLOR JR | 41 CLARKSVILLE RD | BOX 412 | | | WAYNESVILLE | OH | 45068-0412 |
| COLUMBUS WILLIAMS JR | 11248 NASHVILLE DR | | | | DETROIT | MI | 48205-3235 |
| COLVYN G MITCHELL | 2 SUNSTONE DR | | | | POUGHKEEPSIE | NY | 12603-1068 |
| COMER L LEE | 688 NORTH PETERMAN ROAD | | | | GREENWOOD | IN | 46142-7323 |
| COMER MARTIN & | OLGA N MARTIN JT TEN | 48315 KEYSTONE CT | | | SHELBY TWP | MI | 48315 |
| COMER W TAYLOR & | BARBARA J TAYLOR JT TEN | 4305 LETART ST | | | WATERFORD | MI | 48329-1938 |
| COMERICA BANK CUST | FBO MARLIN MASON IRA | C/O MERENDA RUTLEDGE | 29940 MARSHALL | | SOUTHFIELD | MI | 48076 |
| COMERICA BANK CUST | DEWEY BEAVERS IRA | UA 10/17/95 | 24616 ALMOND | | E DETROIT | MI | 48021-4231 |
| COMERICA TR | FBO KATHY PLACIDO IRA | 19302 SKYLINE DR | | | ROSEVILLE | MI | 48066-4544 |
| COMERICA TR CUST | FBO RENEE LIAGKOS IRA | 2429 PEARL ST | | | DETROIT | MI | 48209 |
| COMET CLASS YACHT RACING | ASSOCIATION INC. | DAVID SEIFERT | 1171 LANGLAND DR. | | COLUMBUS | OH | 43220-2646 |
| COMET ENTERPRISE INC | 35216 NORTH 7TH STREET | | | | PHOENIX | AZ | 85086-8468 |
| COMFORT CATHERINE OLSEN | 2356 WORDEN ST | | | | SAN DIEGO | CA | 92107-1614 |
| COMM ADMIN SERVICE INC.REV SHR | SMITH BARNEY PROTOTYPE PS PLAN | DONNA M KIMBER TTEE | COMMUNITY ADMINISTRATIVE SERV | PO BOX 220 | ST CLAIR SHORES | MI | 48080-0220 |
| COMMISSION FOR HANDICAPPED | CHILDREN | 1405 E BURNETT AVE | | | LOUISVILLE | KY | 40217-1527 |
| COMMODORE MILLS JR | 1559 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 |
| COMMUNITY BANK & TRUST CUST | JOHN O MITCHELL I-R-A DTD | 02-15-89 | PO BOX 22 | | WATKINSVILLE | GA | 30677-0001 |
| COMMUNITY CARE OF WESTERN NEW YORK | INC | C/O SUE NELSON CEO | 1225 WEST STATE STREET | | OLEAN | NY | 14760 |
| COMMUNITY CHOICE CREDIT UNION CUST | FBO ELAINE SERENBERG KOLO IRA | 7229 ANGLE RD | | | NORTHVILLE | MI | 48168 |
| COMMUNITY CHURCH | C/O CREST COMMUNITY CHURCH | 5901 PACIFIC AVE | | | WILDWOOD CREST | NJ | 08260-4233 |
| COMMUNITY OF ST PAUL THE APOSTLE | CHURCH | 405 WEST 59TH ST | | | NEW YORK | NY | 10019 |
| COMMUNITY PARTNERS | MR CHARLES A HUBBERT | MR FRANKLIN D DEVAUL JR | P O BOX 1501 | | CHEHALIS | WA | 98532-0409 |
| COMMUNITY PRESBYTERIAN | CHURCH | 519 RODGERS ROAD | | | NEW CASTLE | DE | 19720 |
| COMMUNITY STATE BANK CUST | CAROL L BRAY IRA | UA 04/01/96 | 3335 WEIGL RD | | SAGINAW | MI | 48609-9792 |
| COMO LIVING TRUST | UAD 11/10/95 | MICHAEL J COMO & LINDA L COMO | TTEES | 11 OLD JACKSONVILLE RD | TOWACO | NJ | 07082-1013 |
| COMODIE FREEMAN JR | 6823 SARAH JANE LN | | | | RIVERDALE | GA | 30296-2600 |
| COMPREHENSIVE MEDICAL, INC | DBA PREVENTIVE MEDICINE | 401 (K) FBO CARA CLEMENTS | W ROYAL & V RATHOD MD TTEES | 108 MYSTIC VALLEY CIRCLE | IMPERIAL | MO | 63052-3633 |
| COMPUTERSHARE HOLDER ADJUSTMENT | ACCOUNT | C/- COMPUTERSHARE INVESTOR SERVICES | ATTN ADJUSTMENTS DEPT | 525 WASHINGTON BLVD | JERSEY CITY | NJ | 07310 |
| COMUNIDAD GUZMAN LLONA | LA RECONQUISTA 795 DPTO 101 | LAS CONDES | SANTIAGO | CHILE | | | |
| CON D NGUYEN | 5182 KIMBERLY DRIVE | | | | GRAND BLANC | MI | 48439-5156 |
| CON E VIRGIN JR | 5812 HUGHES RD | | | | LANSING | MI | 48911-4716 |
| CON J ODONNELL & | PAULINE ODONNELL TR UA 03/20/1996 | CON J ODONNELL & PAULINE ODONNELL | TRUST | 1973 AUSTIN | FAYETTEVILLE | AR | 72703 |
| CON MIMS 3RD | 540 N GETTY | | | | UVALDE | TX | 78801-4317 |
| CONAL OSCAR REEVES | 11913 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9467 |
| CONCEPCION GARCIA | 14206 BAY AVE | | | | P C BEACH | FL | 32413-2713 |
| CONCEPCION M KIVARI | 40 CEMETERY LANE | | | | LAWRENCEBURG | TN | 38464-6914 |
| CONCEPCION R GONZALES | 516 BLUEBONNET DR | | | | LA MARQUE | TX | 77568-4412 |
| CONCEPCION RAMIREZ | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| CONCEPCION REYES | 1119 CARINGTON DR | | | | ST PETERS | MO | 63376-5503 |
| CONCEPCION VIRELLA | 11151 URBAN RD | | | | DUNKIRK | NY | 14048 |
| CONCETTA A ANZALONE | 205 FIFTH ST | | | | W PITTSTON | PA | 18643-2218 |
| CONCETTA A CALI PHILIP C | CALI & | PHILIP A CALI JT TEN | BOX 138 | | MASTIC BEACH | NY | 11951-0138 |
| CONCETTA A FARUGIA | TOD DTD 03/20/2006 | 934 MCKINLEY | | | NIAGARA FALLS | NY | 14305-1118 |
| CONCETTA A GEEHAN | 313 FISKE ST | | | | HOLLISTON | MA | 01746-2048 |
| CONCETTA ALBERGHINI | TOD DTD 03/01/04 | 130 MANSFIELD AVE APT 405 | | | BURLINGTON | VT | 05401-3465 |
| CONCETTA ANGELA RANIERI | 34 CROMWELL CIR | | | | STATEN ISLAND | NY | 10304-1102 |
| CONCETTA CALLAHAN TOD | TIMOTHY J CALLAHAN | 3119 HICKORY BEND | | | HOUSTON | TX | 77084 |
| CONCETTA CASELLA | 155 MAPLEHURST AVENUE | | | | SYRACUSE | NY | 13208-2413 |
| CONCETTA CATENACCI & | CONRAD CATENACCI JT TEN | P O BOX 88320 | | | HONOLULU | HI | 96830-8320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONCETTA CENTRILLO | 78 STEVENS AVE | | | | YONKERS | NY | 10704-3112 |
| CONCETTA DEJESSO | 176 WASHINGTON ST | | | | BERKELEY HTS | NJ | 07922-1018 |
| CONCETTA DIONISIO | 511 EMERSON AVE | | | | FARRELL | PA | 16121-1831 |
| CONCETTA F BATTISTELLA | 39 SUGNET AVE | | | | CHEEKTOWAGA | NY | 14215-2031 |
| CONCETTA FONTANA | 35680 GROVEWOOD DRIVE | | | | EASTLAKE | OH | 44094 |
| CONCETTA GIORDANO | 2102 61ST STREET | | | | BROOKLYN | NY | 11204-2569 |
| CONCETTA LEDBETTER | 23025 NEWBERRY ST | | | | CLAIR SHORES | MI | 48080-3437 |
| CONCETTA M FRIDAY | 152 CROWN ST | | | | BRISTOL | CT | 06010-6159 |
| CONCETTA M LEARY | 336 SHARON DR | | | | PITTSBURGH | PA | 15221-4030 |
| CONCETTA MARIE COFSKY | 566 8 ST | | | | WEST HEMPSTEAD | NY | 11552-1132 |
| CONCETTA MARTINELLI | 7119 PHOEBE PLACE | | | | PHILADELPHIA | PA | 19153-3009 |
| CONCETTA OAKES | 6479 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6120 |
| CONCETTA PESALE | 2552 43RD STREET | | | | ASTORIA | NY | 11103-2539 |
| CONCETTA R SOMMA | CUST JODI J SOMMA UGMA NJ | 402 COVE COURT | | | ORTLEY BEACH | NJ | 08751-1105 |
| CONCETTA R SOMMA | CUST KERRI M SOMMA UGMA NJ | 402 COVE CT | | | ORTLEY BEACH | NJ | 08751-1105 |
| CONCETTA R WENDEL | 28 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| CONCETTA S THEOBALD | 46 SUMMER AVE | | | | READING | MA | 01867 |
| CONCETTA VACCARO | 35-34 30TH STREET | | | | ASTORIA | NY | 11106-3104 |
| CONCETTA WEBSTER | 5773 THETA PLACE | | | | SAN DIEGO | CA | 92120-4611 |
| CONCETTINA FERRELLI & | BRUCE D FERRELLI JT TEN | 89 WAUSHAKUM ST | | | FRAMINGHAM | MA | 01702-8736 |
| CONCETTINA SCARPELLI TTEE | ET AL TRUSTEES | FBO LEONARDA DILIBERTO IRR TR | DTD 9/9/2008 | 281 WARREN STREET | BROOKLYN | NY | 11201-6411 |
| CONCEZIO DILORENZO | 30 DEPOT STREET | | | | MILFORD | MA | 01757-3613 |
| CONDIE MIRACLE | 3873 MINTON RD | | | | ORION | MI | 48359-1555 |
| CONDIE PONTIAC BUICK LTD | PO BOX 130 | STATION A | KINGSTON ON  K7M 6P9 | CANADA | | | |
| CONDON DAVIS | SALLY S DAVIS JT TEN | 924 CAVERN RD | | | TOWNSEND | TN | 37882-4502 |
| CONEALIOUS TILLMAN | C/O JUNE TILLMAN | 261 BONDALE | | | PONTIAC | MI | 48341-2721 |
| CONECETTA GADECKI | TR CONCETTA GADECKI TRUST | UA 02/10/97 | 3201 TRENTON PL SW | | DECATUR | AL | 35603-1291 |
| CONERY WILLIAMS | 2491 OLT ROAD | | | | DAYTON | OH | 45418-1753 |
| CONG BEIS MORDECHE OF JASSON | 263 CLASSON AVE 2C | | | | BROOKLYN | NY | 11205-4300 |
| CONG LEV SIMCHA | 28 MAPLE TER | | | | MONSEY | NY | 10952-2733 |
| CONGREGATION TIKVOH | CHADOSHOH | 180 STILL RD | | | BLOOMFIELD | CT | 06002-2272 |
| CONIA HALTERMAN JR & | PATTY J HALTERMAN JT TEN | 18712 EVERGREEN LN | | | COUNCIL BLUFFS | IA | 51503-8172 |
| CONLEY C BRIDGES | 7153 E GOUGH ST | | | | BALTIMORE | MD | 21224-1808 |
| CONLEY C CULBERT | PO BOX 493 | | | | DECATUR | TN | 37322-0493 |
| CONLEY C LEE | 3083 E RAMSEY ST | | | | INVERNESS | FL | 34453-0610 |
| CONLEY CINNAMON | 12 ENNISMORE DRIVE | | | | MIDDLESBORO | KY | 40965-9435 |
| CONLEY F BYRD SR | 2711 BYRD RD | | | | REDFIELD | AR | 72132-9192 |
| CONLEY N COLLINS | PO BOX 126 | | | | ELDORADO | OH | 45321-0126 |
| CONLEY S MASSENGILL | PO BOX571 | | | | BIG STONE GAP | VA | 24219-0571 |
| CONLEY SMITH | 513 E WARREN ST | | | | LEBANON | OH | 45036 |
| CONLIN Q SMITH | JUDITH E SMITH JTWROS | 7845 SOUTH EVERGREEN RD | | | BRANCH | MI | 49402-9332 |
| CONMY F OAMEK & | CAROLE L OAMEK JT TEN | 606 VALLEY VIEW DRIVE | | | REDLANDS | CA | 92373-7358 |
| CONNAN E KING | 981 GUERRERO ST | | | | SAN FRANCISCO | CA | 94110-2225 |
| CONNELL J BLANKENBECKLER JR | 1773 LEICESTER RD | | | | RICHMOND | VA | 23225-2525 |
| CONNELUIS LEE HAYES | 120 MAPLE | | | | VASSAR | MI | 48768 |
| CONNER B. ATKIN | 2555 SOUTH 3430 EAST | | | | ST. GEORGE | UT | 84790-6126 |
| CONNIE A BALLEW | 1524 JOHNSON RD | | | | CHICKAMAUGA | GA | 30707-3001 |
| CONNIE A BARROW | 3941 E FAIR BROOK CIRCLE | | | | MESA | AZ | 85205-5100 |
| CONNIE A CLAYTON EX | UW RUTH E FERGUSON | 1018 ACADEMY | | | DIXON | IL | 61021-1304 |
| CONNIE A DANIELS | 21522 COUNTY RD | #265 | | | RIDGEWAY | OH | 43345-9313 |
| CONNIE A EWING | 403 RIVERBEND BLVD | | | | LONGWOOD | FL | 32779-2333 |
| CONNIE A GREEN | 13201 S CORK RD | | | | PERRY | MI | 48872-8530 |
| CONNIE A HESS | 9320 CASTLE COURT | | | | OTISVILLE | MI | 48463-9408 |
| CONNIE A HESS & | MARSHA L ARION JT TEN | 9320 CASTLE CT | | | OTISVILLE | MI | 48463-9408 |
| CONNIE A KNOBLOCK | ATTN CONNIE A BROWN | 601 E LINDEN AVE | | | MIAMISBURG | OH | 45342-2407 |
| CONNIE A VANCE & | DONALD E VANCE JT TEN | 14032 BARGER RD | | | LEESBURG | OH | 45135-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE ANN GOSSETT | ATTN CONNIE ANN VROOMAN | 4024 VALLEY DR | | | PUEBLO | CO | 81008-1752 |
| CONNIE ANN KINNSON | 4485 A MONTECITO AVE | | | | SANTA ROSA | CA | 95404-1931 |
| CONNIE ANN SHEFFIELD | 6930 FOUR MILE RD | | | | MARYVILLE | TN | 37803-0709 |
| CONNIE B FRANK & | CHARLOTTE F KELLY JT TEN | 185 RIDGEWOOD AVE | | | OAKHURST | NJ | 07755-1718 |
| CONNIE B HALL | C/O CONNIE B PICKELSIMO | 2414 N BRIERWOOD APT 18 | | | ALBANY | GA | 31705-3473 |
| CONNIE B LEMANSKI | 82 WEBSTER RIDGE | | | | BERLIN | CT | 06037-2439 |
| CONNIE B SCOTT | 1606 TIMBER LANE DR | | | | MONTGOMERY | IL | 60538-2925 |
| CONNIE BACHMAN | 359 CATOCTIN AVE | | | | FREDERICK | MD | 21701-6307 |
| CONNIE BARBER | 2918 W BERWYN AVE | # 2 | | | CHICAGO | IL | 60625-4002 |
| CONNIE BARGER | 2196 STATE RT 222 | | | | BETHEL | OH | 45106-9436 |
| CONNIE C CHIODO | 854 GREENWOOD COURT | | | | ROSELLE | IL | 60172-3037 |
| CONNIE C KNAPPENBERGER | 9600 NOOK RD | LOT 14 | | | CLAY | MI | 48001-4674 |
| CONNIE C LINDSTROM | 234 EAST ELM | | | | FREMONT | MI | 49412-1242 |
| CONNIE C MORRILL | 12000 CAPRI CIRCLE SOUTH #4 | | | | TREASURE ISLAND | FL | 33706-4942 |
| CONNIE COE | 1511 N SHARON AVE | | | | INDIANAPOLIS | IN | 46222-3053 |
| CONNIE CRAWFORD | CUST KALEE CRAWFORD | UTMA CA | 2381 ARCHWOOD LN | UNIT 177 | SIMI VALLEY | CA | 93063-5097 |
| CONNIE CRAWFORD | 2381 ARCHWOOD LN | UNIT 177 | | | SIMI VALLEY | CA | 93063-5097 |
| CONNIE CRIM-SYRON | 7298 INNISFREE LANE | | | | DUBLIN | OH | 43017-2630 |
| CONNIE D BARR | 5430 E COLDWATER RD | | | | FLINT | MI | 48506-4510 |
| CONNIE D BEZANIS & | LEO S BEZANIS JT TEN | 8050 N KILDARE | | | SKOKIE | IL | 60076-3240 |
| CONNIE D CAUDLE | 3 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3005 |
| CONNIE D COOK | 36129 SUMMERSET ST | | | | WESTLAND | MI | 48186-4192 |
| CONNIE D COUNTS TOD | CHARLES M COUNTS | SUBJECT TO STA TOD RULES | 2905 SMOKETREE CIRCLE | | HUNTSVILLE | AL | 35811 |
| CONNIE D COUNTS TOD | STEVEN D COUNTS | SUBJECT TO STA TOD RULES | 2905 SMOKETREE CIRCLE | | HUNTSVILLE | AL | 35811 |
| CONNIE D CROPSEY | 940 WATERFORD | | | | CASPER | WY | 82609-3232 |
| CONNIE D GOODLOW | PO BOX 156 | | | | HILLSBORO | AL | 35643-0156 |
| CONNIE D PASLEY | PO BOX 841732 | | | | PEARLAND | TX | 77584-0022 |
| CONNIE DI ELSI | 25 HICKORY PL APT G-22 | | | | CHATHAM | NJ | 07928-3010 |
| CONNIE DIANE BOWDOIN | 141 BAILEY LANE | | | | COBB | GA | 31735 |
| CONNIE DORENE HADDEN | 3011 E COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| CONNIE DUNN | 3953 N ALGER | | | | WHITE CLOUD | MI | 49349-9436 |
| CONNIE E BEDGOOD | PO BOX 377 | | | | DURAND | MI | 48429-0377 |
| CONNIE E BOYD | 128 W KING ST | P O BOX 313 | | | LITTLESTOWN | PA | 17340 |
| CONNIE E CARETTI-GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| CONNIE E CLIFTON | 312 FIRST AVE | | | | YPSILANTI | MI | 48197-5226 |
| CONNIE E GOULD | STONEYBROOK | 11958 PEBBLE LN | PO BOX 368 | | ZANESVILLE | IN | 46799-0368 |
| CONNIE E JOHNSON | CGM IRA CUSTODIAN | P O BOX 2934 | | | LAKE HAVASU CITY | AZ | 86405-2934 |
| CONNIE E LANDIS | CGM IRA CUSTODIAN | 1756 RIVIERA AVENUE | | | BANNING | CA | 92220-7124 |
| CONNIE ELLEN MALTBIE | 3 LAUREL LANE | | | | BAYVILLE | NJ | 08721-3066 |
| CONNIE F ERNSKE | 493 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| CONNIE F GUTHRIE | 2049 S 600 E | | | | MARION | IN | 46953-9545 |
| CONNIE F HAINER | 136 TURQUOISE DR | | | | CORTLAND | OH | 44410-1935 |
| CONNIE F KONECNY | 4126 MOUNTAIN VIEW CT | | | | FREELAND | MI | 48623 |
| CONNIE FOURNIER AND | DANIEL FOURNIER JTWROS | P.O. BOX 631 | | | CEDAR RIDGE | CA | 95924-0631 |
| CONNIE G DERR | 2916 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4394 |
| CONNIE G WEAVER | 348 MARBLEGATE CI | | | | ALVATON | KY | 42122-8748 |
| CONNIE GILBREATH AND | RONALD C GILBREATH JTWROS | 1820 CARL | | | WALLA WALLA | WA | 99362-3613 |
| CONNIE H EVETT | 205 GERANIUM DR | OFALLON | | | O FALLON | MO | 63366 |
| CONNIE H PENNINGTON | 413 DEEPWOOD PL | | | | NORTH AUGUSTA | SC | 29841-3101 |
| CONNIE HARRISON GOTTLOB | 4850 BRIARBEND | | | | HOUSTON | TX | 77035-4936 |
| CONNIE HOLLAND | 854 GROVE RD | | | | NAPLES | FL | 34120-1421 |
| CONNIE I ANDERSON | 20904 NE 83RD ST | | | | VANCOUVER | WA | 98682-9527 |
| CONNIE J BLACKWOOD | 14612 SKYBIRD RD | | | | CHESTERFIELD | VA | 23838-6154 |
| CONNIE J BRAKEFIELD | CUST ALLISON C BRAKEFIELD UTMA OH | 4980 DELISLE-FOURMAN RD | | | GREENVILLE | OH | 45331-8741 |
| CONNIE J BRAKEFIELD | CUST AMY L BRAKEFIELD UTMA OH | 4980 DELISLE FOURMAN RD | | | GREENVILLE | OH | 45331-8741 |
| CONNIE J BRAKEFIELD | CUST ANDREW T BRAKEFIELD UTMA OH | 4980 DELISLE-FOURMAN RD | | | GREENVILLE | OH | 45331-8741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE J CARRIERO | 174 CHESTNUT CIRCLE W | | | | DAVIDSON | MI | 48423-9189 |
| CONNIE J DECHER | 2900 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| CONNIE J DIGGS | 9390 N TURNER ROAD | | | | GULFPORT | MS | 39503-8907 |
| CONNIE J FARVER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 31 BELLWOOD DR | | SWARTZ CREEK | MI | 48473-8283 |
| CONNIE J FAUL | 6597 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8488 |
| CONNIE J JAQUA | 3315 W 900 N | | | | ALEXANDRIA | IN | 46001-8425 |
| CONNIE J JOHNSON JR & | CRUSETTA JOHNSON JT TEN | PO BOX 308 | | | BETHLEHEM | GA | 30620-0308 |
| CONNIE J KLEMM | 4433 BURCHDALE ST | | | | KETTERING | OH | 45440-1446 |
| CONNIE J MILLIKEN | 2137 NIAGARA DRIVE | | | | TROY | MI | 48083-5667 |
| CONNIE J MORENO | 30475 PELICAN DR | | | | LEBANON | MO | 65536-7333 |
| CONNIE J NOLD | CONNIE J SCARPONE | 1442 IVYWOOD DRIVE | | | OKEMOS | MI | 48864-0305 |
| CONNIE J PEACOCK | 2586 CORVUS ST | | | | HENDERSON | NV | 89044-1594 |
| CONNIE J SCHEIDEL | 4636 SIXTEEN MILE ROAD | | | | KENT CITY | MI | 49330-9454 |
| CONNIE J SCHNEIDER & | JEROME G SCHNEIDER JT TEN | 12524 WILSON STREET | | | LEAVENWORTH | WA | 98826-9373 |
| CONNIE J SCHULTZ | 230 RUMSEY AVENUE | | | | LANSING | MI | 48912-2833 |
| CONNIE J STEJSKAL A/C/F | LINDE A STEJSKAL UTMA AL | 21251 COUNTY ROAD 13 | | | FAIRHOPE | AL | 36532-4742 |
| CONNIE J STEJSKAL A/C/F | LACEY R STEJSKAL UTMA AL | 21251 COUNTY ROAD 13 | | | FAIRHOPE | AL | 36532-4742 |
| CONNIE J WRIGHT | 11 FILBERT AVE | | | | BROWNS MILLS | NJ | 08015-4228 |
| CONNIE J YANICK | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 |
| CONNIE J. MCAFEE PERSON REP | ESTATE OF JEAN SAMPLE SULLIVAN | 210 VALLEYVIEW DRIVE | | | VALLEY GRANDE | AL | 36703-9322 |
| CONNIE JANE GUESS | 3737 MASON RD | | | | JAMESTOWN | OH | 45335-9522 |
| CONNIE JO GOOD | 506 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| CONNIE JONES | CUST JELANI M JONES UTMA WA | 510 RITTENHOUSE ST NW | | | WASHINGTON | DC | 20011-1237 |
| CONNIE K ADAMS & | FLINT L CANNON & | DON JUAN CANNON & | PAUL J CANNON JT TEN | 2145 OVERLAND AVE | WARREN | OH | 44483-2812 |
| CONNIE K ARNETT | 5002 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5315 |
| CONNIE K SOVEY & | GARY R SOVEY JT TEN | 6473 MARBLE LN | | | FLUSHING | MI | 48433-2587 |
| CONNIE K TWOMEY | ATTN CONNIE K LAFAYETTE | 17173 ORCHARD RIDGE RD | | | NORTHVILLE | MI | 48167-4370 |
| CONNIE KARAMBELAS | 571 CLOVER DR | | | | ALGONQUIN | IL | 60102-6521 |
| CONNIE KOTT & | BONNIE KOTT JT TEN | 1944 SUNSET DR | | | HANOVER PARK | IL | 60133 |
| CONNIE L BARTLETT | 75 E HOWELL RD | | | | MASON | MI | 48854-9641 |
| CONNIE L BRANDON & | MICHAEL G BRANDON JT TEN | 29401 N W 182ND AVE | | | HIGH SPRINGS | FL | 32643 |
| CONNIE L BURKET | 1138 DRY POWDER CIRCLE | | | | MECHANICSBURG | PA | 17055-7330 |
| CONNIE L COOK | 981 RIDDLEWOOD LN | | | | LITTLETON | CO | 80129-6987 |
| CONNIE L CRENSHAW | PO BOX 23535 | | | | SAINT LOUIS | MO | 63112-0535 |
| CONNIE L CURTIS | 9813 COLEMAN RD | | | | HASLETT | MI | 48840-9328 |
| CONNIE L CUTHBERTSON | 351 SPEIGHT BOULEVARD | LONDON ON N5V 3J8 | CANADA | | | | |
| CONNIE L FALOR | 5800 N ST CROIX DR | | | | COEUR D ALENE | ID | 83815-0485 |
| CONNIE L FOX | C/O CONNIE L LANGDON | 696 SHAWHAN RD | | | MORROW | OH | 45152-9562 |
| CONNIE L GRAHAM & | KENNETH MCNEIL JT TEN | PO BOX 128 | | | STERLING HEIGHTS | MI | 48311-0128 |
| CONNIE L GRAHAM & | KENNETH MC NEIL JT TEN | PO BOX 128 | | | STERLING HEIGHTS | MI | 48311-0128 |
| CONNIE L GREEN | 119 S 3RD ST | | | | STERLING | KS | 67579-2118 |
| CONNIE L HAYNES | PO BOX 289 | | | | MISSOURI CITY | MO | 64072-0289 |
| CONNIE L HISS | 22049 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92630-6512 |
| CONNIE L KEENE | C/O EMMA H KANE | 18703 WOODINGHAM | | | DETROIT | MI | 48221-4110 |
| CONNIE L KYES | 6078 W CUTLER RD | | | | DEWITT | MI | 48820-9196 |
| CONNIE L LEGG | 1803 AUSTIN RD | | | | KOKOMO | IN | 46901 |
| CONNIE L LYMAN | 2804 E 6TH ST | | | | KANSAS CITY | MO | 64124-2555 |
| CONNIE L MAHAN | 106 BECKETT PARK | | | | WARREN | PA | 16365-4608 |
| CONNIE L MCCANN | 1555 LAY ST | | | | DES MOINES | IA | 50317-6435 |
| CONNIE L MILLER | 1470 HOUGHTON TRAIL | | | | ORTONVILLE | MI | 48462 |
| CONNIE L OWENS | 325 A WESTBROOK DRIVE | | | | OSHKOSH | WI | 54904 |
| CONNIE L PADDEN | 1565 CLUB VIEW DRIVE | | | | LOS ANGELES | CA | 90024 |
| CONNIE L PEABODY | 1259 S ARCH ST | | | | JANESVILLE | WI | 53546-5518 |
| CONNIE L PEDERI & | LOUIS A PEDERI JR JT TEN | 1461 PAGE RD | | | AURORA | OH | 44202-6604 |
| CONNIE L REED | 10125 BEYER RD | | | | BIRCH RUN | MI | 48415-8427 |
| CONNIE L ROBERTSON & | FRANCES L ROBERTSON JT TEN | 212 VICTORIA LANE | | | HAPEVILLE | GA | 30354-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE L SCHREEL | TR CONNIE L SCHREEL REV TRUST | UA 10/12/00 | | | CLAYTON | OH | 45315-9644 |
| CONNIE L SHAFFER | 303 NATIONAL AVE | | | | BROWNSVILLE | PA | 15417-8658 |
| CONNIE L SURDUCAN | & JOHN C SURDUCAN | JTWROS | 56091 SUMMIT DRIVE | | SHELBY TOWNSHIP | MI | 48316-5851 |
| CONNIE L TOPPI | 7023 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| CONNIE L TURLEY | 8203 W 200 S | | | | RUSSIAVILLE | IN | 46979-9166 |
| CONNIE L VARNER | 540 RIO GRANDE | | | | EDGEWATER | FL | 32141-7660 |
| CONNIE L WERNER | 935 WEST OAK STREET | | | | FT COLLINS | CO | 80521-2515 |
| CONNIE L WHITLOCK EX | UW WILLIAM H WHITLOCK | 1604 NEW HAVEN RD | | | PIQUA | OH | 45356-2738 |
| CONNIE L WILMOT | 10385 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9749 |
| CONNIE LEE GARCIA | CUST NICOLAS LEE GARCIA UGMA OH | 915 OLD FARM RD | | | COLUMBUS | OH | 43213-2674 |
| CONNIE LOU TURNER | TR CONNIE LOU TURNER FAMILY TRUST | UA 09/02/98 | 1083 LISLIN CT | | PITTSBURG | CA | 94565-4406 |
| CONNIE LOUISE GALDIERI | W299N957 SAINT JAMES WAY | | | | WAUKESHA | WI | 53188-9327 |
| CONNIE LOUISE HEISNER | 2071 W ROUNDBUNCH RD 222W | | | | ORANGE | TX | 77630-9069 |
| CONNIE LYNN RIPLEY | PO BOX 206 | | | | BATTLE MOUNTAIN | NV | 89820-0206 |
| CONNIE M ALVAREZ | 548 POMONA STREET | | | | SAN LORENZO | CA | 94580-1048 |
| CONNIE M COCHRAN | 15896 SPEAKER RD | | | | IMLAY CITY | MI | 48444-9302 |
| CONNIE M DEMSKO | 671 E CEDAR DRIVE | | | | BAYFIELD | CO | 81122 |
| CONNIE M FLORIAN | 642 SAMANTHA ST | | | | LANSING | MI | 48910-5408 |
| CONNIE M FONDREN | 8363 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| CONNIE M HAWKEN | 9819 WHITE HILL CT | | | | FORT WAYNE | IN | 46804-5983 |
| CONNIE M HEBERT | C/O CONNIE KAZEWYCH | 1503 RAINBOW ST | | | SOUTHLAKE | TX | 76092-8826 |
| CONNIE M KEARNS MCCARTHY | CUST KATHLEEN | MCCARTHY UGMA VI | 128 ROGER SMITH | | WILLIAMSBURG | VA | 23185-8228 |
| CONNIE M KEARNS MCCARTHY | CUST SEAN MCCARTHY | UGMA VI | 128 ROGER SMITH | | WILIAMSBURG | VA | 23185-8228 |
| CONNIE M KNIGHT & | DONALD H KNIGHT JT TEN | 1022 CAMPO CT | | | WEIDMAN | MI | 48893-9334 |
| CONNIE M LONG | 11515 FOX HILL DR | | | | CHAROLETTE | NC | 28269-3167 |
| CONNIE M MICHAELIS | 1950 2ND ST | APT H104 | | | SPRINGFIELD | OR | 97477-7111 |
| CONNIE M SINNOTT & | MAURICE J SINNOTT JT TEN | 5623 HIGHWAY 34 | | | MELROSE | IA | 52569-8508 |
| CONNIE M WHIPPLE | 274 CHESTNUT AVE | | | | ORANGE CITY | FL | 32763-6021 |
| CONNIE M WU | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53545-6704 |
| CONNIE MOBILIO | 721 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1815 |
| CONNIE MOORE | 5300 COXSON RD | | | | RICHMOND | VA | 23231-4508 |
| CONNIE MUSTARDO | 493-3 STOWELL RD | | | | ROCHESTER | NY | 14616 |
| CONNIE MUSTARDO | CUST CHRISTINA HONAN UGMA NY | 3515 5TH W AV | | | PALMETTO | FL | 34221-9786 |
| CONNIE MUSTARDO | CUST OMAR K MUSTARDO UGMA DC | PO BOX 164 | | | PITTSTOWN | NJ | 08867-0164 |
| CONNIE O'BANNON | 9910 W 21ST AVE | | | | LAKEWOOD | CO | 80215 |
| CONNIE POWERS | 11100 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| CONNIE R BESS | C/O CONNIE R MARTIN | PO BOX 174 | | | SANDIA PARK | NM | 87047-0174 |
| CONNIE R COLEMAN | 6386 N CR 930E | | | | FOREST | IN | 46039-9644 |
| CONNIE R FELTON | 1039 24 1/2 ST | | | | CHETEK | WI | 54728-7918 |
| CONNIE R HENDERSON | 4902 DOVE DR | # 4C | | | ZEPHYRHILLS | FL | 33541-7184 |
| CONNIE RIEGER | 25 GRAND ST | APT 111 | | | NORWALK | CT | 06851-3522 |
| CONNIE ROSE DUNCAN | 497 WALLACE ST | | | | NORTHUMBERLAND | PA | 17857-1146 |
| CONNIE S ALLEN | 534 VISTA AV | | | | VANDALIA | OH | 45377-1846 |
| CONNIE S ARNOLD | PO BOX 574 | | | | BLANCHARD | OK | 73010-0574 |
| CONNIE S BARNES | 4679 UNION RD | | | | CHEEKTOWAGA | NY | 14225-1803 |
| CONNIE S BURNS | 209 JOHNSON FLAT RD | | | | HILLSBORO | KY | 41049-8400 |
| CONNIE S FINKELSTEIN | 1034 TARA BLVD | | | | BATON ROUGE | LA | 70806-7821 |
| CONNIE S GARRETT | 7701 W CR 550S | | | | DALEVILLE | IN | 47334-8856 |
| CONNIE S JOHNSON | 3148 BROOKS STREET | | | | DAYTON | OH | 45420-1958 |
| CONNIE S KOPACEK | 3202 HILLSDALE DRIVE | | | | URBANDALE | IA | 50322-6832 |
| CONNIE S MESSICK | 598 HORNETTOWN RD | | | | MORGANTOWN | IN | 46160-8629 |
| CONNIE S SCHREIBER | 1170 SEQUOYA TRAILE | | | | COLUMBIA | TN | 38401-8468 |
| CONNIE S TINUCCI | C/O CONNIE S DZIUBEK | 615 CHIPPEWA | | | DARIEN | IL | 60561-4807 |
| CONNIE S WATJEN | 3436 N OLD HWY 41 | | | | VINCENNES | IN | 47591-9341 |
| CONNIE S WRIGHT | 2366 HOLTON ROAD | | | | GROVE CITY | OH | 43123 |
| CONNIE SCHINDLER | 3205 EMMONS AVE | APT 3D | | | BROOKLYN | NY | 11235-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE SILLS | 3935 GLORIA | | | | WAYNE | MI | 48184-1956 |
| CONNIE SLAGLE | 8-067 RD W | | | | LIBERTY CENTER | OH | 43532 |
| CONNIE SROGI & | ROBERT D SROGI JT TEN | 6683 PLUM | | | CLARKSTON | MI | 48346-2150 |
| CONNIE STAVROS | 194 SPRINGDALE LANE | | | | BLOOMINGDALE | IL | 60108-3025 |
| CONNIE STEVENS | 3100 MORNING PARK CRT | | | | LOUISVILLE | KY | 40220 |
| CONNIE STOVER | 21596 COUNTY ROAD 37491 | | | | CLEVELAND | TX | 77327-5781 |
| CONNIE SUE KAINES | ATTN CONNIE S AULSEYBROOK | 6369 DELLWOOD | | | WATERFORD | MI | 48329-3129 |
| CONNIE SUE SHARTLE | CUST ROBERT MICHAEL SHARTLE UGMA | PA | 21829 SHARTLE RD | | MEADVILLE | PA | 16335-5025 |
| CONNIE THOMAS & | PATRICIA STRAW JT TEN | HCI 1A202 | | | LACKAWAHEN | PA | 18435 |
| CONNIE VALERDE | 25394 NORMANDY | | | | ROSEVILLE | MI | 48066-5750 |
| CONNIE W AGEE | 518 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1724 |
| CONNIE W COWAN | 3032 OAKCROFT DR | | | | MATTHEWS | NC | 28105-1148 |
| CONNIE WAITS | 6 E CRESCENT AVE | | | | NEWPORT | KY | 41071-2517 |
| CONNIE WHITAKER | C/O CONNIE REDING | 4245 GUN BARN ROAD | | | ANDERSON | IN | 46011-8795 |
| CONNIE YEAGER & | BOYCE YEAGER JT TEN | 6674 CREEKSIDE WAY | | | HAMILTON | OH | 45011-7936 |
| CONNIFF FAMILY LIMITED | PARTNERSHIP | 111 STATE ST | | | BOSTON | MA | 02109-2905 |
| CONNIS H S HEARLD | DOROTHY HEARLD & TERRY HEARLD | JT TEN | 920 HWY 602 | | CENTRAL CITY | KY | 42330 |
| CONNLAN KEARNEY | 2209 LEMA RD SE | | | | RIO RANCHO | NM | 87124-3963 |
| CONNOR A JOE, MINOR | CGM ROTH IRA CUSTODIAN | KENNY R JOE, PARENT | 1337 N KROEGER | | FULLERTON | CA | 92831-1913 |
| CONNOR BRIDGER EGLIN | 5035 WHITEHAVEN ST | | | | BATON ROUGE | LA | 70808-8670 |
| CONNOR DAVIS TROTT | 11 HONEYSUCKLE LN | | | | FAIRHOPE | AL | 36532-1136 |
| CONNOR H CHISMIRE | 4265 SCHRUBB DR | | | | KETTERING | OH | 45429-1346 |
| CONNOR J FOX | 1010 CRESTFIELD AVE | | | | LIBERTYVILLE | IL | 60048-3022 |
| CONNOR JONES | 2 FOREST PARK AVE | | | | LARCHMONT | NY | 10538 |
| CONNOR LEMMONS & | CARLA LEMMONS JT TEN | 6443 FAWN LN | | | NEW HOPE | PA | 18938-9642 |
| CONOL M LAHRING & | PATRICIA A LAHRING | TR LAHRING FAM LIV TRUST | UA 06/09/00 | 16402 N 111TH AVE | SUN CITY | AZ | 85351-1017 |
| CONOR D BARRETT | 112 ABERDEEN DRIVE | | | | CRANBERRY TWP | PA | 16066-3530 |
| CONOR F HANDLEY & | MICHAEL L HANDLEY JT TEN | 6 S 201 MARBLEHEAD CT | | | NAPERVILLE | IL | 60540-3640 |
| CONOR O'BRIEN | 2031 COMMONWEALTH AVE APT 16 | | | | BRIGHTON | MA | 02135 |
| CONRAD B SKORC | 840 VIENNA RD | | | | PALMYRA | NY | 14522-9718 |
| CONRAD BARLOW | TR UA 09/11/81 CONRAD BARLOW AS | TRUSTOR | 103 VIA MESA GRANDE | | REDONDO BEACH | CA | 90277-5538 |
| CONRAD BERNARD | 114 SUCKERBROOK ROAD | | | | WINSTED | CT | 06098-2917 |
| CONRAD BOHN | 3201 RIVERCREST | | | | AUSTIN | TX | 78746-1720 |
| CONRAD BUYOFSKY | 445 CHARLES PL | | | | FREEHOLD | NJ | 07728-3403 |
| CONRAD C BISHOP JR & | CONRAD C BISHOP III JT TEN | 411 N WASHINGTON | | | PERRY | FL | 32347-2732 |
| CONRAD C JENSEN | 270 PAIGE LANE | | | | FORT VALLEY | VA | 22652-1743 |
| CONRAD C MORRISON | PO BOX 79 | | | | SHAFTSBURG | MI | 48882-0079 |
| CONRAD CHRISTIANO | 622 HIGHLAND AVE NW | | | | WASHINGTON | DC | 20012-2412 |
| CONRAD D LYNN | 19864 WHITE OAKS | | | | MOUNT CLEMENS | MI | 48036-1895 |
| CONRAD DILOLLO | 131 JUPITOR AVE | | | | CLARK | NJ | 07066-3020 |
| CONRAD DOUGLAS WILHELM | 1108 ORIOLE CIRCLE | | | | FILLMORE | CA | 93015-1601 |
| CONRAD E GERNT | 1257 PONDVIEW CIRCLE | | | | COOKEVILLE | TN | 38506-7344 |
| CONRAD E PYTLIK | 3358 S FELDSPAR AVE | | | | TUCSON | AZ | 85735-9080 |
| CONRAD F POHLMANN | 15 HIGHWOOD DRIVE | | | | NORTHPORT | NY | 11768 |
| CONRAD G TARNACKI | 42041 DUXBURY DR | | | | STERLING HEIGHTS | MI | 48313-3473 |
| CONRAD G VORWERCK | 68 SALZBURG RD | | | | BAY CITY | MI | 48706-3455 |
| CONRAD GOLASKI | PROFIT SHARING TRUST | UA 01/01/93 | 22 WINTER ST #204 | | HOLBROOK | MA | 02343-1033 |
| CONRAD GRUNFELDER & | PATRICIA D GRUNFELDER JT TEN | 1706 GRIDLEY LANE | | | SILVER SPRING | MD | 20902-3816 |
| CONRAD H DOIG | 336 NORTHWEST SHOREVIEW DRIVE | | | | ST LUCIE WEST | FL | 34986-2904 |
| CONRAD HEILMAN | TOD BARBARA K. HEILMAN | SUBJECT TO STA TOD RULES | 10 GRANBY ROAD | | LANDENBERG | PA | 19350-1000 |
| CONRAD I SANWICK | RT 3 PO BOX 67 | | | | WESTBY | WI | 54667-9307 |
| CONRAD J BARNAS | 96 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3248 |
| CONRAD J BERGHOEFER | 11194 PEGGY LANE | | | | KEITHVILLE | LA | 71047-8809 |
| CONRAD J JAGER | 2366 SCRIBNERS MILL RD | | | | CULLEOKA | TN | 38451-2170 |
| CONRAD J KOCH | 30 THOMAS DR | | | | MANALAPAN | NJ | 07726-3443 |
| CONRAD J MODEN | 1825 EAST GORMAN | | | | ADRIAN | MI | 49221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONRAD J SHEPARD | CAROL J SHEPARD JT TEN | 545 COUNTY ROUTE 54 | | | PENNELLVILLE | NY | 13132-3231 |
| CONRAD J SWEET | CUST RANDY L SWEET UGMA IL | PO BOX 155 | | | BEECHER | IL | 60401-0155 |
| CONRAD J WASHINGTON | 252 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3478 |
| CONRAD JAMES KLEINFELD | 10294 WEALE RD | | | | BAY PORT | MI | 48720-9705 |
| CONRAD K ANDREWS | 5441 MCKINLEY RD | | | | FLUSHING | MI | 48433-1184 |
| CONRAD L PARKER | 2399 SE CYPRESS POINT ROAD | | | | KINARD | FL | 32449-2701 |
| CONRAD M BLACK | 26 PARK LANE CIR | DON MILLS ON  M3B 1Z7 | CANADA | | | | |
| CONRAD M OSBORN | 1021 WESTMORE MEYERS RD APT 105 | | | | LOMBARD | IL | 60148-3744 |
| CONRAD M TOTH | 25514 FARRO CT | | | | WARREN | MI | 48089-1011 |
| CONRAD MONTALTO & | MRS MARY KATHERINE MONTALTO JT TEN | 1560 N SANDBURG TER APT 2402 | | | CHICAGO | IL | 60610-7721 |
| CONRAD N WEBER | 921 LINWOOD PLACE | | | | MANSFIELD | OH | 44906-2955 |
| CONRAD P CARLSON & | PATRICIA J CARLSON JT TEN | 403 S EAST ST | | | KINGSLAND | GA | 31548 |
| CONRAD P LEVESQUE | 45 OLD KINGS HWY | | | | SALEM | NJ | 08079-2006 |
| CONRAD P SCHWARTZ | 30144 BUCKINGHAM | | | | LIVONIA | MI | 48154-4428 |
| CONRAD PEARL & | BARBARA PEARL JT TEN | 6545 PASTOR CT | | | W BLOOMFIELD | MI | 48322-1349 |
| CONRAD R COLEMAN & | KATHLEEN G COLEMAN | TR CONRAD R COLEMAN LIVING TRUST | UA 11/27/93 | 7301 E COLONY RD | ELSIE | MI | 48831-9760 |
| CONRAD R HUSS | 3 HILLSIDE PL | | | | CARMEL | NY | 10512-2003 |
| CONRAD R KAROL | 31486 RUSH | | | | GARDEN CITY | MI | 48135-1708 |
| CONRAD R STRANDBERG JR | 105 POTEAU TRACE | | | | LOUDON | TN | 37774-2867 |
| CONRAD RATTAY | 8401 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| CONRAD ROSIAK | 342FAIRVIEW AVE | | | | DUNELLEN | NJ | 08812-1514 |
| CONRAD S POPRAWA | 29160 GERTRUDE COURT | | | | INKSTER | MI | 48141-1102 |
| CONRAD S TRUMP | 11 HAGEMAN ST | | | | BERKELY SPRINGS | WV | 25411 |
| CONRAD SHERMAN | 5925-319TH STREET | | | | TOLEDO | OH | 43611-2453 |
| CONRAD T E PAPPAS | 218 HATHAWAY CT | | | | SACRAMENTO | CA | 95864-5718 |
| CONRAD T SCHMIDT | 341 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709 |
| CONRAD W BIXBY | PO BOX 55 | | | | NEWFANE | NY | 14108-0055 |
| CONRAD W GREEN & | PATRICIA A GREEN JT TEN | 6260 LAKE WALDON DR | | | CLARKSTON | MI | 48346-2282 |
| CONRAD W HOFFMAN & | ANNA L HOFFMAN & | KEVIN W HOFFMAN JT TEN | 402 MORNINGSIDE DR | | RICHMOND | MO | 64085-1938 |
| CONRAD W KOZLO & | DELPHINE J KOZLO JT TEN | 15715 CHAMPAIGN | | | ALLEN PARK | MI | 48101-1729 |
| CONRAD W SUCHARSKI | 2326 BEACHWOOD DRIVE | | | | LAKEVIEW | NY | 14085-9747 |
| CONRAD W TRAUGHBER | 2400 WORTHINGTON DR | | | | TROY | OH | 45373-8455 |
| CONRAD WEIL JR & | PATRICIA E WEIL | TR UA 03/01/91 CONRAD WEIL JR & | PATRICIA E WEIL REV | LIV TR 5317 N GLEN OAK DR | SAGINAW | MI | 48603-1724 |
| CONRADO L CUESTA | 26 CUCUMBER ST | VALLE VERDE 5 PASIG | METRO MANILA | PHILIPPINES | | | |
| CONRADO M PADILLA | RITA PEREZ DE MORENO #40 | SAN JUAN DE LOS LAGOS | JAL | CP 47000 MEXICO | | | |
| CONRADO T RAMOS & | RENIE A RAMOS JT TEN | 1461 CARLOS WAY | | | UPLAND | CA | 91786-2463 |
| CONSAUSIEN M RODRIGUEZ | 25160 PATRICIA LN | | | | RAYMOND | CA | 93653-9520 |
| CONSEPCION N VILLA | 296 ROCKWELL | | | | PONTIAC | MI | 48341-2452 |
| CONSIGLIA A MILLER | 3380 E CO RD 150 N | | | | KOKOMO | IN | 46901 |
| CONSOLIDATED ELECTRIC | CONSTRUCTION CO INC | 369 LEXINGTON AVE #15FL | | | NEW YORK | NY | 10017 |
| CONSOLIDATED STOCK A | PARTNERSHIP | C/O W R MC LAMHORN | PO BOX 428 | | BURGAW | NC | 28425-0428 |
| CONSTANC M HOADLEY | PO BOX 861 | | | | LEWISTON | MI | 49756-0861 |
| CONSTANCE A ADAMS | 28437 NIEMAN | | | | NEW BOSTON | MI | 48164-9640 |
| CONSTANCE A ARNOLD | 611 N 6TH STREET PLACE | | | | INDIANOLA | IA | 50125-1428 |
| CONSTANCE A BALCH & | GARRETT T BALCH | JT TEN WROS | 233 NE TIMBER RIDGE DR | | BURLESON | TX | 76028-2519 |
| CONSTANCE A BOHN | 1814 RIDGESIDE COURT | | | | ARLINGTON | TX | 76013-4209 |
| CONSTANCE A BOHO TOD | JOSEPH M KARPINSKI | SUBJECT TO STA TOD RULES | 1506 TULIP LANE | | WAUSAU | WI | 54401 |
| CONSTANCE A BUCHER | 1409 REED PLACE | | | | BRONX | NY | 10465-1222 |
| CONSTANCE A CHILDRESS & | JAMES C CHILDRESS JTTEN | 3615 24TH ST NE | | | WASHINGTON | DC | 20018-2958 |
| CONSTANCE A CLAYBAKER | 7078 N MERRYBROOK DR | | | | WEST BLOOMFIELD | MI | 48322-4063 |
| CONSTANCE A CONFER | 5417 DON SHENK | | | | SWARTZ CREEK | MI | 48473 |
| CONSTANCE A EVANS | PO BOX 3319 | | | | TAOS | NM | 87571-3319 |
| CONSTANCE A FRONCZEK | 4817 EDDY DRIVE EAST | | | | LEWISTON | NY | 14092-1135 |
| CONSTANCE A JASINSKI | #2O | 2411 BRANDENBERRY | | | ARLINGTON HEIGHTS | IL | 60004-5181 |
| CONSTANCE A KANELAS & | PENELOPE KANELAS JT TEN | 6620 WHYSALL | | | BLOOMFIELD HILLS | MI | 48301-2852 |
| CONSTANCE A KASHAY | 8848 KINGS-GRAVE RD N E | | | | WARREN | OH | 44485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE A KELLEY | 656 HARRIS HILL ROAD | | | | LANCASTER | NY | 14086-9759 |
| CONSTANCE A LAHMAN | 56424 CHERRY TREE RD | PO BOX 124 | | | ASTOR | FL | 32102-0124 |
| CONSTANCE A LINDINGER AND | DALE F LINDINGER JTWROS | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 19874 VERMANDER | CLINTON TWP | MI | 48035-4718 |
| CONSTANCE A MCALINDON | 1340 N HURON | | | | TAWAS CITY | MI | 48763-9427 |
| CONSTANCE A MCGEE | 12656 COUNTY HWY | | | | LAMBERTON | MN | 56152 |
| CONSTANCE A MOSHER & | AMY L MOORE JT TEN | 12255 MOORISH RD | | | BIRCH RUN | MI | 48415-8790 |
| CONSTANCE A MOTZ | 1186 S 200 E | | | | KOKOMO | IN | 46902-4138 |
| CONSTANCE A MRACNA | 3647 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4791 |
| CONSTANCE A MULHERIN | 58 HAWTHORNE COURT | | | | CUMBERLAND | ME | 04021-9362 |
| CONSTANCE A ROCKE | PO BOX 648 | | | | TOWNSEND | DE | 19734-0648 |
| CONSTANCE A VASS TTEE | FBO U/W ALBERT L VASS | U/A/D 12-20-2001 | 1236 WHITE BIRCH LANE | | CARLISLE | PA | 17013-3580 |
| CONSTANCE A WOODS | 1331 CAMINITO SEPTIMO | | | | CARDIFF | CA | 92007-1043 |
| CONSTANCE A ZALEWSKI & | MICHAEL G ZALEWSKI JT TEN | 8400 ENGLEMAN APT 241 | | | CENTER LINE | MI | 48015 |
| CONSTANCE ALIMONTE GAYDORUS | TR UA 12/18/91 CONSTANCE ALIMONTE | GAYDORUS FAMILY TRUST | PO BOX 5619 | | ENDICOTT | NY | 13763 |
| CONSTANCE ANGELA KARAGIAS | 1505 FORREST TRAIL CIR | | | | TOMS RIVER | NJ | 08753-2880 |
| CONSTANCE ANN HAMLIN | 5242 CR 413 | MCMILLIAN | | | MC MILLAN | MI | 49853 |
| CONSTANCE APAP & | MARY J APAP JT TEN | 636 OLDE IVY LN | | | HOWELL | MI | 48843 |
| CONSTANCE B ARCHAMBAULT & | ARMAND R ARCHAMBAULT JT TEN | 3501 FOUR LAKES AVENUE | | | LINDEN | MI | 48451-9448 |
| CONSTANCE B BERTSCH | 22 NAAS PL | | | | DAYTON | OH | 45404-2054 |
| CONSTANCE B CASELLA | APT 111 | 200 GLENNES LN | | | DUNEDIN | FL | 34698-5921 |
| CONSTANCE B DETUERK | TR CONSTANCE B DETUERK FAM TRUST | UA 03/9/95 | 10150 N OCEAN DR | | CITRUS SPRGS | FL | 34434-3157 |
| CONSTANCE B FLOYD | 24650 MANISTEE | | | | OAK PARK | MI | 48237-1712 |
| CONSTANCE B HRYNKOW | 1056 TRUMAN STREET | | | | NOKOMIS | FL | 34275-4401 |
| CONSTANCE B M KORZUCH | 1608 BARKWOOD DR | | | | OREFIELD | PA | 18069-8923 |
| CONSTANCE B MC CLURE | 2491 COUNTRY VIEW LANE | APT 1123 | | | MCKINNEY | TX | 75069-7435 |
| CONSTANCE B PESEK | 9068 HIGHLAND DRIVE | | | | BRECKSVILLE | OH | 44141-2430 |
| CONSTANCE B PRICE | TR UW OF HELEN A BARTH | APT 320 | 4615 NORTH PARK AVENUE | | CHEVY CHASE | MD | 20815-4512 |
| CONSTANCE B. DEDELOW | 7505 WEST 118TH AVE. | | | | CROWN POINT | IN | 46307-8799 |
| CONSTANCE BASHORE | 1063 PARKWAY DR | | | | GREENVILLE | OH | 45331 |
| CONSTANCE BERKLEY TTEE | FBO CONSTANCE B. BERKLEY | REVOCABLE TRUST | U/A/D 10-23-2001 | 5609 MADISON STREET | BETHESDA | MD | 20817-3727 |
| CONSTANCE BEVINS | 4 SAXER AVE | | | | SPRINGFIELD | PA | 19064-2331 |
| CONSTANCE BLACHUT | 787 DEER COURT | | | | PLYMOUTH | MI | 48170-1743 |
| CONSTANCE BOUCHER | 7 GREENVALE RD | | | | VERNON HILLS | IL | 60061-1809 |
| CONSTANCE BROCKWELL | 6030 HARRIS ROAD | | | | PADUKAH | KY | 42001-9626 |
| CONSTANCE BROWN BERKLEY | 5609 MAIDSON ST | | | | BETHESDA | MD | 20817-3727 |
| CONSTANCE C ANDERSON | 9 EAST 14TH ST | | | | NORTH BEACH HAVEN | NJ | 08008-2213 |
| CONSTANCE C DERK | 175 W 11TH AVE | | | | SHAMOKIN DAM | PA | 17876 |
| CONSTANCE C FRENCH | JAMES H FRENCH | 23203 CENTER RIDGE RD | | | WESTLAKE | OH | 44145-3646 |
| CONSTANCE C ROSENBERG & | FRED ROSENBERG JT TEN | 97 COOLEY DR | | | LONGMEADOW | MA | 01106-1303 |
| CONSTANCE C SAUNDERS | 4041 TREE CHOP CIRCLE | | | | VIRGINIA BEACH | VA | 23455-5647 |
| CONSTANCE CARR LUETKEMEYER | 13807 VALLEY COUNTRY DRIVE | | | | CHANTILLY | VA | 20151-3640 |
| CONSTANCE CETINSKY | 21931 NICHOLAS AVE | | | | EUCLID | OH | 44123-3059 |
| CONSTANCE CHIMILESKI & | JOHN CHIMILESKI JT TEN | C/O KENNETH CHIMILESKI | 22 WALNUT TREE HILL RD | | SANDY HOOK | CT | 06482-1001 |
| CONSTANCE CHRISTIAN | 9021 VALLEY DR | | | | BON AQUA | TN | 37025-9745 |
| CONSTANCE COE MILLER | 6353 THORNHILLS CT SE | | | | GRAND RAPIDS | MI | 49546-7115 |
| CONSTANCE CRANE | 206 3RD STREET PO BOX 169 | | | | OOLITIC | IN | 47451-0169 |
| CONSTANCE CUNNINGHAM | 3609 SO VILLAGE DRIVE | | | | AVENEL | NJ | 07001-1021 |
| CONSTANCE CUPPY | PO BOX 96 | | | | HUMBOLDT | IL | 61931-0096 |
| CONSTANCE CUTTING | 3261 WITHERBEE | | | | TROY | MI | 48084-2716 |
| CONSTANCE D BECOATS TOD | LEWIS J BECOATS 3RD | SUBJECT TO STA TOD RULES | 5810 OXLEY DR | | FLINT | MI | 48504 |
| CONSTANCE D BECOATS TOD | LONNIE J BECOATS SR | SUBJECT TO STA TOD RULES | 5810 OXLEY DR | | FLINT | MI | 48504 |
| CONSTANCE D COLCORD | 313 SOUTHMORELAND PL | | | | DECATUR | IL | 62521-3737 |
| CONSTANCE D NIKOKIRAKIS | 24604 HILLIARD | | | | WESTLAKE | OH | 44145-3519 |
| CONSTANCE D NIKOKIRAKIS & | TONY E NIKOKIRAKIS JT TEN | 24604 HILLARD ROAD | | | WESTLAKE | OH | 44145-3519 |
| CONSTANCE D SCHOBY | 4906 PAVALION DR | | | | KOKOMO | IN | 46901-3655 |
| CONSTANCE D STIEFEL | 6 BROOKMONT DR | | | | WILBRAHAM | MA | 01095-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE DE ZELLER & | DALE E DE ZELLER JT TEN | 1086 35TH AVE NE | | | SAUK RAPIDS | MN | 56379-9654 |
| CONSTANCE DUPRAS & | DAVID DUPRAS JTWROS | 2515 JACKSON PARKWAY | | | VIENNA | VA | 22180-6920 |
| CONSTANCE E BODI | 1570 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4017 |
| CONSTANCE E DOBSON | 1853 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| CONSTANCE E DOBSON & | BERLIN W DOBSON JT TEN | 1853 SPRINGFIELD ST | | | FLINT | MI | 48503-4579 |
| CONSTANCE E GUNDERSON | 2464 SKYLINE DR | | | | MINNEAPOLIS | MN | 55425-2188 |
| CONSTANCE E HILL | 21 POTTERSVILLE RD | | | | LITTLE COMPTON | RI | 02837-1931 |
| CONSTANCE E JOHNSON | TR UA 02/27/85 CONSTANCE | E JOHNSON TRUST FBO | CONSTANCE E JOHNSON | 9124 37TH ST N | PINELLAS PARK | FL | 33782-5917 |
| CONSTANCE E JOHNSON | 19975 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 |
| CONSTANCE E KONTYKO & | GAIL L HALE JT TEN | 4040 N WASHBURN RD | | | DAVISON | MI | 48423-8024 |
| CONSTANCE E KRUPER & | WILLIAM J KRUPER & KAREN L LAWRENCE TR | UA 01/19/07 | CONSTANCE E KRUPER TRUST | 15904 LONGMEADOW | DEARBORN | MI | 48120 |
| CONSTANCE E MILLER | 60 E MAIN ST | | | | CORFU | NY | 14036-9603 |
| CONSTANCE E SALERNO | TR UA 02/27/85 CONSTANCE E | JOHNSON TRUST | 9124 37TH ST N | | PINELLAS PARK | FL | 33782-5917 |
| CONSTANCE E SCHABITZER & | DIANE L KEEFER JT TEN | 6482 MACKENZIE RD | | | NORTH OLMSTED | OH | 44070 |
| CONSTANCE E WALSH | APT 920 | 8350 GREENSBORO DR | | | MC LEAN | VA | 22102-3549 |
| CONSTANCE EDSALL HOWARD & | CONSTANCE HOWARD SMITH JT TEN | 448 WHITEHALL ST | | | LYNBROOK | NY | 11563-1031 |
| CONSTANCE F LOMONTE | 52 RANDALL RD | | | | WADING RIVER | NY | 11792 |
| CONSTANCE FAY SATOVSKY | CUST HOWARD MARK | SATOVSKY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4320 FIORPOINTE | WEST BLOOMFIELD | MI | 48323-2617 |
| CONSTANCE FAY SATOVSKY | CUST STEVEN J SATOVSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 4320 FOXPOINTE | WEST BLOOMFIELD | MI | 48323-2617 |
| CONSTANCE G HAGADORN & | LEON G HAGADORN JT TEN | 4465 W FRANCES RD | | | CLIO | MI | 48420-8516 |
| CONSTANCE G HERMAN & | RUBIN HERMAN JT TEN | 21 MOJAVE DR | | | SHAWNEE | OK | 74801-5527 |
| CONSTANCE G INGRAM | 1635 N ARKANSAS AVE | | | | ATLANTIC CITY | NJ | 08401-1603 |
| CONSTANCE G IVES | 351 SKYCREST RD | | | | LAHABRA HTS | CA | 90631-8327 |
| CONSTANCE G KELLUM | 323 HAWKS NEST DR | | | | EAST CHINA | MI | 48054-2227 |
| CONSTANCE G NOWAKOWSKI | 86 KNOB HILL RD | | | | SOUTH MERIDEN | CT | 06451-4977 |
| CONSTANCE G SASSO | 95 KELLY RD | | | | HAMDEN | CT | 06518-2021 |
| CONSTANCE GAYDORUS & | BONNIE LINDBERG & | TANYA DEPERSIIS & | PAMELA ALIMONTI JT TEN | P O BOX 5619 | ENDICOTT | NY | 13763 |
| CONSTANCE GOLDSMITH | 2875 LAKELAND DR | APT A | | | TOCCOA | GA | 30577 |
| CONSTANCE GREENBERG | 17940 3RD AVE N | | | | PLYMOUTH | MN | 55447-3475 |
| CONSTANCE GRIFFITH | 29 ROSE TERRACE | | | | GROSSE POINTE | MI | 48236-3700 |
| CONSTANCE GRUND TTEE | FBO EDWARD GRUND TRUST | U/A/D 02/21/97 | 3986 SPRING VALLEY RD | | BIRMINGHAM | AL | 35223-1692 |
| CONSTANCE GUINN JORDAN | TOMMY HENRY JORDAN JT TEN | PO BOX 907323 | | | GAINESVILLE | GA | 30501-0906 |
| CONSTANCE H BOYLAN | 226 TIMBERLANE DRIVE | | | | PISGAH FOREST | NC | 28768-7507 |
| CONSTANCE H EIKNER | SUNRISE HILL RD | | | | FISHKILL | NY | 12524 |
| CONSTANCE H KISSNER | 2700 N BEACH RD | APT C105 | | | ENGLEWOOD | FL | 34223-9777 |
| CONSTANCE H LITTELL | 2248 OVERLAND | | | | WARREN | OH | 44483-2815 |
| CONSTANCE H MCDEVITT | 43 JANEBAR CIR | | | | FRAMINGHAM | MA | 01701-3176 |
| CONSTANCE H NORWOOD | 12704 ENCINCO DR | | | | MANACHCA | TX | 78652-5611 |
| CONSTANCE H PLATT & | DAVID PLATT JT TEN | 102 SWANHILL CT | | | BALT | MD | 21208-1607 |
| CONSTANCE HERMAN | CONSTANCE HERMAN 2008 REV TR | U/A DTD 01/10/2008 | 21 MOJAVE DRIVE | | SHAWNEE | OK | 74801-5527 |
| CONSTANCE HERNANDEZ | 18 PEQUOT RD | | | | RINGWOOD | NJ | 07456-2808 |
| CONSTANCE HISLE | C/O CONSTANCE D MATTHEWS | RR 1 BOX 141 | | | JACKSONVILLE | MO | 65260-9735 |
| CONSTANCE HOLKO QUALLS | 4150 MEADOW WOOD DR | | | | EL DORADO HILLS | CA | 95762-7527 |
| CONSTANCE I SAVITSKY | 9858 BIG PINE ST | | | | ATLANTA | MI | 49709-9234 |
| CONSTANCE I STOBO | 41 HURLEYS LANE | | | | LINCROFT | NJ | 07738 |
| CONSTANCE I WARD & | KAREN L REYMANN JT TEN | 300 BEACH RD | APT 306 | | TEQUESTA | FL | 33469-2823 |
| CONSTANCE J BISNAW | 20 ELM STREET | | | | CANTON | MA | 02021 |
| CONSTANCE J DELANEY | 940 S WESTCHESTER PK DRIVE | | | | YORKTOWN | IN | 47396-9320 |
| CONSTANCE J DUPUIS | 16400 DIX-TOLEDO HWY | APT 611 | | | SOUTHGATE | MI | 48195-6810 |
| CONSTANCE J FINNEY | 5027 RIDGE RD | | | | CORTLAND | OH | 44410-9759 |
| CONSTANCE J GILMET | CGM IRA CUSTODIAN | 1542 COUTANT | | | FLUSHING | MI | 48433-1840 |
| CONSTANCE J GREENLEE & | WILLIAM PAUL GREENLEE JT TEN | 5647 HIDDEN RIDGE LN | | | BATON ROUGE | LA | 70816 |
| CONSTANCE J HOLCZMAN | 730 KNOLLWOOD DR | | | | BATTLE CREEK | MI | 49015-4612 |
| CONSTANCE J HYDE | 4418 WINTERS DRIVE | | | | FLINT | MI | 48506-2001 |
| CONSTANCE J KELLY | 1116 BARKSDALE AVE | | | | PERU | IN | 46970-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANCE J KONKOL | 28172 VIA PONDAL | | | | MISSION VIEJO | CA | 92692 |
| CONSTANCE J KOROSEC & | KENNETH D KOROSEC JT TEN | 11919 CAVES RD | | | CHESTERLAND | OH | 44026-1711 |
| CONSTANCE J MARTIN | 27 MEINZER ST | | | | AVENEL | NJ | 07001-1718 |
| CONSTANCE J MCCOMB | 781 VISTA SERENO COURT | | | | HENDERSON | NV | 89015 |
| CONSTANCE J NUNN | 121 AUTUMN POINTE DR | | | | MADISON | AL | 35757-7314 |
| CONSTANCE J THERN | 6061 WESTBOURGH DR | | | | NAPLES | FL | 34112-8802 |
| CONSTANCE J WALTZ | CUST ROSS ELWOOD WALTZ UGMA CA | 669 CAUGHLIN GLEN | | | RENO | NV | 89509-0643 |
| CONSTANCE JEAN CRANE & | DOUGLAS J RAUSCH JT TEN | 447 TARRYMORE AVE | | | MINNEAPOLIS | MN | 55419-1401 |
| CONSTANCE JOHNSON & | DOUGLAS R MERKLE JT TEN | 9124 37TH ST NORTH | | | PINELLAS PARK | FL | 33782-5917 |
| CONSTANCE K FESTA & | LAWRENCE A FESTA JT TEN | 56 PIPER ROAD | | | HAMDEN | CT | 06514-3334 |
| CONSTANCE K HILLER & | DONALD R HILLER JT TEN | 102 JAVELIN COURT | | | CARY | NC | 27513-5110 |
| CONSTANCE K. WIDGER | P.O. BOX 36 | PINE CIRCLE | | | GILMANTON IRON WORKS | NH | 03837-0036 |
| CONSTANCE KARMEL | 6458 ASPEN GLEN CIR #203 | | | | BOYNTON BEACH | FL | 33437-1821 |
| CONSTANCE KAY GILLETTE | 1593 FRANKLIN STREET | | | | HASLETT | MI | 48840-8470 |
| CONSTANCE KELLY FLETCHER | 121 ASHLAND RD | | | | SUMMMIT | NJ | 07901-3239 |
| CONSTANCE KEMPEES | 4138 S 950E | | | | OGDEN | UT | 84403-2968 |
| CONSTANCE L BLUE | 150 CANTERBURY LN | | | | PALM BEACH | FL | 33480-3601 |
| CONSTANCE L BONNER | 203 WINDMILLE POINTE CT UNIT 2C | | | | ABINGDON | MD | 21009-3132 |
| CONSTANCE L BOONE | N12698 CARDINAL AVE | | | | OWEN | WI | 54460-8249 |
| CONSTANCE L CHRISTIAN | 7153 CATLIN RD | | | | MECHANICSVILLE | VA | 23111-1909 |
| CONSTANCE L DEY TTEE | FBO CONSTANCE L DEY | U/A/D 02/12/93 | 18460 SE WOODHAVEN LN | | TEQUESTA | FL | 33469-1187 |
| CONSTANCE L DICK | 1019 EAST MARKET STREET | | | | GEORGETOWN | DE | 19947-2227 |
| CONSTANCE L DINNER & | JEFFRY W DINNER JT TEN | 2038 MAPLE GROVE RD | | | CHEBOYGAN | MI | 49721-9018 |
| CONSTANCE L ELLIS | PO BOX 20521 | | | | DETROIT | MI | 48221 |
| CONSTANCE L ESSENMACHER | 4121 ALLEGHENY DR | | | | TROY | MI | 48085-3641 |
| CONSTANCE L GIST | 6805 DARYLL DR | | | | FLINT | MI | 48505-1967 |
| CONSTANCE L GLOVER | 40 MARTIN CIR | | | | PADUCAH | KY | 42001-5410 |
| CONSTANCE L GUERIN | TR JEREMY A GUERIN TR UA | 12/3/76 | 12118 CHANCERY STATION CIRCLE | | RESTON | VA | 20190-5800 |
| CONSTANCE L IANNUCCI | TR UA 11/06/79 M-B | CONSTANCE IANNUCCI | 6864 CLAREMORE AVE | | SAN DIEGO | CA | 92120-3126 |
| CONSTANCE L IANNUCCI | TR U-A WITH CONSTANCE L IANNUCCI | 11/6/79 | 6864 CLAREMORE AVE | | SAN DIEGO | CA | 92120-3126 |
| CONSTANCE L KASSON & | CONSTANTINE D KASSON JT TEN | 755 ELM ST | | | GLEN ELLYN | IL | 60137 |
| CONSTANCE L MCLAVEY | 1115 LEONARD | | | | MOUNTAIN HOME | AR | 72653-4833 |
| CONSTANCE L MILES | 311 SPRING RD | | | | MILLINGTON | MD | 21651-1455 |
| CONSTANCE L MILLER & | JAMIE WILLIAM CARL JT TEN | 437 W SCHLEIER ST #8 | | | FRANKENMUTH | MI | 48734-1084 |
| CONSTANCE L PRATT | 211 8TH ST | | | | FRANKLIN | PA | 16323-1140 |
| CONSTANCE L RITTENBURY | TR UA 01/12/93 CONSTANCE | L RITTENBURY TRUST | BOX 408 | 11296 RUNYAN LAKE RD | FENTON | MI | 48430-2458 |
| CONSTANCE L ROACH | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| CONSTANCE L SHOEMAKER | 96 SENTRY DRIVE | | | | BRIDGETON | NJ | 08302-4128 |
| CONSTANCE L THURMAN | TR UA 9/27/93 THE | CONSTANCE L THURMAN REV | LIVING TRUST | 13225 CIRCULO LARGO NE | ALBUQUERQUE | NM | 87112-3771 |
| CONSTANCE L TROTTIER | 4503 HAMLETS GROVE DR | | | | SARASOTA | FL | 34235-2233 |
| CONSTANCE L TURPIN | CUST JANET C TURPIN UGMA NJ | 2908 BENTE WAY | | | VIRGINIA BCH | VA | 23451-1239 |
| CONSTANCE L VANBELLEGHEM | 4181 BRIDGEPORT RD | | | | SANTA MARIA | CA | 93455-3498 |
| CONSTANCE L WATKINS TR | UA 03/02/2005 | WATKINS TRUST | 3119 EASTBURN RD | | CHARLOTTE | NC | 28210 |
| CONSTANCE L WELLMAN | 1352 N VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| CONSTANCE L WILLIAMS | 4601 S CO RD 500 EAST | | | | PLAINFIELD | IN | 46168-8609 |
| CONSTANCE LEE JERMAN | 20020 PACIFIC COAST HWY | | | | MALIBU | CA | 90265-5422 |
| CONSTANCE LOUISE WELLS & | VICTOR J WELLS JT TEN | BOX 44 | | | NAPOLEON | MI | 49261-0044 |
| CONSTANCE M BACH | 6385 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| CONSTANCE M BARNES | 1216 PAUL BLVD | | | | LAKE ORION | MI | 48362 |
| CONSTANCE M BAUER | 103 CHATHAM DR | | | | KETTERING | OH | 45429-1405 |
| CONSTANCE M BETZ | CUST JONATHAN HENDERSON | UTMA IL | 4811 CLEARWATER LN | | NAPERVILLE | IL | 60564-5397 |
| CONSTANCE M BROTHERS | 3948 GREENCASTLE AVE SW | | | | OXFORD | IA | 52322-9344 |
| CONSTANCE M BROUILLETTE & | ALAN G BROUILLETTE JT TEN | 135 BARRINGTON PL | | | DEARBORN | MI | 48124-1106 |
| CONSTANCE M CHESMORE | 9 WILD FLOWER LANE | | | | YARMOUTHPORT | MA | 02675-1474 |
| CONSTANCE M CIRESI | 3261 ALPINE WARWAW RD | | | | CINCINNATI | OH | 45211 |
| CONSTANCE M CIRESI & | CHARLES M CIRESI JT TEN | 3261 ALPINE | | | CINCINNATI | OH | 45211-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE M CUNNINGHAM | 675 DAN ST | | | | AKRON | OH | 44310-3953 |
| CONSTANCE M DICKIE | 2458 GENA ANN LANE | | | | FLINT | MI | 48504-6525 |
| CONSTANCE M ELLSWOOD | 39291 AVONDALE | | | | WESTLAND | MI | 48186-3756 |
| CONSTANCE M FEIGHTNER | 1617 HAYNES AVE | | | | KOKOMO | IN | 46901-5238 |
| CONSTANCE M FOSTER | 511 CROSSMAN STREET | | | | WILLIAMSTON | MI | 48895-1521 |
| CONSTANCE M FREY | 19 CAROLINE COURT | | | | IOWA CITY | IA | 52245-5609 |
| CONSTANCE M GARBUS | 116 BEECH AVE | | | | FANWOOD | NJ | 07023-1332 |
| CONSTANCE M JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 635 S. NORTON AVE. | APT. 310 | | LOS ANGELES | CA | 90005-5216 |
| CONSTANCE M LANGENECKER | TOD DTD 05/08/06 | N8963 N POLE RD | | | THERESA | WI | 53091-9742 |
| CONSTANCE M LEWIS & | CADRIENNE E LEWIS JT TEN | 38821 GARDENSIDE DR | | | WILLOUGHBY | OH | 44094-7905 |
| CONSTANCE M LITTLE | 32625 BOCK | | | | GARDEN CITY | MI | 48135-1266 |
| CONSTANCE M LOCKWOOD | CGM IRA ROLLOVER CUSTODIAN | ACCT #3 | 88 HUNTINGTON ROAD | | GARDEN CITY | NY | 11530-3122 |
| CONSTANCE M MC GOWAN | C/O NOREEN KEATING | 3551 LEXINGTON DRIVE | | | AUBURN HILLS | MI | 48326-3978 |
| CONSTANCE M NORMAN | 1064 CRESCENT LK RD | | | | WATERFORD | MI | 48327-2408 |
| CONSTANCE M PELTIER | 130 CHURCH | | | | MT CLEMENS | MI | 48043-2214 |
| CONSTANCE M POTTER | 401 DORRANCE ST | | | | BRISTOL | PA | 19007-3902 |
| CONSTANCE M QUAILL TR | UA 01/28/2008 | CONSTANCE M QUAILL LIVING | TRUST OF 2008 | 8916 N HILDRETH LANE | STOCKTON | CA | 95212 |
| CONSTANCE M ROMANINI | 6702 KAREN DR | | | | SEVEN HILLS | OH | 44131-3711 |
| CONSTANCE M SARTORIO | 2001 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4656 |
| CONSTANCE M SCIABUCCHI | 177 LEWIS ST | | | | PITTSTON | PA | 18640-3453 |
| CONSTANCE M TOOLE | 177 LEWIS ST | | | | PITTSTON | PA | 18640-3453 |
| CONSTANCE M TURNER | 600 SW FOUR ST | 502 | | | ROCHESTER | MN | 55902 |
| CONSTANCE M WEIGLE & | SUSANNE A BRZAKOWSKI JT TEN | 970 E M-55 | | | WEST BRANCH | MI | 48661-9036 |
| CONSTANCE M WILSON | 401 CUMBERLAND AVE APT 702 | | | | PORTLAND | ME | 04101 |
| CONSTANCE M WRIGHT | 6682 W 600 N | | | | FRANKTON | IN | 46044-9545 |
| CONSTANCE MABELLE WEEKS | 327 34TH AVE NORTH | APT 204 | | | ST PETERSBURG | FL | 33704-1352 |
| CONSTANCE MAE GERRARD | 417-1ST ST SE | | | | WASH | DC | 20003-1827 |
| CONSTANCE MARTIN | 10515 FORBES AVE | | | | GRANADA HILLS | CA | 91344-6306 |
| CONSTANCE MARTYNUSKA | 16205 MUNN RD | | | | CLEVELAND | OH | 44111-2010 |
| CONSTANCE MCGILLICUDDY | HILL TOP PL | | | | RYE | NY | 10580 |
| CONSTANCE MEURER WOOD | 4550 S CALAROGA DR | | | | WEST LINN | OR | 97068-1021 |
| CONSTANCE MEYER | 9 MAPLE GROVE AVE | | | | WESTPORT | CT | 06880-4918 |
| CONSTANCE MODRCIN | HCR 77 BOX 321-1 | | | | SUNRISE BEACH | MO | 65079-9208 |
| CONSTANCE MOISA | PO BOX 815 | WESTVIEW DRIVE | | | MATTITUCK | NY | 11952-0815 |
| CONSTANCE NESTER GRIFFITH | 29 ROSE TERRACE | | | | GROSSE POINTE | MI | 48236-3700 |
| CONSTANCE O HARDING | 111 WARRENVILLE ROAD | | | | GREEN BROOK | NJ | 08812-2328 |
| CONSTANCE O HOPSON | 348 SOUTHEND ROAD | | | | KNOTTS ISLAND | NC | 27950-9635 |
| CONSTANCE OTTER SMITH | 336 E 300 N | | | | ANDERSON | IN | 46012-1208 |
| CONSTANCE P COULOPOULOS | 6 SHAW RD | | | | BELMONT | MA | 02478 |
| CONSTANCE P FRANCIS | 5148 EDENHURST ROAD | | | | LYNDHURST | OH | 44124-1217 |
| CONSTANCE P HOJNACKI | TR UA 02/22/91 CONSTANCE P | HOJNACKI TRUST | 11154 PINE COURT | | WASHINGTON | MI | 48094-3723 |
| CONSTANCE P KAPPAS | 5480 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| CONSTANCE P MEECH | 629 HICKORY LANE | | | | ST LOUIS | MO | 63131-4712 |
| CONSTANCE PALMER | 5705 WILLOW CREEK LN | | | | DELRAY BEACH | FL | 33484-6929 |
| CONSTANCE PANZERI | CORSO GALILEO GALILEI 34 | TORINO 10126 | ITALY | | | | |
| CONSTANCE POWELL | 27526 BRIDLE HILLS DR | | | | FARMINGTN HLS | MI | 48336-3012 |
| CONSTANCE Q DOW EX | UW MARY R QUIRK | 2886 SANDERS CT | | | MELBOURNE | FL | 32935-4566 |
| CONSTANCE R AXT | 5537 ROCKWOOD DR | | | | THE COLONY | TX | 75056-7301 |
| CONSTANCE R BLANCHARD | 8700 CARSON CITY RD | | | | CARSON CITY | MI | 48811-9553 |
| CONSTANCE R BLOMGREN | 1116 MAYFAIR PL | | | | ROCKFORD | IL | 61107-3651 |
| CONSTANCE R BOBROSKI | 2141 PONTICELLO DR | | | | HENDERSON | NV | 89052 |
| CONSTANCE R GALLAGHER | C/O PAUL GALLAGHER | 6321 FRANKLIN DESERT | | | EL PASO | TX | 79912-8160 |
| CONSTANCE R LEITNAKER | 7079 OLD MILLERSPORT ROAD | | | | BALTIMORE | OH | 43105-9734 |
| CONSTANCE R MILLER | 185 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1409 |
| CONSTANCE R MONNIN & | LOUIS E MONNIN JT TEN | 5639 MARKEY ROAD | | | DAYTON | OH | 45415-3446 |
| CONSTANCE R OSBORN & | WAYNE R WITHERS JT TEN | 9347 STATE RD | | | MILLINGTON | MI | 48746-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE R SANDERS | 55 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2817 |
| CONSTANCE REID COLLEY | 318 KNIPP RD | | | | HOUSTON | TX | 77024-5023 |
| CONSTANCE RHEA WILSON | CONSERVATOR FOR ELLEN ALEGRA | WILSON | 3601 E COOLIDGE ST | | PHOENIX | AZ | 85018-3513 |
| CONSTANCE RHEA WILSON | CONSERVATOR FOR HELEN ANGELA | WILSON | 3601 E COOLIDGE ST | | PHOENIX | AZ | 85018-3513 |
| CONSTANCE RHEA WILSON | CONSERVATOR FOR JOHN KENNETH | WILSON | 3601 E COOLIDGE ST | | PHOENIX | AZ | 85018-3513 |
| CONSTANCE RIVERS WIMBERLEY | 2619 TANGLEWOOD LANE | | | | CHARLOTTE | NC | 28211-1644 |
| CONSTANCE ROGE DUPLESSIS | 1609 DUNDEE WAY | | | | LOUISVILLE | KY | 40205-2469 |
| CONSTANCE ROSE | 565 E BEECH ST | | | | LONG BEACH | NY | 11561-3717 |
| CONSTANCE RUTH EATON | 10730 COUNTY FARM | | | | PARMA | MI | 49269-9751 |
| CONSTANCE S CONLON | 56 CONLON RD | | | | LANSING | NY | 14882-9008 |
| CONSTANCE S DAVIS | 130 LEE'S OVERLOOK | | | | FAYETTEVILLE | GA | 30214-3527 |
| CONSTANCE S EATON | 6 ABINGTON RD | | | | DANVERS | MA | 01923-3663 |
| CONSTANCE S KNOWLTON TTEE | CONSTANCE S KNOWLTON TRUST | U/A/D 12/07/98 | 4017 ALPHA ST. | | LANSING | MI | 48910-4721 |
| CONSTANCE S NEUMANN | 14430 RUE DE GASCONY CT | | | | BALLWIN | MO | 63011 |
| CONSTANCE S RAMSEY | 12 SUPAWNA ROAD | | | | PENNSVILLE | NJ | 08070-9612 |
| CONSTANCE S RAMSEY | 12 SUPAWNA RD | | | | PENNSVILLE | NJ | 08070-9612 |
| CONSTANCE S WAGSTER GOENAGA | 10403 HIDDEN LANE | | | | ORLANDO | FL | 32821-8220 |
| CONSTANCE S WILLIAMS | 5856 CALLOWAY CIR | | | | YOUNGSTOWN | OH | 44515-4198 |
| CONSTANCE S. ELLIS TTEE | FBO CONSTANCE S. ELLIS TRUST | U/A/D 11/07/79 | 2003 CORONADO DR. SE | | GRAND RAPIDS | MI | 49506-3478 |
| CONSTANCE SAUVE | 4912 HEPBURN | | | | SAGINAW | MI | 48603-2927 |
| CONSTANCE SCHROEDER & | GERALD SCHROEDER JT TEN | 3507 S SCOVILLE AVE | | | BERWYN | IL | 60402-3854 |
| CONSTANCE SCHWINGHAMER | 7314 MARTHA DR | | | | HUNTSVILLE | AL | 35802-2414 |
| CONSTANCE SCIOLI | 160 HOWE ST | | | | MARLBORO | MA | 01752-2866 |
| CONSTANCE SEEBURGER | 11254 DIAMONDBACK WAY | | | | GRASS VALLEY | CA | 95945-8861 |
| CONSTANCE SEMANIC | 15741 REVINIA AVE | UNIT 2E | | | ORLAND PARK | IL | 60462-4567 |
| CONSTANCE SORGEN | JEFFREY R SORGEN JT TEN | 3773 SAXONBURG BOULEVARD | | | PITTSBURGH | PA | 15238-1070 |
| CONSTANCE STURGIS WHITE | 576 SOLON RD | | | | CHAGRIN FALLS | OH | 44022-3331 |
| CONSTANCE SULLIVAN | 96 LINCOLN PK RD | | | | PEQUANNOCK | NJ | 07440-1546 |
| CONSTANCE SWACKHAMER | RR 1 BOX 127 | | | | SPRINGVILLE | PA | 18844-9757 |
| CONSTANCE T AEBERSOLD | 241 HIDE-A-WAY LN E | | | | LINDALE | TX | 75771-5027 |
| CONSTANCE T HODGE & | TED J HODGE JT TEN | 1484 WATCH HILL DRIVE | | | FLINT | MI | 48507-5661 |
| CONSTANCE T RANDAZZO | 4015 HIGHGATE DR | | | | VALRICO | FL | 33594-5311 |
| CONSTANCE TITKA | 21 SOUTH TERRACE | | | | FISHKILL | NY | 12524-2412 |
| CONSTANCE TRAUTWEIN | CUST AMANDA TRAUTWEIN | UGMA NY | 729 ST LAWRENCE AVE | | BUFFALO | NY | 14216-1616 |
| CONSTANCE V MASTRO & | FRANK MASTRO JT TEN | 6 SPRUCEWOOD LN | | | ROCHESTER | NY | 14624-3219 |
| CONSTANCE V MATTSON | 2921 CUMBERLAND BLVD | | | | CAMP HILL | PA | 17011-2821 |
| CONSTANCE V POWER | EDGEMERE APT 1105 | 8523 THACKERY | | | DALLAS | TX | 75225-3909 |
| CONSTANCE V RAMEY | 2487 WINSHIRE DRIVE | | | | DECATUR | GA | 30035-4227 |
| CONSTANCE W CHOW | 6787 MCALPINE ST | | | | LYONS FALLS | NY | 13368 |
| CONSTANCE W MAYNOR | 4501 BRANDON LANE | | | | BELTSVILLE | MD | 20705-2602 |
| CONSTANCE WALK | 1732 DEEPWOOD CIRCLE | | | | ROCHESTER | MI | 48307 |
| CONSTANCE WEAVER SUTTLES | ATTN CONSTANCE WEAVER SUTTLES | STEIN | 623 DEVONSHIRE | | STATE COLLEGE | PA | 16803-1218 |
| CONSTANCE WILSON | 10531 RAMPART AVE | | | | CUPERTINO | CA | 95014-4524 |
| CONSTANCE WISOWATY BROWN TTEE | FBO CONSTANCE W. BROWN TRUST | U/A/D 10/17/00 | 4517 CARLBY LANE | | ALEXANDRIA | VA | 22309-3101 |
| CONSTANCE ZOLA | 3756 CALIFORNIA AVE | | | | PITTSBURGH | PA | 15212-1860 |
| CONSTANT F SKALUBA | PO BOX 3356 | | | | SRANTON | PA | 18505-0356 |
| CONSTANT H HAUSBECK | 988 GERMAN RD | | | | BAY CITY | MI | 48708-9642 |
| CONSTANTIN A PAPADOPOULOS | 511 FOUR SEASONS DR | | | | WAYNE | NJ | 07470 |
| CONSTANTIN J ZEFFERYS | 9136 HAAS DR | | | | HUDSON | FL | 34669-1844 |
| CONSTANTIN KOSMAS | 7300 GATES ROAD | | | | JAMESVILLE | NY | 13078-9633 |
| CONSTANTIN OS A KOROMILAS | 43994 STONEY LN | | | | STERLING HEIGHTS | MI | 48313-2270 |
| CONSTANTIN PERVANIS TRUSTEE | U/A DTD 03/21/01 | CONSTANTIN PERVANIS LIV TRUST | 407 MAIN ST | | RED HILL | PA | 18076 |
| CONSTANTIN VON RENNENKAMPFF & | DELFINA ACOSTA Y LARA JTWROS | ZONAMERICA ED 100 LOCAL 114 A | | 91600 MONTEVIDEO URUGUAY | | | |
| CONSTANTINE A GREVENITIS | CGM IRA CUSTODIAN | 6286 TANBARK CT | | | FLINT | MI | 48532-2157 |
| CONSTANTINE C BARANOFF & | SERGEI C BARANOFF JT TEN | 640 BRYTE AVE | | | W SACRAMENTO | CA | 95605-1805 |
| CONSTANTINE CONSTANTINOU & | MRS ANNA CONSTANTINOU | 347 BEVERLY BLVD | | | UPPER DARBY | PA | 19082-4503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANTINE DAMOFLE | P O BOX 1565 | | | | CHICAGO | IL | 60690-1565 |
| CONSTANTINE J HARVALIS | 1430 W STONEHENGE DR | | | | SYCAMORE | IL | 60178-2647 |
| CONSTANTINE J SMYTH | 3833 SOUTH BANANA RIVER BLVD 105 | | | | COCOA BEACH | FL | 32931-3443 |
| CONSTANTINE KAZOS A/C/F | JULIA C KAZOS UTMA/CT | 183 WEDGEWOOD AVE | | | LOS GAGOS | CA | 95032-1210 |
| CONSTANTINE KYTHAS | 1218 POINSETT HIGHWAY | | | | GREENVILLE | SC | 29609-3630 |
| CONSTANTINE MORLANDO | BONNIE J MORLANDO JT TEN | 609 LAGRANGE ST. | | | VESTAL | NY | 13850-2453 |
| CONSTANTINE PRAPOPULOS | 17 RADCLIFFE DR | | | | SPARTA | NJ | 07871-3500 |
| CONSTANTINE RALLIS | 150TH PL | | | | FLUSHING | NY | 11354 |
| CONSTANTINE T VALIS II | 105 LOOKOUT PT | | | | ZEBULON | NC | 27597-9318 |
| CONSTANTINE V PAPOUTSIS | 541 IRVINGTON RD | | | | DREXEL HILL | PA | 19026-1322 |
| CONSTANTINE VIVIAN | 86 CHRISTOPHER STREET | | | | MONTCLAIR | NJ | 07042-4228 |
| CONSTANTINO DASILVA | CUST ALAN ROBERT DASILVA | UGMA RI | 60 LAFAYETTE DR | | BRISTOL | RI | 02809-5013 |
| CONSTANTINO L DEMOS | C/O SALVADOR LAMBROS | PRADO DE LOS LAURELES | 270 COL PRADOS TEPEYAC | ZAPOPAN JALISCO C P 45050 MEXICO | | | |
| CONSTANTINO SCARINCI & | STELLA SCARINCI JT TEN | 21 HAROLD STREET | | | NANUET | NY | 10954-3749 |
| CONSTANTINOS A KOROMILAS | 43994 STONEY LN | | | | STERLING HEIGHTS | MI | 48313-2270 |
| CONSTANTINOS A PETROS | 5245 SNOWDEN DRIVE | | | | TOLEDO | OH | 43623 |
| CONSTANTINOS A PHILLIPS & | JEAN M PHILLIPS JT TEN | 58 EUGENE BLVD | | | S AMBOY | NJ | 08879-1969 |
| CONSTANTINOS C DOULTSINOS | CGM IRA CUSTODIAN | 8608 WILD OLIVE DR | | | POTOMAC | MD | 20854-3438 |
| CONSTANTINOS G. CONTOS | 24 FORTY OAKS ROAD | | | | WHITEHOUSE STATION | NJ | 08889-3122 |
| CONSTANTINOS KYTHREOTIS | DIMONIKOU 10 FLAT 401 | AGIOI OMOLOGITES | 1086 NICOSIA | CYPRUS | | | |
| CONSTANTINOS M LOUKAS | CUST ANTONIOS C LOUKAS | UTMA CT | 487 BROWNS RD | | MANSFIELD | CT | 06268-2703 |
| CONSTINE SCHOLL | 412 N 1ST ST | | | | BISMARCK | ND | 58501-3815 |
| CONSUELA M LITZA | 503 BEAR LAKE LANE | | | | HATLEY | WI | 54440-9411 |
| CONSUELA M LITZA | TOD DTD 4/23/04 | 503 BEAR LAKE LN | | | HATLEY | WI | 54440-9411 |
| CONSUELLA J BOSWELL | 5024 8TH B ST E | | | | BRADENTON | FL | 34203-4619 |
| CONSUELLA WILLIAMS | 1282 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| CONSUELO BLIESZE | 1034 WARNER AVE | | | | LEMONT | IL | 60439-4254 |
| CONSUELO CALDERON | 9976 VENA AVE | | | | ARLETA | CA | 91331-4547 |
| CONSUELO MENDOZA GONZALEZ | 5530 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| CONSUELO SANCHEZ | BOX 121 | 4515 GRAHAM ROAD | | | HARLINGEN | TX | 78552-2006 |
| CONSUELO TY ANCOG | 20391 MANSARD LN | | | | HUNTINGON BEACH | CA | 92646-5136 |
| CONTINENTAL AMERICAN INSURANCE CO | 55 SOUTH STATE AVE | | | | INDIANAPOLIS | IN | 46201-3876 |
| CONTINENTAL TRAFFIC SERVICE | INCORPORATED | CLARK TOWER | 5100 POPLAR 15TH FLOOR | | MEMPHIS | TN | 38137-5015 |
| CONTROLLER OF CALIFORNIA | REPORTING SECTION 2008 | DIVISION OF UNCLAIMED PROPERTY | 10600 WHITE ROCK RD BLDG A | | RANCHO CORDOVA | CA | 95670-6293 |
| CONVENIENCE CORNER INC | ATTN JOHN GARNER | 801 MARLBORO STREET | | | HAMLET | NC | 28345-2341 |
| CONVERTIMOS LTDA | CALL 104 # 41A-23 | | | BOGOTA COLOMBIA | | | |
| CONWAY ELLIS | 2213 CLEMENT | | | | FLINT | MI | 48504 |
| CONWAY FAMILY LTD. PARTNERSHIP | ATT: KEVIN CONWAY | 1700 BROADWAY | 31ST FLOOR | | NEW YORK | NY | 10019-5905 |
| CONWAY LONGSON | 2706 E MICHIGAN AVE | | | | LANSING | MI | 48912-4015 |
| CONWAY T MAGEE & | JOYCE A MAGEE JT TEN | 7460 FLOYD DRIVE | | | MISSION | TX | 78572-8974 |
| COOLIDGE W ISBELL | PO BOX 217 | | | | GERALDINE | AL | 35974-0217 |
| COOPER MEHLHOFF | BOX 19204 | | | | SACRAMENTO | CA | 95819-0204 |
| COOPER P REDMOND | 822 CONOWINGO CIR | | | | OXFORD | PA | 19363-1490 |
| COOPER R MC QUILKIN | 6433 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443-4658 |
| COOPER W DELOACH JR | 1701 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093-4909 |
| COOPERATIVA MULTIACTIVA | SURCOLOMBIANA DE INVERSIONES | LIMITADA | CARRERA 20 N 71 - 42 | BOGOTA | | | |
| COOROS JIMMIE KHAVARIAN | 17 SUNRISE CIR | | | | HOLMDEL | NJ | 07733-1114 |
| COPCUTT & COPCUTT | SIMPLE IRA-PERSHING LLC CUST | FBO ARTHUR COPCUTT | 88 ANDOVER SPARTA RD | | NEWTON | NJ | 07860-9717 |
| COPENHAVER REVOCABLE TRUST | UAD 07/28/93 | E COPENHAVER & M L COPENHAVER | TTEES AMD 05/10/04 | 5145 HORSEHEAD LAKE ROAD | HARSHAW | WI | 54529-9536 |
| COPLEY OPERATING INC | C/O SAUNDERS PRES BILL KELLY | CONTROLLER | 47 HUNTINGTON AVE | | BOSTON | MA | 02116-5732 |
| CORA A DELANO & | CHARLES RICHARD DELANO JT TEN | 290 BENJAMIN DR | APT 12 | | YPSILANTI | MI | 48198-3098 |
| CORA A WILLIAMS | 645 BERG AVE | | | | TRENTON | NJ | 08610-5005 |
| CORA BELL BREWER | 5869 BASSWOOD DR | | | | LORAIN | OH | 44053-3703 |
| CORA CRANFORD ALMOND | 32086 CANTON RD | | | | ALBEMARLE | NC | 28001-8055 |
| CORA DAVIS & | CAROL DAVIS ST CLAIR JT TEN | RR 2 BOX 2604 | | | FACTORYVILLE | PA | 18419-9305 |
| CORA DIEPSTRA | 1515 LOGAN SE | | | | GRAND RAPIDS | MI | 49506-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORA DUDLEY | 1291 PEACHTREE DRIVE | | | | MOUNT MORRIS | MI | 48458-2846 |
| CORA E BUDDEN & | RICHARD BUDDEN JT TEN | 5076 POTOMAC DR | | | ROCKFORD | IL | 61107-2430 |
| CORA E CLOCK | 2122 CALIFORNIA ST NW #555 | | | | WASHINGTON | DC | 20008-1830 |
| CORA E COULTER | PO BOX 5530 | | | | FLINT | MI | 48505-0530 |
| CORA E MC ADAM | 152 TREMONT STREET | | | | MANSFIELD | MA | 02048-1718 |
| CORA E MOORE | 1842 S R 534 N W | | | | SOUTHINGTON | OH | 44470-9525 |
| CORA E ROBERTS & | TINA SPECK JT TEN | 26724 OAK | | | ROSEVILLE | MI | 48066-3564 |
| CORA F CURRY | 317 JUSTIN DRIVE | | | | WOODSTOCK | GA | 30188-5508 |
| CORA F DAVIS | PO BOX 163 | | | | VANDALIA | MI | 49095-0163 |
| CORA F HERSHEY | 11468 NORTH ST RD 37 | | | | ELWOOD | IN | 46036-9020 |
| CORA FULTON | 5800 FENWICK ROAD | | | | BRYANS ROAD | MD | 20616-3136 |
| CORA GEISEL & | PATRICIA GEISEL JT TEN | RR 1 BOX 3547 | | | PITTSFIELD | NH | 03263-9138 |
| CORA H DOUGLAS | 106 MEADOW ROAD | | | | EAST LONGMEADOW | MA | 01028-1339 |
| CORA HALL RILEY | BOX 53 | | | | SULPHUR SPG | IN | 47388-0053 |
| CORA J BRIDGES | 15863 WISCONSIN | | | | DETROIT | MI | 48238-1121 |
| CORA J METCALF | TR CORA J METCALF REVOCABLE TRUST | UA 11/17/97 | 13018 MORNINGSIDE LANE | | SILVER SPRING | MD | 20904-3156 |
| CORA J TURNER | 14453 RUTHERFORD | | | | DETROIT | MI | 48227-1872 |
| CORA JEAN STARR | 902 FAULKNER ST | | | | NEW SMYRNA BEACH | FL | 32168-6203 |
| CORA K MCCARTY | 4712 BROOKWOOD NE | | | | ALBUQUERQUE | NM | 87109-2806 |
| CORA K SAY & | CALVIN SAY TEN ENT | 1822 10TH AVE | | | HONOLULU | HI | 96816-2908 |
| CORA L BOZMAN | CUST ROBERT W BOZMAN IV | UTMA MD | 6011 KEMPTON CIR | | SALISBURY | MD | 21801-1821 |
| CORA L BOZMAN | CUST ABBY BOZMAN | UTMA MD | 6011 KEMPTON CIR | | SALISBURY | MD | 21801-1821 |
| CORA L BUTLER | 19241 LYNDON | | | | DETROIT | MI | 48223-2254 |
| CORA L GORDON | 10702 LEE AVE | | | | CLEVELAND | OH | 44106-1231 |
| CORA L JACKSON | 7805 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418 |
| CORA L LEMEN | 3910 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6353 |
| CORA L MCCLURE & | MARYMARTHA I MCCLURE JT TEN | 1326 SANTA BARBARA | | | MOUNT MORRIS | MI | 48458-1323 |
| CORA L MUNSEY & | KENDRIC RICHARD MUNSEY JT TEN | 252 CODFISH HILL ROAD | | | CANAAN | NH | 03741-7421 |
| CORA L RICHARDSON | 570 LAKE SHORE DR | | | | MONTICELLO | GA | 31064-3414 |
| CORA L SNYDER | 1520 SUNSET PLAZA | | | | SANDUSKY | OH | 44870-6267 |
| CORA L STEVENS | 856 E 3RD ST | | | | XENIA | OH | 45385-3343 |
| CORA M AMADOR | 12937 FALCON PLACE | | | | CHINO | CA | 91710-3807 |
| CORA M BAILOR & | PAUL L BAILOR & GARY L BAILOR & | GORDON E BAILOR & | JOANNE K HIATT JT TEN | 855 W JEFFERSON #143 | GRAND LEDGE | MI | 48837-6400 |
| CORA MARIE HYSO | 1854 E DOWNEY LN | | | | ALBANY | IN | 47320-1427 |
| CORA N SIDWELL | 433 GOLDEN GATE AVE | | | | RICHMOND | CA | 94801 |
| CORA PSN & P/S TRUST | U/A/D 7/1/77 | FBO PATRICIA LEWIS | 1460 NE MEDICAL CENTER DR | | BEND | OR | 97701-6061 |
| CORA S DAVIS | 2297 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6547 |
| CORA S MARSHALL | 6219 APACHE CT | | | | INDIANAPOLIS | IN | 46254-1971 |
| CORA S TRICE | 4248 SUNSET AVENUE | | | | INDIANAPOLIS | IN | 46208-3766 |
| CORA T SHRUM | 3 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| CORA VIRGINIA STIFF | 11328 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1023 |
| CORAINE P MC ARTHUR | 514 KENILWORTH AVE | | | | KENILWORTH | IL | 60043-1026 |
| CORAL A CURELL | 380 HUNTER RD | | | | JEFFERSON | GA | 30549-5042 |
| CORAL C GOSNELL | 24 POWER HORN RD | | | | NORWALK | CT | 06851 |
| CORAL E CHAPMAN | 276 CHESTNUT ST | | | | PAINESVILLE | OH | 44077-2719 |
| CORAL SANDRA GOLDEN TTEE | FBO CORAL SANDRA GOLDEN TRUST | U/A/D 01/01/91 | 4 OAKBROOK CLUB DR - G301 | | OAKBROOK | IL | 60523-8524 |
| CORALENE A BLOSS | T.O.D. BASIL A BLOSS | SUBJECT TO STATE T.O.D. RULES | 6436 N. BURKHART ROAD | | HOWELL | MI | 48855-8619 |
| CORALENE K ROBINSON | 193 ROUND HILL RD | | | | BRISTOL | CT | 06010-2645 |
| CORALIE B CARRIER & | CLIFFORD E CARRIER JR | TR THE CARRIER FAMILY TRUST | UA 11/19/01 | 5140 CHIRICAHUA TRAIL | LAS CRUCES | NM | 88012-9771 |
| CORALIE E MAGOON | 1015 MAIN STREET | | | | COLCHESTER | VT | 05446-1161 |
| CORALIE STOUSE ATKINSON | PO BOX 436 | | | | TRUCHAS | NM | 87578-0436 |
| CORALMAE STENSTROM | TR CORALMAE STENSTROM REVOCABLE | TRUST UA 10/28/97 | 1444 ROSEWOOD CRT | | NEW BRIGHTON | MN | 55112 |
| CORAM ACUFF STINER | 3566 BROCK DR | | | | TOLEDO | OH | 43623-1306 |
| CORAZON C ODUCADO | 39 HORSESHOE DR | WHITBY ON  L1N 8G1 | CANADA | | | | |
| CORAZON SANCHEZ | 968 BAXTER PARKWAY | | | | BREA | CA | 92821-2351 |
| CORBETT D CLARK | PO BOX 693 | | | | DOVER | TN | 37058-0693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORBETT N CASTLE | 4421 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| CORBETT R SMITH | 2038 TRIPP ROAD | | | | WOODSTOCK | GA | 30188-1920 |
| CORBETT THORNTON | 1609 DERBY LN SE | | | | OLYMPIA | WA | 98501-6895 |
| CORBID TACKETT | 8350 GROGER RD | | | | ONSTED | MI | 49265-9548 |
| CORBIN BERTRAM & | ELEANOR BERTRAM JT TEN | 4806 SHANNON WAY | | | MIDDLETOWN | OH | 45042-3091 |
| CORBIN CHERRY TTEE | FBO VERA CLOUETTE | ADMINISTRATIVE TRUST | U/A/D 12-09-1997 | 206 NORTH FRONT STREET | HERTFORD | NC | 27944-1129 |
| CORBIN J GILLIAM | 12920 PERCIVAL RD | | | | WALTON | KY | 41094-8785 |
| CORBIN R IMAI | 1029 CORVETTE DRIVE | | | | SAN JOSE | CA | 95129-2904 |
| CORBIN REAM & | ALICE H REAM JT TEN | 620 DEER RUN BLVD | | | PRUDENVILLE | MI | 48651-9551 |
| CORBIN STONE | 1620 BOXWOOD | | | | BLACKSBURG | VA | 24060 |
| CORBIT COLLINS & | MRS INEZ M COLLINS JT TEN | 536 BRICK MILL RD | | | MIDDLETOWN | DE | 19709-8956 |
| CORBITT D SIGMON | 1124 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2690 |
| CORBY CASLER DICKSON | 794 BIG TREE RD NW | | | | ISSAQUAH | WA | 98027-5616 |
| CORBY D FELSHER | 7979 E PRINCESS DR #36 | | | | SCOTTSDALE | AZ | 85255-5880 |
| CORDA H PULLINS | TR CORDA H PULLINS TRUST | UA 10/19/94 | 500 HILLCLIFF DR | | WATERFORD | MI | 48328-2518 |
| CORDELIA E HAYES & | DOROTHY HAYES HOFFMAN JT TEN | 965 LATERN LANE | | | VERO BEACH | FL | 32963 |
| CORDELIA H BROWN & | PHILLIP S BROWN & | BEVERLY E BROWN JT TEN | 1365 JOLIET | | DETROIT | MI | 48207-2833 |
| CORDELIA M FIGG | 3561 LA MANNA | | | | STERLING HEIGHTS | MI | 48310-6147 |
| CORDELIA MACKLIN | 12953 MONTBATTEN CT | | | | STERLING HTS | MI | 48313-4149 |
| CORDELL A KRAUSS | CUST NATALIE B KRAUSS UGMA MI | 4952 SHADY OAK DR | | | HILLIARD | OH | 43026-9349 |
| CORDELL A KRAUSS | CUST NICHOLAS A KRAUSS UGMA MI | 4952 SHADY OAK DR | | | HILLIARD | OH | 43026-9349 |
| CORDELL A KRAUSS & | ELIZABETH B KRAUSS JT TEN | 4952 SHADY OAK DR | | | HILLIARD | OH | 43026-9349 |
| CORDELL L GIBSON & | MARY E GIBSON | TR CORDELL L & MARY E GIBSON REV | LIV TRUST UA 12/21/00 | 186 PINE CREST DR | DAYTON | TN | 37321-5978 |
| CORDELL L WOOD | 1611 CHATEAU DRIVE SW | | | | WYOMING | MI | 49519 |
| CORDELL SELBY | 711 W 38TH ST | | | | ANDERSON | IN | 46013-4025 |
| CORDELL SPURLIN JR | 9081 S DRY RUN RD | | | | LEAVENWORTH | IN | 47137-8300 |
| CORDIA W NEELY | 2701 WINCHESTER DR | | | | SELLERSBURG | IN | 47172-9104 |
| COREANE SCARBER & | JEROME SCARBER JT TEN | 14655 INDIANA | | | DETROIT | MI | 48238-1772 |
| COREANE SCARBER & | JEROME SCARBER JT TEN | 14655 INDIANA | | | DETROIT | MI | 48238-1772 |
| COREEN NOWAK OSUCHA | 211 COUNTY LINE RD | | | | ALDEN | NY | 14004-9101 |
| CORENE ABERNATHY | PO BOX 224 | | | | CRESCENT | OK | 73028-0224 |
| CORENE E MURPHY | 140 CARVER LOOP APT 4G | | | | BRONX | NY | 10475-2967 |
| CORENE HENAGE | CUST CAMERON LOUIS HENAGE UTMA CO | 7207 S GARRISON CT | | | LITTLETON | CO | 80128-4106 |
| CORENE WILLIAMS | PO BOX 54953 | | | | OKLAHOMA CITY | OK | 73154-1953 |
| COREY A POWELL & | DEBRA L PIORNACK JT TEN | 899 ANDOVER WOODS | | | FENTON | MI | 48430-4131 |
| COREY ALEXANDER | P.O. BOX 880760 | | | | PUKALANI | HI | 96788-0760 |
| COREY BRUGGEMANN | CGM IRA ROLLOVER CUSTODIAN | 404 PRESTON AVENUE | | | STATEN ISLAND | NY | 10312-6148 |
| COREY C ANDERSON | 4655 LA ESPADA | | | | SANTA BARBARA | CA | 93111-1301 |
| COREY COLE LINTHICUM | 15201 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3060 |
| COREY E ROWE | 707 KELLY DR | | | | LEBANON | TN | 37087-9078 |
| COREY J SANGSTER | 1008 12TH ST NE | | | | EAST WENATCHEE | WA | 98802-4500 |
| COREY J WONG | 958 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94133-4227 |
| COREY L GRAHAM | 310 EAST FOURTH STREET | | | | MILFORD | IN | 46542-9788 |
| COREY L SCHRADER AND | SARA L P SCHRADER | JT TEN WROS | 22634 N 20TH PL | | PHOENIX | AZ | 85024 |
| COREY LARSEN | CUST JACOB CHRISTOPHER LARSEN | UTMA CO | 7180 SOUTH POLO RIDGE DRIVE | | LITTLETON | CO | 80128-2505 |
| COREY M TURNQUIST & | STACEE JO TURNQUIST JT TEN | W1725 DOVE RD | | | LOYAL | WI | 54446-9607 |
| COREY N. NORTH | 20 MAPLE STREET | | | | PLAINFIELD | MA | 01070-9763 |
| COREY PORCH & | JUDITH SUE PORCH JT TEN | 301 EAST 16TH ST | | | RUPERT | ID | 83350-1104 |
| COREY RUBIN | 6949 BOWMAN LN NE | | | | CEDAR RAPIDS | IA | 52402-1577 |
| COREY SAMUEL FRIEDMAN | 5327 GROVEMONT DR | | | | ELKRIDGE | MD | 21075-5564 |
| COREY T DELL | 13 BONDI WAY | | | | REISTERSTOWN | MD | 21136-5102 |
| COREY T JOSEPH | 7139 FM 565 S | | | | BAYTOWN | TX | 77520 |
| COREY T KURICA | 15 HODGSON LN | | | | BEACH HAVEN | NJ | 08008-4055 |
| COREY T UDKOFF | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARVIN UDKOFF | 42 MONTGOMERY | | NEWPORT BEACH | CA | 92660-9109 |
| CORI SUEANNE CASEY | 5842 DOVER LN | | | | TRAVERSE CITY | MI | 49684-8011 |
| CORIENA E HAYNES | 1571 BERKLEY DR | | | | HOLT | MI | 48842-1878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORIENE C CASTLE TTEE | FBO ROBERT & CORIENE CASTLE TR | UAD 10/07/04 | | | CHEBOYGAN | MI | 49721-8403 |
| CORIENE PARSON | 1227 HEMLOCK DRIVE | | | | FAIRBORN | OH | 45324-3641 |
| CORINA GOULDEN | 282 EDGE OF WOODS RD. | | | | SOUTHHAMPTON | NY | 11968-2513 |
| CORINA SANCHEZ | 1663 S COLE DR | | | | HIGLEY | AZ | 85236-4816 |
| CORINDA L COTTOM | 1542 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| CORINE A GRISWOLD TOD | JAMES G GRISWOLD SPECIAL NEEDS | TRUST UA 11/5/02 | SUBJECT TO STA TOD RULES | 3609 SOUTH 95TH STREET | MILWAUKEE | WI | 53228-1407 |
| CORINE B FITCHETT | 341 FAIRWOOD DR | | | | RICHMOND | VA | 23235-5111 |
| CORINE J PERU | 260 PATTINGHILL | | | | WESTLAND | MI | 48185 |
| CORINE M WOODY | PO BOX 681 GENERAL DLY | | | | CHIMAYO | NM | 87522-0681 |
| CORINE PICKETT | 15458 APPOLINE | | | | DETROIT | MI | 48227-4008 |
| CORINNA J JARRETT | 818 E LAKESHORE CV | | | | JONESBORO | AR | 72401-4378 |
| CORINNA MICHELLE BLACK | 1631 EAGLE BEND | | | | WESTON | FL | 33327-1615 |
| CORINNE A CICHON AS GUARDIAN | FOR PAMELA D CICHON U/THE | FLORIDA GIFTS TO MINORS ACT | 3161 12TH AVE N | | ST PETERSBURG | FL | 33713 |
| CORINNE A GRISWOLD TOD | JOHN J CRISWOLD | SUBJECT TO STA TOD RULES | 3609 SOUTH 95TH STREET | | MILWAUKEE | WI | 53228-1407 |
| CORINNE A MILLER | 204 WELLS AVE W | | | | NORTH SYRACUSE | NY | 13212-2244 |
| CORINNE ANN JOHNSON & | ANNA MARIE JOHNSON JT TEN | 5005 17TH ROAD | | | ESCARABA | MI | 49829-9428 |
| CORINNE AUSTEIN | 19 FALLENROCK ROAD | | | | LEVITTOWN | PA | 19056-1801 |
| CORINNE C BREWER | 161 SCATACOOK LN | | | | SOUTHBURY | CT | 06488-1021 |
| CORINNE C KLIKOWICZ | 136 NAVARRE RD | | | | ROCHESTER | NY | 14621-1025 |
| CORINNE D MINHINNICK | 4345 MEIGS AVE | STE A1 | | | WATERFORD | MI | 48329-1877 |
| CORINNE E CALLAHAN & | EUGENE H CALLAHAN JT TEN | 8100 HALTON RD | | | TOWSON | MD | 21204-1817 |
| CORINNE E MACHEN | 11916 GROVEDALE DR | | | | WHITTIER | CA | 90604-3752 |
| CORINNE G WARNICA | CUST NANCY L WARNICA UGMA MI | 507 HAMPTON HEIGHT LN | | | FRANKLIN | TN | 37064-5334 |
| CORINNE G WARNICA | 507 HAMPTON HEIGHT LANE | | | | FRANKLIN | TN | 37064-5334 |
| CORINNE GUDDAL | 4465 VICKSBURG LANE | | | | PLYMOUTH | MN | 55446-2509 |
| CORINNE J GROUTEN & | PAMELA JOY BROWN JT TEN | 4615 S PERRY ST | | | SPOKANE | WA | 99223-6334 |
| CORINNE J SLOAN TRUSTEE OF THE | CORINNE J SLOAN DECLARATION OF | TRUST DTD 1/28/94 AS AMENDED | AND RESTATED 12/27/02 | 4000 ROYAL MARCO WAY #524 | MARCO ISLAND | FL | 34145-2129 |
| CORINNE KRAFT | 64 MARTA RD | | | | DEBARY | FL | 32713-3112 |
| CORINNE L HAGERMAN | 39 BURGESS STREET | CARLETON PLACE ON  K7C 4E1 | CANADA | | | | |
| CORINNE L KURICA | CUST CORINNE C KURICA UGMA NJ | 316 NORWOOD AVE | | | BEACH HAVEN | NJ | 08008-1558 |
| CORINNE L POST | 15 AGATE RD | | | | EAST BRUNSWICK | NJ | 08816-1301 |
| CORINNE M BENT | 10162 VANCOUVER ROAD | | | | SPRING HILL | FL | 34608-6576 |
| CORINNE M ROME | 3103 WILLOW POND DR | | | | RIVERHEAD | NY | 11901-7207 |
| CORINNE MARCUS | 180 EAST END AVE | | | | NEW YORK | NY | 10028-1317 |
| CORINNE MARTIN WALDRON | 7010 BLUE MIST ROAD | | | | FORT WAYNE | IN | 46819-1510 |
| CORINNE R RIDOLPHI | 1011 ISLAND PARK DRIVE | | | | MEMPHIS | TN | 38103-8865 |
| CORINNE ROSEN & | PHYLLIS LIBBIN JT TEN | 640 BALLANTRAE | | | NORTHBROOK | IL | 60062-2775 |
| CORINNE SHIRLEY ROSS | PO BOX 911 | | | | YORK HARBOR | ME | 03911-0911 |
| CORINNE TUPPER & | DWIGHT E TUPPER JT TEN | 2092 MORGAN AVE | | | LOGAN | IA | 51546-6037 |
| CORINTHIA SCOTT | 2801 HADDINGTON TRCE | | | | DACULA | GA | 30019-1721 |
| CORKY R SMITH & | HELEN M SMITH JT TEN | 9601 E CATALINA DR | | | PRESCOTT VLY | AZ | 86314-7605 |
| CORLANA J MCCARTNEY | CUST WILLIAM J WARD UTMA TN | 11668A NORTHERN BLVD | | | WATERTOWN | NY | 13603-3137 |
| CORLISS A SPRAGUE | 2651 WILLOW LANE | | | | HIGHLAND | MI | 48356-2242 |
| CORLYN F SMITH & | PATRICIA S SANDERS JT TEN | 154 HIGHLAND AVE | | | ROCHESTER | MI | 48307-1511 |
| CORN 4-H CLUB | C/O SANDY MCCLURE | 3052 ISIM RD | | | NORMAN | OK | 73026-8623 |
| CORNEILIOUS K BUNDY JR | 10240 AGAVE ROAD | | | | JACKSONVILLE | FL | 32246-8622 |
| CORNEL BONCA | 2534 CORNERSTONE LN | | | | COSTA MESA | CA | 92626-6794 |
| CORNEL IONEL | 21890 CASS ST | | | | FARMINGTN HLS | MI | 48335-4740 |
| CORNEL L. ERDBEER | CGM SEP IRA CUSTODIAN | 4634 N. LINCOLN AVE. | | | CHICAGO | IL | 60625-2008 |
| CORNEL PARKER & | GERRIE B PARKER JT TEN | 109 CHIEFTIAN WAY | | | GADSDEN | AL | 35903-3615 |
| CORNELIA A COMEDY | 1996 GREENWAY N | | | | COLUMBUS | OH | 43219-2916 |
| CORNELIA A DRUMM | 551 COUNTY RD 2909 | | | | HUGHES SPRINGS | TX | 75656-5403 |
| CORNELIA A WALKER | 7726 ELEANOR PL | | | | WILLOWBROOK | IL | 60527-2634 |
| CORNELIA B COLIANO | 1113 PEACHTREE RD | | | | FALLSTON | MD | 21047-1901 |
| CORNELIA B COLLINS | 7775 E MARQUISE DR | | | | TUCSON | AZ | 85715-3777 |
| CORNELIA BALOGH & | CORNELIA O BALOGH JT TEN | 303 GRAND AVE | | | SOUTH PASADENA | CA | 91030-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNELIA C BORELLI | 231 HIGHLAND ST | | | | WALLINGFORD | CT | 06492-2134 |
| CORNELIA COMEDY | 1996 GREENWAY AVE N | | | | COLUMBUS | OH | 43219-2916 |
| CORNELIA D COOPER | PO BOX 183 | | | | SOMERSET | KY | 42502-0183 |
| CORNELIA DRUZINSKI TR | VA 11/01/06 | CORNELIA DRUZINSKI REV LIV TRUST | 15632 COLLINSON | | EASTPOINTE | MI | 48021 |
| CORNELIA E COLEMAN | 8912 ROCKY CREEK DR | | | | TAMPA | FL | 33615-4308 |
| CORNELIA E. WALMSLEY | 537 MORGAN DRIVE | | | | LEWISTON | NY | 14092-1148 |
| CORNELIA G ZELENUK | 1104 COKE DRIVE | | | | ARLINGTON | TX | 76010-1908 |
| CORNELIA GASPARI | MEADOW RIDGE | APT 2317 | 100 REDDING ROAD | | REDDING | CT | 06896-3249 |
| CORNELIA H JOHNSON | BOX 459 | 300 E ROBERT TOOMBS AVE | | | WASHINGTON | GA | 30673-2038 |
| CORNELIA H JOHNSON | BOX 459 | | | | WASHINGTON | GA | 30673-0459 |
| CORNELIA J BOS | 9550 OAK STREET APT 703 | | | | BELLFLOWER | CA | 90706-5235 |
| CORNELIA J MINCKS | 120 YORKSHIRE DRIVE | | | | WILLIAMSBURG | VA | 23185-3983 |
| CORNELIA L RHODES & | 626 GRANADA | | | | PONTIAC | MI | 48342-1730 |
| CORNELIA L RHODES & | PAUL L ROSS JR & | DARRELL D RHODES JT TEN | 626 GRANADA DR | | PONTIAC | MI | 48342-1730 |
| CORNELIA LYA PECKMAN | 3Q SPARTA ROAD | | | | SHORT HILLS | NJ | 07078-1330 |
| CORNELIA M WALKER & | WINFIELD J WALKER & | KARIN W BRUCE JT TEN | 121 TALMEDA TRAIL | | MAITLAND | FL | 32751-4869 |
| CORNELIA MADELINE YOUNG | 10727 LOCUST CT | | | | CARMEL | CA | 93923-8048 |
| CORNELIA OCONNOR | 2 STONY FARM LANE | | | | BROOKFIELD | CT | 06804-3971 |
| CORNELIA P WEISS | PO BOX 770106 | | | | STEAMBOAT SPR | CO | 80477 |
| CORNELIA R PETERSON | 309 CHAPPLE AVE | APT 5 | | | ASHLAND | WI | 54806-1446 |
| CORNELIA S EICHOLTZ | 11 MAJOR STREET | DONCASTER EAST | MELBOURNE VICTORIA 3109 | AUSTRALIA | | | |
| CORNELIOUS MARTIN | 482 THORS | | | | PONTIAC | MI | 48342-1967 |
| CORNELIS HUISZOON | 3126 ALBANS AVE | | | | HOUSTON | TX | 77005-2148 |
| CORNELIUS A BENSON & | MRS MARILYN H BENSON JT TEN | 539 WILDCAT CREEK LN | | | NEW HAVEN | MO | 63068-2251 |
| CORNELIUS B COUGHLAN | 235 W 22ND ST APT 3G | | | | NEW YORK | NY | 10011-2759 |
| CORNELIUS B HOFFMANS AND | SHARRON R HOFFMANS TRUSTEES | THE C & S HOFFMANS FAMILY TR | U/A DTD 2/13/2001 | 1693 BLACK FOX CANYON RD | HENDERSON | NV | 89052-6941 |
| CORNELIUS BRAAT | 27 FLOYD ST SW | | | | WYOMING | MI | 49548-3119 |
| CORNELIUS BRAAT & | LORRAINE D BRAAT JT TEN | 27 FLOYD ST SW | | | GRAND RAPIDS | MI | 49548-3119 |
| CORNELIUS BREEN ET AL TTEES | CORNELIUS BREEN REVOCABLE TR | DTD 1/10/97 | 8801 BRIARDALE LN | | LAUREL | MD | 20708-2555 |
| CORNELIUS BROSNAN | TR MARY C BROSNAN FAMILY TRUST | UA 04/15/02 | BOX 60334 | | WORCESTER | MA | 01606-0334 |
| CORNELIUS BROWN JR | 16041 PEBBLEWOOD ST | | | | DUMFRIES | VA | 22026-1246 |
| CORNELIUS BROWN JR | 17751 SPRINGFIELD AVE | | | | CNTRY CLB HLS | IL | 60478-4848 |
| CORNELIUS C CROSLEY & | THERESA CROSLEY JT TEN | 13 NORGE AVE | | | NANUET | NY | 10954-1726 |
| CORNELIUS C FOXWELL | 12 SECRETARIAT CIR | | | | MEDIA | PA | 19063-5261 |
| CORNELIUS C JOHNSON JR | 2030 WILLISTON RD | | | | AIKEN | SC | 29803-2325 |
| CORNELIUS C PIFHER & | JANE M PIFHER | TR PIFHER FAMILY REV LIV TRUST | UA 12/01/03 | 6851 SCOTT ROAD | TIRO | OH | 44887-9711 |
| CORNELIUS COOPER | 141 E HENRY ST | | | | RIVER ROUGE | MI | 48218-1633 |
| CORNELIUS D JUPREE | 609 W ALMA | | | | FLINT | MI | 48505-2021 |
| CORNELIUS DE KOKER | 32932 OUTLAND TRAIL | | | | BINGHAM FARMS | MI | 48025 |
| CORNELIUS E GEIGER & | CAROLYN A GEIGER JT TEN | 5385 N GALE RD | | | DAVISON | MI | 48423-8913 |
| CORNELIUS E NICELY | 143 POWELL VALLEY SHORES | | | | SPEEDWELL | TN | 37870-9802 |
| CORNELIUS F DELESTON | 26 PETERSON PL | | | | BEAR | DE | 19701-3082 |
| CORNELIUS FRANCIS ROCHE JR | 6165 CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| CORNELIUS FRENCH | 22 GUNNING LN | | | | LANGHORNE | PA | 19047-8513 |
| CORNELIUS G VAN WILLIGAN | 31631 PASEO DON JOSE | | | | SAN JUAN CAPISTRANO | CA | 92675-3018 |
| CORNELIUS GEELHOED | 3308 FALLASBURG PK DR | | | | LOWELL | MI | 49331-9717 |
| CORNELIUS GIVENS | 111 PRISCILLA DR | | | | LINCROFT | NJ | 07738-1239 |
| CORNELIUS GRIFFIN | 816 LIDDESDALE | | | | DETROIT | MI | 48217-1263 |
| CORNELIUS H SULLIVAN | 235 NORTH ADDISON AVENUE | | | | ELMHURST | IL | 60126-2722 |
| CORNELIUS H SULLIVAN | CUST MISS CATHERINE ANN SULLIVAN A | MINOR U/P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 58 WASHINGTON RD | PITTSFORD | NY | 14534-1446 |
| CORNELIUS HANRAHAN | 1976 CURRY RD | # A108 | | | SCHENECTADY | NY | 12303-3943 |
| CORNELIUS HOLLIS JR | 2269 E MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| CORNELIUS INGRAM | 621 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| CORNELIUS J BONETTI | 15 WASHINGTON ST | APT 4 | | | PLAINVILLE | MA | 02762-2659 |
| CORNELIUS J BORGHELLO | 57 PRINCETON ST | | | | SAN FRANCISCO | CA | 94134-1163 |
| CORNELIUS J ERICKSON | 392 BRIAR LANE | | | | NEWARK | DE | 19711-3612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNELIUS J KENNEY & | EILEEN M KENNEY JT TEN | RD 2 31 DOGWOOD DR | | | KENNETT SQUARE | PA | 19348-2306 |
| CORNELIUS J PEEL & | HELEN A PEEL JT TEN | 1310 CLAIRWOOD DR | | | BURTON | MI | 48509-1508 |
| CORNELIUS J PEEL JR & | HELEN A PEEL JT TEN | 1310 CLAIRWOOD DRIVE | | | BURTON | MI | 48509-1508 |
| CORNELIUS J TYSON III | 150 FERN AVE | | | | LONG ISLAND | ME | 04050-3316 |
| CORNELIUS J VAESSEN | TR CORNELIUS J VAESSEN | REV TRUST UA 8/17/94 | 200 HALLE ST P O BOX 169 | | SUBLETTE | IL | 61367-0169 |
| CORNELIUS J VAN COTT | 16 ALLEN ROAD | | | | CLINTON | CT | 06413 |
| CORNELIUS J. MURRAY III, TTEE | JOSEPH C. ROBBINS, TTEE | THE PIERRE S. DEBEAUMONT TRUST | U/A/D 8/8/73 | BOX 1528 | MANCHESTER | MA | 01944-0861 |
| CORNELIUS JAMES VAN COTT | 16 ALLEN ROAD | | | | CLINTON | CT | 06413-2701 |
| CORNELIUS L DRAKE & | DELORIS DRAKE JT TEN | 3914 FOREST HILL | | | FLINT | MI | 48504-3518 |
| CORNELIUS L GLOTH TOD | RUSSELL C GLOTH & | MELISSA L SCHULTE | 107 STEALEY RD | | WENTZVILLE | MO | 63385-6313 |
| CORNELIUS L HARRIS & | GWENDOLYN S HARRIS JT TEN | 105 PIEDMONT AVEUE | | | ROCKY MOUNT | NC | 27804-5030 |
| CORNELIUS M MANUEL | 332 ELDRIDGE AVE | | | | SAINT LOUIS | MO | 63119-1651 |
| CORNELIUS M SULLIVAN | CUST CATHERINE ANN | SULLIVAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 58 WASHINGTON RD | PITTSFORD | NY | 14534-1446 |
| CORNELIUS MAYFIELD AND | DESSIE MAYFIELD TEN COM | PO BOX 41697 | | | BATON ROUGE | LA | 70835-1697 |
| CORNELIUS MORROW | 100 CARNINE AVE | | | | TRENTON | NJ | 08638-2304 |
| CORNELIUS N HUNTER | 2324 HAVARD OAK | | | | PLANO | TX | 75074-3149 |
| CORNELIUS N HUNTER JR | 2324 HAVARD OAK | | | | PLANO | TX | 75074-3149 |
| CORNELIUS N MURRAY & | DOMINIQUE L MURRAY JT TEN | 750 CENTRAL | | | INKSTER | MI | 48141-1196 |
| CORNELIUS N NATHANIEL | 1910 HOWARD AVE # BLG | | | | FLINT | MI | 48503 |
| CORNELIUS N WOOD | 4 TECHNOLOGY DR | UNIT 103 | | | N CHELMSFORD | MA | 01863-2435 |
| CORNELIUS N. BLISS III AND | ANGELA K. BLISS JTWROS | 9303 CREEK ROAD | | | HUNT | NY | 14846-9740 |
| CORNELIUS NANTZ & | LILLIAN M NANTZ JT TEN | 707 S DUNSTAN CT | | | WEST CARROLLTON | OH | 45449 |
| CORNELIUS NUGTEREN & | LIANE NUGTEREN JT TEN | 114 HOLLY DR | | | WARNER ROBINS | GA | 31088-6615 |
| CORNELIUS O'REILLY & | BARBARA O'REILLY JT TEN | 414 14TH AVE N | | | SURFSIDE | SC | 29575-4216 |
| CORNELIUS P BROWN | 1256 CLAIRMOUNT ST | | | | DETROIT | MI | 48202-1557 |
| CORNELIUS P HENCYE | 1471 BELVO ESTATES DRIVE | | | | MIAMISBURG | OH | 45342 |
| CORNELIUS P LYONS & | BEVERLY J LYONS JT TEN | 20016 BARTEL ST | | | BURNEY | CA | 96013-4220 |
| CORNELIUS P SOCHAY | 2000 BOSTON BLVD #A9 | | | | LANSING | MI | 48910-2475 |
| CORNELIUS R MOSBY | 19312 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| CORNELIUS T HARTNETT | 7516 STARY DRIVE | | | | CLEVELAND | OH | 44134-5866 |
| CORNELIUS T PARKES | 723 BENDING OAK TRL | | | | WINTER GARDEN | FL | 34787-2454 |
| CORNELIUS V KILBANE | 33 OAK RIDGE LANE | | | | ALBERTSON | NY | 11507-1415 |
| CORNELIUS W MARBURY | 6563 JACKSON DRIVE | | | | SAN DIEGO | CA | 92119-3308 |
| CORNELIUS W NEALY | SHIRLEY CHU-NEALY JT TEN | 5524 S SHERBOURNE DRIVE | | | LOS ANGELES | CA | 90056-1317 |
| CORNELIUS WHITTHORNE | 9222 MORRISH RD | | | | MONTROSE | MI | 48457-9134 |
| CORNELIUS WILLIAMS | 1282 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| CORNELL B PERRY | 15817 GLYNN ROAD | | | | CLEVELAND | OH | 44112-3530 |
| CORNELL BREAZ & | JOYCE P BREAZ JT TEN | 2721 SAN MARCOS | | | LAS VEGAS | NV | 89115-4227 |
| CORNELL C MITCHELL | 3569 DEACON | | | | DETROIT | MI | 48217-1527 |
| CORNELL COLEMAN | 15674 LENORE | | | | REDFORD TWP | MI | 48239-3573 |
| CORNELL FOSTER | 2539 HOOD AVE N W | | | | ATLANTA | GA | 30318-6143 |
| CORNELL HOLMAN JR | 845 MALLORY DRIVE | | | | ROCK HILL | SC | 29730-6058 |
| CORNELL J SEEDYKE | 9403 WILDOAK DR | | | | BETHESDA | MD | 20814-1740 |
| CORNELL LETMAN | 586 EMERALD COURT | | | | AURORA | OH | 44202-7869 |
| CORNELL M FLORINKI | 414 DUNLAP ST | | | | LANSING | MI | 48910-0820 |
| CORNELL N PFOHL 3RD | 169 DERRICK ROAD | | | | BRADFORD | PA | 16701-3366 |
| CORNELL SASS | 3829 SOUTHWOOD DR S E | | | | WARREN | OH | 44484-2653 |
| CORNELL SECOSAN | TR CORNELL SECOSAN TRUST | UA 04/09/91 | 154 TSISDU CT | | BREVARD | NC | 28712-6415 |
| CORNELL SPRAGGINS | PO BOX 268 | | | | FAYETTE | AL | 35555-0268 |
| CORNELL TABBS | 12802 BROADRIDGE LN | | | | FLORISSANT | MO | 63033-4608 |
| CORNELL WATSON & | ALFRIEDA WATSON TTEES | OF THE WATSON LIVING TRUST | U/A/D 04/28/2006 | 688 WESSEX PLACE | MILPITAS | CA | 95035-3437 |
| CORNELL WHITE | 3520 N 47TH ST | | | | KANSAS CITY | KS | 66104-1259 |
| CORNELLA D BACON | C/O CORNELLA D MULHERN | 3919 MARY ST | | | DREXEL HILL | PA | 19026 |
| CORNELLA LAURA COVINGTON | 43501 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2464 |
| CORNETT L BERNEZ | 4729 EAST DRY CREEK ROAD | | | | PHOENIX | AZ | 85044-6214 |
| CORNIAL H CRUM | 9665 CAPRICE DR | | | | WHITE LAKE | MI | 48386-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNIE L LEICY | C/O CORNIE L LEICY-HEUSS | 3417 MABEE RD | | | MANSFIELD | OH | 44903-8953 |
| COROL H MOULTON | MARGARET L MOULTON JTWROS | 4940 STATE ROUTE 34 | | | AUBURN | NY | 13021-9728 |
| CORONA M JOHNSON | 6234 POLLARD AVE | | | | E LANSING | MI | 48823-6200 |
| CORPUS CHRISTI CHURCH | 369 GEORGETOWN RD | | | | CARNEYS POINT | NJ | 08069-2507 |
| CORRADINA ENTERPRISES, INC | 1003 GRAND COURT | | | | HIGHLAND BEACH | FL | 33487-5306 |
| CORRALL RUTH MEEKER & | GARY M MEEKER JT TEN | 4676 CR 318 RD | | | BONO | AR | 72416-7568 |
| CORREAN JOHNSON | 5005 17TH ROAD | | | | ESCARABA | MI | 49829-9428 |
| CORREAN W CUSHMAN TTEE | FBO ROBERT CUSHMAN REV. TRUST | U/A/D 01/04/98 | THE LODGE AT OTTER CREEK #113 | 350 LODGE ROAD | MIDDLEBURY | VT | 05753-4498 |
| CORREAN W CUSHMAN TTEE | THE CORREAN CUSHMAN REV TRUST | U/A/D 01/14/98 | THE LODGE AT OTTER CREEK #113 | 350 LODGE ROAD | MIDDLEBURY | VT | 05753-4498 |
| CORRELL R PARSON | 4505 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3084 |
| CORRIE A MEHL | 11431 4 MILE RD. | | | | BATTLE CREEK | MI | 49015-7380 |
| CORRIE CHIU | 3 PEBBLEWOOD AVENUE | SCARBOROUGH ON  M1V 2A7 | CANADA | | | | |
| CORRIE H YOUNG | 1607 E MORGAN | | | | KOKOMO | IN | 46901-2549 |
| CORRINA F CHAMBERS | 1910 LINBERG ROAD | | | | ANDERSON | IN | 46012 |
| CORRINA M HALL | 5320 W HERBISON RD | | | | DEWITT | MI | 48820-9213 |
| CORRINE A BOONE | 317 GLENDALE DRIVE | | | | SHIREMANSTOWN | PA | 17011-6514 |
| CORRINE A JOHNSON | 317 GLENDALE DRIVE | | | | SHIREMANSTOWN | PA | 17011-6514 |
| CORRINE A WINBIGLER | 12836 TAKOMA | | | | STERLING HEIGHTS | MI | 48313-3374 |
| CORRINE E AUMANN | TR CORRINE E AUMANN TRUST | UA 2/23/99 | 3633 BEDFORD ST | | NEW PORT RICHEY | FL | 34652-6278 |
| CORRINE G GALLEGOS | PO BOX 7613 | | | | AMARILLO | TX | 79114-7613 |
| CORRINE GAUGER | CGM ROTH CONVERSION IRA CUST | 2297 TWICKINGHAM CT. | | | CLERMONT | FL | 34711-6988 |
| CORRINE M DESENTZ | 1306 FOX FARM DR | | | | ALPENA | MI | 49707-4346 |
| CORRINE M SCHNEBLE | 2366 ST JOSEPH DR | | | | SCHENECTADY | NY | 12309-2215 |
| CORRINE MORSE PERS REP | EST MARTHA SUSAN MORSE | 14 SEMINOLE AVE | | | CLAYMONT | DE | 19703 |
| CORRINE RENEE THOMAS | 262 OLD PARTRIDGE LAKE RD | | | | LITTLETON | NH | 03561-3201 |
| CORRINE S ASTRUP | 1905 B BURR OAK DR | | | | AUSTIN | MN | 55912-2933 |
| CORRINE S CRAWFORD | 10604 TROUT ST | | | | GRAYLING | MI | 49738-9367 |
| CORRINE THOMAS & | VALERIE C SAVANAH JT TEN | 90 KIBBEE ST | | | MT CLEMENS | MI | 48043-2443 |
| CORRINE UNDERWOOD | 4249 CORTLAND | | | | DETROIT | MI | 48204-1507 |
| CORRINE V PRIDAY & | RICHARD M PRIDAY JT TEN | 2667 WOLFSPRING RD | | | SCIO | NY | 14880-9731 |
| CORRINGTON FIKE | 828 EASTERN AVE | | | | MARENGO | IA | 52301-1710 |
| CORRINNE W DICKEY | 9250 KIMBERLY WAY | | | | BATON ROUGE | LA | 70814-2862 |
| CORRY THIBAULT | 83 CUMMINGS RD | | | | SWANSEA | MA | 02777-3607 |
| CORSTIAAN ANNE VOOGT | 1004 WEST MAIN | | | | BROWNSVILLE | TN | 38012-2433 |
| CORT W RICHARDS | 632 S 2ND ST | | | | NEDERLAND | TX | 77627-2303 |
| CORT WAHLIG | CGM SIMPLE IRA CUSTODIAN | CHRISTIANA SKATING CENTER | 43 GINA LN | | ELKTON | MD | 21921-7200 |
| CORTEZ N KELLY | 592 NEVADA | | | | PONTIAC | MI | 48341-2553 |
| CORTEZ S SMITH | 6738 BRITTANY CHASE CT | | | | ORLANDO | FL | 32810-3613 |
| CORTI FAMILY TRUST | UAD 09/19/89 | DARRELL CORTI TTEE | 3661 EAST CURTIS PARK DRIVE | | SACRAMENTO | CA | 95818 |
| CORTIS AMYX | 3259 RAVENWOOD ROAD | | | | FAIRBORN | OH | 45324-2227 |
| CORTLAND GLASS CO INC | ATTN GERALD A POLLOCK | BOX 90 | | | CORTLAND | NY | 13045-0090 |
| CORTRIGHT FAMILY LLC | 3961 BEADLE LAKE DR | | | | BATTLE CREEK | MI | 49014 |
| CORULI INC | 2401 MCDONALD STREET | | | | SIOUX CITY | IA | 51104-3739 |
| CORVAL L ZEABART | 5532 IDELLA DR | | | | ANDERSON | IN | 46013-3024 |
| CORWIN C BIEHL | # 23 | 1100 ALAKEA STREET | | | HONOLULU | HI | 96813-2833 |
| CORWIN C BIEHL & | KATHRYN J BIEHL JT TEN | # 23 | 1100 ALAKEA STREET | | HONOLULU | HI | 96813-2833 |
| CORWIN H MOORE & | S NADINE MOORE JT TEN | 5303 CRISP | | | RAYTOWN | MO | 64133-2909 |
| CORWIN J WHERRETT TRUSTEE | U/A DTD  11/11/99 | CORWIN J WHERRETT LIV TRUST | 12291 PERRY ROAD | | BATTLE CREEK | MI | 49015 |
| CORWIN JAMES IVERSON | 518 EAST FULTON ST | | | | EDGERTON | WI | 53534-1926 |
| CORWIN R DAY | 4171 S 50 W | | | | ANDERSON | IN | 46013-3521 |
| CORWIN S TRALMER AND | MARLENE J TRALMER JT TEN | N5372 HAMM CIRCLE | | | NEW LISBON | WI | 53950-9442 |
| CORY A STEVENS & | SARAH B STEVENS JT TEN | 180 SUNUP RANCH RD | | | SEDONA | AZ | 86351-7502 |
| CORY AZRILIANT | 17 PEMBROKE DRIVE | | | | GLEN COVE | NY | 11542-1791 |
| CORY BOUCK | 329 ST CLAIR AVE | | | | SHEBOYGAN | WI | 53081-3560 |
| CORY C BERNTSON | 151 E WASHINGTON ST UNIT 327 | | | | ORLANDO | FL | 32801-2340 |
| CORY D COOK | 15416 INDIANAPOLIS RD | | | | YODER | IN | 46798-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORY DEAN PETTY & | SCOTT ALLEN PETTY JT TEN | 3156 RISEDORPH AVE | | | FLINT | MI | 48506 |
| CORY E CLIFFORD | 4081 COLONY RD | | | | SO EUCLID | OH | 44121-2619 |
| CORY E SIMMONS | 1501 FIR | | | | ST LOUIS | MO | 63136-1916 |
| CORY FRARACCIO | 6152 FOXDALE COURT | | | | CINCINNATI | OH | 45243-2944 |
| CORY IRENE SULLIVAN | CUST JANETTE G SULLIVAN UGMA CT | 1775 MAIN STREET | | | EAST HARTFORD | CT | 06108 |
| CORY J SYNNESTVEDT | 107 CENTER COURT | | | | DANVILLE | CA | 94506-1186 |
| CORY L HEIM | KELLY J HEIM JT TEN | 605 EAST IRONWOOD COUNTRY CLUB | DRIVE | | NORMAL | IL | 61761-5271 |
| CORY LASICA | 627 WILDROSE WAY | | | | LOUISVILLE | CO | 80027-1078 |
| CORY N WAYMENT AND | LINDA N WAYMENT JT TEN | 781 S 250 EAST | | | BURLEY | ID | 83318-5722 |
| CORY R BOOHER | 5865 W CARR HILL RD | | | | COLUMBUS | IN | 47201 |
| CORY THAYSE | 9861 SWAMP RD | | | | FORESTVILLE | WI | 54213-9736 |
| CORY VELZEN | 7490 SOUTHWOOD DR SW | | | | BYRON CENTER | MI | 49315-8276 |
| CORYELL CHURCH CEMETERY FUND | PO BOX 1067 | | | | WACO | TX | 76703-1067 |
| COSBY E SNOW | PO BOX 44 | | | | DANVILLE | IN | 46122-0044 |
| COSBY EARL TURNER JR | 2390 CRENSHAW BLVD #303 | | | | TORRANCE | CA | 90501-3300 |
| COSDEN CORPORATION | ATTN MR MAX DEUTSCH | 300 NORTH SWALL DR APT 451 | | | BEVERLY HILLS | CA | 90211-4739 |
| COSIMA MASTROSIMONE | 284 WAHL RD | | | | ROCHESTER | NY | 14609-1865 |
| COSIMO CENTRELLA AND | JOANNA CENTRELLA JT TEN | 42 GREENWOOD ROAD | | | BURLINGTON | MA | 01803-2721 |
| COSIMO VITALE | 41855 HAYES RD | | | | STERLING HTS | MI | 48313-3647 |
| COSMAS G HIOTIS AND | SUE C HIOTIS JTWROS | 1234 BEACH DRIVE NE | | | ST. PETERSBURG | FL | 33701-1418 |
| COSME CASTANON | 7070 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| COSMO D SALAMIDO | 5030 WESTMINSTER DR | | | | FORT MYERS | FL | 33919-1923 |
| COSMO DISCHINO | CGM IRA CUSTODIAN | 14 HARBOR DRIVE | | | LAKE WORTH | FL | 33460-6329 |
| COSMO J RECUPARO JR | 8070 N HOBBY HORSE CT | | | | TUCSON | AZ | 85741-4013 |
| COSMO R MAIESE | 863 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-1026 |
| COSMO UTTARO | 36 ALGER DR | | | | ROCHESTER | NY | 14624-4841 |
| COSMO VIVINETTO | 36 MERCER AVE | | | | ROCHESTER | NY | 14606-4120 |
| COSMO ZINGAROPOLI | 357 FREEBORN ST | | | | STATEN ISLAND | NY | 10306-5841 |
| COSSIE M MARTIN | 338 FAIRFIELD DR | | | | JACKSON | MS | 39206-2607 |
| COSTA AZUL GROUP | 700 BILTMORE WAY | APT # 702 | | | CORAL GABLES | FL | 33134-7561 |
| COSTA BUTKA & | MARGUERITE B BUTKA JT TEN | 16 BELLVIEW AVE | | | MARLBOROUGH | MA | 01752-1213 |
| COSTA KATSAKAS & | FLORA KATSIKAS JT TEN | 4 SPRUCE ST | | | MARLBORO | MA | 01752-3204 |
| COSTANCE DERSHAU | PO BOX 27 | | | | COLUMBUS | MT | 59019-0027 |
| COSTANTINA C COSCIONE | 30253 NEWPORT | | | | WARREN | MI | 48093-3112 |
| COSTANTINO CICCARELLI | 25932 MIDWAY ST | | | | DEARBORN HEIGHTS | MI | 48127-2972 |
| COSTANTINO CONSTRUCTION INC | P O BOX 1651 | | | | ROCK SPRINGS | WY | 82902-1651 |
| COSTANTINO SCARPULLA | 3433 YORKWAY | | | | BALTIMORE | MD | 21222-6050 |
| COSTAS H BASDEKIS | TR UA 09/07/90 | COSTAS H BASDEKIS TRUST | 57 WARWICK ST | | LONGMEADOW | MA | 01106-1046 |
| COSTELLO VILLALPANDO | 278 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9410 |
| COTIE MARIE JACKSON | 606 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| COTTAGES AT HIDDEN LAKE, INC | SIMPLE IRA-PTC AS CUSTODIAN | FBO JAMES F SPARKS | 5436 PINECREST DRIVE | | LOCKPORT | NY | 14094-9014 |
| COTTEN C MORGAN | 3901 SE ST LUCIE BLVD | | | | STUART | FL | 34997 |
| COTTER FAMILY LP | 1875 BRANDON DR SW | | | | LOS LUNAS | NM | 87031 |
| COTTON W S BOWEN & | JUDITH A BOWEN JT TEN | 401 DREW CRT | | | STERLING | VA | 20165-5833 |
| COTY M ETHRIDGE | 1968 TUXEDO | | | | DETROIT | MI | 48206-1219 |
| COUNCIL FOR LOGISTICS RESEARCH | INC | WILLIAM T FARRELL PRES | 1111 JEFFERSON DAVIS HWY 800 | | ARLINGTON | VA | 22202-4306 |
| COUNTRY TIME DEVELOPMENT | LIMITED PARTNERSHIP | 9600 TERRI DRIVE | | | LAPLATA | MD | 20646-4518 |
| COURT BERRY-TRIPP | 960 E TIENKEN | | | | ROCHESTER HLS | MI | 48306 |
| COURTENAY M WILSON TR | UA 11/16/2006 | COURTENAY M WILSON REVOCABLE TRUST | PO BOX 2006 | | LA PLATA | MD | 20646 |
| COURTENY SUAREZ | CUST NATALIA SUAREZ | UGMA TX | 2721 SUNSTONE DR | | FORT COLLINS | CO | 80525-5689 |
| COURTLAND B COX | 2900 MADISON AVE | APT D-11 | | | FULLERTON | CA | 92831-2251 |
| COURTLAND M JAMES JR | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819-2601 |
| COURTLAND M RIZER JR | 218 AZALEA RD | | | | WALTERBORO | SC | 29488-2607 |
| COURTLAND M RIZER JR | CUST CAROLYN DIANE RIZER UGMA SC | ATTN CAROLYN RIZER KIGHT | 21 COURTNEY CT | | SUMTER | SC | 29154-9075 |
| COURTLAND T KELLEY | 1920 BRIARCLIFF DRIVE | | | | OWOSSO | MI | 48867-9084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COURTLAND T SMYTHE | 7928 SHALLOWMEADE LN | | | | CHATTANOOGA | TN | 37421 |
| COURTLAND TROUTMAN & | MRS PATRICIA TROUTMAN JT TEN | 666 ESPLANADE | | | PELHAM MANOR | NY | 10803-2403 |
| COURTLANDS HOLDINGS LTD | ATTN NOEL BARTON | P O BOX 665 | | ROADTOWN TORTOLA BVI | | | |
| COURTNEY A KLEBOWSKI | 5674 HARBORMIST DR | | | | POWDER SPRINGS | GA | 30127-6963 |
| COURTNEY ANN JOHNSTON CYPHER | 75 ORCHARD LANE | | | | RYE | NY | 10580-3620 |
| COURTNEY ANNE LANGE | PO BOX 88 | | | | CUBA | MO | 65453-0088 |
| COURTNEY B STEVENSON | 5814 HILLBURN WAY | | | | CHEVY CHASE | MD | 20815-5530 |
| COURTNEY BEDELL | 4728 E CENTER | APT A PO BOX 16 | | | MILLINGTON | MI | 48746-0016 |
| COURTNEY BOATNER | 160 E VISTA RIDGE MALL DR APT | 528 | | | LEWISVILLE | TX | 75067-3720 |
| COURTNEY BROWN | 107 ROBERT LANE | | | | XENIA | OH | 45385-2635 |
| COURTNEY BROWN | 2032 N BRITTON DR | | | | LONG BEACH | CA | 90815-3201 |
| COURTNEY C BURKE | 210 FACTORS WALK | | | | SUMMERVILLE | SC | 29485-5814 |
| COURTNEY D AVERY | 591 STRAUB RD W | | | | MANSFIELD | OH | 44904-1837 |
| COURTNEY E GREENE | 3316 HIDDEN RIDGE | | | | LAS VEGAS | NV | 89129-6937 |
| COURTNEY F NELSON | 8129 CEDAR ST | | | | OMAHA | NE | 68124-2205 |
| COURTNEY F RYNNE | 703 W FERRY ST | APT C10 | | | BUFFALO | NY | 14222-1672 |
| COURTNEY H CHILDE | SARAH A RILING POA | P O BOX 694 | | | TELLURIDE | CO | 81435 |
| COURTNEY HAMMOND | 4305 32ND ROAD SOUTH | | | | ARLINGTON | VA | 22206-2000 |
| COURTNEY J CAINE | 53 APPLEWOOD | | | | CHILLICOTHE | OH | 45601-1906 |
| COURTNEY JAMES EBENER | 1414 WEST ST | | | | PERU | IL | 61354-2320 |
| COURTNEY JENNINGS | 14699 NE 18TH AVE | APT 7D | | | NORTH MIAMI | FL | 33181-1436 |
| COURTNEY K ELY | PO BOX 3789 | | | | TRUCKEE | CA | 96160-3789 |
| COURTNEY KLUCENS | 1301 W LONG LAKE RD | SUITE 340 | | | TROY | MI | 48098 |
| COURTNEY KRASNOR | 5212 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33021-3942 |
| COURTNEY L DENNIS | 2505 BROWNSBORO RD APT A5 | | | | LOUISVILLE | KY | 40206-2345 |
| COURTNEY L GEBHART | 1165 E EL ALAMEDA | | | | PALM SPRINGS | CA | 92262-5817 |
| COURTNEY L MINER & | MARILYN S MINER JT TEN | 8350 W HILL ROAD | | | SWARTZ CREEK | MI | 48473-7603 |
| COURTNEY L MOODY | 27680 SPRING VALLEY RD | | | | FARMINGTON | MI | 48336-3863 |
| COURTNEY M. FISHER AND | SHARON M. FISHER JTWROS | P.O. BOX 20939 | | | CHARLESTON | SC | 29413-0939 |
| COURTNEY MICHELE JOHNSON | 205 PINE CREEK DR | | | | CARLISLE | PA | 17013-9675 |
| COURTNEY N MILLER & | KAREN M MILLER JT TEN | 6541 FAIRLANE | | | BOSTON | NY | 14025-9637 |
| COURTNEY RAMLO | 304 3RD ST W | BOX 4 | | | CANBY | MN | 56220-1207 |
| COURTNEY STANFORD | 200 N BRADY RD | | | | DEARBORN | MI | 48124 |
| COURTNEY SUAREZ | CUST SEBASTIAN SUAREZ | UTMA CO | 2721 SUMATON DR | | FORT COLLINS | CO | 80525 |
| COURTNEY SUAREZ & | JOSE LUIS SUAREZ JT TEN | 2721 SUNSTONE | | | FORT COLLINS | CO | 80525-5689 |
| COURTNEY T DON | C/O COURTNEY TAYLOR HYDE | 5506 JOHNSON AVE | | | BETHESDA | MD | 20817-3518 |
| COURTNEY V ROCKWELL | 5129 MIRROR LAKES DRIVE | | | | EDINA | MN | 55436-1341 |
| COURTNIE G ROBINSON | 105 THORNWOOD LN | | | | RUSSELLVILLE | AR | 72802-6912 |
| COVENTRYVILLE METHODIST | CHURCH | 1521 OLD RIDGE RD | | | POTTSTOWN | PA | 19465-8509 |
| COVERDELL EDUC IRA FBO | PERSHING LLC AS CUSTODIAN | EDUCATION SAVINGS ACCOUNT | KEARSTYN MONTERO | 14718 SW 168TH ST | MIAMI | FL | 33187-6000 |
| COVERT G FRANZEN | 6201 PADRE BLVE UNIT 302 | | | | SOUTH PADRE ISLAND | TX | 78597 |
| COW CREEK BAND OF UMPQUA | TRIBE OF INDIANS | NESIKA ENDOWMENT FUND | ATTN:WAYNE SHAMMELL | 2371 NE STEPHENS STREET STE 100 | ROSEBURG | OR | 97470-1399 |
| COWLEY FAMILY TRUST | UAD 05/29/08 | STEPHEN P COWLEY & | WINIFRED P COWLEY TTEES | 2461 CANADIAN WAY | CLEARWATER | FL | 33763-3734 |
| COX FINANCIAL CORP | 105 E 4TH ST STE 600 | | | | CINCINNATI | OH | 45202-4015 |
| COY ALLEN YOUNG | 2 WATERFORD GLN | | | | BUCYRUS | OH | 44820 |
| COY D ANDERSON | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| COY E BOVIER | RR 3 BOX 245 | | | | COL X RDS | PA | 16914-9416 |
| COY H LEDBETTER | ROUTE 1 | | | | ALLONS | TN | 38541-9801 |
| COY J MARSHALL | 9342 CHARLOTTE HIGHWAY | | | | PORTLAND | MI | 48875-8415 |
| COY L THOMASON & | RUTH K THOMASON JT TEN | 4426 ASHLAWN DR | | | FLINT | MI | 48507-5656 |
| COY L WHITTEN | 711 S GRANT AVE | | | | THREE RIVERS | MI | 49093-1953 |
| COY R BURGE  TOD | MARY JON HUCKABY | 407 MOHAWK DR | | | HORSESHOE BND | AR | 72512 |
| COY R DOCKERY | 325 HADLEY RD | | | | ORTONVILLE | MI | 48462 |
| COY R PERKINS | 128 HIGH AVE | | | | NYACK | NY | 10960-2527 |
| COY W BURGESS | 11143 MISSY FALLS DR | | | | HOUSTON | TX | 77065-5337 |
| COY W COLQUITT JR | CUST MITCHELL A COLQUITT UGMA TX | 1507 S KIMBREL AVE | | | PANAMA | FL | 32404-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COY W PENROD | 22062 COUNTY ROAD 126 | | | | MALDEN | MO | 63863-8254 |
| COYE ELLIOTT | 65 SHANKLE RD | | | | FARMINGTON | KY | 42040 |
| COYE T CARVER | PO BOX 2180 | | | | FARMINGTON HILLS | MI | 48333-2180 |
| COZETT BELOCH | 5836 S ARTESIAN AV | | | | CHICAGO | IL | 60629-1112 |
| COZETTA J VAN DOLSEN & CLARENCE | W VAN DOLSEN | TR COZETTA J VAN DOLSEN REVOCABLE | TRUST UA | 12/17/98 1132 WEST RED OAK | SPRINGFIELD | MO | 65803 |
| COZETTA LONG | 6663 ROBERT STREET | | | | DETROIT | MI | 48213-2747 |
| COZIE A MAXWELL | 1309 WEST 12TH STREET | | | | ATHENS | AL | 35611-4103 |
| COZZIE T STEELE | 1319E PARISH ST | | | | SANDUSKY | OH | 44870-4361 |
| CRAGER F SHURGER | PO BOX 17346 | | | | WEST PALM BCH | FL | 33416 |
| CRAIG & VIOLA ROMEO TTEES FBO | CRAIG & VIOLA ROMEO REVOCABLE | LIVING TRUST | DTD 05/11/2006 | 60 FERNBERRY DR | WATERFORD | MI | 48328-3111 |
| CRAIG A BERO | 504 RIDGE CT | | | | CRANBERRY TWP | PA | 16066-3364 |
| CRAIG A BIGGIO TTEE | PATRICIA EGAN BIGGIO TTEE | CRAIG A AND PATRICIA BIGGIO | MANAGEMENT TRUST DTD 6/24/1999 | 6520 BELMONT | HOUSTON | TX | 77005-3804 |
| CRAIG A BOROWSKI | 426 MERION DR | | | | CANTON | MI | 48188-3011 |
| CRAIG A CAMPBELL | 6605 HAMBURG RD | | | | BRIGHTON TOWNSHIP | MI | 48116-5102 |
| CRAIG A COLE | 4700 OLD HICKORY PL | | | | DAYTON | OH | 45426-2102 |
| CRAIG A COLES | 684 WALTON AVE | | | | MOUNT LAUREL | NJ | 08054-9584 |
| CRAIG A CONNELL | 1471 MOLLY COURT | | | | MANSFIELD | OH | 44905-1313 |
| CRAIG A DOVE | #7 DAVIS CT | BOX 11 | HAMPTON ON  L0B 1J0 | CANADA | | | |
| CRAIG A EWERS | ATTN NED EWERS | 12320 DOHONEY RD | | | DEFIANCE JUNCTION | OH | 43512-8842 |
| CRAIG A FANNING | 8003 GREEN LAKE DR | | | | MIDDLETOWN | OH | 45044-9475 |
| CRAIG A FIEHLER | 2363 BIRCH TRACE | | | | AUSTINTOWN | OH | 44515-4914 |
| CRAIG A FREEMAN | 4407 THUNDERMUG RD | | | | GRAYLING | MI | 49738-7176 |
| CRAIG A GARBARINI | 20 PUCKEY DRIVE | | | | CORTLANDT MANOR | NY | 10567-6206 |
| CRAIG A GOLDEN | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| CRAIG A GUTOWSKI & | CINDY A GUTOWSKI TR UA 06/28/2007 | CRAIG A GUTOWSKI REVOCABLE LIVING | TRUST | 26335 SIMS DR | DEARBORN HTS | MI | 48127 |
| CRAIG A GUTZEIT | CUST PAIGE M GUTZEIT | UTMA MI | 3386 BALTOUR | | DAVISON | MI | 48423-8578 |
| CRAIG A GUTZEIT | CUST OWEN S GUTZEIT | UTMA MI | 3386 BALTOUR | | DAVISON | MI | 48423-8578 |
| CRAIG A GUTZEIT & | JANELLE M GUTZEIT JT TEN | 3386 BALTOUR | | | DAVISON | MI | 48423-8578 |
| CRAIG A HAGGADONE | 4579 MIDDLE ST | | | | COLUMBIAVILLE | MI | 48421-9132 |
| CRAIG A HEBER & | CHERYL A HEBER JT TEN | 111 ARDSDALE CT | | | LONGWOOD | FL | 32750-3921 |
| CRAIG A HUMPHREYS | 5750 RIVERSIDE DR | | | | LYONS | MI | 48851-9793 |
| CRAIG A JOHNSON | 1496 EAGLE RIDGE RD | | | | PRESCOTT | AZ | 86301-5414 |
| CRAIG A KASTER | 15638 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074-8049 |
| CRAIG A KETTMAN | SIMPLE IRA-PERSHING LLC CUST | PO BOX 223 | | | GRANVILLE | IL | 61326-0223 |
| CRAIG A KINSMAN | 1310 CARR STREET | | | | OWOSSO | MI | 48867-4006 |
| CRAIG A LAMBERT | 880 SCHOOL RD | | | | CAMBRIDGE | VT | 05444-9519 |
| CRAIG A MALONE | SHERWOOD PARK II | 19 FOUNTAIN COURT | | | WILMINGTON | DE | 19808-3012 |
| CRAIG A MARKS | 23965 ARROYO PARK DR #93 | | | | VALENCIA | CA | 91355-2049 |
| CRAIG A MCMANUS & | TERRI A MCMANUS JT TEN | 2760 JEWELL | | | TOPEKA | KS | 66611-1614 |
| CRAIG A MENEAR TTEE | FBO ELVA MENEAR LIV TR FBO DAN | U/A/D 05-20-1997 | 523 CHANDLER | | FLINT | MI | 48503-2269 |
| CRAIG A MENEAR TTEE | FBO ELVA MENEAR LIV TR FBO COU | U/A/D 05-20-1997 | 523 CHANDLER | | FLINT | MI | 48503-2269 |
| CRAIG A MITCHELL | 26212 SUNBURST CT | | | | WARREN | MI | 48091-4084 |
| CRAIG A NELSON | 5501 AVON LIMA RD | | | | AVON | NY | 14414-1408 |
| CRAIG A OAKES | 8314 N CO RD 400W | | | | MIDDLETOWN | IN | 47356-9467 |
| CRAIG A OATTEN | 1645 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1717 |
| CRAIG A PELLERSELS | 2781 SHASTA AVE | | | | SAC CITY | IA | 50583-7549 |
| CRAIG A PETERSON | 6322 THORNHILL CT | | | | HUDSONVILLE | MI | 49426-8731 |
| CRAIG A PETERSON | SARA O PETERSON JT TEN | 26 LAKEVIEW DRIVE | | | FARMINGTON | CT | 06032-2509 |
| CRAIG A PHILLIPS | 115 BUTTERMERE COURT | | | | ALPHARETTA | GA | 30022 |
| CRAIG A PINKELMAN | 4089 WEST WIND CIRCLE | | | | NEWPORT | MI | 48166-9037 |
| CRAIG A POLLOCK | 17795 VAN BUREN ST | | | | DECATUR | MI | 49045-8914 |
| CRAIG A PRATT | 9 INDEPENDENCE CT | | | | SWEDESBORO | NJ | 08085-3151 |
| CRAIG A RICHARDS | CUST BRAD RICHARDS UGMA WA | 34444 8TH AVE S W | | | FEDERAL WAY | WA | 98023-8400 |
| CRAIG A ROGERS | 139 CLINMAR | | | | CENTRALIA | IL | 62801-5414 |
| CRAIG A ROTH | 12121 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| CRAIG A RUBIN | 421 GARLAND STREET | ROOM # 303 | | | FLINT | MI | 48503-2525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG A SHIMKO | PO BOX 141 | | | | NEW ALEXANDRIA | PA | 15670-0141 |
| CRAIG A SMITH & | RUTH LOGSDON SMITH JT TEN | #1-B | 823 FAIRVIEW | | ARCADIA | CA | 91007-6651 |
| CRAIG A SMOLIK | 28400 HARVARD RD | | | | ORANGE VILLAGE | OH | 44122-4735 |
| CRAIG A STOUGH & | BARBARA H STOUGH JT TEN | 4416 VICKSBURG DR | | | SYLVANIA | OH | 43560-3210 |
| CRAIG A SUCHANEK | 1398 MORRISH | | | | FLINT | MI | 48532 |
| CRAIG A THOMPSON | 1535 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462-8611 |
| CRAIG A THORNBURY | 30 FEENEY DRIVE | | | | ROHNERT PARK | CA | 94928-1380 |
| CRAIG A TOLLEY | 515 MARLIN FARM RD | | | | STEWARTSVILLE | NJ | 08886-3251 |
| CRAIG A VAUGHN | 525 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2037 |
| CRAIG A WADE | 4200 HARDY RIDGE DR | | | | WOODBRIDGE | VA | 22192-6642 |
| CRAIG A WHITE | 23254 HARRELSON | | | | MOUNT CLEMENS | MI | 48042-5461 |
| CRAIG A WILLIAMS | 3482 ROCKHAVEN CIR NE | | | | ATLANTA | GA | 30324-2533 |
| CRAIG A WOLFE | 220 HARRISONVILLE ROAD | | | | MULLICA HILL | NJ | 08062-2828 |
| CRAIG A WOODFORD | 1307 HARVEY RD | | | | KNOXVILLE | TN | 37922-5326 |
| CRAIG ALAN BERTOCCI | 3352 HARVARD DR | | | | CARSON CITY | NV | 89703-7310 |
| CRAIG ALAN BROOKS | 513 S MCQUEEN ST | | | | FLORENCE | SC | 29501-5119 |
| CRAIG ALAN JOHNSON | 424 270TH ST S | | | | HAWLEY | MN | 56549-9143 |
| CRAIG ALAN KIRKWOOD | 7227 MOELLIER ROAD APT 260 | | | | FORT WAYNE | IN | 46806 |
| CRAIG ALAN PEOPLES | 903 JACKSON | | | | LAMAR | MO | 64759 |
| CRAIG ALLAN BOWMAN | 1936 FIRST STREET NW | | | | WASHINGTON | DC | 20001-1060 |
| CRAIG ALLEN SMIDDY | 3630 E HWY 92 | | | | PINE KNOT | KY | 42635-7122 |
| CRAIG AND DONNA MORGAN | FAMILY LIVING TRUST UAD 06/30/06 | CRAIG W MORGAN & DONNA J MORGAN | TTEES | 20208 ROUTE J | HOLLIDAY | MO | 65258-2024 |
| CRAIG ANDERSON & | EUNICE ANDERSON JT TEN | 660 THACHER ST | APT 1 | | ATTLEBORO | MA | 02703-3435 |
| CRAIG B ADAMS | P O BOX 261 | | | | CASCO | ME | 04015 |
| CRAIG B BAILEY | 9879 CHAPEL TRAIL | | | | FRISCO | TX | 75034 |
| CRAIG B CORE | 6511 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| CRAIG B LATHER & | LOUISE M LATHER JT TEN | 2481 MARLBANK | | | STERLING HEIGHTS | MI | 48310-6948 |
| CRAIG B MOSKOWITZ | PO BOX 1187 | | | | SHEFFIELD | MA | 01257-1187 |
| CRAIG B MURPHY | 22509 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |
| CRAIG B TYSON | 706 SUMMERFORD RD | | | | DANVILLE | AL | 35619-6953 |
| CRAIG BAKER A MINOR | U/GDNSHIP OF JEAN BAKER | 1734 BONNIE VIEW DR | | | ROYAL OAK | MI | 48073-3808 |
| CRAIG BARSUHN | CGM IRA CUSTODIAN | 12650 CRESSEY | | | PLAINWELL | MI | 49080-9077 |
| CRAIG BOULDIN | 18166 KESWICK | | | | RESEDA | CA | 91335-2041 |
| CRAIG BROWN | CUST ADDIE BROWN UTMA VA | 2412 BROOK RD | | | CHARLOTTESVILLE | VA | 22901-2911 |
| CRAIG BROWN | 4415 MANORWOODS PLACE NORTHWEST | | | | ROCHESTER | MN | 55901-8490 |
| CRAIG BULLEN | 520 N AURELIUS | | | | MASON | MI | 48854-9528 |
| CRAIG C BARLOW | 7035 LOW CT | | | | WARRENTON | VA | 20187-2682 |
| CRAIG C CUFFIE | 25 SPENCER HOLLOW RD | | | | JEWETT CITY | CT | 06351-2666 |
| CRAIG C ECKERT | 63 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5401 |
| CRAIG C MCLEAN | 2280 PEAR TREE DR | | | | BURTON | MI | 48519-1568 |
| CRAIG C MCSURDY | 4315 SHIRE LANDING RD | | | | HILLIARD | OH | 43026-2484 |
| CRAIG C PRATT & | DONNA E PRATT JT TEN | 1550 W SAN ANNETTA | | | TUCSON | AZ | 85704-1973 |
| CRAIG C YOUNG | 1093 CEDARVIEW LANE | | | | FRANKLIN | TN | 37067-4074 |
| CRAIG CARTER | CUST MICHAEL E CARTER | UTMA OK | 12016 BLUE WAY AVE | | OKLAHOMA CITY | OK | 73162-1054 |
| CRAIG CASEMIER | 17041 LLOYDS BAYOU DR | APT H | | | SPRING LAKE | MI | 49456-9096 |
| CRAIG COLLINS | 13912 W STARDUST BLVD SUITE 100 | | | | SUN CITY WEST | AZ | 85375-5572 |
| CRAIG CUMMING | 612 N GATEWAY AVE | | | | CLOVIS | CA | 93611-6788 |
| CRAIG CUMMINGS | CUST MARK STEVEN CUMMINGS UTMA CA | 6502 SHERBOURNE DR | | | LOS ANGELES | CA | 90056-2122 |
| CRAIG D ALLAN | 14174 SEMINOLE | | | | REDFORD | MI | 48239-3036 |
| CRAIG D AUSTIN | 2596 COOMER ROAD | | | | BURT | NY | 14028-9738 |
| CRAIG D BROWN | 1436 CHANTERELL DR | | | | FT WAYNE | IN | 46845 |
| CRAIG D BROWN  AND | NORENE E BROWN | JT WROS | 1436 CHANTERELLE DR | | FT WAYNE | IN | 46845 |
| CRAIG D DONNAN | 15 BRIGDEN LN | | | | PITTSFORD | NY | 14534-3821 |
| CRAIG D FRENCH | 2273 HEIDI AVE | BURLINGTON ON  L7M 3W4 | CANADA | | | | |
| CRAIG D HARTMAN | 4808 LAKESIDE CT | | | | VALPARAISO | IN | 46383 |
| CRAIG D HAYNES | 609 W BUNDY | | | | FLINT | MI | 48505-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG D HOTMANN | CUST JAMES B HOTMANN UTMA TX | PO BOX 1509 | | | WIMBERLEY | TX | 78676-1509 |
| CRAIG D MERCHANT | P O BOX 236 | | | | LAKEWOOD | NY | 14750-0236 |
| CRAIG D MILLIKEN | 27 MEADOW DR | | | | WHEELING | WV | 26003 |
| CRAIG D PETTINGER | 6272 W MT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| CRAIG D SCHWIEFERT | 4768 SANDHILL RD | | | | BELLEVUE | OH | 44811-9797 |
| CRAIG D SHANTZ SR | 54059 BIRCHFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| CRAIG D SMITH | 1174 PENFIELD CENTER RD | | | | PENFIELD | NY | 14526-9729 |
| CRAIG D WALL | 10 SASSAFRAS TRAIL | | | | CARTERSVILLE | GA | 30121-6024 |
| CRAIG D WHITMAN | 1237 LORI LANE | | | | FENTON | MI | 48430-3402 |
| CRAIG D WOODS | RR 1 | NEWTONVILLE ON  L0A 1J0 | CANADA | | | | |
| CRAIG D ZLOTNICK | 126 PINES BRIDGE RD | | | | KATONAH | NY | 10536-3602 |
| CRAIG D. SCHWARZ | CGM IRA CUSTODIAN | 9 NIVEN WAY | | | LARKSPUR | CA | 94939-1525 |
| CRAIG DAILY & | NAIR DAILY JT TEN | 13014 E 57TH ST | | | KANSAS CITY | MO | 64133 |
| CRAIG DANIELS | 74 E 900 N | | | | PRICE | UT | 84501 |
| CRAIG DEXHEIMER | 54 ELMWOOD AVE | | | | CHATHAM | NJ | 07928-2529 |
| CRAIG DOERGE | 1280 EL MIRADOR DR | | | | PASADENA | CA | 91103-2722 |
| CRAIG DOUGLAS BURCHELL | 9200 COTTAGE PARK N | | | | MOBILE | AL | 36695 |
| CRAIG E ALDRIDGE | CUST JACOB E ALDRIDGE | UTMA ME | 1620 FLAT IRON CIR | | LINCOLN | NE | 68521-9080 |
| CRAIG E ALDRIDGE CUST | TYLER R ALDRIDGE UTMA NE | 1620 FLAT IRON CIR | | | LINCOLN | NE | 68521-9080 |
| CRAIG E BAGDON | 11658 BROOKVIEW LANE | | | | ORLAND PARK | IL | 60467-7149 |
| CRAIG E CORBIN | 4230 EASLEY ROAD | | | | GOLDEN | CO | 80403-1661 |
| CRAIG E ERVIN | 3261 PARTAIN RD NW | | | | MONROE | GA | 30656-8808 |
| CRAIG E GEBHART | 1165 E EL ALAMEDA | | | | PALM SPRINGS | CA | 92262-5817 |
| CRAIG E HANLON | 13 MANOR HOUSE RD | | | | BUDD LAKE | NJ | 07828-2305 |
| CRAIG E HEATHCO | 1816 FOXCLIFF N | | | | MARTINSVILLE | IN | 46151-8010 |
| CRAIG E KELLY | 11 N JEFFREY RD | # TP-D5 | | | ALDAN | PA | 19018-3007 |
| CRAIG E KIRSHMAN | PO BOX 737 | | | | LINDEN | MI | 48451-0737 |
| CRAIG E LANTIS | PO BOX 1346 | | | | GLENROCK | WY | 82637-1346 |
| CRAIG E LEFF | CALLE ARGENTINA 3 POZUELO DE A | MADRID 28224 ESPANA | SPAIN | | | | |
| CRAIG E MATSON & | DEBORAH A MATSON JT TEN | 150 GORDON BLVD | | | FLORAL PARK | NY | 11001-3721 |
| CRAIG E SHILLING | 1705 PARKVIEW HTS | | | | KEOKUK | IA | 52632-2921 |
| CRAIG E SHINNERS | 1530 KINER AVE | | | | SAN JOSE | CA | 95125-4846 |
| CRAIG E SLOCUM | 4848 KNIGHT HWY | | | | ADRIAN | MI | 49221-8517 |
| CRAIG E SMITH TOD | BRITTANY LAUREN MANN | 15283 PRAIRIE RD | | | THREE OAKS | MI | 49128 |
| CRAIG E STRESEMANN & | LORI A STRESEMANN / JTWROS | 9051 DEER HILL RD | | | BELEWS CREEK | NC | 27009-9712 |
| CRAIG E WADE | 101 GYPSY LN | | | | YOUNGSTOWN | OH | 44505-2543 |
| CRAIG E WALKER | 3635 PINGREE AVE | | | | FLINT | MI | 48503-4594 |
| CRAIG E WRIGHT & | JANICE A WRIGHT JT TEN | 4760 TEMPLETON ST 3224 | | | LOS ANGELES | CA | 90032-2180 |
| CRAIG EGELAND | BARBARA EGELAND JT TEN | 8803 163RD AVE SW | | | RHAME | ND | 58651-9745 |
| CRAIG F BOLTON | PO BOX 925 | GALL AVE | | | BELINGTON | WV | 26250-0925 |
| CRAIG F MEARS | CUST JUSTIN MEARS UGMA MI | 5869 ROLLING HIGHLAND DR NE | | | BELMONT | MI | 49306-9110 |
| CRAIG F RICHA & | SANDRA K RICHA JT TEN | 16339 NOLA DR | | | LIVONIA | MI | 48154 |
| CRAIG FATTIBENE & | PAMELA TICE JT TEN | 33 BLUE MOUNTAIN RD | | | NORWALK | CT | 06851-2202 |
| CRAIG FINESILVER | 1051 S HIGHSCHOOL RD | | | | INDIANAPOLIS | IN | 46241-3119 |
| CRAIG FLOCH | CUST JUSTIN FLOCH | UTMA CT | 21 EASTON RD | | WESTPORT | CT | 06880-2210 |
| CRAIG FOX | PO BOX 1709 | | | | CARNELIAN BAY | CA | 96140-1709 |
| CRAIG FREDERICK CARR | 5803 W 10TH ST | | | | INDPLS | IN | 46224-6112 |
| CRAIG FRITZ & | BRIAN FRITZ JT TEN | 17684 W HICKORY | | | SPRING LAKE | MI | 49456-9709 |
| CRAIG G BRIGGS | 12001 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| CRAIG G COLLINS | 935 LAURELWOOD | | | | LANSING | MI | 48917-7725 |
| CRAIG G PELINI | 2848 CARRINGTON STREET N W | | | | NORTH CANTON | OH | 44720-8175 |
| CRAIG G TRAUTMAN | 4967 HATTRICK ROAD | | | | RAVENNA | OH | 44266-8868 |
| CRAIG G TUCKER | 34451 HARROUN | | | | WAYNE | MI | 48184-2318 |
| CRAIG G ZAHARES | 980 ALEWIVE | | | | KENNEBUNK | ME | 04043-6026 |
| CRAIG GEISEL LOKAY | KATHERINE GEISEL LOKAY POA | KEVIN LOKAY POA | 1286 BUCKS ROAD | | PERKASIE | PA | 18944-3857 |
| CRAIG GLEN ROSENORN AND | MRS JOAN ROSENORN JTWROS | 10614 MICHAEL STREET | | | HUNTLEY | IL | 60142-7127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG GOLDSWORTHY A MINOR | 185 WILMINGTON ST | CAMBRIDGE ON  N1R 3N5 CANADA | | | | | |
| CRAIG GONCI | 209 SOUTH FIVE POINTS ROAD | WESTCHESTER | | | WEST CHESTER | PA | 19382-5298 |
| CRAIG H BIVINS | OIL AND GAS PRODUCTION | 4925 GREENVILLE AVE SUITE 814 | | | DALLAS | TX | 75206-4017 |
| CRAIG H CANNER | 300 WINSTON DRIVE | APT 2106 | | | CLIFFSIDE PARK | NJ | 07010-3225 |
| CRAIG H CASEBEER | LETITIA W CASEBEER TTEES | CASEBEER LIVING TRUST | U/A/D 03/15/94 | 431 WILDWOOD AVE | PIEDMONT | CA | 94611-3819 |
| CRAIG H CROSBY | PO BOX 27690 | | | | SAN DIEGO | CA | 92198 |
| CRAIG H HATCH | 2932 CORUNNA RD | | | | FLINT | MI | 48503-3256 |
| CRAIG H RICE | 4245 ROLAND RD | | | | INDIANAPOLIS | IN | 46228-3236 |
| CRAIG H RICE & | SUE S RICE JT TEN | 4245 ROLAND RD | | | INDIANAPOLIS | IN | 46228-3236 |
| CRAIG H SAULS | 1029 WEST KENDALL RD | | | | KENDALL | NY | 14476-9720 |
| CRAIG H SMITH | 5330 CHERLANE | | | | CLARKSTON | MI | 48346-3507 |
| CRAIG H THAME | 96 ELM ST #1 | | | | MONTCLAIR | NJ | 07042-3261 |
| CRAIG H WEERTS | 22617 SOUTHSHORE DRIVE | | | | LAND O LAKES | FL | 34639-4751 |
| CRAIG HARRIS | 77338 SIOUX DR | | | | INDIAN WELLS | CA | 92210-9066 |
| CRAIG HEINE | PO BOX 751 | | | | LAKE ISABELLA | CA | 93240 |
| CRAIG IRA POLISKY | 29360 CASTELHILL DRIVE | | | | AGOURA HILLS | CA | 91301-4431 |
| CRAIG J BRADANINI | 146 GUILFORD RD | | | | DURHAM | CT | 06422-2812 |
| CRAIG J DOBRY | 9736 HORSESHOE BND | | | | DEXTER | MI | 48130-9535 |
| CRAIG J FINDLEY | 906 W STATE | | | | JACKSONVILLE | IL | 62650-1912 |
| CRAIG J HARNISCHFEGER | 25 GILEAD HILL | | | | NORTH CHILI | NY | 14514-1239 |
| CRAIG J HART | 319 OLD STATE RD | | | | PENDLETON | IN | 46064-8984 |
| CRAIG J HOWARD | 973 COUNTRY LN | | | | PETOSKEY | MI | 49770-9718 |
| CRAIG J LAYMAN | 10222 RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| CRAIG J MATUS | BOX 404 | | | | VERMILION | OH | 44089-0404 |
| CRAIG J NIEHAUS | 1101 SE INNSBRUCK DR | | | | ANKENY | IA | 50021-3725 |
| CRAIG J ROCQUIN | 201 ORMOND OAKS DR | | | | DESTREHAN | LA | 70047-3529 |
| CRAIG J STEARN & | JEAN T STEARN JT TEN | 362 RICHLAND DR | | | LANCASTER | PA | 17601-3645 |
| CRAIG J STUDER | 3297 MYERS RD | | | | SHELBY | OH | 44875-9497 |
| CRAIG JACOBSON | CUST ROBERT S JACOBSON UTMA IL | 1116 SANDHURST CT | | | BUFFALO GROVE | IL | 60089-6822 |
| CRAIG JARVILL | 2143 CABOTS POINT LANE | | | | RESTON | VA | 20191-4116 |
| CRAIG JEROME OPPERMAN & | MARGENE C OPPERMAN JT TEN | 9558-A STATE ROUTE 125 | | | W PORTSMOUTH | OH | 45663-9014 |
| CRAIG JOHNSON & | CAROL G JOHNSON JT TEN | 93 BUCKTHORN DR | | | LITTLETON | CO | 80127-4341 |
| CRAIG JOHNSON & | CONNIE JOHNSON JT TEN | 9018 NANTWICK RIDGE | | | BROOKLYN PARK | MN | 55443-3928 |
| CRAIG JOHNSTON | 2421 WEST 36TH STREET | | | | ERIE | PA | 16506-3565 |
| CRAIG JOSEPH POFF | 98 POINT COMFORT RD | | | | HILTON HEAD | SC | 29928 |
| CRAIG K KLEINKNIGHT & MARILYN L | KLEINKNIGHT | TR CRAIG & MARILYN KLEINKNIGHT | LIVING TRUST UA 6/26/00 | 8973 BRISTOL BEND | FORT MYERS | FL | 33908-6697 |
| CRAIG K RANDALL | 4518 EILERS AVE | # B | | | AUSTIN | TX | 78751-4028 |
| CRAIG K RATHBUN | 145 S ROSLYN | | | | WATERFORD | MI | 48328-3554 |
| CRAIG K TENHOFF AND | LOUISE S. TENHOFF JTWROS | 631 TRANQUIL LANE | | | SIMI VALLEY | CA | 93065-5418 |
| CRAIG KALISZEWSKI | 5204 W CLEVELAND AVE | | | | MILWAUKEE | WI | 53219-3238 |
| CRAIG KROLL | APT 6E | 25 GRAND AVENUE | | | HACKENSACK | NJ | 07601-4645 |
| CRAIG L BYRON | C/O KIMBERLY K BYRON | 6430 HACKETT RD | | | FREELAND | MI | 48623-8616 |
| CRAIG L DOLDER | 2620 N FALCON DR | | | | INDIANAPOLIS | IN | 46222-1444 |
| CRAIG L DORN | 1483 TOWN HALL RD | | | | DAYTON | OH | 45432-2648 |
| CRAIG L DYMOND | 6838 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9118 |
| CRAIG L EGAN | 6225 LOCKHILL RD | | | | SAN ANTONIO | TX | 78240-2016 |
| CRAIG L HINDERAKER | 2698 JAGUAR TRAIL | | | | GUTHRIE CENTER | IA | 50115-8724 |
| CRAIG L HOBSON | 921 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| CRAIG L MORGAN | 10721 AIRVIEW DR | | | | N HUNTINGDON | PA | 15642-4283 |
| CRAIG L NEDERVELD | 10388 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-8636 |
| CRAIG L PEYTON | PO BOX 151 | | | | BILLINGS | NY | 12510-0151 |
| CRAIG L POSA | 7657 E MEADOWBROOK AVE | | | | SCOTTSDALE | AZ | 85251-1522 |
| CRAIG L SCHIEVE | 4058 MARINE AVE | | | | LAWNDALE | CA | 90260 |
| CRAIG L SHENKMAN & | CHRISTINE L SHENKMAN TEN COM | 12 E GREENWAY PLZ | STE 200 | | HOUSTON | TX | 77046-1217 |
| CRAIG L SIMMONS | 27410 WEST 83RD | | | | SHAWNEE MISSION | KS | 66227-3509 |
| CRAIG L SMITH | 2306 LAKE PARK DR | | | | ANACORTES | WA | 98221-8732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG L ST JOHN | 1082 DEEP VALLEY CT | | | | MILFORD | MI | 48381 |
| CRAIG L STEFANKO | 4171 ATLAS RD | | | | DAVISON | MI | 48423-8635 |
| CRAIG L STEFANKO | 4171 ATLAS RD | | | | DAVISON | MI | 48423-8635 |
| CRAIG L STURZA & | MARY V STURZA JT TEN | 2455 CORRELL DR | | | LAKE ORION | MI | 48360-2259 |
| CRAIG L TAYLOR | 23086 NORFOLK ST | | | | DETROIT | MI | 48219-1184 |
| CRAIG L WILLIAMS & | AMANDA R WHORTON JT TEN | 2600 BROWNLEE RD | | | BOSSIER CITY | LA | 71111-2014 |
| CRAIG L WRIGHT PERS REP | EST BESSIE L NORRIS | 624 S GRAND TRAVERSE | | | FLINT | MI | 48502-1230 |
| CRAIG L. SCHELLHASE | CGM SEP IRA CUSTODIAN | 1037 BRECHBILL RD. | | | CHAMBERSBURG | PA | 17202-9403 |
| CRAIG LAMOREAUX | 1221 TURRILL ROAD | | | | LAPEER | MI | 48446-3722 |
| CRAIG LAVELLE WATERS | 14 SPINET RD | | | | NEWARK | DE | 19713-3512 |
| CRAIG LEE GILLIKIN | 7420 NE 30TH ST | | | | HIGH SPRINGS | FL | 32643-5213 |
| CRAIG LEE WHITE | 426 HIGHWAY 475 | | | | LECOMPTE | LA | 71346-8762 |
| CRAIG LOEWENSTEIN | 1122 VILLAVIEW DR | | | | MANCHESTER | MO | 63021-6754 |
| CRAIG LOUGH | 6263 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9209 |
| CRAIG LUDWICK | CUST HUNTER BRYANT LUDWICK | UTMA CA | 7741 YANKEY STREET | | DOWNEY | CA | 90242-2241 |
| CRAIG LUTTERMOSER | 7956 BRIGHTON ROAD | | | | BRIGHTON | MI | 48116-1308 |
| CRAIG M ANDERSON | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3430 |
| CRAIG M BALLEW | 151-1 TALSMAN DR | | | | CANFIELD | OH | 44406-1238 |
| CRAIG M CURTISS | 12108 GRAND RIVER DRIVE | | | | LOWELL | MI | 49331-9515 |
| CRAIG M DAHL | 10012 CEDAR SHORES DR | | | | WHITE LAKE | MI | 48386-2821 |
| CRAIG M ELLIOTT & | MRS GLADYS M ELLIOTT JT TEN | 2763 KINGSTON AVE | | | GROVE CITY | OH | 43123-3327 |
| CRAIG M GIBSON | 2589 CUNNINGHAM DR | | | | LANSING | MI | 48911-8434 |
| CRAIG M GRAY | 5163 WOODCLIFF | | | | FLINT | MI | 48504-1256 |
| CRAIG M LOFTON | 17221 ROBERT | | | | SOUTHFIELD | MI | 48075-2944 |
| CRAIG M LOYET | TOD DTD 10/30/2008 | 175 FALCON DRIVE | | | HIGHLAND | IL | 62249-3065 |
| CRAIG M MCKOWN | 512 BRET HARTE DR | | | | COPPERUPOLIS | CA | 95228-9763 |
| CRAIG M RENNEKER | 46103 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-3012 |
| CRAIG M RICHARDS | 33147 MARTIN ST | | | | LIVONIA | MI | 48154-4175 |
| CRAIG M STEFFEN | 3258 N NEWHALL STREET | | | | MILWAUKEE | WI | 53211-3042 |
| CRAIG M WATSON | 23001 CALLE AZORIN | | | | MISSION VIEJO | CA | 92692-1404 |
| CRAIG M WEST | 666 MAYER RD | | | | COLUMBUS | MI | 48063-2101 |
| CRAIG MARK ZELEZNIK | 18757 STATE RD | | | | N ROYALTON | OH | 44133-6429 |
| CRAIG MICHAEL CHUHRAN | 2409 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104-3925 |
| CRAIG MOCKBEE | 226 PECAN DR | | | | HARTWELL | GA | 30643-1468 |
| CRAIG N DUKES | 1105 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1735 |
| CRAIG N GLOGER | 42451 MALBECK | | | | STERLING HTS | MI | 48314-3050 |
| CRAIG N WARD | 875 ROXBURY DR | | | | PASADENA | CA | 91104-4022 |
| CRAIG NELSON TALBERT | 902 W STATE AVE | | | | PHOENIX | AZ | 85021-8087 |
| CRAIG NEWMAN | CUST ALYCE JENAE NEWMAN UGMA NY | 705 PINE AVE | | | HERKEMER | NY | 13350-1542 |
| CRAIG OLIVER | 7534 ARBORCREST ST | | | | PORTAGE | MI | 49024-5002 |
| CRAIG P ALLEN | 1340 GULF BLVD | #10B | | | CLEARWATER | FL | 33767-2811 |
| CRAIG P BENNETT | 1618 DOAK BLVD | | | | RIPON | CA | 95366-9581 |
| CRAIG P DOUGLASS | 14063 SOUTH 4TH STREET | | | | SCHOOLCRAFT | MI | 49087-9450 |
| CRAIG P HEURING | CUST DANI J HEURING UTMA IN | 59 KILMARTIN CT | | | VALPARAISO | IN | 46385-9304 |
| CRAIG P HEURING | CUST SAM P HEURING UTMA IN | 59 KILMARTIN CT | | | VALPARAISO | IN | 46385-9304 |
| CRAIG P MARQUIS | 1861 BAYARD AVE | | | | SAINT PAUL | MN | 55116-1212 |
| CRAIG P MCGLONE | 1261 S PACKARD AVE | | | | BURTON | MI | 48509-2339 |
| CRAIG P MONAHAN | 1608 WILDWOOD TRL | | | | SALINE | MI | 48176-1653 |
| CRAIG P NEWELL | 224 PARAMOUNT PKWY | | | | TONAWANDA | NY | 14223-1075 |
| CRAIG P PEARCE & | TROY W PEARCE JT TEN | 20320 BALLANTRAE DR | | | MACOMB | MI | 48044-5908 |
| CRAIG P QUILLAN & | EDITH E QUILLAN JT TEN | 330 PARADISE DR | | | SALISBURY | NC | 28146-2522 |
| CRAIG P WILSON | 8241 DRYBANK DRIVE | | | | HUNTINGTON BEACH | CA | 92646-3811 |
| CRAIG PEERBOOM C/F CORY PEERBOOM | UTMA/ND | 480 16TH AVENUE SE | | | GOODRICH | ND | 58444-9367 |
| CRAIG PIERS | 7818 WESTMINSTER DR SW | | | | BYRON CENTER | MI | 49315-9348 |
| CRAIG R ANDERSEN & | TODD J ANDERSEN SR TR | UA 05/27/1999 | CRAIG R ANDERSEN TRUST | 100 WARREN ST APT 314 | JERSEY CITY | NJ | 07302 |
| CRAIG R ANDREWS & | DIANE A HENNINGFELD SUCC TTEES | DAVID A ANDREWS REV TRUST | AMENDED & RESTATED 6/1/97 | 8622 BAYBERRY DR | WARREN | OH | 44484-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG R CHORMANN EX | EST RUTH CHORMANN | 3 PRITCHARD COURT | | | FAIRPORT | NY | 14450 |
| CRAIG R FROST | 418 GUSRYAN ST | | | | BALTIMORE | MD | 21224-2919 |
| CRAIG R FUSSNER | 830 ROCK CREEK DR | | | | AURORA | OH | 44202-7603 |
| CRAIG R HARRINGTON | 9115 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| CRAIG R ILK | 2222 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-1846 |
| CRAIG R KAULUM | 4931 LONELY ROAD | | | | RHINELANDER | WI | 54501-8997 |
| CRAIG R LOZAK | 2044 CARMEL DR | | | | JAMISON | PA | 18929-1437 |
| CRAIG R MILLER | PROTOTYPE SEP-PERSHING AS CUST | FBO CLAIRE SHANNON | 15 BELLAIRE DRIVE | | RIDGE | NY | 11961-2301 |
| CRAIG R MILLS | 1654 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9623 |
| CRAIG R MILLS & | KATHLEEN E MILLS JT TEN | 1654 PRATT LAKE ROAD | | | GLADWIN | MI | 48624 |
| CRAIG R MURRAY | 300 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1535 |
| CRAIG R NEWMAN | 8524 MOONSTONE CT | | | | FLORENCE | KY | 41042-7728 |
| CRAIG R PALMER | 5916 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8908 |
| CRAIG R POTTER | 34 PEPPERMINT DR | | | | LUMBERTON | NJ | 08048-4276 |
| CRAIG R SANDERS & | TORRI J SANDERS JT TEN | 268 W HOLLAND DR | | | STANSBURY PK | UT | 84074 |
| CRAIG R SCHMELZER | 6299 DANA ROSE DR | | | | WASHINGTON | MI | 48094 |
| CRAIG R SEDORIS | 6494 FORFAR LN | | | | DUBLIN | OH | 43017-8790 |
| CRAIG R SHANKWITZ | 3113 HUMBOLDT AVE S | | | | MINNEAPOLIS | MN | 55408-2559 |
| CRAIG R SIMKINS | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| CRAIG R STECYK | 2620 ARMACOST AVE | | | | LOS ANGELES | CA | 90064-3502 |
| CRAIG R STEVENSON | 76425 ROSEMARY CT | | | | ROMEO | MI | 48065-2632 |
| CRAIG R STEVENSON & | MARGARET L STEVENSON JT TEN | 76425 ROSEMARY CT | | | ROMEO | MI | 48065-2632 |
| CRAIG R SUTTMAN | 706 WALNUT AVE | | | | FORRESTON | IL | 61030-9550 |
| CRAIG RABIEGA | 505 EARL DR | | | | NORTHFIELD | IL | 60093-1105 |
| CRAIG REAP | 4814 LOST CREEK RD | | | | ANACONDA | MT | 59711 |
| CRAIG REILLY | 8170 GRAND CT | | | | MANASSAS | VA | 20111-2593 |
| CRAIG RICHARDSON & | KURT RICHARDSON & | CATHY ALBERT TEN COM | 5732 WHITE LAKE RD | | CLARKSTON | MI | 48346-2656 |
| CRAIG RICHLEN | 1339 SW 351ST ST | | | | FEDERAL WAY | WA | 98023-6942 |
| CRAIG RITCHIE | 200 BEACON HILL DR | APT 8K | | | DOBBS FERRY | NY | 10522-7040 |
| CRAIG ROSATI | 93 OLD ORCHARD LANE | | | | WAYSIDE | NJ | 07712-2573 |
| CRAIG S ALFRED | 122 S ALICE | | | | ROCHESTER | MI | 48307-2500 |
| CRAIG S BOLLMANN | CUST CRAIG S | BOLLMANN JR U/THE MO UNIFORM | GIFTS TO MINORS ACT | 1164 WILDHABER ROAD | LESLIE | MO | 63056-1535 |
| CRAIG S CHAPIN | 1477 MURPHY LK RD | | | | FOSTORIA | MI | 48435-9537 |
| CRAIG S CHERTACK | 331 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221-1460 |
| CRAIG S CHERTACK | CGM IRA CUSTODIAN | 331 FORESTVIEW DR | | | WILLIAMSVILLE | NY | 14221-1460 |
| CRAIG S DIETZ | 6071 MARTINI RD | | | | WATERLOO | IL | 62298-3135 |
| CRAIG S FREDENBURG | 380 FREDERICK DRIVE | | | | WAYLAND | MI | 49348-9026 |
| CRAIG S GOLDBERG | 824 LILAC WY | | | | LOS GATOS | CA | 95032-3527 |
| CRAIG S HARRINGTON | 4 EXETER PL | | | | NEWARK | DE | 19711-2989 |
| CRAIG S JARVIS | 52 FOREST LN | | | | ELK GROVE VILLAGE | IL | 60007-1402 |
| CRAIG S JENNINGS | 19785 W 12 MILE RD #548 | | | | SOUTHFIELD | MI | 48076-2584 |
| CRAIG S KNOX | 29929 MERIDIAN PL | APT 18203 | | | FARMINGTN HLS | MI | 48331-5873 |
| CRAIG S LANDRY | 806 FARMINGTON DR | | | | LAFAYETTE | LA | 70503-8427 |
| CRAIG S MALEK | 24 EMILY LN | | | | LEMONT | IL | 60439-6403 |
| CRAIG S MARTIN | 15574 GALEMORE DR | | | | CLEVELAND | OH | 44130-3535 |
| CRAIG S MCGINNIS | 1085 LAKE PARK DRIVE | | | | GRAND BLANC | MI | 48439-8073 |
| CRAIG S MYERS | 3529 BERKSHIRE ST | | | | NEW PORT RICHEY | FL | 34652-6203 |
| CRAIG S PACE SUCCESSOR TTEE | FBO THE GENEVRA A PACE TRUST | U/D/T 07/19/89 | 553 WILSHIRE BLVD | | LAS VEGAS | NV | 89110-4148 |
| CRAIG S PATTON | 1 TERRY COURT | | | | FLORISSANT | MO | 63031 |
| CRAIG S REYNOLDS | 966 17TH PL SW | | | | VERO BEACH | FL | 32962-6906 |
| CRAIG S ROCKAFELLOW | 4714 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9668 |
| CRAIG S ROCKOFELLOW & | RAE ROCKOFELLOW JT TEN | 4714 PORT AUSTIN ROAD | | | CASEVILLE | MI | 48725-9668 |
| CRAIG S SMITH | 2080 TUDON LANE | | | | MOODY | AL | 35004-3054 |
| CRAIG S TEBO | 5180 23 MILE RD APT6 | | | | SHELBY TWP | MI | 48316-4255 |
| CRAIG S TUTHILL | PO BOX 5012 | | | | MONTAUK | NY | 11954-0012 |
| CRAIG S WEINBURGER | 860 OAKGROVE ROAD | | | | HIGHLAND | MI | 48356-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG S WHITE | 5588 W 900 N | | | | MCCORDSVILLE | IN | 46055-9794 |
| CRAIG S WHITE | 2602 186TH ST E | | | | TACOMA | WA | 98445 |
| CRAIG SALLEE TOD DTD 10/20/2008 | 3251 THUNDERCLOUD DRIVE | | | | LAKE HAVASU CIT | AZ | 86406-7867 |
| CRAIG SCATURRO CUST | NICHOLAS J SCATURRO UTMA NY | 315 LINTON AVE | | | LINDENHURST | NY | 11757 |
| CRAIG SCHMIDT | 2 MUSGRAVE COURT | GULFVIEW HEIGHTS | SOUTH AUSTRALIA 5096 | AUSTRALIA | | | |
| CRAIG SCOTT MCALISTER & | KERRI ANN MCALISTER JT TEN | 10040 FIG TREE LN | | | PINE GROVE | CA | 95665 |
| CRAIG SINGER | 1825 NW 103 AVE | | | | PLANTATION | FL | 33322-3528 |
| CRAIG SKUPNY | 28605 GRATIOT | | | | ROSEVILLE | MI | 48066-4212 |
| CRAIG SPOON | 10993 COUNTY RD 26 | | | | FINDLAY | OH | 45840 |
| CRAIG STEPHEN CARTER & | KATHY D CARTER JT TEN | 870 E MCMURRY RD | | | VENETIA | PA | 15367-1003 |
| CRAIG STEPHEN HARRISON | 6008 GOLF VILLAS DRIVE | | | | BOYNTON BEACH | FL | 33437-4116 |
| CRAIG STEVEN NAGDEMAN & | JUDITH MILLUS JT TEN | 2700 BOGEY BLVD | | | CHESTERTON | IN | 46304-9176 |
| CRAIG T BATTEY | PO BOX 43452 | | | | CHARLOTTE | NC | 28215-0039 |
| CRAIG T CASSIDY & | MARY M CASSIDY JT TEN | HC1 BOX 824 | | | SCIOTA | PA | 18354-9711 |
| CRAIG T CUDEN | 10172 HERONWOOD LN | | | | WEST PALM BCH | FL | 33412-1521 |
| CRAIG T ERQUHART | 18457 NORTH DR | APT 47 | | | SOUTHFIELD | MI | 48076-1123 |
| CRAIG T FOSTER | 4931 4TH AVENUE | | | | GRANDVILLE | MI | 49418-9403 |
| CRAIG T IWASE | CUST DAVIN H IWASE UTMA HI | 94-1131 POLINAHE PL | | | WAIPAHU | HI | 96797-4035 |
| CRAIG T KINGSBURY | CUST ELIZABETH LAUREN TIBBITS | KINGSBURY UGMA KY | 1109 LODGE HILL RD | | LOUISVILLE | KY | 40223-5511 |
| CRAIG T MILLER | KIMBERLY MILLER JT TEN | 628 PRAIRIE ROSE DR | | | PERRYSBURG | OH | 43551-5720 |
| CRAIG T MILLER & | KIMBERLY A MILLER JT TEN | 628 PRAIRIE ROSE DR | | | PERRYSBURG | OH | 43551 |
| CRAIG T MONAGHAN | ASBURY AUTOMOTIVE GRP | 2905 PREMIERE PKWY NW STE 300 | | | DULUTH | GA | 30097 |
| CRAIG T NOTEBAERT | 13510 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5318 |
| CRAIG T OLIVER | 3529 GLEN BROOK RD | | | | FAIRFAX | VA | 22031-3208 |
| CRAIG T SALISBURY | PO BOX 2796 | | | | KALAMAZOO | MI | 49003-2796 |
| CRAIG THOMAS HEENAN | 1416 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| CRAIG TODD PAPPIN | 800 N WISNER ST | | | | JACKSON | MI | 49202-3141 |
| CRAIG TOULON | 4639 79 ST NW | CALGARY AB  T3B 2P1 | CANADA | | | | |
| CRAIG V PANOZZO & | BARBARA J PANOZZO JT TEN | 1006 TEAL | | | PEOTONE | IL | 60468-8984 |
| CRAIG V RUSSELL & | DIANNE E RUSSELL JT TEN | 285 SPRING HILL LANE | | | MOUNTVILLE | PA | 17554-1009 |
| CRAIG VEJVODA | 1926 CABERNET DR | | | | TULARE | CA | 93274-0837 |
| CRAIG W ALBERTSON | 42764 ELIZABETH CIR | | | | CLINTON TOWNSHIP | MI | 48038-1724 |
| CRAIG W BOHNHOFF AND | TERESA M BOHNHOFF JT WROS | 9 HEARTHSTONE PL | | | SAGINAW | MI | 48609-9319 |
| CRAIG W BUTKO & | MILDRED T BUTKO JT TEN | 6236 W 66TH AVE | | | ARVADA | CO | 80003-4638 |
| CRAIG W FENELEY | 58 ELLWOOD | | | | PONTIAC | MI | 48342-2409 |
| CRAIG W FOBEAR | 5401 EASTMAN AVE | | | | MIDLAND | MI | 48640-2513 |
| CRAIG W GRANTZ | 6512 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-1753 |
| CRAIG W HOLMAN | 13088 WELLESLEY DR | | | | PICKERINGTON | OH | 43147-8442 |
| CRAIG W KEISNER | 2230 NINA ST | | | | HAYWARD | CA | 94541-6917 |
| CRAIG W LACROSS | 2491 LAKE ST | | | | ST HELEN | MI | 48656-9634 |
| CRAIG W LAUBE | 1351 S CLEVELAND MASSILLON RD | STE 4 | | | COPLEY | OH | 44321-1667 |
| CRAIG W MCDADE | 6113 W MONTEBELLO WAY | | | | FLORENCE | AZ | 85232-6778 |
| CRAIG W PARKER | 1800 FIELDWEST CT | | | | BEL AIR | MD | 21015 |
| CRAIG W SEAMAN | 724 LAKESHORE DR | | | | TUSCOLA | IL | 61953-9244 |
| CRAIG W SEARIGHT | 706 SOUTH EAST STREET | | | | FENTON | MI | 48430-2904 |
| CRAIG W SMITH | 410 LAMB ST | | | | PERRY | MI | 48872-8521 |
| CRAIG W TUFTY | 2301 CHESHIRE LANE | | | | ALEXANDRIA | VA | 22307-1848 |
| CRAIG WALTERS SR | 144 OWL CREEK RD | | | | TAMAQUA | PA | 18252-4226 |
| CRAIG WIDMAIER CUST | LINDSEY WIDMAIER UTMA NJ | 39 MADISON AVE | | | RED BANK | NJ | 07701 |
| CRAIG WILLIAM HENRY | 25 PARADISE AVENUE | | | | SHOEMAKERSVILLE | PA | 19555-9042 |
| CRAIG WILLIAM SHUMAN | 703 GEETING DR | | | | ANDERSON | IN | 46012-3912 |
| CRAIG WILLIAMS | 23 BYRON AVE | WINCHESTER SO22 5AT | UNITED KINGDOM | | | | |
| CRAIG WINTER | 5336 BROOKBANK ROAD | | | | DOWNERS GROVE | IL | 60515-4508 |
| CRAIG YARNELL | 12 THORNRIDGE DRIVE | | | | STAMFORD | CT | 06903-5120 |
| CRAIGE P KEEN | 3150 LANSDOWNE ROAD | | | | WATERFORD | MI | 48329-2957 |
| CRAIGE P KEEN & | ILENE KEEN JT TEN | 3150 LANSDOWNE | | | WATERFORD | MI | 48329-2957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANDELL S SUTTON & | CARRIE E SUTTON & LINDA KILBURN & | RICK C SUTTON & | MARY E SUTTON HEIRS | 120 LANGE ST | TROY | MI | 48098-4667 |
| CRANE AND CO | 12101 216TH AVE | | | | BRISTOL | WI | 53104-9318 |
| CRANFIELD HOLDINGS LIMITED | ATTN ANITA YANG/TRANSFER DEPT | RBC DOMINION SECURITIES INC | PO BOX 50 ROYAL BANK PLAZA | TORONTO ON  M5J 2W7 CANADA | | | |
| CRANNEL E LOUALLEN | 3491 DRY RUN RD | | | | SOUTH LEBANON | OH | 45065-1110 |
| CRANSTON G JONES | CUST WILLIAM LAWRENCE BROGGER | UGMA MI | 15000 MARSHFIELD | | HICKORY CORNERS | MI | 49060-9729 |
| CRANSTON L WILLIS | 1187 HOWE RD | | | | BURTON | MI | 48509-1702 |
| CRAS M MC NEAL | 1047 W 124 ST | | | | LOS ANGELES | CA | 90044-2931 |
| CRAVEN E SMITH | 6905 LAUREL POINT DRIVE | | | | GIBSONVILLE | NC | 27249-9345 |
| CRAWFORD A STEPHENS | 50 MILLMANOR PL | PO BOX 237 | DELAWARE ON  N0L 1E0 | CANADA | | | |
| CRAWFORD C WESTBROOK | 50 KNOLLWOOD RD | | | | E HARTFORD | CT | 06118-1732 |
| CRAWFORD C WESTBROOK | TR L C WESTBROOK TRUST | UA 09/01/95 | 50 KNOLLWOOD RD | | E HARTFORD | CT | 06118-1732 |
| CRAWFORD COWART | 425 S OLEANDER AVE | APT 602 | | | COMPTON | CA | 90220-3153 |
| CRAWFORD D THORNTON | 10420 BALMORAL CIR | | | | CHARLOTTE | NC | 28210-7839 |
| CRAYS TRUST | UAD 01/27/06 | JAMES D. CRAYS SR. & | CHERYL D. CRAYS TTEES | 14875 STATE RD. | SPRING LAKE | MI | 49456-9513 |
| CRAYTON QUEEN | 1216 E HENRY CLAY AVE | | | | FT WRIGHT | KY | 41011-3720 |
| CRECENSIO O VASQUEZ | 2817 LYONS RD | | | | LYONS | MI | 48851-9708 |
| CRECY OVERSEAS CORP. | 260 CRANDON BLVD. | SUITE 32, PMB 203 | | | KEY BISCAYNE | FL | 33149-1538 |
| CREDA GLADYS PETION | 1524 OCEAN AVE APT 3G | | | | BROOKLYN | NY | 11230-4523 |
| CREDIT AGRICOLE TITRES | FIX OMS (BNY) | CENTRALE TITRES DE MER 4 AVE | MER 41500 | FRANCE | | | |
| CREDIT AGRICOLE TITRES | CPR ONLINE STEP | CENTRALE TITRES DE MER 4 AVE | MER 41500 | FRANCE | | | |
| CREDIT FINANCIER INVEST SAL | PO BOX: 116/5032 | BEIRUT | | LEBANON | | | |
| CREDIT LIBANAIS SAL | SOFIL CENTER | AVENUE CHARLES MALEK | BEIRUT 3303 | LEBANON | | | |
| CREDIT SHELTER TRUST U/W/O | ESTHER G BIEDERMAN UAD 08/08/08 | M E BIEDERMAN ET AL TTEES | FBO MORRIS E. BIEDERMAN | 250 WEST 57TH STREET, STE 1723 | NEW YORK | NY | 10107-1708 |
| CREDIT SHELTER TRUST U/W/O | DAVID M JOHNSON UAD 10/25/06 | GERTRUDE JOHNSON & | TIMOTHY JOHNSON TTEES | 385 KOKE DRIVE | SOUTHOLD | NY | 11971-4240 |
| CREDIT SUISSE FIRST BOSTON | EUROPE LTD | --CSFBEL MAIN (EQUITIES)-- | ONE CABOT SQUARE | LONDON ENGLAND E14-4QJ | | | |
| CREDIT TR OF MARTIN L CHEIKIN | MIRIAM CHEIKIN & ANITA HEISER & | MICHAEL CHEIKIN TTEES | 77 7TH AVE APT 6G | | NEW YORK | NY | 10011-6670 |
| CREDIT TRT U W O & TEST RICHARD | S HOPPE UAD 04/28/00 | KARIN & DOUGLAS & RUSSELL & | JESSICA TTEES | 3524 WOODWARD STREET | OCEANSIDE | NY | 11572-4531 |
| CREDIT URUGUAY BANCO S.A. | RINCON 500 | MONTEVIDEO CP 11000 | | URUGUAY | | | |
| CREED HALL | 574 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| CREIGHTON A SMITH | 18211 MUIRLAND | | | | DETROIT | MI | 48221-2756 |
| CREIGHTON BRIGHT | 941 NE TEE LAKE RD | | | | TAHUYA | WA | 98588-9508 |
| CREIGHTON GILBERT | ATTN YALE UNIVERSITY | DEPT OF THE HISTORY OF ART | PO BOX 208272 YALE STATION | | NEW HAVEN | CT | 06520-8272 |
| CREIGHTON J HASELHUHN | 18966 PLANTATION DR | | | | MACOMB TOWNSHIP | MI | 48044-1240 |
| CREIGHTON L LYTLE | APT 6 | 13775 SW SCHOLLS FERRY RD | | | BEAVERTON | OR | 97008 |
| CREIGHTON M CALFEE | 550 HICKORY LANE | | | | SAINT LOUIS | MO | 63131-4737 |
| CREIGHTON W SWALLOW | 68 E DRIVE | | | | HARTVILLE | OH | 44632 |
| CREIGHTON W WHEELER | DEBRA LYNN WHEELER JT TEN | 6707 N 19TH RD | | | ARLINGTON | VA | 22205-1807 |
| CREIGHTON WESLEY SLOAN | 102 INDIAN CREEK TRAIL | | | | AIKEN | SC | 29803-9284 |
| CREOLA SIBERT | 21036 WESTVIEW | | | | FERNDALE | MI | 48220-2255 |
| CRESCENCIA RAMOS | 62 NO BROADWAY | | | | YONKERS | NY | 10701-2727 |
| CRESCIENZO BOCCANFUSO | CUST GIUSEPPE D BOCCANFUSO | UGMA CT | 84 HARBOR RD | | WESTPORT | CT | 06880-6717 |
| CRESENCIO VALDEZ | 241 50TH SW | | | | WYOMING | MI | 49548-5624 |
| CRESSEL D KIRK | 771 WEST RAHN RD | | | | DAYTON | OH | 45429-2042 |
| CRESSMAN L WILLIAMS | 4847 N CR 700E | | | | UNION CITY | IN | 47390-9711 |
| CRESTON F OTTEMILLER JR | 822 SOUTHERN RD | | | | YORK | PA | 17403-4138 |
| CRESTON L DISHON | 206 DIVISION ST | | | | ERLANGER | KY | 41018-1725 |
| CRICKETT KERSENS | 259 TEAKWOOD DR | | | | BAYVILLE | NJ | 08721-3122 |
| CRIS PETERSON | TOD DTD 11/25/2008 | 3731 COLLEGEVIEW ROAD SE | | | ROCHESTER | MN | 55904-7506 |
| CRIS T RICHERT | 4562 FINNEY RD | | | | LANE | KS | 66042-9786 |
| CRIS W MAY | 2510 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| CRISELDA M SIEGEL | CGM IRA CUSTODIAN | 7556 ROWENA ST | | | SAN DIEGO | CA | 92119-1243 |
| CRISPEN F LIJEK | CUST JENNIFER ANN LIJEK UGMA MI | 434 MARYWOOD DR NE | | | GRAND RAPIDS | MI | 49505-4147 |
| CRISPIN ASHLEY THOMAS | TOD DTD 07/21/2008 | 13465 WEST FERGUS ROAD | | | CHESANING | MI | 48616-9550 |
| CRISPINA TREVINO AND | ALEX RENTERIA JTWROS | 744 N. SHIRLEY DR. | | | ORANGE | CA | 92867-7119 |
| CRISPULO LOPEZ-FLORES | 7430 GRANDVILLE | | | | DETROIT | MI | 48228-4505 |
| CRISTA MARDENE STOCKWELL | 112 CLARICE COURT | | | | STATESVILLE | NC | 28625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRISTA MARDENE STOCKWELL & | JOHN H STOCKWELL JT TEN | 112 CLARICE COURT | | | STATESVILLE | NC | 28625 |
| CRISTELO G RESENDEZ | 151 W SHEFFIELD | | | | PONTIAC | MI | 48340-1851 |
| CRISTIAN ALFONSO ZAROR | UNO SUR 1030 | | | TALCA CHILE | | | |
| CRISTIAN GOMEZ RIBBA | CARLOS CONDELL 21 | SAN FELIPE | | CHILE | | | |
| CRISTIE A GUDES | 6575 BRISTOL DR | | | | WEST BLOOMFIELD | MI | 48322-3241 |
| CRISTIN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956-3133 |
| CRISTIN R RIOUX | 40 CROSSMEADOW RD | | | | S PORTLAND | ME | 04106 |
| CRISTIN S PANZARELLA | 2600 RALEIGH ST | | | | DENVER | CO | 80212-1217 |
| CRISTINA A MARINEZ | 1920 W MAPLE | | | | LANSING | MI | 48915-1454 |
| CRISTINA A SASSON | 4376 PARK PALOMA | | | | CALABASAS | CA | 91302-1790 |
| CRISTINA C ZALDIVAR | 9210 SW 134TH PLACE | | | | MIAMI | FL | 33186-1536 |
| CRISTINA CARRILLO CHILTON | 1919 S KIRKWOOD RD | APT 218 | | | HOUSTON | TX | 77077-6219 |
| CRISTINA DE VIDAL | CUST PATRICIA P VIDAL UGMA IL | BOX 278 | | | PERCY | IL | 62272-0278 |
| CRISTINA DE VIDAL | CUST NANCY R VIDAL UGMA IL | BOX 278 | | | PERCY | IL | 62272-0278 |
| CRISTINA FALCO | CUST VINCENZO E FALCO U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4536 RIDGE ROAD W | ROCHESTER | NY | 14626-3533 |
| CRISTINA L HSIAO | 23 AUDEN AVE | | | | MELVILLE | NY | 11747 |
| CRISTINA M MEINARDI | TR CRISTINA M MEINARDI TRUST | UA 06/19/98 | 322 QUINCY ST | | HANCOCK | MI | 49930-1802 |
| CRISTINA MOEDER | 219 CASCADE RD | | | | STAMFORD | CT | 06903-4224 |
| CRISTINA TREVINO & | JAIME TREVINO JT TEN | 2109 NORMA LN | | | EDINBURG | TX | 78539-6910 |
| CRISTOBAL G CARDENAS | 2326 ARDEN WAY | | | | SAN JOSE | CA | 95122-3914 |
| CRISTOBAL S HERNANDEZ | 10343 LYNX CROSSING | | | | SAN ANTONIO | TX | 78251-4074 |
| CRISTOFORO R GERACI | 216 WAHL RD | | | | ROCHESTER | NY | 14609-1812 |
| CRISTY DOCKTER | 9 COUNTY RD 1738 | | | | FARMINGTON | NM | 87401-9621 |
| CRISTY LOU SCHELM | P O BOX 12748 | | | | EVERETT | WA | 98206-2748 |
| CRIT S FORD | 20 UHL RD | | | | COLD SPRINGS | KY | 41076-9076 |
| CROBERT OMAN & | HARRIET S OMAN TR | UA 03/21/2007 | OMAN FAMILY LIVING TRUST | 43 KENDALL RD | STRAFFORD | VT | 05072 |
| CROCHEN H RIVERS | PO BOX 17032 | | | | EUCLID | OH | 44117-0032 |
| CROCKETT BAILEY | 28906 KING RD | | | | ROMULUS | MI | 48174-9448 |
| CROFTON CAPITAL | GENERAL PARTNERSHIP | 3102 W END AVE SUITE 650 | | | NASHVILLE | TN | 37203-1498 |
| CROFTS K GORSLINE | 3380 MONROE AVE | | | | ROCHESTER | NY | 14618-4726 |
| CROGHAN COLONIAL BANK AS SECURED | PARTY FOR TROY WILDERMUTH & | BARBARA F WILDERMUTH JT TEN | 2557 CHERRY RIDGE DR | | FREMONT | OH | 43420-9120 |
| CROKE FAMILY TRUST | U/A/D 03/07/1996 | NORAH V. CROKE TTEE | 68 MILL POND LANE | | NORWOOD | MA | 02062-5310 |
| CRONN FAMILY LIMITED PARTNERSHIP | 19754 WILDWOOD DR | | | | WEST LINN | OR | 97068-2246 |
| CROOM BEATTY 4TH & | MERIWETHER T BEATTY TEN COM | 3 FOREST ROAD | | | ASHEVILLE | NC | 28803-2907 |
| CROSBY L FLAKES JR | 1223 VERNON DRIVE | | | | DAYTON | OH | 45407-1715 |
| CROSNO TRANSMISSION COMPANY | CO ACCOUNT | 811 BOND | | | COLLINSVILLE | IL | 62234-2002 |
| CROSS J SANSONE & | LEAH M SANSONE JT TEN | 29 KING GEORGE DRIVE | | | BOXFORD | MA | 01921-1707 |
| CROUSE FAMILY LIVING TRUST | UAD 10/04/93 | EMMA LOUISE CROUSE TTEE | 1695 ASPEN VILLAGE WAY | | WEST COVINA | CA | 91791-3103 |
| CROWELL WEEDON & CO | --OMNIBUS ACCOUNT--- | 1 WILSHIRE BUILDING | | | LOS ANGELES | CA | 90017-3876 |
| CROWN ASSOCIATES INC | PO BOX 30143 | | | | INDIANAPOLIS | IN | 46230-0143 |
| CRUZ A MORADO | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| CRUZ C VELASQUEZ & | DANIEL S VELASQUEZ JT TEN | 506 SOUTH JACKSON STREET | | | BAY CITY | MI | 48708-7369 |
| CRUZ F RAMOS | 7722 E YOUNG AVE | | | | S SAN GABRIEL | CA | 91770-3440 |
| CRUZ J CARDENAS | 3016 S CLEGERN | | | | OKLAHOMA CITY | OK | 73109-2325 |
| CRUZ M GUZMAN | L-17 ZARAGOZA VILLA ESPANA | BAYAMON 00961 | PUERTO RICO | | | | |
| CRUZ OQUENDO | 613 N COLONY ST | # 2 | | | MERIDEN | CT | 06450-2237 |
| CRUZ RODRIGUEZ & | JOSEPH C PECORARO JT TEN | 2716 CUCKOO SHRIKE AVE | | | N LAS VEGAS | NV | 89084 |
| CRUZ TONCHE | 4805 S HUGHES RD | | | | LANSING | MI | 48910-5126 |
| CRUZ ZARAZUA | 11387 ZIEGLER | | | | TAYLOR | MI | 48180-4368 |
| CRYSTAL A FORBIS | 11389 SILVER LAKE CT | | | | UTICA | MI | 48317-2648 |
| CRYSTAL A HEFT TTEE | FBO HAROLD F HEFT | U/A/D 06/08/94 | 331 SCIO VILLAGE CT #172 | | ANN ARBOR | MI | 48103-9146 |
| CRYSTAL A POLLACK | 890 MINNESOTA DRIVE | | | | TROY | MI | 48083-4435 |
| CRYSTAL BEVERLY | 6233 LANCASTER DR | | | | FLINT | MI | 48532-3218 |
| CRYSTAL C WRIGHT | 1622 CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9498 |
| CRYSTAL CALLAWAY | CUST GORDON CALLAWAY A MINOR UNDER | THE | LAWS OF GA | 1117 MISTY MEADOWS LN | HAMPTON | GA | 30228-6304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRYSTAL DAWN BEGLEY | 40 STACY LN | | | | FREDERICKSBRG | VA | 22406-5211 |
| CRYSTAL E BEACH | 124 HUDSON MILL RD | | | | LINCOLN | DE | 19960-9601 |
| CRYSTAL HAMILL & | KEITH VOGEL JT TEN | 10420 WINDYHILL RD | | | MCKEAN | PA | 16426-2148 |
| CRYSTAL JENKINS | 10812 EMERALD PARK LN | | | | HASLET | TX | 76052-5147 |
| CRYSTAL L VOELCKER | 689 BUTTS HOLLOW RD | | | | DOVER PLAINS | NY | 12522-6001 |
| CRYSTAL LEE COLBURN | 7815 HOBGOOD ROAD | | | | FAIRBURN | GA | 30213-2673 |
| CRYSTAL M MERCER | 20458 PINE LAKE RD | | | | BATTLE CREEK | MI | 49014-8114 |
| CRYSTAL PATEL | 6038 W WAYWARD WIND LOOP | | | | HOMOSASSA | FL | 34448-3206 |
| CRYSTAL PEARL MILLER | 968 LINCOLN DRIVE | | | | SOUTH CHARLESTON | WV | 25309-2323 |
| CRYSTAL R WOLF | 3711 S ALBRIGHT RD | | | | KOKOMO | IN | 46902-4455 |
| CRYSTAL RUSTIN | 3501 CROWELL RD | APT 11 | | | TURLOCK | CA | 95382-0153 |
| CRYSTAL S FERGUSON | 4719 WILMINGTON RD | | | | OREGONIA | OH | 45054-9794 |
| CRYSTAL SCHOEN | CUST BRANDON SCHOEN UTMA IL | 413 PEACH ST | | | WASHINGTON | IL | 61571 |
| CRYSTAL SUMSKI | CUST MATHEW DENNIS SUMSKI UGMA MO | 19776 STATE RT EE | | | FARMINGTON | MO | 63640-7472 |
| CRYSTAL WARD CUST | DAUNTE WARD UTMA MD | 13203 POPPY HILL COURT | | | BRANDYWINE | MD | 20613 |
| CRYUS J. ALLEN | 42 HURFIN BLVD | | | | SMITHTOWN | NY | 11787-2133 |
| CS NY BRANCH PLEDGE AS SECURED | PARTY FOR GERALD ALTILIO JR TTEE | MICHELLE ALTILIO TTEE TEN COM | 763 N 163RD ST | | OMAHA | NE | 68118-2507 |
| CSABA F KNIZNER | 11099 OLDE ORCHARD CT | | | | ROSCOMMON | MI | 48653-8907 |
| CSGB AS SECURED PARTY FOR JANE A | FLYNN | IXIS ASSET MGMT ADVISORS | 13800 CREST VIEW DRIVE | | RED BLUFF | CA | 96080-9314 |
| CSH MAINTENANCE | 2570 NEW MARKET RD | # A | | | RICHMOND | VA | 23231-7012 |
| CT ENTERPRISES INC | C/O GENE BALSOM | 8665 W FLAMINGO #133-144 | | | LAS VEGAS | NV | 89147 |
| CUBIE HADLEY SELBY | 711 W 38TH ST | | | | ANDERSON | IN | 46013-4025 |
| CUC T STEVENS | PO BOX 168 | | | | BATH | OH | 44210-0168 |
| CUCECIL E BANKS | 241 S AIRPORT ROAD | | | | SAGINAW | MI | 48601-9459 |
| CULA B MELLON | #8 | 450 LIBERTY ST | | | SAN FRANCISCO | CA | 94114-2954 |
| CULA C GOODWIN | 3709 SUMTER AVE | | | | CHATTANOOGA | TN | 37406-2230 |
| CULLEN B MCGLOIN | 37 GARNET RD | | | | BUFFALO | NY | 14226-2550 |
| CULLEN CRIGGER | 14883 BAUMHART RD | | | | OBERLIN | OH | 44074-9679 |
| CULLEN G REEVES & | CULLEN G REEVES JR JT TEN | 4409 AUDUBON PARK DR | | | JACKSON | MS | 39211-6136 |
| CULLEN MCKINNEY | 2601 DEACON | | | | DETROIT | MI | 48217-1549 |
| CULTUS CAMPBELL | 501 J-H DEMPS RD | | | | SPARTA | TN | 38583-4916 |
| CULVER S LADD | BOX 2084 | | | | LUSBY | MD | 20657-1884 |
| CUMMINS B SHERRILL | CGM IRA CUSTODIAN | 3209 DEAUVILLE PLACE | | | STATESVILLE | NC | 28625-4753 |
| CUNEGUNDA M KNAPP | P O BOX 3683 | | | | BALLWIN | MO | 63022 |
| CUONG V NGO | 1113 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6991 |
| CUONG X NGHIEM | 30270 ROSEMOND DR | | | | FRANKLIN | MI | 48025-1476 |
| CURLEE NELSON | 6409 FLEMING RD | | | | FLINT | MI | 48504-3617 |
| CURLEY TURNER | 721 ELLSWORTH DR | | | | DAYTON | OH | 45426-2515 |
| CURMIT C CASEY | 6104 MISSION RD | | | | SHAWNEE MIS N | KS | 66205-3250 |
| CURNETUS OWENS | 1401 N ROMINE | | | | URBANA | IL | 61801-1335 |
| CURRIN E COMBITHS | 2844 TALISMAN CT NE | | | | ATLANTA | GA | 30345-2029 |
| CURRY D COOK | 1920 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505-4020 |
| CURT A MENDENHALL | 606 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5371 |
| CURT A OLSON & | MRS JEANETTE OLSON JT TEN | R R #3 BOX 10 | | | GRANITE FALLS | MN | 56241-9413 |
| CURT A SHIRLEY | 2405 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227-8654 |
| CURT ALVIN CEDERLEAF | 1026 GALWAY LN | | | | CLOVER | SC | 29710-9341 |
| CURT ALVIN CEDERLEAF & | CLIFFORD A CEDERLEAF JT TEN | 1026 GALWAY LN | | | CLOVER | SC | 29710-9341 |
| CURT ANTHONY BROWN | BOX 86797 | | | | SAN DIEGO | CA | 92138-6797 |
| CURT ANTHONY RODGERS | 25 DAVALOS CT | | | | SAN RAMON | CA | 94583-2133 |
| CURT CALLAHAN | 1296 BLACK MOUNTAIN | | | | BOULDER | NY | 89005-2006 |
| CURT CLAFLIN & | CYNTHIA CRANE JT TEN | 1054 EAGLE RIDGE DRIVE | | | EL PASO | TX | 79912-7436 |
| CURT D BOWERS | 2158 GREER | | | | SLVAN LAKE | MI | 48320-1467 |
| CURT D WEEKS | 3203 E 3300 N | | | | TWIN FALLS | ID | 83301-0547 |
| CURT DIEFENBACH & | BRENT DIEFENBACH JT TEN | 42 CLARENDON ROAD | | | SAVANNAH | GA | 31410-4105 |
| CURT E WARNER | 325 CHEROKEE DR | | | | BROWNS MILLS | NJ | 08015-6446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURT E WISE | 2707 HARVARD DR | | | | WARRINGTON | PA | 18976-2371 |
| CURT G LANG JR | 410 LORUP | | | | FORT WRIGHT | KY | 41011-3624 |
| CURT J CAMERUCI | 10647 EAST DE AVE | | | | RICHLAND | MI | 49083-9605 |
| CURT J HOTEN | 17737 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| CURT J STASZUK | 6750 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9118 |
| CURT J WEBER | 108 FENEIS STREET BOX 384 | | | | WESTPHALIA | MI | 48894-0384 |
| CURT JOHNSON | 2355 NORTHSIDE DRIVE 300 | | | | SAN DIEGO | CA | 92108 |
| CURT L BRETZMAN & | KIMBERLY L BRETZMAN JT TEN | 1078 HORNADAY ROAD | | | BROWNSBURG | IN | 46112-1972 |
| CURT L MASTOS | 61315 TIMBERLANE DRIVE | | | | JONES | MI | 49061-9701 |
| CURT LINDAUER TTEE | U/A DTD 08/16/00 | CURT LINDAUER 2000 DEC OF TR | 2808 SCENIC LAKE DR | | NEW ATHENS | IL | 62264 |
| CURT M KASS | 401 HAYES ST E | | | | HAZLETON | IA | 50641-9606 |
| CURT M RAIN | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| CURT P CROWTHER & | MARY C CROWTHER JT TEN | 1354 STRATFORD AVE | | | SALT LAKE CITY | UT | 84106-3165 |
| CURT P. KEEGAN | CGM IRA CUSTODIAN | 492-B SUNNYOAKS AVENUE | | | CAMPBELL | CA | 95008-5375 |
| CURT RITTER | 130 WOODLAWN RD | | | | WATERLOO | IA | 50701-4248 |
| CURT STAAB | 3408 SUMMER LN | | | | HAYES | KS | 67601-1537 |
| CURT TERAMOTO AND | DOROTHY TERAMOTO JTWROS | 233 OLU ST. | | | HILO | HI | 96720-5628 |
| CURTIS A BALDWIN | 7625 HONNEN S DR | | | | INDIANAPOLIS | IN | 46256-3233 |
| CURTIS A BOLLING | 7505 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066 |
| CURTIS A BUISKOOL & | BRENDA J BUISKOOL JT-WROS | 2540 WEST D AVENUE | | | KALAMAZOO | MI | 49009-5234 |
| CURTIS A BUTTERFIELD | 402 S FRANKLIN | | | | FLINT | MI | 48503-5326 |
| CURTIS A DELAGARDELLE | CUST LAURA K DELAGARDELLE | UTMA IA | 2625 KILLDEER AVENUE | | DENVER | IA | 50622-1035 |
| CURTIS A DUBIN | 5930 MCMILLAN | | | | DEARBORN HGTS | MI | 48127-2434 |
| CURTIS A GOBER | 1902 WINEWOOD | | | | ARLINGTON | TX | 76013-4843 |
| CURTIS A HALL & | MRS DEBRA S HALL TEN COM | 1066 W 43RD RD | | | HOUSTON | TX | 77018-4302 |
| CURTIS A HARRISON | 3552 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3775 |
| CURTIS A JOHNSON | CGM ROTH IRA CUSTODIAN | P. O. BOX 33946 | | | TACOMA | WA | 98433-0946 |
| CURTIS A LEWIS & | ROSE ANN LEWIS | TR CURTIS A LEWIS & ROSE ANN | LEWIS JOINT TRUST UA 12/05/96 | 5064 SHERIDAN RD | FLUSHING | MI | 48433-9713 |
| CURTIS A O JACKSON | 311 GARSON AVENUE | | | | ROCHESTER | NY | 14609-6232 |
| CURTIS A OLSON | 5413 SUGARMAPLE | | | | TOLEDO | OH | 43623-1658 |
| CURTIS A VOHWINKLE | 12077 HOGAN ROAD | | | | GAINES | MI | 48436-9745 |
| CURTIS A WAGNER & | MARY ANN WAGNER | TENANTS IN COMMON | 8018 HWY 941 | | GONZALES | LA | 70737-8301 |
| CURTIS A WALKER | 1348 HARVARD BLVD | | | | DAYTON | OH | 45406-5958 |
| CURTIS A WHITTED | 3034 BLUE GRASS LANE | | | | SWARTZ CREEK | MI | 48473-7930 |
| CURTIS A WOODS | CANDIS WOODS JT TEN | 2623 WEST ST | | | RIVER GROVE | IL | 60171-1627 |
| CURTIS A YAPCHAI | 2180 LOST OAK CT | | | | GRAND BLANC | MI | 48439-2522 |
| CURTIS ARMSTEAD | 2200 E 70 TH ST | | | | CLEVELAND | OH | 44103-4708 |
| CURTIS ARTHUR WONG | 46285 SHOAL DR | | | | MACOMB | MI | 48044-3641 |
| CURTIS ASHBY | 34 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901-2994 |
| CURTIS B ALLIAUME JR | 2006 WALTON CT | | | | NAPERVILLE | IL | 60565-2231 |
| CURTIS B HUTCHISON | 141 FREDERICKSBERG DR | | | | AVON LAKE | OH | 44012-1863 |
| CURTIS B PARHAM | 28399 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034-5625 |
| CURTIS BAILEY | CGM IRA CUSTODIAN | 667 HANNA | | | BIRMINGHAM | MI | 48009-1617 |
| CURTIS BARNES | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641-3700 |
| CURTIS BARNES | 6751S EAST END ST | | | | CHICAGO | IL | 60649 |
| CURTIS BEARD | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| CURTIS BRASWELL | 3975 MONTCLAIR | | | | DETROIT | MI | 48214-1602 |
| CURTIS BREWER | TOD DTD 11/26/2008 | 6513 PAXTON ROAD | | | VICKSBURG | MS | 39180-8688 |
| CURTIS BROOKS ROBERTS | 40812 N CONGRESSIONAL DR | | | | PHOENIX | AZ | 85086-1801 |
| CURTIS BROUGHTON | 329 WOODSIDE CRT | | | | BATESVILLE | IN | 47006 |
| CURTIS BROWN | 304 WILMA AVE BOX 250 | | | | LOUISVILLE | KY | 40229-6624 |
| CURTIS BROWN | 800 PORTER AVE | | | | OCEAN SPRINGS | MS | 39564 |
| CURTIS BURTON | VICKI BURTON JT TEN | 1324 NORTH 42ND STREET | | | E SAINT LOUIS | IL | 62204-2528 |
| CURTIS C BEARD | 193 BURNS ROAD | | | | ELYRIA | OH | 44035-1531 |
| CURTIS C DEARDORFF | 3201 BRITTANY POINT | | | | LANSDALE | PA | 19446-6527 |
| CURTIS C GAUSE | 400 TYLER DRIVE | | | | PLEASANT HILL | IA | 50327-2050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS C HOLMES & GLORIA B | HOLMES | TR HOLMES FAM TRUST U/A 3/28/29 | | 952 HICKORY RIDGE DR | HERNANDO | MS | 38632-8028 |
| CURTIS C J BLOSS | 1955 BONNIE BRAE NE | | | | WARREN | OH | 44483-3515 |
| CURTIS C KNIGHT | 1337 BLUFF | | | | BELOIT | WI | 53511-4201 |
| CURTIS C MCCLURE | 13401 MARLOWE | | | | DETROIT | MI | 48227-2880 |
| CURTIS C NEAL | 55 DIEHL DR | | | | MOUNT CLEMENS | MI | 48043-2319 |
| CURTIS C WATSON | 1305 HADLEY | | | | ARLINGTON | TX | 76011-4711 |
| CURTIS C WHITE JR | 1504 WALNUT ST | | | | GREENVILLE | TX | 75401-2545 |
| CURTIS C WILLIAMS | 19131 BERKELEY | | | | DETROIT | MI | 48221-1801 |
| CURTIS C WINTERS | 6900 HERZOG | | | | BRIDGEPORT | MI | 48722-9791 |
| CURTIS CALDWELL | 1022 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| CURTIS CALHOUN | 16 PADEREWSKI DR | | | | BUFFALO | NY | 14212-1041 |
| CURTIS CLARK | 738 CLARK RD | | | | SARDIS | AL | 36775-2807 |
| CURTIS CLEMENS | CUST ALEXIS F CLEMENS | UGMA MI | 1874 PERKINS NE | | GRAND RAPIDS | MI | 49505-5606 |
| CURTIS COMEGYS PIPPIN | 50 AIKEN STREET UNIT 104 | | | | NORWALK | CT | 06851-2003 |
| CURTIS CRAIG | C/O NAOMI CRAIG | 632 ROXBURY RD | | | ROCKFORD | IL | 61107-5089 |
| CURTIS D ANDERSON | 3043 LAKE W RD | | | | ASHTABULA | OH | 44004-2309 |
| CURTIS D ASHTON | 2412 E 40TH | | | | ANDERSON | IN | 46013-2610 |
| CURTIS D BLAKE & | LEONA M BLAKE JT TEN | 2714 S OLIVE AVE | | | WEST PALM BEACH | FL | 33405-1249 |
| CURTIS D CARLSON | SIMPLE IRA-NM WEALTH MGMT CUST | 32412 VIA ANTIBES | | | MONARCH BEACH | CA | 92629-3413 |
| CURTIS D CRABTREE AND | DEBBIE L CRABTREE JT TEN | 3106 BILL OWENS PARKWAY | | | LONGVIEW | TX | 75605-1616 |
| CURTIS D FUELBERG | CUST WILLIAM BENJAMIN FUELBERG UNDER TX | U-G-M-A | 1108 LAVACA ST | STE 300 | AUSTIN | TX | 78701-2173 |
| CURTIS D LAUBE | 5916 F41 | | | | SPRUCE | MI | 48762-9569 |
| CURTIS D MABERRY | 1223 WINDLE COMMUNITY ROAD | | | | LIVINGSTON | TN | 38570-6145 |
| CURTIS D MARSCHNER | 1424 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236-1467 |
| CURTIS D MC CALL | 1509 MONTCLAIR | | | | DETROIT | MI | 48214-4622 |
| CURTIS D OWENS | 4783 PETIBONE | | | | SAGINAW | MI | 48601-6666 |
| CURTIS DUANE BELL | 24794 LORNA DR | | | | MORENO VALLEY | CA | 92553-5881 |
| CURTIS DWORKEN | TR DUDLEY DWORKEN A MINOR U/DEC | OF TRUST 12/23/57 | 7824 CADBURY AVE | | POTOMAC | MD | 20854 |
| CURTIS DWORKEN | CUST DUDLEY DWORKEN U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1522 W KERSEY LANE | ROCKVILLE | MD | 20854-2676 |
| CURTIS DWORKEN | TR DEVON DWORKEN A MINOR U/DEC | OF TRUST 12/23/57 | 10724 STAPLEFORD HALL DR | | POTOMAC | MD | 20854-4449 |
| CURTIS E ANDERSON | 1540 3RD ST E | | | | WEST FARGO | ND | 58078-4241 |
| CURTIS E BARLOW | 506 E POMPEII DR | | | | BEAR | DE | 19701-2529 |
| CURTIS E BOOKER | 15371 MARK TWAIN | | | | DETROIT | MI | 48227-2919 |
| CURTIS E GILLEYLEN | 1118 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| CURTIS E GOODMAN | 4375 E COURT | | | | BURTON | MI | 48509-1815 |
| CURTIS E GROCE | 136 BRADFORD PLACE | | | | STOCKBRIDGE | GA | 30281-6506 |
| CURTIS E LOAFMAN | 9435 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| CURTIS E LYNN | 820 S MARION | | | | MARTINSVILLE | IN | 46151 |
| CURTIS E NOE | 1140 DUBOIS RD | | | | CARLISLE | OH | 45005-3793 |
| CURTIS E PINNER | 4554 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-3281 |
| CURTIS E RUSH | 1565 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| CURTIS E SARRATT | 4522 W LOOP 281 LOT 87 | | | | LONGVIEW | TX | 75604 |
| CURTIS E SHADDAY | TR CURTIS E SHADDAY REVOCABLE | LIVING TRUST | UA 11/08/05 | 5310 N 625 W | BARGERSVILLE | IN | 46106-9180 |
| CURTIS E SONGER | 10570 CREST RD | | | | WEXFORD | PA | 15090-9444 |
| CURTIS E STEPHENS | 1932 E MORAY CT | | | | INDIANAPOLIS | IN | 46260-2420 |
| CURTIS E THACKER | PO BOX 58 | | | | COLLINS | OH | 44826-0058 |
| CURTIS E TURNER | 654 SHERYL DR | | | | WATERFORD | MI | 48328-2362 |
| CURTIS E TWITTY | APT 120 | 500 BOWIE DRIVE | | | DAYTON | OH | 45408-1165 |
| CURTIS E WILBANKS | 4476 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| CURTIS E WOOD | 808 S FOREST | | | | INDEPENDENCE | MO | 64052-4031 |
| CURTIS EARNEST JR | 6832 NORTH MERERIMAN | BUILDING 10 APT 177-S | | | WESTLAND | MI | 48185 |
| CURTIS ELECTROMUSIC SPEC.,INC | DOUGLAS & MARY CURTIS,TTEES | P/S PLAN - UAD 12/01/1980 | SB ADVISOR-EXCHG TRADED/MF MGD | 1190 COLEMAN AVE. SUITE 1A/110 | SAN JOSE | CA | 95110-1190 |
| CURTIS ERIC HARVEY | 1041 RAMSER DR | | | | BOGART | GA | 30622 |
| CURTIS EUGENE THOMPSON | 14885 HOUSTON WHITTIER | | | | DETROIT | MI | 48205-4124 |
| CURTIS EVANS | 4521 THISTLE DR | | | | DAYTON | OH | 45427-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS EVON LESTER | REV HAROLD K LESTER | JTWROS | | | CHATTANOOGA | TN | 37421-3260 |
| CURTIS F DAVIS | 11182 N STATE RD 37 | | | | ELWOOD | IN | 46036-9016 |
| CURTIS F DAVIS JR | PO BOX 92 | | | | FRANKTON | IN | 46044-0092 |
| CURTIS F DETERS | 5229 ELLINGTON | | | | WESTERN SPRINGS | IL | 60558-2036 |
| CURTIS F GORN | 8649 HART DRIVE | | | | WINDLAKE | WI | 53185-1361 |
| CURTIS F JESSIE | 221 WAYSIDE DR | | | | PLAINFIELD | IN | 46168-1778 |
| CURTIS F JOHNSON | 865 CORNISH DR | | | | ENCINITAS | CA | 92024-4517 |
| CURTIS F JOHNSON | 3079 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| CURTIS F SMITH | 4924 VICKI | | | | FT WORTH | TX | 76117-3101 |
| CURTIS FORRY | 554 NEW BRIDGEVILLE RD | | | | WRIGHTSVILLE | PA | 17368-8809 |
| CURTIS G CAMPBELL | 421 SOUTHLAWN | | | | AUBURN | MI | 48611-9451 |
| CURTIS G CLEMENS | 330 WILLINGHAM DR | | | | LENOIR CITY | TN | 37771 |
| CURTIS G DRULEY | 8660 S DURAND RD | | | | DURAND | MI | 48429 |
| CURTIS G GAVETTE | 234 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| CURTIS G GOLDING | 12405 S 44TH CT | | | | ALSIP | IL | 60803-2654 |
| CURTIS G SIMON | 21 NURSERY RD | | | | TITUSVILLE | NJ | 08560-1222 |
| CURTIS G ZODY | 2100 LARITA LANE | | | | ANDERSON | IN | 46017-9522 |
| CURTIS H BARKER | 303 VISTA AVE | | | | VANDALIA | OH | 45377-1841 |
| CURTIS H BLUHM | 9022 OYSTER ROAD | | | | NORTH BENTON | OH | 44449-9611 |
| CURTIS H EDWARDS | 11115 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7604 |
| CURTIS H HASELHORST | 79 BELLVILLE RD | | | | HIGH HILL | MO | 63350-2205 |
| CURTIS H LANDES & | RUTH M LANDES JT TEN | BOX 5 | | | FRANCONIA | PA | 18924-0005 |
| CURTIS H TOLLIVER | 4757 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2027 |
| CURTIS HALL | 231 STOCKDALE ST | | | | FLINT | MI | 48503-1194 |
| CURTIS HAMILTON | 46900 W 11 MILE RD | | | | NOVI | MI | 48374-2310 |
| CURTIS HAYDEN | 612 BRITTANY DR | | | | CHAMPAIGN | IL | 61822-8521 |
| CURTIS HELTON | 752 HARRISON ST | | | | DEFIANCE | OH | 43512-2024 |
| CURTIS HENDERSON | 553 W HIGHLAND AV | | | | WOOSTER | OH | 44691-1339 |
| CURTIS HILTON WALLACE AND | MARION L WALLACE JTWROS | 1650 HWY 49 S. | | | FLORENCE | MS | 39073-9431 |
| CURTIS HOFFMAN | 169 MILLHAM STREET | | | | MARLBOROUGH | MA | 01752-1046 |
| CURTIS HOLMES | 150 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| CURTIS HOLMES | 110 BLACK OAK TRAIL | | | | WARNER ROBINS | GA | 31088-6519 |
| CURTIS HORNAGE | 800 E NICHOLS BLVD #3 | | | | SPARKS | NV | 89434-5328 |
| CURTIS I SMITH | 1001 W 7TH STREET | | | | WILMINGTON | DE | 19805-3217 |
| CURTIS J CORBIN | 285 S HOWARD AVE | | | | GETTYSBURG | PA | 17325 |
| CURTIS J JENISON | 10210 60TH AVE | | | | ALLENDALE | MI | 49401-9312 |
| CURTIS J MCCASTER | 8139 BLUEBERRY LN | | | | SAINT LOUIS | MO | 63134-1563 |
| CURTIS J NYBERG | CUST TERA LYNN UTMA WI | 400 MAIN ST SOUTH | | | DEER PARK | WI | 54007-9706 |
| CURTIS J NYBERG & | LON KAREN NYBERG JT TEN | 400 MAIN ST SOUTH | | | DEER PARK | WI | 54007-9706 |
| CURTIS J SPARKS | PO BOX 311 | | | | DELAVAN | IL | 61734-0311 |
| CURTIS JACKSON | 18444 MANSFIELD ST | | | | DETROIT | MI | 48235-2930 |
| CURTIS JAMES SAWAN & | DALE LORRAINE SAWAN JT TEN | 1660 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113-9121 |
| CURTIS JAMES SHORE | 121 PEACOCK LN | | | | LINN CREEK | MO | 65052-2047 |
| CURTIS JAY RAMSEY | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 |
| CURTIS JOHN SCHMITZ | 25160 LITTLE ITALY | | | | CUSTER | SD | 57730-7227 |
| CURTIS K PENNELL | 6323 STATE RD | | | | VASSAR | MI | 48768-9215 |
| CURTIS K TUCKER | 6117 SOUTH CARLOVE STREET | | | | CHICAGO | IL | 60629 |
| CURTIS KELLY | 4522 DIXIE DRIVE | | | | JACKSON | MS | 39209-5805 |
| CURTIS L ANDRESKI | 5404 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| CURTIS L ASHFORD | PO BOX 362 | | | | COURTLAND | AL | 35618-0362 |
| CURTIS L BAILEY | 11201 COLLEGE | | | | DETROIT | MI | 48205-3203 |
| CURTIS L BLACK | 1003 STONE COURT | | | | JOPPA | MD | 21085-3743 |
| CURTIS L BLASINGGAME | 8561 WINDING LN | | | | PENSACOLA | FL | 32514 |
| CURTIS L BROWN | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| CURTIS L BYNES | 1246 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854-5119 |
| CURTIS L CARTER | 5581 SAVOY DR | | | | WATERFORD | MI | 48327-2772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS L CHILES | 215 CREEK POINT LN | | | | ARLINGTON | TX | 76002 |
| CURTIS L CHRISTNER | 4413 PARK PL | APT 1 | | | FLINT | MI | 48532-4245 |
| CURTIS L COX | 99 COOPER LN | | | | TROY | MO | 63379-5359 |
| CURTIS L EDWARDS | 14453 VAUGHN RD | | | | BENTONVILLE | AR | 72712-8736 |
| CURTIS L FORDHAM | 948 IDLEWOOD AVE | | | | E CARNEGIE | PA | 15106-1242 |
| CURTIS L GREATHOUSE | 3103 JACK PINE DR | | | | LIBRARY | PA | 15129-9201 |
| CURTIS L GRUENEBERG | 1445 AINTREE | | | | FLORISSANT | MO | 63033-3116 |
| CURTIS L HALL | 4610 N HAVEN AVE | | | | TOLEDO | OH | 43612-2339 |
| CURTIS L HART | 15521 WABASH | | | | DETROIT | MI | 48238-1533 |
| CURTIS L HAWKINS | 3803 DUBOIS ST | | | | DETROIT | MI | 48207-1424 |
| CURTIS L HOLBROOK & | SHEILA S HOLBROOK JT TEN | 6112 TIFFIN AVE | PO BOX 164 | | CASTALIA | OH | 44824-0164 |
| CURTIS L JACKSON | W9239 COUNTY ROAD C | | | | ARGYLE | WI | 53504-9601 |
| CURTIS L JACOBI | 11156 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| CURTIS L JOHNSON | 510 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1156 |
| CURTIS L KENYON | 13801 HINMAN RD | | | | EAGLE | MI | 48822-9657 |
| CURTIS L KENYON & | MARTHA J KENYON JT TEN | 13801 HINMAN RD | | | EAGLE | MI | 48822-9657 |
| CURTIS L KOETH | 726 EAST 266TH ST | | | | EUCLID | OH | 44132-1912 |
| CURTIS L MILLS | 4455 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| CURTIS L NEALY | C/O IDELLA NEALY | 6206 RED BIRD CT | | | DALLAS | TX | 75232-2734 |
| CURTIS L PEARSON | 18442 INDIANA | | | | DETROIT | MI | 48221-2026 |
| CURTIS L PETERSON | 10000 WINTHROP | | | | DETROIT | MI | 48227-1687 |
| CURTIS L POSEY | 1518 ALPINE DR | | | | AIKEN | SC | 29803-5741 |
| CURTIS L POSTLETHWAIT | ATTN BARBARA L THOMPSON | 206 DAVIS ST | | | BRIDGEPORT | WV | 26330-1704 |
| CURTIS L PUGH | 26298 FIELDSTONE DR | | | | NOVI | MI | 48374-2150 |
| CURTIS L ROE | 517 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 |
| CURTIS L SMITH | 399 DAVE DR | | | | SENECA | SC | 29672 |
| CURTIS L SMITH | 1427 LAKEMIST LN | | | | CLERMONT | FL | 34711-5378 |
| CURTIS L TAYLOR | 9081 FAVERSHAM CT | | | | LAS VEGAS | NV | 89123-3025 |
| CURTIS L TAYLOR | HC 89 BOX 480 | | | | BARBOURVILLE | KY | 40906-8104 |
| CURTIS L TRAVIS | 6541 LYNMONT DR | | | | CHARLOTTE | NC | 28212 |
| CURTIS L VAUGHAN | 248 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-7603 |
| CURTIS L WALKER | 2203 N 68TH ST | | | | KANSAS CITY | KS | 66109-2605 |
| CURTIS L. BEULAH | 3218 TRELLIS LANE | | | | ABINGDON | MD | 21009-2882 |
| CURTIS LANDS | PO BOX 128737 | | | | CINCINNATI | OH | 45212-8737 |
| CURTIS LAWSON | PO BOX 963 | | | | SAGINAW | MI | 48606-0963 |
| CURTIS LEWIS | 176 WESTWAY | | | | PONTIAC | MI | 48342-2568 |
| CURTIS LEWIS & | FRANCES LEWIS JT TEN | 18246 SAN JUAN | | | DETROIT | MI | 48221-2140 |
| CURTIS LUCAS | 4650 NEWCASTLE CIRCLE | | | | LITHONIA | GA | 30038-3517 |
| CURTIS M ALSPAUGH | 9493 W CO RD 300 N | | | | SHIRLEY | IN | 47384-9661 |
| CURTIS M BUYRN | 9436 W 104TH CT | | | | WESTMINSTER | CO | 80021-3885 |
| CURTIS M CRANDALL | 260 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| CURTIS M FIELD | 22 RONALD LANE | | | | SYOSSET | NY | 11791-3517 |
| CURTIS M GARNER | 2996 HWY 101 SOUTH | | | | VILLA RICA | GA | 30180-3583 |
| CURTIS M GRANT | PO BOX 8 | | | | KENDALL | WI | 54638-0008 |
| CURTIS M GRECH | 5056 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| CURTIS M HELLENBRAND JR | 26842 FOND DU LAC RD | | | | PAL VRDS PENINSULA | CA | 90275-2359 |
| CURTIS M KITADA | 4385 LAMPLIGHTER LN | | | | PINCKNEY | MI | 48169-8501 |
| CURTIS M REEVES | CUST ASHLEY MARIE REEVES UGMA OH | 2760 WOODMONT DRIVE | | | BEAVERCREEK | OH | 45434-6453 |
| CURTIS M REEVES | CUST EMILY MICHELLE REEVES UGMA OH | 2760 WOODMONT DRIVE | | | BEAVERCREEK | OH | 45434-6453 |
| CURTIS M REEVES | CUST NATHAN ALAN REEVES UGMA OH | 2760 WOODMONT DRIVE | | | BEAVERCREEK | OH | 45434-6453 |
| CURTIS M REID & | MARIE O REID JT TEN | 292 LANCELOT WAY | | | LAWRENCEVILLE | GA | 30045-4758 |
| CURTIS M STANDLEY | PO BOX 324 | | | | MARINE CITY | MI | 48039-0324 |
| CURTIS M SUMERA | 1215 W GENESEE | | | | SAGINAW | MI | 48602-5452 |
| CURTIS M TAYLOR AND | KATHRYN M TAYLOR JTWROS | 331 CHARLOTTESVILLE | | | ST CHARLES | MO | 63304-1038 |
| CURTIS MANGRUM | 108 W 19TH ST | | | | LOMBARD | IL | 60148-4971 |
| CURTIS MARTIN JR | 3051 TULLY PLACE | | | | OAKLAND | CA | 94605-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS MERICA | 3517 E PLANKINTON | | | | CUDAHY | WI | 53110 |
| CURTIS MERRIFIELD GDN | ALLISTER LYNN MERRIFIELD | BOX 1422 | ROSETOWN SK  S0L 2V0 | CANADA | | | |
| CURTIS MERRIFIELD GDN | JORDAN ALEXANDER MERRIFIELD | BOX 1422 | ROSETOWN SK  S0L 2V0 | CANADA | | | |
| CURTIS MILNER WARREN | 6765 LANDOVER CIRCLE | | | | TALLAHASSEE | FL | 32311-8493 |
| CURTIS MORGAN | 1149 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| CURTIS MUNSON | PO BOX 369 | | | | LEEDS | ND | 58346-0369 |
| CURTIS N HARRIS | 8130 CHRISTIAN LANE | | | | INDIANAPOLIS | IN | 46217-4409 |
| CURTIS N RUSSELL | 4879 LIVE OAK DR | | | | DAYTON | OH | 45427-3233 |
| CURTIS N WILSON | 6122 SINGING HILLS DR | | | | DALLAS | TX | 75241-2629 |
| CURTIS O CHAMBERLAIN | 3816 LEE STREET | | | | ANDERSON | IN | 46011-5037 |
| CURTIS O DOWNING | PO BOX 72 | | | | RAPID RIVER | MI | 49878-0072 |
| CURTIS O FLETCHER | 2110 CARLETON DR SW | | | | DECATUR | AL | 35603-1856 |
| CURTIS O WEST | 221 1/2 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1244 |
| CURTIS O WILSON | 1939 COLONY CT #3 | | | | BELOIT | WI | 53511-1868 |
| CURTIS ODNEAL | 375 WARREN | | | | FLINT | MI | 48505-4349 |
| CURTIS P GELLER | TOD DTD 10/13/2008 | 2019 N SUMAC DR | | | JANESVILLE | WI | 53545-0505 |
| CURTIS P HESTER | 1717 CULLASAJA DR | | | | HIGHLANDS | NC | 28741-8219 |
| CURTIS P MOORE | 3595 LIDDESDALE | | | | DETROIT | MI | 48217-1116 |
| CURTIS P ODOM | 5246 S SANGAMON ST | | | | CHICAGO | IL | 60609-6140 |
| CURTIS PARISH | 3002 DARTMOUTH DR | | | | JANESVILLE | WI | 53548 |
| CURTIS PEARSON-PETERSON | 2440 BIG DADDY'S ROAD | | | | PIKEVILLE | NC | 27863-8928 |
| CURTIS PICKETT | CGM IRA ROLLOVER CUSTODIAN | RR 1 BOX 1901 | | | LACEYVILLE | PA | 18623-9729 |
| CURTIS POWER | 163 STEWART DRIVE | | | | WARNER ROBINS | GA | 31093-6647 |
| CURTIS PURDUE | CUST JOHN PURDUE | UTMA OK | 1521 CAMBRIDGE DR | | ALTUS | OK | 73521-4759 |
| CURTIS R BAINS | ROUTE 1 | 3494 HIGHWAY 92 | | | HOTCHKISS | CO | 81419-9558 |
| CURTIS R BAUER | CUST C F BRADFORD BAUER | UNDER THE OH TRAN MIN ACT | 11463 VICEROY ST CT | | CONCORD TWP | OH | 44077 |
| CURTIS R BURCHFIELD | 271 RYAN RD | | | | WINDER | GA | 30680-3564 |
| CURTIS R BURNHAM & | EVA BURNHAM JTWROS | 25 2ND AVE N | | | CARRINGTON | ND | 58421-1738 |
| CURTIS R COOPER | 915 LAUREL AVENUE | APT. Q2E | | | COOKEVILLE | TN | 38501-6042 |
| CURTIS R DIXON | 16565 N SR63 | | | | COVINGTON | IN | 47928 |
| CURTIS R HALE AND | AUDREY E HALE JTWROS | 7360 EAST BRICK SCHOOL RD | | | ROCK CITY | IL | 61070-9702 |
| CURTIS R JOHNSON | 246 STATION CIRCLE N | | | | HUDSON | WI | 54016-9557 |
| CURTIS R JOHNSON | 1613 KENT STREET | | | | FLINT | MI | 48503-4283 |
| CURTIS R KELLEY | 6355 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1520 |
| CURTIS R MASON | 6837 WHITMAN DR | | | | BUENA PARK | CA | 90620-1116 |
| CURTIS R MERRIFIELD | PO BOX 1422 | ROSETOWN SK  S0L 2V0 | CANADA | | | | |
| CURTIS R RITENOUR | 10601 SEVEN MILE | | | | NORTHVILLE | MI | 48167-9116 |
| CURTIS R SAUER | 9850 E BOYD ST | | | | NORMAN | OK | 73026-8227 |
| CURTIS R SHOPE | PO BOX 1524 | | | | RAYMORE | MO | 64083-1524 |
| CURTIS R SLONE | CGM IRA ROLLOVER CUSTODIAN | 972 WEST 900 SOUTH | | | CLAYPOOL | IN | 46510-9606 |
| CURTIS R STANKE | 2494 OAKRIDGE ROAD | | | | FLINT | MI | 48507-6211 |
| CURTIS R STONE | 9233 NORTH CHURCH DR #813 | | | | PARMA HTS | OH | 44130-4706 |
| CURTIS R THIRY | 409 RHOADES CT | | | | NORMAN | OK | 73072-3807 |
| CURTIS REED | 945 BROOKWOOD RUN DR SW | | | | LILBURN | GA | 30047-7626 |
| CURTIS RICHARDSON | 1925 BADER AVE SW | | | | ATLANTA | GA | 30310-5027 |
| CURTIS RIGGINS | 5250 HOLLAND | | | | SAGINAW | MI | 48601-9409 |
| CURTIS S LOVELUND | 29 GREEN CREEK LANE | | | | GLEN MILLS | PA | 19342-1525 |
| CURTIS S READ | 36 PROSPECT ST | | | | FOXBORO | MA | 02035-1724 |
| CURTIS S READ & | BEVERLY S READ JT TEN | 36 PROSPECT ST | | | FOXBORO | MA | 02035-1724 |
| CURTIS S WALKER | PO BOX 80 | | | | GRAIN VALLEY | MO | 64029-0080 |
| CURTIS SHORT | 10314 BRUCE DR | | | | FLORENCE | KY | 41042-4527 |
| CURTIS SIEBERT | 19189 LESURE | | | | DETROIT | MI | 48235-1723 |
| CURTIS SKUPNY | 1226 SW 51ST ST | | | | CAPE CORAL | FL | 33914-7052 |
| CURTIS SMITH | 15711 FREELAND | | | | DETROIT | MI | 48227-2914 |
| CURTIS SPEARS | 3616 WEDGEWOOD DR | | | | HARVEY | LA | 70058-7426 |
| CURTIS STEINBACK | 1300 GLENDALE BLVD | | | | LOS ANGELES | CA | 90026-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS STEPHEN GIBSON | 2609 TRENTHAM WAY | | | | RENO | NV | 89509-2355 |
| CURTIS T MOTLEY | 801 CAMPBELL APT 26 | | | | YPSILANTI | MI | 48198-3859 |
| CURTIS T MOY | 23019 AVALON | | | | ST CLAIRSHS | MI | 48080-2481 |
| CURTIS V ARMSTRONG | 1031 PERSIMMON CREEK DR | | | | BISHOP | GA | 30621-1372 |
| CURTIS V CARLOUGH | 229 REA AVE EXTENSION | | | | HAWTHORNE | NJ | 07506-3323 |
| CURTIS V MCNAMEE | PO BOX 437 | | | | FRANKTON | IN | 46044-0437 |
| CURTIS V REINAN | 3637 SADDLE CREEK CT | | | | LAS VEGAS | NV | 89147-3829 |
| CURTIS V WILLIAMS | CUST MICHEL L WILLIAMS UTMA CA | 10301 TOPEKA DR | | | NORTHRIDGE | CA | 91326-3323 |
| CURTIS V WILLIAMS | CUST KENNETH V WILLIAMS JR UTMA CA | 10301 TOPEKA DR | | | NORTHRIDGE | CA | 91326-3323 |
| CURTIS VALENTINE & | MRS THERESA VALENTINE JT TEN | 9863 PONDSIDE CT | | | CINCINNATI | OH | 45241-3830 |
| CURTIS VAN BLOKLAND AND | KAREN VAN BLOKLAND TEN IN COM | 62521 HALLEY ROAD | | | LA GRANDE | OR | 97850-5121 |
| CURTIS W BABB AND | PAULA G BABB JTWROS | W133 N6235 HUMMINGBIRD WAY | | | MENOMINEE FALLS | WI | 53051-8330 |
| CURTIS W BARNER | 1559 S HILLS BLVD | | | | BLOOMFIELD | MI | 48304-1125 |
| CURTIS W BAUERLE | 2737 ROCKINGTON DR | | | | LA VEGAS | NV | 89120 |
| CURTIS W CLAWSON | 10048 STONE CREEK RIDGE RD | | | | HUNTINGDON | PA | 16652 |
| CURTIS W FRANKLIN | 1250 CEDARS ROAD | | | | LAWRENCEVILLE | GA | 30045-5121 |
| CURTIS W GONSTEAD SOLE TTEE | CURTIS W GONSTEAD LIV TRUST | DTD 3-11-96 | 4719 E NEEDHAM ROAD | | BELOIT | WI | 53511-7840 |
| CURTIS W HOLBROOK | PO BOX 549 | | | | VIRGIE | KY | 41572-0549 |
| CURTIS W JOHNSON | 19 WEST MAIN ST | | | | NEWTON FALLS | OH | 44444-1107 |
| CURTIS W JONES | 826 BISHOPS CT | | | | BIRMINGHAM | AL | 35242-7017 |
| CURTIS W LOWE | 4411 TANBARK | | | | BLOOMFIELD HILLS | MI | 48302-1652 |
| CURTIS W MCFARLING JR | PO BOX 98538 | | | | LUBBOCK | TX | 79499-8538 |
| CURTIS W MYERS | 145 WEST EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| CURTIS W NODOLF & | KAY F E NODOLF JT TEN | 164 EAST MANOGUE ROAD | | | JANESVILLE | WI | 53545-9657 |
| CURTIS W SAUVAGE | 7680 DAVIS RD | | | | SAGINAW | MI | 48604-9259 |
| CURTIS W SHATLEY | 1354 MONTEREY CT | | | | MORROW | GA | 30260-1014 |
| CURTIS W SIEGEL & | MRS PAMELA S SIEGEL JT TEN | 219 S CEDAR STREET | | | PALATINE | IL | 60067-6062 |
| CURTIS W SMITH | 1760 BARCLEY | | | | ST PAUL | MN | 55109-4504 |
| CURTIS W THOMPSON | 2355 SE HEATHWOOD CIR | | | | PORT ST LUCIE | FL | 34952-6929 |
| CURTIS W VAN DE MARK | 485 KIMBERLY | | | | BIRMINGHAM | MI | 48009-1114 |
| CURTIS W WARD & | JUDY K WARD | TR CURTIS W WARD AND JUDY K WARD | REVOCABLE TRUST UA 4/14/99 | 609 SANTA FE BLVD | KOKOMO | IN | 46901-4096 |
| CURTIS W WARNER | 3511 W COUNTRY CLUB DR | | | | LA PORTE | TX | 77571-7142 |
| CURTIS WATTS | 16 N STREET RD 129 | | | | MILAN | IN | 47031-9190 |
| CURTIS WATTS | 125 TERRACE PARK | | | | ROCHESTER | NY | 14619-2418 |
| CURTIS WHITE | C/O PEARLIE M WHITE | 12415 WYOMING | | | DETROIT | MI | 48204-5435 |
| CURTIS WILLIAM EDWARDS | SONDRA ANN EDWARDS JT TEN | 105 CADENCIA CT | | | FAYETTEVILLE | GA | 30215-2987 |
| CURTIS WILLIAMS | 2563 ROBB ST | | | | BALTIMORE | MD | 21218-4831 |
| CURTIS WILLIAMS | 685 GORDON PLACE S W | | | | ATLANTA | GA | 30310-2739 |
| CURTIS WILLIS | 102 BRUCE DR | | | | VIVIAN | LA | 71082-9721 |
| CURTIS WOZNIAK & | JUDY WOZNIAK TTEES | THE CURTIS & JUDY WOZNIAK | TRUST U/A/D 10/11/91 | 265 WILLOW BROOK DRIVE | PORTOLA VALLEY | CA | 94028-7839 |
| CURTIS YOSHIMOTO | 809 KELAWEA STREET | | | | LAHAINA | HI | 96761-1420 |
| CURTISS L DAVIS | 2586 E COUNTY RD | 1100 S | | | CLOVERDALE | IN | 46120-9791 |
| CURTISS M COUCH DEC | S MAUREEN COUCH JTWROS | 3719 BULAVILLE PIKE | | | GALLIPOLIS | OH | 45631-8320 |
| CURTISS PILON | 1450 THEODORE ST | | | | JOLIET | IL | 60435-2050 |
| CURTISS S MILLER | 1928 S SHILOH | | | | WICHITA | KS | 67207-5797 |
| CURTISS V STELLA | 201 RIDGE RD | | | | BRISTOL | CT | 06010-7363 |
| CURTISTINE GIBBS | 4384 KNIGHTSBRIDGE LN | | | | W BLOOMFIELD | MI | 48323-1625 |
| CURWOOD A DONNELLY | 12962 STAMFORD AVE | | | | WARREN | MI | 48089-1331 |
| CUSADOKI | C/O PAUL B SNYDER JR | 4928 COUNTRY RD 125 | | | WESTCLIFFE | CO | 81252 |
| CUSTODIA DE VALORES | MOBILIARIOS SB, SA. | JUAN CARLOS GOMEZ 1348 | PISO 1 | MONTEVIDEO,URUGUAY | | | |
| CUSTODIA I FEIJO | 725 S OLDS BLVD | | | | FAIRLESS HILL | PA | 19030-2415 |
| CUSTODIO FAMILY LIVING TRUST | UA 12/08/2005 | 1780 WATERLOO RD | | | MOGADORE | OH | 44260 |
| CUSTOM RESEARCH INC | PO BOX 27900 | | | | MINNEAPOLIS | MN | 55427-0900 |
| CUSTOM TYPOGRAPHERS INC | 7344 N 122 AVENUE | | | | OMAHA | NE | 68142 |
| CUSTY A BRALSKI | 48 CRAIG RD | | | | BEAR | DE | 19701-1127 |
| CUTHBERT A HEYLIGER & | MONICA HEYLIGER JT TEN | SHARYK UPTON | ST MICHAEL | BARBADOS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUTHBERT R CHARLES | 3510 MOUNTAIN VIEW AVE | | | | PASADENA | CA | 91107-4616 |
| CUTHBERT RANDOLPH COUNTY | LIBRARY | C/O FRANCES MESSER | 913 FORRESTER DR SE | | DAWSON | GA | 31742-2106 |
| CVETA SEKULOVSKA | 6019 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| CVIJO JELOVIC | 7763 DEBONAIRE DRIVE | | | | MENTOR | OH | 44060-5340 |
| CWO-GEE LIANG | 3630 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1511 |
| CYD GALLARDO | 1372 ENCHANTED TRL | | | | SAN JACINTO | CA | 92582-4233 |
| CYD PAULINE ESSOCK & | THEODORE S ESSOCK JT TEN | 17105 GULF BLVD APT 223 | | | N REDDINGTON BEACH | FL | 33708-1488 |
| CYDE E RANKIN III | 10 WEST 66TH ST | | | | NEW YORK | NY | 10023-6206 |
| CYNDI C BAIGIS | 6 PROVIDENCE CT | | | | DELRAN | NJ | 08075-1371 |
| CYNDI H BRANDLE | 2120 MEMORIAL PKWY | | | | MINNEAPOLIS | MN | 55412-1164 |
| CYNDI J PAVEGLIO | 1818 3 RD ST | | | | BAY CITY | MI | 48708-6213 |
| CYNDY A MONZYK | 25645 HIGHWAY U | | | | WARRENTON | MO | 63383-5451 |
| CYNDY A. GUY | CGM IRA CUSTODIAN | 6824 RICO CT | | | SAN DIEGO | CA | 92111-7029 |
| CYNETHIA C JOHNSON | PO BOX 2334 | | | | MUNCIE | IN | 47307-0334 |
| CYNETTE A SCHUCKER | ATTN CYNETTE S CAVALIERE | 5 SPLIT RAIL RUN | | | PENFEILD | NY | 14526-9556 |
| CYNETTE S CAVALIERE & | THOMAS M CAVALIERE JR JT TEN | 5 SPLIT RAIL RUN | | | PENFEILD | NY | 14526-9556 |
| CYNTHA HVAMB | 5216 3RD AVE S | | | | MINNEAPOLIS | MN | 55419-1416 |
| CYNTHANEE R GREEN | 20776 STAHELIN | | | | SOUTHFIELD | MI | 48075-4142 |
| CYNTHIA A ALEVAS | 166 GROVE AVENUE | | | | PATCHOGUE | NY | 11772-4134 |
| CYNTHIA A BEDORE | 818 ODA ST | | | | DAVISON | MI | 48423-1067 |
| CYNTHIA A BOEVE & | MICHAEL J BOEVE | TR CYNTHIA A BOEVE TRUST | UA 4/16/03 | 54720 KINGSLEY CT | SHELBY TWP | MI | 48316-1275 |
| CYNTHIA A BORON | 31608 JUNIPER LN | | | | WARREN | MI | 48093-7904 |
| CYNTHIA A BOWERS | 31 TICHENOR PL | | | | MONTCLAIR | NJ | 07042-2428 |
| CYNTHIA A CASSADAY | 1810 BEAVER CREEK CT | | | | DUNCANVILLE | TX | 75137-3709 |
| CYNTHIA A COON | 6136 HEDGEROW CIRCLE | | | | GRAND BLANC | MI | 48439-9787 |
| CYNTHIA A COX | 1556 HIGH RIDGE | | | | WESTCHESTER | IL | 60154-3429 |
| CYNTHIA A CRONIN | 45A JORDAN AVE | | | | WAKEFIELD | MA | 01880-2629 |
| CYNTHIA A DEJULES | 12364 BERLIN RD | | | | S ROCKWOOD | MI | 48179-9748 |
| CYNTHIA A DIETRICH | 1319 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| CYNTHIA A DINKINS | 3715 MARGARET AV | | | | INDIANAPOLIS | IN | 46203-4742 |
| CYNTHIA A EVANCHO LIVING TRUST | UAD 06/16/89 | CYNTHIA A EVANCHO & JOHN EVANCHO | TTEES AMD 07/27/93 | S31W29665 COUNTY ROAD DE | WAUKESHA | WI | 53189-9093 |
| CYNTHIA A FAIRBANKS | 8023 NORTH OAK ROAD | | | | DAVISON | MI | 48423-9346 |
| CYNTHIA A FLOURNOY | 130 LEE ROAD 609 | | | | SMITHS | AL | 36877-2023 |
| CYNTHIA A GARCIA | 2408 S E 51ST | | | | OKLAHOMA CITY | OK | 73129-8922 |
| CYNTHIA A GARMAN SQUIER & | DAN E SQUIER JT TEN | 104 COVE POINT LN | | | WILLIAMSBURG | VA | 23185-8613 |
| CYNTHIA A GERSTLER | ATTN CYNTHIA SCHAEDIG | 8854 WATERLOO MUNITH RD | | | GRASS LAKE | MI | 49240-9251 |
| CYNTHIA A GILLIATT | 1362 CUMBERLAND DRIVE | | | | HARRISONBURG | VA | 22801-8677 |
| CYNTHIA A GOMEZ | 3575 KAREN PKWY | APT 304 | | | WATERFORD | MI | 48328-4627 |
| CYNTHIA A GRECO | 12 OLD MAMARONECK ROAD | | | | WHITE PLAINS | NY | 10605-2010 |
| CYNTHIA A HARRIS | 3641 102ND PL | | | | CLEARWATER | FL | 33762-5481 |
| CYNTHIA A HERNDON | 184 CARVER LANE | | | | FOREST CITY | NC | 28043-9601 |
| CYNTHIA A HOHN | 7361 S VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| CYNTHIA A HOLBUS | 8495 MOUNTAIN BELL DRIVE | | | | ELK GROVE | CA | 95624-4205 |
| CYNTHIA A HORTOLA | 20811 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-2594 |
| CYNTHIA A HUDSON & | KENNETH W HUDSON JT TEN | 7877 MCCREERY DRIVE | | | PRESQUE ISLE | MI | 49777-8511 |
| CYNTHIA A HYLTON | 18566 40TH RUN N | | | | LOSAHATCHEE | FL | 33470-2362 |
| CYNTHIA A JACOBSON | 26222 STOCKDICK SCHOOL RD | | | | KATY | TX | 77493-6400 |
| CYNTHIA A JAMES | PO BOX 82 | | | | ALEX | OK | 73002-0082 |
| CYNTHIA A JONES | 5274 COMMONWEALTH ST | | | | DETROIT | MI | 48208-1725 |
| CYNTHIA A JORDAN | 1108 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3723 |
| CYNTHIA A KARNS | 4983 SCHEUNER'S WAY | | | | HOWELL | MI | 48843-7898 |
| CYNTHIA A KEIFER TOD | DAVID W KEIFER | 5132 OLDE SAYBROOKE RD | | | GRAND BLANC | MI | 48439 |
| CYNTHIA A KOLIS | 25615 LARAMIE DR | | | | NOVI | MI | 48374-2365 |
| CYNTHIA A KREBS | 1704 DUNRAVEN DRIVE | | | | KNOXVILLE | TN | 37922-6236 |
| CYNTHIA A KROLL | 16476 WALTER | | | | SOUTHGATE | MI | 48195-2920 |
| CYNTHIA A LAVAN | 2093 LAHACIENDA DR | | | | SPARKS | NV | 89431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA A LOCKHART | 1900 SPENCER RD | | | | NEW LENOX | IL | 60451-2638 |
| CYNTHIA A MAHER | 45A JORDAN AVE | | | | WAKEFIELD | MA | 01880-2629 |
| CYNTHIA A MARSHALL | 1410 N CLEVELAND AVE APT 1N | | | | CHICAGO | IL | 60610-1176 |
| CYNTHIA A MCDONNELL | CUST TAYLER LEIGH BROWN | UTMA NY | 410 HOBBS LANE | | CLINTON CORNERS | NY | 12514-2504 |
| CYNTHIA A MCDONNELL | CUST GABRIELLE A MANNAIN UTMA NY | 410 HOBBS LN | | | CLINTO CORNERS | NY | 12514-2504 |
| CYNTHIA A MCMANUS TTEE | FBO CYNTHIA A MCMANUS TRUST | U/A/D 07/16/74 | 5840 WEST 104TH STREET | | OAK LAWN | IL | 60453-4475 |
| CYNTHIA A MILLER | 8732 DEER RUN DR | | | | BELVIDERE | IL | 61008-9049 |
| CYNTHIA A MILLER & | RICHARD J MILLER JT TEN | 734 SAINT GEORGES AVE | | | RAHWAY | NJ | 07065-2518 |
| CYNTHIA A MOLLET | 166 GROVE AVENUE | | | | PATCHOGUE | NY | 11772-4134 |
| CYNTHIA A NAWOSCHIK | 151 BREWERY ROAD | | | | NEW CITY | NY | 10956-6033 |
| CYNTHIA A NOTTOLI | 2042 OSCEOLA ST | | | | DENVER | CO | 80212-1147 |
| CYNTHIA A OGHIGIAN AJABI | 1618 RIDGEWAY DR | | | | GLENDALE | CA | 91202-1219 |
| CYNTHIA A PAJOT & | MARK E PAJOT JTWROS | 2386 MACKINAW RD | | | KAWKAWLIN | MI | 48631-9476 |
| CYNTHIA A PALMGREN TTEE | FBO CYNTHIA A PALMGREN TRUST | U/A/D 02/13/04 | 20 WILLOW BROOK RD | | HOLDEN | MA | 01520-2719 |
| CYNTHIA A PEASE | 48 COLONIAL RD | | | | STAMFORD | CT | 06906-1621 |
| CYNTHIA A PICKLO | 1940 PAWNEE TRAIL | | | | OKEMOS | MI | 48864-2119 |
| CYNTHIA A PLUNGIS | CUST KIMBERLY J PLUNGIS | UTMA AZ | 5815 E CAMPO BELLO DR | | SCOTTSDALE | AZ | 85254-5945 |
| CYNTHIA A PLUNGIS | CUST CAROLYN M PLUNGIS | UTMA AZ | 5815 E CAMPO BELLO DR | | SCOTTSDALE | AZ | 85254-5945 |
| CYNTHIA A PLUNGIS | CUST JENNIFER E PLUNGIS | UTMA AZ | 5815 E CAMPO BELLO DR | | SCOTTSDALE | AZ | 85254-5945 |
| CYNTHIA A POORT | 2261 IROQUOIS TRL | | | | HASTINGS | MI | 49058-9761 |
| CYNTHIA A PRESTON | 1041 PALOMINO DR | | | | FAIRBORN | OH | 45324-9745 |
| CYNTHIA A RANDT & | GERALD R RANDT JT TEN | 2178 E OAK RIDGE DR | | | WEST POINT | MS | 39773-8605 |
| CYNTHIA A RAYMOND | 2978 ALPER | | | | LINCOLN PK | MI | 48146-3251 |
| CYNTHIA A REAUX | 274 C R 494SOUTH | | | | CHILTON | TX | 76632 |
| CYNTHIA A RIES TR | UA 01/25/2007 | IVY R WALKER REVOCABLE TRUST | 5901 PRESTON | | HOWELL | MI | 48855 |
| CYNTHIA A RILEY-GLASSBURN | 2060 E WILKINSON RD | | | | OWOSSO | MI | 48867-9606 |
| CYNTHIA A RINGELBERG | 6520 SUMMER SHORES DR SE | | | | GRAND RAPIDS | MI | 49548-6992 |
| CYNTHIA A ROBERTSON | 1205 GREENMONT HILLS DR | | | | VIENNA | WV | 26105 |
| CYNTHIA A RODDY | 3607 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2541 |
| CYNTHIA A RODELLA | CGM IRA CUSTODIAN | 7530 WALNUT ORCHARD WAY | | | SANTA ROSA | CA | 95409-6166 |
| CYNTHIA A ROODY | 3607 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2541 |
| CYNTHIA A SCHIFF | 18132 MEDLEY DR | | | | ENCINO | CA | 91316-4446 |
| CYNTHIA A SCHUL | 72 INDIAN TRL | | | | LAKE ORION | MI | 48362-1258 |
| CYNTHIA A SCOTT | 3627 HAZELHURST | | | | TOLEDO | OH | 43612-1020 |
| CYNTHIA A SERAFINI | 6522 N TAHOMA | | | | CHICAGO | IL | 60646-2825 |
| CYNTHIA A SHAFFER & | FREDRIC W SHAFFER JT TEN | 1218 SECOND RD | | | BALTIMORE | MD | 21220-5516 |
| CYNTHIA A SIGLINSKY | 2202 W VAN BECK AVE | | | | MILWAUKEE | WI | 53221-1949 |
| CYNTHIA A SIWULEC | 181 RUMSON RD | | | | RUMSON | NJ | 07760-1032 |
| CYNTHIA A SKELTON | 22398 SUNNYHILL DRIVE | | | | ROCKY RIVER | OH | 44116-3725 |
| CYNTHIA A SLAUGHTER | 7833 CPAE COD CRT | | | | WEST CHESTER | OH | 45069 |
| CYNTHIA A SLOTHOWER | CUST JENNIFER R SLOTHOWER UGMA NY | 18 DICKS LANE | | | SCHROON LAKE | NY | 12870-2320 |
| CYNTHIA A SLOWIK | 28643 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2877 |
| CYNTHIA A SLUTZKER | 2 CASTLE HILL CLOSE | | | | DOBBS FERRY | NY | 10522-2422 |
| CYNTHIA A SMALLEY & | FREDERIC C SMALLEY JT TEN | 841 MILFORD RD | | | HOLLY | MI | 48442-1663 |
| CYNTHIA A SNYDER | 15 MONTEREY DR | | | | HAZLET | NJ | 07730 |
| CYNTHIA A SREDZINSKI | 1064 CHEMUNG | | | | HOWELL | MI | 48843-9136 |
| CYNTHIA A STANISCH | 7502 VOSS PARKWAY | | | | MIDDLETON | WI | 53562-3662 |
| CYNTHIA A SUTTMAN | 5372 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9147 |
| CYNTHIA A SUTTON | 6 FOX RUN ROAD | | | | DOVER | MA | 02030-1707 |
| CYNTHIA A THIELEN CUST | SAMANTHA M THIELEN UTMA IL | 33247 N VALLEYVIEW DRIVE | | | GRAYSLAKE | IL | 60030 |
| CYNTHIA A TISHKOWSKI | C/O CYNTHIA LEEMON | 2660 MANDALE TERRACE | | | WEST BLOOMFIELD | MI | 48033 |
| CYNTHIA A TONKAVICH | 819 RAMBLING DR | | | | SAGINAW | MI | 48609-4961 |
| CYNTHIA A VICTORSON & | JERRY VICTORSON JT TEN | 5732 BELLSHIRE LANE | | | CLARKSTON | MI | 48346-4743 |
| CYNTHIA A WERNIG | PO BOX 310 | | | | FENTON | MI | 48430-0310 |
| CYNTHIA A WILK | 4 ICKER AVE | | | | SOUTH RIVER | NJ | 08882 |
| CYNTHIA A WYNN & | PAUL J WYNN JT TEN | 1313 WARWICK DRIVE | | | LUTHVLE TIMON | MD | 21093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA A YARBRO | 4017 ROSE GARDEN DR | | | | TOLEDO | OH | 43623-3416 |
| CYNTHIA A ZINK | 43801 PINOT NOIR DRIVE | | | | STERLING HEIGHTS | MI | 48314-1801 |
| CYNTHIA A. THOMAS | 2807 TIMBERCHASE TRAIL | | | | HIGHLANDS RANCH | CO | 80126-5559 |
| CYNTHIA ADER | CUST RICHARD ADER UGMA NY | 16553 S WHITE OAKS DR | | | STRONGSVILLE | OH | 44136-7444 |
| CYNTHIA ALLISON CHASE | 260 RACE ST | | | | DENVER | CO | 80206-4652 |
| CYNTHIA ANDREWS JENNINGS | 5305 CARNEIA COURT | | | | CARMICHAEL | CA | 95608-5009 |
| CYNTHIA ANN BOWMAN | 816 E LANESFIELD ST | | | | GARDNER | KS | 66030-1937 |
| CYNTHIA ANN CARSON | 3402 SYRACUSE DR | | | | GARLAND | TX | 75043-2232 |
| CYNTHIA ANN DIFFIN | 8 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734 |
| CYNTHIA ANN HAMILTON | 11 ADENA HILLS DR | | | | JEFFERSONVILLE | KY | 40337-9371 |
| CYNTHIA ANN HARPER | 6860 TANGLE WOOD | | | | WATERFORD | MI | 48327-3513 |
| CYNTHIA ANN HORN | 34716 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| CYNTHIA ANN HUFFHINES | 11531 EVESBOROUGH | | | | HOUSTON | TX | 77099-2013 |
| CYNTHIA ANN HUMPHREY | 3885 ATHERTON LN | | | | GREENWOOD | IN | 46143-8363 |
| CYNTHIA ANN KEUTER | 11441 BEECHGROVE LANE | | | | POTOMAC | MD | 20854-1802 |
| CYNTHIA ANN KILLINGS | APT 1213 | 310 WEST 7TH STREET | | | LORAIN | OH | 44052-1856 |
| CYNTHIA ANN KUENZI & | ROBERT SAMUEL KUENZI JT TEN | 8203 HASKINS | | | LENEXA | KS | 66215-2538 |
| CYNTHIA ANN MERIVIRTA | 9372 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9117 |
| CYNTHIA ANN MITCHELL | 3010 N ROOSEVELT ST | | | | ARLINGTON | VA | 22207-1131 |
| CYNTHIA ANN MORGAN | 71 SOUTH DEEPLANDS | | | | GROSSE POINTE SHOR | MI | 48236-2643 |
| CYNTHIA ANN PATTILLO | 4059 BARTLETT FERRY COVE | | | | BUFORD | GA | 30519 |
| CYNTHIA ANN POLANSKY REV TRUST | C POLANSKY TTEE UAD 02/14/08 | CYNTHIA POLANSKY TTEE | 15 STANTON WAY | | MILL VALLEY | CA | 94941-1421 |
| CYNTHIA ANN STALLWORTH | 14280 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7106 |
| CYNTHIA ANN THOMAS | PO BOX 372 | | | | WINDHAM | OH | 44288-0372 |
| CYNTHIA ANN WESEMANN | 1790 HOLLYWOOD AVE | | | | HANOVER PARK | IL | 60103-3380 |
| CYNTHIA ANNE HOUPT | 368 OAK DRIVE | | | | ARNOLD | MD | 21012 |
| CYNTHIA ANNE MITCHELL | CUST KATHRYN RENEE MITCHELL UTMA | VA | 103 MALLARD WAY | | PIEDMONT | SC | 29673-8395 |
| CYNTHIA ANNE MITCHELL | CUST MICHAEL AARON MITCHELL UTMA | VA | 103 MALLARD WAY | | PIEDMONT | SC | 29673-8395 |
| CYNTHIA ARLENE KOPPELMAN | 69 E STEVENSON DR | | | | GLENDALE HEIGHTS | IL | 60139-2070 |
| CYNTHIA ASTORGA | 1209 JULIETTE PLACE | | | | FALLBROOK | CA | 92028-3523 |
| CYNTHIA AUSTIN | 2048 ALSUP | | | | COMMERCE TOWNSHIP | MI | 48382-3712 |
| CYNTHIA B GARGAGLIANO | 8811 PEACH RIDGE AVE NW | | | | SPARTA | MI | 49345-9740 |
| CYNTHIA B GIGANTINO | 2787 W CANYON AVE | APT 223 | | | SAN DIEGO | CA | 92123-4725 |
| CYNTHIA B HAIGH | 42 FORGE ROAD | | | | KINGSTON | MA | 02364-1091 |
| CYNTHIA B HALLMAN | 1600 PIKELAND RD | | | | CHESTER SPRGS | PA | 19425 |
| CYNTHIA B KARUBA | 1715 NEST PL | | | | PLANO | TX | 75093-6032 |
| CYNTHIA B MUNN | 421 PAMPLICO HIGHWAY | | | | PAMPLICO | SC | 29583 |
| CYNTHIA B ROBERTSON | 7920 N COLLEGE | | | | INDIANAPOLIS | IN | 46240-2506 |
| CYNTHIA B SADTLER | CUST KELLY RENEA SADTLER UGMA MD | 3505 RUNKLES DRIVE | | | MONROVIA | MD | 21770-8810 |
| CYNTHIA B WALKER | 1180 HILLARY LANE | | | | LAWRENCEVILLE | GA | 30043-7180 |
| CYNTHIA BALDWIN & | WILLIS BALDWIN JT TEN | 603 GALLEGOS ST | | | ERIE | CO | 80516 |
| CYNTHIA BECHER STROUT | CUST SARA ELIZABETH STROUT | UGMA IN | 1168 HOLLY BEND DR | | MOUNT PLEASANT | SC | 29466-7957 |
| CYNTHIA BENNETT | 2115 CAP ROCK | | | | GRAND PRAIRIE | TX | 75052-8818 |
| CYNTHIA BERGER | 70 BABRAHAM ROAD | SAWSTON | CAMBRIDGE, CB22 3LH | ENGLAND | | | |
| CYNTHIA BLOOM | CUST ADAM JASON BLOOM UGMA NJ | 403 WOODHAVEN DR | | | EDISON | NJ | 08817-3774 |
| CYNTHIA BLUE RUSSELL | 1016 FLYING M COURT | | | | EDGEWATER | FL | 32132-3053 |
| CYNTHIA BOIS | 6401 N MCKINLEY RD 420 | | | | FLUSHING | MI | 48433-1129 |
| CYNTHIA BOVITZ TTEE | FBO CYNTHIA BOVITZ | U/A/D 12/06/96 | 18132 MEDLEY DRIVE | | ENCINO | CA | 91316-4446 |
| CYNTHIA BRIDGES | 3617 PROVIDENCE ST | | | | FLINT | MI | 48507 |
| CYNTHIA BUCKLAND | 111869 T H #11 | | | | CAREY | OH | 43316 |
| CYNTHIA C ASHBURNE | 16 TOP O HILL RD | | | | DARIEN | CT | 06820-3231 |
| CYNTHIA C BRACKEN | 3503 SENATE COURT | | | | VALENCIA | PA | 16059 |
| CYNTHIA C LOCKLIN | 3099 RIVERWOODS | | | | ROCKFORD | MI | 49341-9290 |
| CYNTHIA C MERCADO | C/O CYNTHIA C MERCADO | 1708 FANTASIA CIRCLE | | | HERNDON | VA | 20170-2937 |
| CYNTHIA C NELSON | 5024 HUDDERSFIELD DR | | | | HARRISBURG | NC | 28075-6659 |
| CYNTHIA C RAHN & | JOYCE B CROSBY JT TEN | 136 ANDOVER DR | | | SAVANNAH | GA | 31405-5407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA C REDDISH | PO BOX 1033 | | | | PALM CITY | FL | 34991-1033 |
| CYNTHIA C WALKER | PO BOX 359 | | | | WARETOWN | NJ | 08758-0359 |
| CYNTHIA C ZYWICKI | 47288 RED OAK DR | | | | NORTHVILLE | MI | 48167-1864 |
| CYNTHIA CAMBIAS FURNISH | 8715 STARCREST DR APT 24 | | | | SAN ANTONIO | TX | 78217-4708 |
| CYNTHIA CARPETTO | 1041 SHORE PARKWAY | | | | BROOKLYN | NY | 11228-3919 |
| CYNTHIA CECIL | 801 ROSEGILL RD | | | | RICHMOND | VA | 23236-3844 |
| CYNTHIA CESARSKI | 249 HOFFMAN ST | | | | FRANKLIN SQUARE | NY | 11010-2301 |
| CYNTHIA CHERYL SLAWSON | 2806 SUGAR WOOD DR | | | | LEAGUE CITY | TX | 77573-5726 |
| CYNTHIA CIANI ANDERSON | 15 RIVER HEIGHTS DRIVE | | | | WAKEFIELD | RI | 02879-3811 |
| CYNTHIA CLARE SPENCER | C/O CYNTHIA S TRACEY | PO BOX 160 | | | LA CONNER | WA | 98257-0160 |
| CYNTHIA COLLINS | 1158 COOK RD | | | | GRAND BLANC | MI | 48439 |
| CYNTHIA CORT NICKEL | PO BOX 1270 | | | | OROVILLE | CA | 95965-1270 |
| CYNTHIA COUCH | 36693 MELTON | | | | WESTLAND | MI | 48186-4045 |
| CYNTHIA COWAN WARD | 5778 WHISPERING WOODS DR | | | | PACE | FL | 32571-8327 |
| CYNTHIA COWDEN | PHILLIP COWDEN JT WROS | 4920 PANORAMA COURT | | | BAKERSFIELD | CA | 93306-1870 |
| CYNTHIA COX GENTRY | TR CYNTHIA COX GENTRY LIVING TRUST | UA 11/10/94 | 112 KINGS MILL DR | | LOGANSPORT | IN | 46947-2436 |
| CYNTHIA CRABTREE | 958 SOUTH INDIANA AVENUE | | | | SELLERSBURG | IN | 47172-1638 |
| CYNTHIA CREAGER JONES | PO BOX 657 | | | | WHITE SULPHUR SPRINGS | WV | 24986 |
| CYNTHIA D BARTLEY & | RUBY C NJOROGE & | NGANGA NJOROGE JT TEN | PO BOX 60933 | | SANTA BARBARA | CA | 93160 |
| CYNTHIA D BLANE | PO BOX 341 | | | | ST JOHN | IN | 46373-0341 |
| CYNTHIA D BOND | 35253 WICK RD | | | | ROMULUS | MI | 48174-1658 |
| CYNTHIA D BRAGER | 1508 WEST RAMSEY AVE | | | | MILWAUKEE | WI | 53221-5031 |
| CYNTHIA D BRIDGES | 6275 PETTIFORD DRIVE EAST | | | | JACKSONVILLE | FL | 32209-1825 |
| CYNTHIA D BYBERNEIT & | SANDRA K BYBERNEIT JT TEN | 1467 SUN TERRACE DRIVE | | | FLINT | MI | 48532 |
| CYNTHIA D FAIRFIELD TR | UA 07/08/2008 | DONALD G SMITH RESIDUARY | TRUST NO 106-08-01 | 17236 BALBOA POINT WAY | BOCA RATON | FL | 33487 |
| CYNTHIA D GAMES | CUST JUSTIN CHASE GAMES | UTMA TN | 625 POST OAK CIR | | BRENTWOOD | TN | 37027-5188 |
| CYNTHIA D GAMES | CUST TYLER BENJAMIN GAMES | UTMA TN | 625 POST OAK CIR | | BRENTWOOD | TN | 37027-5188 |
| CYNTHIA D GLOVER | 5344 CARTER RD | | | | LAKE MARY | FL | 32746-4036 |
| CYNTHIA D GREGORY | 7144 N 44TH ST | | | | MILWAUKEE | WI | 53223-5308 |
| CYNTHIA D HOELTING | 13436 PLANTERS ROW DR | | | | CHARLOTTE | NC | 28278-0014 |
| CYNTHIA D JOHNSON | 2006 INDICA TRL | | | | ALBANY | GA | 31707-5235 |
| CYNTHIA D JONES | 1758 GALES ST NE | | | | WASHINGTON | DC | 20002-7206 |
| CYNTHIA D KALUZNY & | ROBERT J KALUZNY JT TEN | 8389 EMERALD LN W | | | WESTLAND | MI | 48185-7660 |
| CYNTHIA D MARTIN | 1848 E WEBB RD | | | | DEWITT | MI | 48820-8366 |
| CYNTHIA D MCNALLY | 140 CEDAR STREET | | | | BRAINTREE | MA | 02184-1834 |
| CYNTHIA D MIELKE | 22502 FOX CROFT | | | | WOOODHAVEN | MI | 48183-1467 |
| CYNTHIA D ROPER | 5608 34TH AVE N | | | | ST PETERSBURG | FL | 33710-1908 |
| CYNTHIA D RUSSELL | 70 CAMBRIDGE DR | | | | CHESHIRE | CT | 06410 |
| CYNTHIA D SHELTON | 9509 COUNTY RD 434 | | | | TRINITY | AL | 35673-3026 |
| CYNTHIA D SHRYOCK | MICHAEL A SHRYOCK JT TEN | 114 HIGH | | | AUGUSTA | KS | 67010-1545 |
| CYNTHIA D SILJESTROM | 2697 CHERRY LANE | | | | WALNUT CREEK | CA | 94596-2155 |
| CYNTHIA D SMITH | 67 MARNE RD | | | | CHEEKTAWAGA | NY | 14215-3611 |
| CYNTHIA D STAHL | ATTN CYNTHIA D GAMES | 625 POST OAK CIRCLE | | | BRENTWOOD | TN | 37027-5188 |
| CYNTHIA D THOMPSON | 13110 LAMAR AVE | | | | OVERLAND PARK | KS | 66209-3800 |
| CYNTHIA D WASHINGTON | 12 IZLAR ST | | | | BLACKVILLE | SC | 29817-2628 |
| CYNTHIA D YANKURA | 610 GENERAL GEORGE PATTON RD | | | | NASHVILLE | TN | 37221-2455 |
| CYNTHIA DAVIS & | JAMES ODOARDO JT TEN | 5021 NW 54TH ST | | | COCONUT CREEK | FL | 33073-3733 |
| CYNTHIA DAY | C/O CYNTHIA DAY WITHERS | 67 CACHE CAY DR | | | VERO BEACH | FL | 32963-1211 |
| CYNTHIA DIRCKS | 2902 VOORHEIS RD | | | | WATERFORD | MI | 48328-3257 |
| CYNTHIA DOLE REDEKER | PECKVILLE RD | | | | SHELBURNE FALLS | MA | 01370 |
| CYNTHIA DORSEY | 5124 ROYALWOOD RD | | | | N ROYALTON | OH | 44133-4020 |
| CYNTHIA DUFOUR | 4220 BEN GUNN RD | | | | VIRGINIA BCH | VA | 23455-2120 |
| CYNTHIA DUN HALEGUA | 13834 PACKARD TE | | | | DELRAY BEACH | FL | 33484-1562 |
| CYNTHIA E BONCELLA | 2297 LAMBERTON ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-3517 |
| CYNTHIA E BOYKINS | 3910 RACE ST | | | | FLINT | MI | 48504-2295 |
| CYNTHIA E CANADY | 5928 KENSINGTON | | | | KANSAS CITY | MO | 64130-4642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA E CHOPE | 4208 W SCHIMMER DRIVE | | | | GRAND ISLAND | NE | 68803-9627 |
| CYNTHIA E EDMONDSON & | THOMAS W EDMONDSON JT TEN | 32621 BIDDISTONE LN | | | FARMINGTON | MI | 48334 |
| CYNTHIA E EDWARDS | 1020 WEST MAIN ST | | | | LOVELAND | OH | 45140-2409 |
| CYNTHIA E HAMMERSMITH | 663 BLUFFS VIEW CT | | | | EUREKA | MO | 63025-3727 |
| CYNTHIA E HENRY | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| CYNTHIA E HODGES | 2613 LANDON | | | | FLINT | MI | 48504-2789 |
| CYNTHIA E KELLEY | 300 TAKORA A AVENUE | | | | GREENEVILLE | TN | 37744-0758 |
| CYNTHIA E LEDBETTER | DAVID M LEDBETTER JTWROS | 3948 LEGACY DR. | STE. 106 | PMB 237 | PLANO | TX | 75023-8322 |
| CYNTHIA E MARTIN | 1717 N PARKER DR | | | | JANESVILLE | WI | 53545-0769 |
| CYNTHIA E MASON | PO BOX 401262 | | | | REDFORD | MI | 48240-9262 |
| CYNTHIA E MCINTYRE | 308 THIRD ST | | | | HAZARD | KY | 41701-2164 |
| CYNTHIA E OCHS | 8714 S TRIANGLE L RANCH PL | | | | VAIL | AZ | 85641-8930 |
| CYNTHIA E OTTEWELL & | WILLIAM A OTTEWELL JT TEN | 10 MCGREGOR WAY | | | BEL AIR | MD | 21014-5631 |
| CYNTHIA E PACHOLICK TRUST | CYNTHIA E PACHOLICK TRUSTEE | DATED 7-22-97 | 1242 N. LAKE SHORE DRIVE | | CHICAGO | IL | 60610-2332 |
| CYNTHIA E PEIRCE | 7 UPLAND RD | | | | NEWBURYPORT | MA | 01950-1925 |
| CYNTHIA E PERRY | 2526 PIONEER OAKS | | | | FRESNO | TX | 77545-2070 |
| CYNTHIA E SCHIMMER | 4208 WEST SCHIMMER DRIVE | | | | GRAND ISLAND | NE | 68803-9627 |
| CYNTHIA E TYLER | ANDREA YOUNG JT TEN | 385 KINGFISHER ROAD | | | CAMDENTON | MO | 65020-2841 |
| CYNTHIA E. INMAN | CGM IRA CUSTODIAN | 102 CURTIS CT. | | | CHESTERBROOK | PA | 19087-1236 |
| CYNTHIA EDGERLEY | ATTN CYNTHIA E TEEGARDEN | 1704 CARR COURT | | | BETAVIA | IL | 60510-8650 |
| CYNTHIA ENGLEFIELD | ATTN CYNTHIA ENGLEFIELD LIPAJ | 1731 TIMBERLAKE DR | | | DELAWARE | OH | 43015-8897 |
| CYNTHIA EVANS | 1929 CIVIETOWN RD SW | | | | SUPPLY | NC | 28462-3175 |
| CYNTHIA F BREZINSKI & | JAMES J BREZINSKI JT TEN | 64 THOMAS DR | | | MANCHESTER | CT | 06040-2634 |
| CYNTHIA F CLARY | 127 RAYMOND CIRCLE | | | | LEXINGTON | SC | 29072-7150 |
| CYNTHIA F FLORES | 23844 EDWARD | | | | DEARBORN | MI | 48128-1246 |
| CYNTHIA F FULTON | TOD DTD 09/14/2008 | 912 RD 22 | | | POWELL | WY | 82435-9519 |
| CYNTHIA F SUTTON | 5172 W LAKE RD #311 | | | | CAZENOVIA | NY | 13035-9633 |
| CYNTHIA F WILSON | 1060 CRABAPPLE TRACE | | | | ALPHARETTA | GA | 30004-1016 |
| CYNTHIA F. BENNETT | CGM SIMPLE IRA CUSTODIAN | U/P/O J. RONALD BENNETT, DMD | 428 SCOTTS WAY | | AUGUSTA | GA | 30909-3135 |
| CYNTHIA FAIRFAX BOUTON | BOX 27 | | | | SALISBURY MILLS | NY | 12577-0027 |
| CYNTHIA FALCONE | 404 FAWNS RUN | | | | MORGANVILLE | NJ | 07751-4400 |
| CYNTHIA FIELD | 178 HALL DR | | | | ORINDA | CA | 94563-3655 |
| CYNTHIA FOOTE | 15 FIR TOP DRIVE | | | | ORCHARD PARK | NY | 14127-3516 |
| CYNTHIA FRANK | APT 1912 | 1560 N SANDBURG TER | | | CHICAGO | IL | 60610-7716 |
| CYNTHIA FREDICK NORRIS | 106 W BUTTONWOOD ST | | | | WENONAH | NJ | 08090-1739 |
| CYNTHIA FRENCH | 3655 SULLIVAN RD | | | | MARLETTE | MI | 48453-8980 |
| CYNTHIA FRIEDEL | CUST ANDREW FRIEDEL | UTMA OH | 531 WEST ARCHER PARKWAY | | CAPE CORAL | FL | 33904-2848 |
| CYNTHIA FULLER | 120N CONRAD ST | | | | BENTON | AR | 72015-3582 |
| CYNTHIA G CHATTMAN | C/O CYNTHIA G HAYES | 2455 ARCHWOOD STREET | | | DAYTON | OH | 45406-1402 |
| CYNTHIA G DUSTERHOFT | 1353 109TH AVE | | | | OTSEGO | MI | 49078-9766 |
| CYNTHIA G GIER | 2860 RIVER TRL | | | | ROCHESTER HILLS | MI | 48309-3201 |
| CYNTHIA G HAYES | 2443 BAY WOOD ST | | | | DAYTON | OH | 45406-1408 |
| CYNTHIA G HENSEL | PO BOX 65 | | | | ORCAS | WA | 98280-0065 |
| CYNTHIA G KAPLAN-ROONEY | CUST STEPHEN C KAPLAN-ROONEY | UTMA NY | 165 GORDONHURST AVE | | MONTCLAIR | NJ | 07043-1722 |
| CYNTHIA G KNEISLEY | 6644 KINGS HWY S | | | | ZIONSVILLE | PA | 18092-2065 |
| CYNTHIA G LEE-FONG & | GLENICE J LEE JT TEN | 134 EL CERRITO AVE | | | PIEDMONT | CA | 94611 |
| CYNTHIA G NEWBERRY | 1764 S 750 E | | | | GREENTOWN | IN | 46936-9133 |
| CYNTHIA G PRICE | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-2659 |
| CYNTHIA G SHUMAN | 3 MESA LN | | | | MALVERN | PA | 19355-2921 |
| CYNTHIA G VANCE | 1801 BALLARD MILL LANE | | | | LOUISVILLE | KY | 40207-1723 |
| CYNTHIA G WELLINGTON | 7452 CHILLICOTHE ROAD | | | | MENTOR | OH | 44060-7006 |
| CYNTHIA G WINTERSTEEN | 507 WINSTON DR | | | | ENDICOTT | NY | 13760-2427 |
| CYNTHIA GAIL BUSTER | 6245 BALDWIN CIRCLE | | | | BRIGHTON | MI | 48116-9552 |
| CYNTHIA GAIL MURPHY | 5921 WILLOWROSS WAY | | | | PLANO | TX | 75093-4778 |
| CYNTHIA GAIL TAYLOR | CUST MICHAEL ANDREW TAYLOR JR | UTMA NC | 108 WELDON DRIVE | | CLAYTON | NC | 27520-4991 |
| CYNTHIA GAIL TAYLOR | CUST SANDRA BROOKE TAYLOR | UTMA NC | 108 WELDON DR | | CLAYTON | NC | 27520-4991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA GARVIN | 9725 S BEVERLY | | | | CHICAGO | IL | 60643-1339 |
| CYNTHIA GERARD KANDEL | 8620 NW 13TH ST LOT 205 | | | | GAINESVILLE | FL | 32653-7938 |
| CYNTHIA GILBERT & | VERLE B GILBERT JR JT TEN | 9051 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9161 |
| CYNTHIA GOLD | CUST ROBYN ELIZABETH GOLD UTMA FL | 2461 NE 199 STREET | | | MIAMI | FL | 33180-1829 |
| CYNTHIA GOULD | 29 GREENRIDGE CT | | | | LAKE OSWEGO | OR | 97035-1428 |
| CYNTHIA GUOKAS SEPARATE PROPERTY | INHERITANCE TRUST DTD 6/16/2004 | CYNTHIA GUOKAS TTEE | 1452 SO ELLSWORTH RD #2513 | | MESA | AZ | 85209-3700 |
| CYNTHIA GUTTRIDGE | 10795 VALLEY VIEW POINT | | | | ROCKFORD | IL | 61114-6835 |
| CYNTHIA GYIMAH | 95 VITYORIO DELUCA DRIVE | WOODBRIDGE ON  L4L 0A8 | CANADA | | | | |
| CYNTHIA H BACHELDER | 105 GRANBY RD | | | | SOUTH PORTLAND | ME | 04106-4015 |
| CYNTHIA H DOWNS | 21507 HYERWOOD | | | | SAN ANTONIO | TX | 78259-2121 |
| CYNTHIA H HARRIS | 3523 MORNING DOVE RD | | | | ROANOKE | VA | 24018-5011 |
| CYNTHIA H MANGUM | 3724 SAWGRASS DR | | | | TITUSVILLE | FL | 32780-5487 |
| CYNTHIA H OLMSTEAD | PO BOX 327 | | | | DAVISON | MI | 48423-0327 |
| CYNTHIA H PETERSEN | 12 DILLON RD | | | | WOODBRIDGE | CT | 06525-1219 |
| CYNTHIA H RUSE | 23 WEBSTER PLACE | | | | BROOKLYN | NY | 11215-5507 |
| CYNTHIA H VINCENT | CUST LISA M VINCENT | UTMA WI | 3313 SOUTH 46TH STREET | | GREENFIELD | WI | 53219-4825 |
| CYNTHIA H WHITE | 1120 E 31ST ST | | | | ANDERSON | IN | 46016-5618 |
| CYNTHIA HAHN YOTHERS  TOD | JOEL PAUL HARRIS HAHN | 675 BELDEN RD | | | BEDFORD | PA | 15522 |
| CYNTHIA HALL | 112 WOOD COURT | | | | COLLINSVILLE | IL | 62234-5345 |
| CYNTHIA HEJCL DILLON | 8478 SEATON PL | | | | MENTOR | OH | 44060-6022 |
| CYNTHIA HENDEL | BOX 670310 | | | | CHUGIAK | AK | 99567-0310 |
| CYNTHIA HOLLADAY | TOD DTD 10/10/2008 | 7853 DANVILLE RD | | | DANVILLE | AL | 35619-6406 |
| CYNTHIA HOLLIS | 241 HILLCREST DR | | | | DOYLESTOWN | PA | 18901-3333 |
| CYNTHIA HORNSTEIN RONEY & | GARY C RONEY JT TEN | 938 E 14TH STREET | | | HOUSTON | TX | 77009 |
| CYNTHIA HUTCHISON | 204 W MIMOSA DRIVE | | | | OKLAHOMA CITY | OK | 73110-5111 |
| CYNTHIA I TURNER | 83 FOX HOLLOW DRIVE | | | | CROSSVILLE | TN | 38571-3244 |
| CYNTHIA J ADAMSON | 3556 DODD HOLW | | | | NUNNELLY | TN | 37137-2718 |
| CYNTHIA J ARMSTRONG | 2193 S ELMS | | | | SWARTZ CREEK | MI | 48473-9729 |
| CYNTHIA J BADE | 1286 N RIVERSIDE DR | | | | MOMENCE | IL | 60954-3452 |
| CYNTHIA J BARBER | 6796 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 |
| CYNTHIA J BASIL | 27 HOLLY MAR HILL RD | | | | NORTHFORD | CT | 06472-1120 |
| CYNTHIA J BENNETT | 3601 EAST STATE ROAD 236 | | | | ANDERSON | IN | 46017 |
| CYNTHIA J BLANKENSHIP | 915 WHITE OAK CIRCLE | | | | MEDINA | OH | 44256-3207 |
| CYNTHIA J BRONNER | ATTN CYNTHIA J KAWKA | 8370 CHESTERTON DR | | | BYRON CENTER | MI | 49315-9063 |
| CYNTHIA J CLOUSE | 15433 BREWSTER RD | | | | CLEVLAND | OH | 44112-3505 |
| CYNTHIA J COPE | 2769 WESTON PL | | | | FAYETTEVILLE | AR | 72703-6580 |
| CYNTHIA J DANIELS KOSLOSKI | 33 WILLOW ST | | | | W HARWICH | MA | 02671-1322 |
| CYNTHIA J FERRIER | 1860 CARPENTER DR | | | | TROY | MI | 48098-4364 |
| CYNTHIA J FRAWLEY AGENT | POA DTD 11/09/2005 | JOSEPH P FRAWLEY | 16141 DICE RD | | HEMLOCK | MI | 48626-9656 |
| CYNTHIA J HANCOCK WAKELAND | 1118 LINDEN CT | | | | DECATUR | IL | 62522-1332 |
| CYNTHIA J HAWKINS | 115 N 600 E | | | | GREENTOWN | IN | 46936-9709 |
| CYNTHIA J HULLINGS | 314 N ARMOUR | | | | WICHITA | KS | 67206-2031 |
| CYNTHIA J JENKS | 1672 DUGGIN SWITCH RD | | | | VINE GROVE | KY | 40175-9626 |
| CYNTHIA J KALINSKI & | RANDALL E KALINSKI JT TEN | 203 WEST LAKE | | | SOUTH LYON | MI | 48178-1305 |
| CYNTHIA J LANGHURST GUARDIAN | FOR KATHERINE J LANGHURST | 140 HILLSIDE LANE | | | SHAWAND | WI | 54166-3714 |
| CYNTHIA J MAYES | TOD DTD 01/11/2008 | 15198 S DIXIE HWY | | | MONROE | MI | 48161-3771 |
| CYNTHIA J MCGANNEY TRUSTEE | U/A DTD 8/2/2005 | CYNTHIA J MCGANNEY TRUST | 3007 MERRYWOOD DR | | SACRAMENTO | CA | 95825-0340 |
| CYNTHIA J MIDDLETON | 13127 66TH AVE S | | | | SEATTLE | WA | 98178-5004 |
| CYNTHIA J MISAMORE | 25841 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| CYNTHIA J MORELAND | 6400 U S RTE 11 | | | | HOMER | NY | 13077 |
| CYNTHIA J MURPHY | 345 NIBLICK LN | | | | OXFORD | CT | 06478-3113 |
| CYNTHIA J NEWTON | 3025 CODY HILL RD | | | | NASHVILLE | TN | 37211-7903 |
| CYNTHIA J OBOCZKY | 36 NORTH 7TH AVENUE | | | | IRON RIVER | MI | 49935-1602 |
| CYNTHIA J OLSON | 5008 BUCKEYE RD | | | | MADISON | WI | 53716-2224 |
| CYNTHIA J ONEGLIA | 138 BALDWIN HILL RD | | | | WASHINGTON DEPOT | CT | 06794-1002 |
| CYNTHIA J PALMER | 3700 S WRESTPORT | | | | SIOUX FALLS | SD | 57106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA J PANKE | TR UA 05/29/92 CYNTHIA J PANKE | TRUST | | | ROSEVILLE | MI | 48066-2723 |
| CYNTHIA J PHELPS | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| CYNTHIA J SCHMID | 48331 CENTRAL PARK DRIVE | | | | CANTON | MI | 48188-1494 |
| CYNTHIA J SEALS | 3432 W COUNTY ROAD 1400 S | | | | KOKOMO | IN | 46901 |
| CYNTHIA J SMITH & | CHARLES D SMITH JT TEN | 2980 FIFTH BOX 46 | | | TWIN LAKE | MI | 49457-9348 |
| CYNTHIA J SOLOMON & | MICHAEL G SOLOMON JT TEN | 2503 DEWBERRY COURT | | | MELISSA | TX | 75154 |
| CYNTHIA J STRAATMEYER | 664 RIDGE LOOP | | | | NORTH POLE | AK | 99705-5344 |
| CYNTHIA J STULTS | ATTN CYNTHIA J MILLER | 3489 E 600 N | | | ANDERSON | IN | 46012-9529 |
| CYNTHIA J SZWAJDA & | STEPHANIE M SZWAJDA JT TEN | 27 SANDY LANE | | | CHEEKTOWAGA | NY | 14227-1330 |
| CYNTHIA J VAN BRUNT | 9661 OAKBROOKE LN APT 9 | | | | HOWELL | MI | 48843 |
| CYNTHIA J VITTERS | CUST HOLLY K VITTERS UGMA FL | 15 LAUREL CREEK DR | | | HENDERSONVILLE | NC | 28792-7100 |
| CYNTHIA J WANDS | CGM IRA ROLLOVER CUSTODIAN | 21103 DUMETZ ROAD | | | WOODLAND HILLS | CA | 91364-4533 |
| CYNTHIA J WEBER | 204 MAIN ROAD | | | | MONTEREY | MA | 01245 |
| CYNTHIA J WORKMAN | 1910 19TH HW | | | | PBG | FL | 33418-3565 |
| CYNTHIA JANE MC CARTNEY | 8882 LAKEFIELD COURT | C/O CYNTHIA J GEARY | | | GALLOWAY | OH | 43119-9474 |
| CYNTHIA JAUCH | 2505 FALCONBRIDGE DRIVE | | | | CINCINNATI | OH | 45238-1824 |
| CYNTHIA JAYNE PRESLEY | 755 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281 |
| CYNTHIA JEAN BADER | 4091 GARDNER ROAD | | | | METAMORA | MI | 48455-9782 |
| CYNTHIA JEAN BUZZARD | 113 MARIE DR | | | | KING | NC | 27021-8724 |
| CYNTHIA JEAN LITTLE | 4444 SEMINOLE DR | | | | ROYAL OAK | MI | 48073-6319 |
| CYNTHIA JEAN STEMPLE | 23710 E HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9769 |
| CYNTHIA JEAN WAKELAND | 1118 LINDEN CT | | | | DECATUR | IL | 62522-1332 |
| CYNTHIA JEANNE CAMLIN | 921 N HICKORY ST | | | | SCOTTDALE | PA | 15683-1049 |
| CYNTHIA JO SHRYOCK | 8263 YUKON CT | | | | ARVADA | CO | 80005-2535 |
| CYNTHIA JOHNSON | 12 BRANDON STREET | | | | LEXINGTON | MA | 02420-2904 |
| CYNTHIA K ADAMS | 105 OVERLOOK CT | | | | MONROEVILLE | PA | 15146-2034 |
| CYNTHIA K BOMPEY | CGM IRA ROLLOVER CUSTODIAN | 277 ROCKINGSTONE AVE. | | | LARCHMONT | NY | 10538-1219 |
| CYNTHIA K CARPENTER | 2385 S VASSAR | | | | DAVISON | MI | 48423-2301 |
| CYNTHIA K COLEMAN | 99 BRETTWOOD DR | | | | WASHINGTON | WV | 26181 |
| CYNTHIA K FOLSOM | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| CYNTHIA K FORSYTHE | 10658 E HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| CYNTHIA K HEATH | 2035 FAIRFAX AVE | | | | LAS CRUCES | NM | 88001-1514 |
| CYNTHIA K HETLER | PO BOX 314 | | | | NATRONA HTS | PA | 15065-0314 |
| CYNTHIA K HICKOK | 523 BRIAR PATH | | | | HOUSTON | TX | 77079-6551 |
| CYNTHIA K KORCZAK | 23956 S LAKEVIEW DRIVE | | | | MINOOKA | IL | 60447-9234 |
| CYNTHIA K KORCZAK & | NICHOLAS A KORCZAK JT TEN | 23956 S LAKEVIEW DRIVE | | | MINOOKA | IL | 60447-9234 |
| CYNTHIA K LOWE | PO BOX 620841 | | | | ORLANDO | FL | 32862-0841 |
| CYNTHIA K MAWSON | 253 ATHENS BLVD | | | | BUFFALO | NY | 14223-1603 |
| CYNTHIA K MAZENKO | 2 TEAROSE LN | | | | LEVITTOWN | PA | 19054-2210 |
| CYNTHIA K SCHULZE | 42 BLUE BIRCH DR | | | | ROCHESTER | NY | 14612-6004 |
| CYNTHIA K TEMPLETON | 6620 S PRIMROSE PKY | | | | MUNCIE | IN | 47302-8753 |
| CYNTHIA K ZENAS | 2532 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| CYNTHIA KAMASA QUASHIE & | AGBEVANU KAMASA QUASHIE & | DZIGBORDI KAMASA QUASHIE JT TEN | 3111 HAVERHILL COVE | | CONYERS | GA | 30012 |
| CYNTHIA KATHRYN VAUGHAN | PO BOX 1093 | | | | SALEM | VA | 24153-1093 |
| CYNTHIA KAUFMAN | 1232 COUNTY RD #8 | | | | FARMINGTON | NY | 14425 |
| CYNTHIA KAY CARON | 2461 GANNON | | | | HOWELL | MI | 48843-9339 |
| CYNTHIA KAY LAWRENCE HESTON | 215 PHILOSOPHERS TERR | | | | CHESTERTOWN | MD | 21620-1613 |
| CYNTHIA KAY RECTOR | 2726 SHELTER IS DR 309 | | | | SAN DIEGO | CA | 92106 |
| CYNTHIA KAY SPARKS | 6032 DEEPWOOD DR | | | | SYLVANIA | OH | 43560-1093 |
| CYNTHIA KAY SPARKS | 6032 DEEPWOOD DRIVE | | | | SYLVANIA | OH | 43560-1093 |
| CYNTHIA KAYE ACKERMAN | CUST DEBBIE LYNN ACKERMAN UGMA MI | 1411 KEY WEST DRIVE | | | TROY | MI | 48083-1055 |
| CYNTHIA KIM DIXON | 44980 W 11 MILE ROAD | | | | NOVI | MI | 48375-1504 |
| CYNTHIA KINCAID | CUST KELSEY KINCIAD | UTMA IN | 12454 LIMBERLOST DR | | CARMEL | IN | 46033 |
| CYNTHIA KOHL & | SAM KOHL JT TEN | 41 SULLIVAN DR | | | JERICHO | NY | 11753-1993 |
| CYNTHIA KOTSIS | 3641 TREMONTE CIRCLE SOUTH | | | | OAKLAND TWP | MI | 48036 |
| CYNTHIA L ABBATE | 3616 MARQUETTE | | | | DALLAS | TX | 75225-5125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA L ALPERN | 3497 AVENIDA LADERA | | | | THOUSAND OAKS | CA | 91362-1133 |
| CYNTHIA L ARMSTRONG & | THOMAS A DORRANCE JT TEN | 1529 ALLEHGNY | | | SUN CITY CTR | FL | 33573 |
| CYNTHIA L BARR | 3101 WEST MAIN ST | | | | MUNCIE | IN | 47304-3938 |
| CYNTHIA L BESTE | 8005 STRATHMILL DRIVE | | | | THE COLONY | TX | 75056 |
| CYNTHIA L BOND | 7630 COUNY ROAD 50 | | | | CARVER | MN | 55315 |
| CYNTHIA L BRADY | 7624 LINWOOD | | | | DALLAS | TX | 75209-3826 |
| CYNTHIA L BROWN | 2702 W FAIRVIEW LN | | | | MUNCIE | IN | 47304-5827 |
| CYNTHIA L BURROWS HICKMAN | 11512 FLINT GROVE LANE | | | | GAITHERSBURG | MD | 20878-2469 |
| CYNTHIA L BUTRICO | 1561 SUNRAY DRIVE | | | | PALM HARBOR | FL | 34683-3963 |
| CYNTHIA L CAMPBELL | ATTN CYNTHIA BARANOWSKI | 18705 MOUNTAIN PLOVER CIRCLE | | | ANCHORAGE | AK | 99516-6124 |
| CYNTHIA L CARROLL | 922 SAYBROOK DR | | | | WATERFORD | MI | 48327-2587 |
| CYNTHIA L CHRISTIANSEN | 5482 SHALE DR | | | | TROY | MI | 48098-3973 |
| CYNTHIA L DARBY | 3577 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4078 |
| CYNTHIA L DONLEY & | KEVIN C DONLEY JT TEN | 2039 SE VILLAGE CT | | | HILLSBORO | OR | 97123-6138 |
| CYNTHIA L DREWS | 1410 BRADLEY CT | | | | DOWNERS GROVE | IL | 60516-3200 |
| CYNTHIA L DYER | 1642 SCOTTSDALE RD | | | | BEAUMONT | CA | 92223-8552 |
| CYNTHIA L ECHEVARRIA | TR UW ANNABELLE ROBINETTE | 25 MATHESON RD | | | WIITEHOUSE STATION | NJ | 08889-5007 |
| CYNTHIA L FERGUSON | 1421 MANCHESTER DR | | | | EUGENE | OR | 97401-4400 |
| CYNTHIA L FINKE-LEACH | 7667 QUETZAL DR | | | | DUBLIN | OH | 43017-8235 |
| CYNTHIA L FISHER | 1515 S 17TH ST | | | | KOKOMO | IN | 46902-2408 |
| CYNTHIA L FRANKS | 4332 FAIRGROUND RD | BOX 38 | | | RANDOLPH | OH | 44265-0038 |
| CYNTHIA L FULMER & | JAMES A FULMER JT TEN | 159 BELMONT STREET | | | NORTH HUNTINGDON | PA | 15642-2522 |
| CYNTHIA L GLASER | ATTN CYNTHIA L TAGESON | 4912 E 775 S | | | HAMILTON | IN | 46742-9603 |
| CYNTHIA L GROSS | ATTN CYNTHIA L WEBSTER | 20 WINDEMERE CT | | | DOWNINGTOWN | PA | 19335-1113 |
| CYNTHIA L HENMON U/GDNSHIP | OF LUISE M HENMON | 20 BIRNHAM LN | | | DURHAM | NC | 27707-5174 |
| CYNTHIA L HILL | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| CYNTHIA L HOFFMANN | 220 AL DON DRIVE | | | | PINCKNEY | MI | 48169-9169 |
| CYNTHIA L HOLT | 4650 TIFFANY WOOD CIRCLE | | | | OVIEDO | FL | 32765-7570 |
| CYNTHIA L HURLEY | 1307 LOGAN RD | | | | WANAMASSA | NJ | 07712-4565 |
| CYNTHIA L J SHEPHERD | 642 HIGH ST | | | | HANSON | MA | 02341-1640 |
| CYNTHIA L KALSON | C/O MS JENSEN | 625 N WRIGHT ROAD | | | JANESVILLE | WI | 53546-1957 |
| CYNTHIA L KRAATZ TOD | MARK D KRAATZ | SUBJECT TO STA TOD RULES | 6953 NORTHVIEW DRIVE | | LOCKPORT | NY | 14094 |
| CYNTHIA L LARISH | 6520 SOUTH PARK DR | | | | WISC RAPIDS | WI | 54494 |
| CYNTHIA L LECKY | 217 HAMILTON ST | | | | ROSELLE | NJ | 07203-1615 |
| CYNTHIA L LENTZ | 25988 BYRON DR | | | | NORTH OLMSTED | OH | 44070-1911 |
| CYNTHIA L LEONE | 1130 COUNTRY DR | | | | TROY | MI | 48098-2099 |
| CYNTHIA L LEONE & | DAVID M LEONE JT TEN | 1130 COUNTRY DR | | | TROY | MI | 48098-2099 |
| CYNTHIA L LISTER | 60 S WEST ST | | | | BELLBROOK | OH | 45305-1919 |
| CYNTHIA L LOVE | MID R LOVE JT TEN | 10202 CASCADE HILLS DR | | | HOUSTON | TX | 77064-5533 |
| CYNTHIA L LUMLEY & | WILLIAM L LUMLEY JT TEN | 40317 WORTHINGTON COURT | | | CANTON | MI | 48188-1510 |
| CYNTHIA L MAKELA | MICHAEL J MAKELA JT TEN | TOD DTD 01/05/2009 | 2183 HURON STREET | | MARQUETTE | MI | 49855-1329 |
| CYNTHIA L MASON | 1495 VANSTONE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1982 |
| CYNTHIA L MERCER | 108 SOUTHWICK DR | | | | WILMINGTON | DE | 19810-4415 |
| CYNTHIA L MEYERS | 10714 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-8471 |
| CYNTHIA L MOORE | 2157 C HIDDEN MEADOWS | | | | WALLED LAKE | MI | 48390-2574 |
| CYNTHIA L MUELLER | 4240 BARTH LANE | | | | KETTERING | OH | 45429-1307 |
| CYNTHIA L PAVLITSA | 1416 BANAVIE TERR E | | | | BEL AIR | MD | 21015-5778 |
| CYNTHIA L PEARSON | 50 LINCOLN AVE | | | | WHITE PLAINS | NY | 10606-1608 |
| CYNTHIA L PELLETIER | 21 HIDE-A-WAY LANE | | | | FALMOUTH | ME | 04105 |
| CYNTHIA L POPILEK | 3322 S CENTER RD | | | | BURTON | MI | 48519-1458 |
| CYNTHIA L REXIUS | 1111 STONE ROWE RD | | | | MILFORD | MI | 48380-1529 |
| CYNTHIA L REXIUS & | FRED J REXIUS JT TEN | 1111 STONE ROWE RD | | | MILFORD | MI | 48380-1529 |
| CYNTHIA L ROLLA | 966 UNION | | | | MANCHESTERY | NH | 03104-2541 |
| CYNTHIA L SALTER | 12531 CONNELL DR | | | | OVERLAND PARK | KS | 66213-1872 |
| CYNTHIA L SHEEHAN | 132 E SOMERSET AVE | | | | TONAWANDA | NY | 14150 |
| CYNTHIA L SMITH | 514 E 4TH STREET S | | | | NEWTON | IA | 50208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA L STARIN | 6917 W GRAND RIVER | | | | LAINGSBURG | MI | 48848-8709 |
| CYNTHIA L STUMPFIG | 239 PINE HOV CIR C-1 | | | | GREEN ACRES | FL | 33463-9125 |
| CYNTHIA L TREIS | PO BOX 51 | | | | DUANESBURG | NY | 12056-0051 |
| CYNTHIA L TREIS | CUST FALON E TREIS UGMA NY | PO BOX 51 | | | DUANESBURG | NY | 12056-0051 |
| CYNTHIA L WADE | 4679 TREVOR CIR | | | | ROCKFORD | IL | 61109-3352 |
| CYNTHIA L WALDNER | 3202 HOMEWOOD RD | C/O CYNTHIA MCFARLAND | | | DAVIDSONVILLE | MD | 21035-1268 |
| CYNTHIA L WATSON | 2650 ST SIMONS | | | | TUSTIN | CA | 92782-1229 |
| CYNTHIA L WHEELER & | EDWARD G WHEELER JT TEN | 2588 HAVANA TRL | | | THE VILLAGES | FL | 32162-5065 |
| CYNTHIA L WOODROW | 32630 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2843 |
| CYNTHIA L. GRILLI & | BERNARD GRILLI | JTWROS | 4102 LOCKWOOD BLVD. | | YOUNGSTOWN | OH | 44511-3554 |
| CYNTHIA LAMARRE | 60 N MAIN ST | | | | TERRYVILLE | CT | 06786-5318 |
| CYNTHIA LAPINSKI | 25242 W CHIAGO | | | | REDFORD | MI | 48239-2043 |
| CYNTHIA LAWRENCE | 69 CHERRYWOOD DRIVE | | | | SOMERSET | NJ | 08873-4231 |
| CYNTHIA LAWSON | 4305 BROCKWOOD DR | | | | MORRISTOWN | TN | 37813-7705 |
| CYNTHIA LEE BERTONI | 3401 SANDY SHORE DRIVE | | | | METAMORA | MI | 48455-8974 |
| CYNTHIA LEE CROTHERS-HYATT | 1188 OLD LANCASTER RD | | | | BERWYN | PA | 19312-1250 |
| CYNTHIA LEE FALVO & | VIRGINIA LEE MILLER JT TEN | 1511 FALLEN LEAF TR | | | WEBSTER | NY | 14580-8556 |
| CYNTHIA LEE GLICKMAN | 295 PINE BROOK BLVD | | | | NEW ROCHELLE | NY | 10804-3908 |
| CYNTHIA LEE RIESENBERG | 827 BLUEJAY LANE | | | | MISHAWAKA | IN | 46545 |
| CYNTHIA LEE SMITH | 737 SHORE DRIVE | | | | JOPPA | MD | 21085-4544 |
| CYNTHIA LEMAN | 712 FOREST PARK DRIVE | | | | EUREKA | IL | 61530-1514 |
| CYNTHIA LENTZ FREER | 20426 LASSO CIR | | | | TONEY | AL | 35773-7826 |
| CYNTHIA LEVESQUE | 2025 PALA VISTA | | | | CAMARILLO | CA | 93012-4079 |
| CYNTHIA LEWIS & | BURT G LEWIS 3RD JT TEN | PO BOX 1035 | | | BRISTOL | RI | 02809-0991 |
| CYNTHIA LINDBERG ROSS TTEE | CYNTHIA LINDBERG-ROSS | PSP DTD 12/29/99 | 1503 GORDON COVE DR | | ANNAPOLIS | MD | 21403-5003 |
| CYNTHIA LINT-TAFT | HIGHWAY 1E BOX 102A | | | | DEL RIO | TX | 78840 |
| CYNTHIA LO MINOR | 2607 CREEK BEND | | | | TROY | MI | 48098-2321 |
| CYNTHIA LOU FATA | 949 DAME ST | LONDON ON  N5Z 1M6 | CANADA | | | | |
| CYNTHIA LOUISE CARRIER & | RICHARD T CARRIER JT TEN | 2748 SALEM HILLS CT | | | PICKERINGTON | OH | 43147-9517 |
| CYNTHIA LOUISE PERRY FISHER | PO BOX 1177 | | | | NANTUCKET | MA | 02554-1177 |
| CYNTHIA LOUISE TURUNEN | C/O CYNTHIA T GOODMAN | 8680 JACOT LANE | | | MISSOULA | MT | 59808-9449 |
| CYNTHIA LUISE WHITE | 7370 LOCUST LAKE WEST DR | | | | SPENCER | IN | 47460-5512 |
| CYNTHIA LUISE WHITE & | ROBERT L WHITE JT TEN | 7370 LOCUST LAKE WEST DR | | | SPENCER | IN | 47460-5512 |
| CYNTHIA LYNN POWE | 314 MCDOWELL DR | | | | WINCHESTER | KY | 40391-9733 |
| CYNTHIA LYNN SCHULER | 1 WILMONT AVE | | | | WASHINGTON | PA | 15301-3536 |
| CYNTHIA LYNN SMITH | 1737 AVENIDA SEVILLA | | | | OCEANSIDE | CA | 92056-6205 |
| CYNTHIA LYNN WHITE | 11575 S MEMORIAL PKW #115 | | | | HUNTSVILLE | AL | 35803-2167 |
| CYNTHIA LYNNE FINCHUM | 9873 N JUDSON DR | | | | MOORESVILLE | IN | 46158-7021 |
| CYNTHIA M ANDERSON | 100 S PADDOCK | | | | PONTIAC | MI | 48342-2626 |
| CYNTHIA M ARNOLD | 1003 TREE TRAILS LN | | | | FENTON | MO | 63026-3641 |
| CYNTHIA M ATHYA | 619 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5236 |
| CYNTHIA M BALINT | 31 VINE STREET | THOROLD ON  L2V 1S8 | CANADA | | | | |
| CYNTHIA M BLAIR | 42301 WATERWHEEL RD | | | | NORTHVILLE | MI | 48168 |
| CYNTHIA M BLOUNT | CUST VANESSA M BLOUNT UTMA WI | PO 3066 | | | ASHLAND | OR | 97520-0303 |
| CYNTHIA M BODNAR | 4085 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| CYNTHIA M BROWN | 6330 W CO RD 5505 | | | | KNIGHTSTOWN | IN | 46148-9589 |
| CYNTHIA M BULLOCK & | NEL E BULLOCK JT TEN | 3 FIFTH AVE | | | ISLE OF PALMS | SC | 29451-2103 |
| CYNTHIA M CALCAGNO | 29882 VAN HORN | | | | NEW BOSTON | MI | 48164-9720 |
| CYNTHIA M CHESTON | 1 TIMBER FARE | | | | SPRING HOUSE | PA | 19477-1108 |
| CYNTHIA M CLEVES | 211 WATCH HILL RD | | | | FT MITCHELL | KY | 41011-1822 |
| CYNTHIA M DICLAUDIO | 191 CHARLES AVE NE | | | | WARREN | OH | 44483-5622 |
| CYNTHIA M DOAN | 6209 DAVID BERGER | | | | MT MORRIS | MI | 48458-2711 |
| CYNTHIA M DRUMSTA | ATTN CYNTHIA M LAFRINERE | 835 WITTER GULCH RD | | | EVERGREEN | CO | 80439-4331 |
| CYNTHIA M FRANKOWSKI | 3195 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4833 |
| CYNTHIA M GREEN | 9838 OLD BAYMEADOWS RD #163 | | | | JACKSONVILLE | FL | 32256-8101 |
| CYNTHIA M HALL | 3675 MCLAIN RD | | | | CLYDE | MI | 48049-3614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA M HOUGH | 531 LAWSON WAY #102 | | | | ROCKVILLE | MD | 20850-5834 |
| CYNTHIA M JACOBSON | 611 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9622 |
| CYNTHIA M JOHNSON | 9635 TERRY | | | | DETROIT | MI | 48227-2474 |
| CYNTHIA M KEEZER | 2350 KANELL BLVD | # 2 | | | POPLAR BLUFF | MO | 63901-4036 |
| CYNTHIA M LEAVY | 106 KATHY DRIVE | | | | HUNKER | PA | 15639-9742 |
| CYNTHIA M LEE | CUST SAMANTHA R LEE UGMA NJ | 830 APACHE RD | | | FRANKLAND LAKES | NJ | 07417-2802 |
| CYNTHIA M LENSINK & | BRIAN L LENSINK JT TEN | 5626 SMALLER ROAD | | | JOHNSTOWN | OH | 43031-9514 |
| CYNTHIA M MAXEY TOD | KENNETH J JOHNSON | 546 FLAME TREE DR | | | APOLLO BEACH | FL | 33572-2516 |
| CYNTHIA M MC KNIGHT | 1919 W CENTER STREET | | | | MILWAUKEE | WI | 53206-2114 |
| CYNTHIA M MEGREY | 9171 GREGORY COURT | | | | MENTOR | OH | 44060-4455 |
| CYNTHIA M MELICHER | 1302 OAK ST NORTH | | | | FARGO | ND | 58102-2709 |
| CYNTHIA M MORAN | 81 W HUNTERS CREEK | | | | LAPEER | MI | 48446-9468 |
| CYNTHIA M NELSON | 115 WALNUT LANE | | | | MORRISVILLE | PA | 19067-2027 |
| CYNTHIA M NORTON | 459 W WINDSOR | | | | MONTPELIER | IN | 47359-1057 |
| CYNTHIA M OLIVER | C/O CYNTHIA JONES | 102 NIBLICK CT | | | FRANKLIN | TN | 37064-6770 |
| CYNTHIA M OSMUN | 2626 WYNTERCREST LN | | | | DURHAM | NC | 27713-4515 |
| CYNTHIA M PEARSON | 5213 W RAY RD | | | | LINEDEN | MI | 48451-9400 |
| CYNTHIA M PERRY | PO BOX 151 | | | | VANDERBILT | MI | 49795-0151 |
| CYNTHIA M PETERS & | MICHELE M DEVITO & | CONSTANCE L ROBY JT TEN | 9832 S NOTTINGHAM AVE #18 | | CHICAGO RIDGE | IL | 60415-2501 |
| CYNTHIA M POTESTIVO | 11443 PLUMRIDGE | | | | STERLING HEIGHTS | MI | 48313-4960 |
| CYNTHIA M RAMIREZ | 1836 PARNELL AVE | APT 102 | | | LOS ANGELES | CA | 90025-8324 |
| CYNTHIA M RUDOLF | 2855 ROCK CREEK CIRCLE | UNIT 101 | | | SUPERIOR | CO | 80027-4612 |
| CYNTHIA M SCHNEIDER | 835 PORTAGE EASTERLY N E | | | | CORTLAND | OH | 44410-9558 |
| CYNTHIA M SCIBILIA | 243 SOUTH HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876-1025 |
| CYNTHIA M SCIBILIA | CUST NICHOLAS J SCIBILIA | UTMA NJ | 243 S HILLSIDE AVE | | SUCCASUNNA | NJ | 07876-1025 |
| CYNTHIA M SCOTT | 38248 FAIRMOUNT BLVD | | | | CHAGRIN FALLS | OH | 44022-6620 |
| CYNTHIA M SEU | CUST NICOLE W K SEU | UGMA HI | 2040 KUHIO AVE PH C | | HONOLULU | HI | 96815-2101 |
| CYNTHIA M SHAFFER | 1806 MAUMEE DR | | | | DEFIANCE | OH | 43512-2523 |
| CYNTHIA M SIMON | 1819 27TH AVE S | | | | FARGO | ND | 58103-6621 |
| CYNTHIA M SNOWDEN | 7 VILLAGE GREEN CIRCLE | | | | JACKSON | MS | 39211-2930 |
| CYNTHIA M STOKER | 505 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617-1003 |
| CYNTHIA M STRAUGHN & | ROBERT D STRAUGHN JT TEN | 20286 PIERSON | | | DETROIT | MI | 48219-1311 |
| CYNTHIA M SURRATT | 609 WENDOVER WAY | | | | RIDGELAND | MS | 39157-4186 |
| CYNTHIA M SWENSON | 1616 CHATTERTON CT NE | | | | ATLANTA | GA | 30329-4704 |
| CYNTHIA M TERWILLIGER | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| CYNTHIA M TRUDELL | 13 N LAKE RD | | | | ARMONK | NY | 10504-2232 |
| CYNTHIA M WATSON | 17587 ARDMORE | | | | DETROIT | MI | 48235-2604 |
| CYNTHIA M WHITFIELD | 525 OVERBROOK LN SE | | | | GRAND RAPIDS | MI | 49507-3521 |
| CYNTHIA M WILL | 491 ROSEMONTE AVE | | | | SALINE | MI | 48176-1528 |
| CYNTHIA M WILLIAMS | 2626 WYNTERCREST LN | | | | DURHAM | NC | 27713-4515 |
| CYNTHIA M WINTERS | TIMOTHY KIRCH CO-TTEE'S | U/A/D 06-29-1999 | FBO IRVIN J KIRCH REVOCABLE TR | 3505 LINDBERGH DR | INDIANAPOLIS | IN | 46237-1508 |
| CYNTHIA M WORTHINGTON | TTEE FOR WORTHINGTON | 1977 TRUST DTD 3/25/77 | 2684 SPANISH VALLEY DR. | | MOAB | UT | 84532-3431 |
| CYNTHIA M YOUNG | 60 OLD BOLTON RD | | | | HUDSON | MA | 01749 |
| CYNTHIA M ZDANOWICZ | 711 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2634 |
| CYNTHIA MAGRUM | 4359 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 |
| CYNTHIA MALLARI | CGM SIMPLE IRA CUSTODIAN | U/P/O K HONDA OF MEDFORD | 44 EAGLE VIEW DRIVE | | EAGLE POINT | OR | 97524-6545 |
| CYNTHIA MANTELL | 20411 ALMADEN RD | | | | SAN JOSE | CA | 95120-3604 |
| CYNTHIA MARIE DUNCAN | 429 HARRIET APT 1 | | | | FLINT | MI | 48505 |
| CYNTHIA MARIE JORDAN | 373 KENYON DRIVE | | | | WILMINGTON | OH | 45177-1108 |
| CYNTHIA MARIE NELMS | 693 BLUEROCK RD | | | | GARDNERVILLE | NV | 89410-8408 |
| CYNTHIA MARIE SCHMIDT | 22031 PROVIDENCIA ST | | | | WOODLAND HILLS | CA | 91364-4132 |
| CYNTHIA MARIE VINCI | 423 N ELM STREET | | | | ITASCA | IL | 60143-1719 |
| CYNTHIA MAU SEU | C/O WAIKIKI BUSINESS PLAZA BLDG | 3663 DIAMOND HEAD CIRCLE | | | HONOLULU | HI | 96815-4430 |
| CYNTHIA MAY HAGUE | 8113 ORDINARY KEEPERS WAY | | | | MECHANICSVLLE | VA | 23111-2275 |
| CYNTHIA MC CARTHY | CUST DANIEL PATRICK MC CARTHY | UGMA VA | 2834 JERMANTOWN ROAD | | OAKTON | VA | 22124-2512 |
| CYNTHIA MC CLURE | 587 ROSEDALE CT | | | | DETROIT | MI | 48202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA MC CULLOUGH HAYS | 524 ACADEMY AVE | | | | SEWICKLEY | PA | 15143-1170 |
| CYNTHIA MCCARTHY | CUST MARILYN ELAINE MCCARTHY | UTMA VA | 2834 JERMANTOWN ROAD | | OAKTON | VA | 22124-2512 |
| CYNTHIA MCCARTHY | CUST DANIEL PATRICK MCCARTHY UTMA | VA | 2834 JERMANTOWN RD | | OAKTON | VA | 22124-2512 |
| CYNTHIA MCCULLEY THEBAUD | 44 HOWARD ROAD | | | | GREENWICH | CT | 06831 |
| CYNTHIA MITCHELL | 1202 E 36TH STREET | | | | BALTIMORE | MD | 21218-2117 |
| CYNTHIA N. SELF | CGM IRA ROLLOVER CUSTODIAN | 8077 LONGMEADOW LANE | | | TALLAHASSEE | FL | 32312-6793 |
| CYNTHIA NIEPORENT & | COSETTE NIEPORENT SMOLLER | TR CYNTHIA NIEPORENT REVOCABLE | TRUST UA 05/20/03 | 5480 WISCONSIN AVE APT 520 | CHEVY CHASE | MD | 20815-3507 |
| CYNTHIA O REINDL TTEE | CYNTHIA O REINDL TRUST | U/A 6/20/88 | 511 W SOUTH | | BRYAN | OH | 43506-2547 |
| CYNTHIA ODDI | 111 GRANT ST | | | | LOCKPORT | NY | 14094-5032 |
| CYNTHIA OKONKOWSKI TOD | CHERYL LAKE | SUBJECT TO STA TOD RULES | 24930 WARRINGTON STREET | | EASTPOINTE | MI | 48021-4223 |
| CYNTHIA ORR MORSE | PO BOX 371213 | | | | DENVER | CO | 80237-5213 |
| CYNTHIA P FORRESTER | 1112 COUNTRY LN | | | | ORLANDO | FL | 32804-6934 |
| CYNTHIA P JONES | 120 HANA HIGHWAY #9-112 | | | | PAIA | HI | 96779-9745 |
| CYNTHIA P MCELWEE | CUST KAREN L MCELWEE | UGMA DE | 517 ARSTRONG AVE | | WILMINGTON | DE | 19805-1003 |
| CYNTHIA P MUELLER | 4240 BARTH LANE | | | | KETTERING | OH | 45429-1307 |
| CYNTHIA P NOCON | 5396 N MOCCASIN TRL | | | | TUCSON | AZ | 85750-7000 |
| CYNTHIA P PEACHEY | 2116 CAROL LN | | | | STEVENSVILLE | MI | 49127-9524 |
| CYNTHIA P ROBBINS | P O BOX 232 | | | | CABOT | VT | 05647 |
| CYNTHIA P ROSEDALE | CUST KATHERINE ROSEDALE UGMA CA | 3501 SAN PASQUAL ST | | | PASADENA | CA | 91107-5418 |
| CYNTHIA P ROSEDALE | 3501 SAN PASQUAL ST | | | | PASADENA | CA | 91107-5418 |
| CYNTHIA P SHADY | 126 BRADLEY ST | | | | SCOTTSBORO | AL | 35769-6207 |
| CYNTHIA P STEWART | 2977 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| CYNTHIA P. INMAN | 140 COUNTY RT 14 | | | | HUDSON | NY | 12534 |
| CYNTHIA PAWLAK SACKO & | TERRY SACKO JT TEN | 10212 FORESTWOOD LANE | | | NORTH ROYALTON | OH | 44133-3372 |
| CYNTHIA PERKINS | BOX 515 | | | | OGUNQUIT | ME | 03907-0515 |
| CYNTHIA PERRETTI AND | WILLIAM J PERRETTI JTWROS | 5315 SOUTH SHORE BLVD | | | WELLINGTON | FL | 33449-6031 |
| CYNTHIA PIPOLO | 1630 PILGRIM AVE | | | | BRONX | NY | 10461-4808 |
| CYNTHIA PLEVIN | CUST REBECCA E PLEVIN UTMA CA | 6017 MARGARIDO DR | | | OAKLAND | CA | 94618-1836 |
| CYNTHIA PRENTICE & | STEPHEN G PRENTICE JT TEN | 314 FRISCO RD NW | | | PIEDMONT | OK | 73078-9480 |
| CYNTHIA PUSZKA | 28 N 2ND ST | | | | MERIDEN | CT | 06451-4021 |
| CYNTHIA R BARTELS | 172 MARY COBURN RD | | | | SPRINGFIELD | MA | 01129-2042 |
| CYNTHIA R BILLEADEAUX & | EVANN KILCHERMANN JT TEN | 2126 BOSTON BLVD | | | LANSING | MI | 48910-2458 |
| CYNTHIA R BOYER | 1250 SOUTH WASHINGTON ST | UNIT 817 | | | ALEXANDRIA | VA | 22314-4455 |
| CYNTHIA R BRCKER | 3201 VILLAGE DR | | | | ARLINGTON | TX | 76017 |
| CYNTHIA R BROWN | 9342 DALE | | | | REDFORD | MI | 48239-1208 |
| CYNTHIA R CAPP | TR CAPP LIVING TRUST UA 5/16/89 | PO BOX 270774 | | | SAN DIEGO | CA | 92198-2774 |
| CYNTHIA R CARTER | 540 TURKEY TRL | | | | SHREVEPORT | LA | 71115-9537 |
| CYNTHIA R CENTER | 2410 STONESAGE RD | | | | SODDY-DAISY | TN | 37379-3648 |
| CYNTHIA R GOUDILOCK | 627 QUAIL HOLLOW DR | | | | ORLANDO | FL | 32825-7847 |
| CYNTHIA R GRASSL | 307 SHORE DR E | | | | OLDSMAR | FL | 34677-3915 |
| CYNTHIA R HARRIS TTEE | FBO CYNTHIA ROSE HARRIS TRUST | U/A/D 11-09-2007 | 3535 LEBON DRIVE #4303 | | SAN DIEGO | CA | 92122-6402 |
| CYNTHIA R HILES | 1292 CHESTNUT RIDGE RD | | | | SPRING CITY | TN | 37381-8907 |
| CYNTHIA R KOLKIN & | PHYLLIS Z KOLKIN JT TEN | 28314 S ROTHROCK DR | | | RANCHO PALOS VERDE | CA | 90275-3041 |
| CYNTHIA R LUXON | 6620 TAMERLANE DR | | | | WEST BLOOMFIELD | MI | 48322-3757 |
| CYNTHIA R MILSTEAD | 245 E 93RD ST | APT 4 H | | | NEW YORK | NY | 10128-3963 |
| CYNTHIA R OSBORNE | 2641 OSPREY CIRCLE N | | | | FLAGLER BEACH | FL | 32136-2758 |
| CYNTHIA R SHAW | PO BOX 130 | 3686 JOY LANE | | | PETOSKEY | MI | 49770-0130 |
| CYNTHIA R SWAIN | 39 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| CYNTHIA R TIPPING | 4095 AUGUSTA AVE | | | | COOPER CITY | FL | 33026-4967 |
| CYNTHIA R TREMBLAY | 280 ORTMAN RD | | | | GREENWOOD | VA | 22943-1611 |
| CYNTHIA R WINDER | PO BOX 7994 | | | | WILMINGTON | DE | 19803-0994 |
| CYNTHIA RANDLETT PITTS TTEE | FBO CYNTHIA R. PITTS REV TRUST | U/A/D 03-25-2009 | 8701 ENSLEY LANE | | LEAWOOD | KS | 66206-1615 |
| CYNTHIA REENE CUMMINS | 724 SHAFTSBURY RD | | | | TROY | OH | 45373-6704 |
| CYNTHIA RICHARDSON | 3736 W 82ND PL | | | | CHICAGO | IL | 60652-2408 |
| CYNTHIA ROBERTS | 1178 ST JEROME CRESCENT | ORLEANS ON  K1C 2A8 | CANADA | | | | |
| CYNTHIA ROGOFF | 28436 SHRIKE DRIVE | | | | LAGUNA NIGUEL | CA | 92677-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA ROSE | CUST ERIN ELAINE ROSE | UTMA GA | | | BRASELTON | GA | 30517 |
| CYNTHIA ROSE GARDNER | 2847 S LOXLEY RD | | | | HOUGHTON LAKE | MI | 48629-9246 |
| CYNTHIA ROSS & | ZACHARY ROSS & | TARA ROSS JT TEN | 34925 WEST SIX MILE | | LIVONIA | MI | 48152-2991 |
| CYNTHIA S AGRESTA | 918 SNOW DR | | | | MARTINEZ | CA | 94553 |
| CYNTHIA S BARTLETT | TOD DTD 10/26/2006 | 6979 SHEA RD | | | COTTRELLVILLE | MI | 48039-2513 |
| CYNTHIA S BINDOO | 3008 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6200 |
| CYNTHIA S BURKE | 708 51ST AVENUE | | | | EAST MOLINE | IL | 61244-4447 |
| CYNTHIA S BURLIN | C/O MRS BILL R KRENEK | 7207 HWY 71 | | | GARWOOD | TX | 77442-4185 |
| CYNTHIA S CREWS | 10126 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| CYNTHIA S DAFLER | RR 1 BOX 513 | | | | VOLANT | PA | 16156-9707 |
| CYNTHIA S ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 |
| CYNTHIA S FEARNOW | 1616 S 820 WEST | | | | RUSSIAVILLE | IN | 46979-9743 |
| CYNTHIA S FLINT | 1133 BOUGHTONVILLE RD | | | | GREENWICH | OH | 44837-9415 |
| CYNTHIA S GERMAN | CUST JOSEPH B GERMAN | UTMA MO | 504 MONROE | | RAYMORE | MO | 64083-9722 |
| CYNTHIA S GUTTRIDGE TTEE | FBO ROSEMARY K MERTES TRUST | U/A/D 12/27/96 | 10795 VALLEY VIEW POINT | | ROCKFORD | IL | 61114-6835 |
| CYNTHIA S HUBBARD | 8586 GROGER RD | | | | ONSTED | MI | 49265-9443 |
| CYNTHIA S KELLY | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173 |
| CYNTHIA S KING | ATTN CYNTHIA KING ESTERLINE | 6671 HUNTERS CREEK DR | | | CLARKSTON | MI | 48348-2881 |
| CYNTHIA S KRASNOSELSKY | 11855 MILLSTONE DRIVE | | | | GRAND LEDGE | MI | 48837-2269 |
| CYNTHIA S LYTTLE | 1400 WOODNOLL DRIVE | | | | FLINT | MI | 48507-4718 |
| CYNTHIA S MARTIN | 1205 E 101ST ST | | | | KANSAS CITY | MO | 64131-3313 |
| CYNTHIA S METTLEN | 14390 EWING DR | | | | HARLINGEN | TX | 78552 |
| CYNTHIA S SIGLINSKY | 2202 W VAN BECK AVE | | | | MILWAUKEE | WI | 53221-1949 |
| CYNTHIA S SMITH | 109 TORTOISE LANE | | | | GEORGETOWN | TX | 78628-2246 |
| CYNTHIA S SOMMERVILLE & | RONALD SOMMERVILLE JT TEN | 32506 SHAWN DR | | | WARREN | MI | 48088-1457 |
| CYNTHIA S STAHL | 42215 CRESCENDO DR S | | | | STERLING HTS | MI | 48314-3406 |
| CYNTHIA S STRAUB | CRAIG L STRAUB JT TEN | 304 FIELDVIEW DR | | | SMITHTON | IL | 62285-1551 |
| CYNTHIA S STREAM | CUST RACHEL ANNE STREAMS UTMA AL | 3009 HAMPTON COVE WAY | | | HAMPTON COVE | AL | 35763-9390 |
| CYNTHIA S STREAMS | CUST GRANT W STREAMS UTMA AL | 3009 HAMPTON COVE WAY | | | HAMPTON COVE | AL | 35763-9390 |
| CYNTHIA S TILLMAN | 14301 GLASTONBURYST | | | | DETROIT | MI | 48223-2925 |
| CYNTHIA S WILSON & | GEORGE H WILSON JT TEN | 2488 FISCHER RD | | | GAYLORD | MI | 49735-9361 |
| CYNTHIA S. SERAFINI | 7241 CARRIAGE CREEK DRIVE | | | | WASHINGTON | MI | 48094-2810 |
| CYNTHIA SCHUSTER SMILKA | 14214 BANGOR DR | | | | STERLING HEIGHTS | MI | 48313-5408 |
| CYNTHIA SCOTT CUST | JONATHAN LAMAR ANDRES SCOTT | UTMA FL | 1984 GLORIA CIR | | PALM BAY | FL | 32905 |
| CYNTHIA SHAMA | CGM IRA ROLLOVER CUSTODIAN | 2414 FRASHURE DRIVE | | | AKRON | OH | 44321-2505 |
| CYNTHIA SINGER | 50 LAMBERT JOHNSON DR | | | | OCEAN | NJ | 07712-3747 |
| CYNTHIA SMITH | 3618 CONNOR COURT | | | | HAMILTON | OH | 45011-6486 |
| CYNTHIA SMYTHE | 212 ROLLING FORK CT | | | | NASHVILLE | TN | 37205-3912 |
| CYNTHIA SOMMER & | WARREN SOMMER JT TEN | 3137 N CRAMER | | | MILWAUKEE | WI | 53211-3004 |
| CYNTHIA SPECIALE | 3 DENISE DR | | | | MACEDON | NY | 14502-8927 |
| CYNTHIA STAHL & | RALPH G STAHL JT TEN | 3308 S ROCKFIELD DR | | | WILMINGTON | DE | 19810 |
| CYNTHIA STANLEY | 1203 N MAPLE AVE | | | | ROYAL OAK | MI | 48067-1221 |
| CYNTHIA SUE EMBRY | 2911 BUNTEN RD | | | | DULUTH | GA | 30096-3606 |
| CYNTHIA SUE HUNTER & | JUDITH L WILLIAMSON JT TEN | 7240 FOWLER ROAD | | | HORTON | MI | 49246-9543 |
| CYNTHIA SUE WRIGHT | 17140 WOODSON VIEW LN | | | | RAMONA | CA | 92065-6813 |
| CYNTHIA SUSZEK | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | SPECIAL ACCOUNT #1 | 43345 STONINGTON COURT | CANTON | MI | 48188-1786 |
| CYNTHIA SUZANN WILSON MORRIS | 15 SOUTHWOOD DR | APT 107 | | | STAMFORD | CT | 06902-6077 |
| CYNTHIA SWAIN & | LEIGH JACOB DOMINIK | UTD 9/19/90 | CYNTHIA SWAIN TRUST | 548 RD 6 NS | CODY | WY | 82414-8827 |
| CYNTHIA T CARROLL | 510 GARDEN AVE | | | | MANDEVILLE | LA | 70471-2816 |
| CYNTHIA T RATAGICK | TOD DTD 10/25/2008 | 6720 CHERRYWOOD TR | | | MONTGOMERY | AL | 36117-4778 |
| CYNTHIA T TEGEL | 53540 JEWELL ROAD | | | | SHELBY TWP | MI | 48315-1727 |
| CYNTHIA TAYLOR REVOCABLE TRUST | UA 05/12/2008 | 1004 ABERCORN PLACE | | | SHERWOOD | AR | 72120 |
| CYNTHIA TERRY TYNAN | PO BOX 438 | | | | WEST FALMOUTH | MA | 02574-0438 |
| CYNTHIA THOMAS | 6410 OAKLEAF LANE | | | | MORROW | GA | 30260-1766 |
| CYNTHIA TINSLEY | CUST REED FORREST TINSLEY UNDER ME | U-T-M-A | 50 PORTER RD | | WEST PARIS | ME | 04289-5213 |
| CYNTHIA TRINGER | CUST NICOLE MICHELE TRINGER UGMA | MI | 50813 SHENANDOAH | | MACOMB TWP | MI | 48044-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA TRISLER AEBISCHER | 5612 DEEPDALE DR | | | | ORLANDO | FL | 32821-7633 |
| CYNTHIA TRUMAN-REYNOLDS | 209 SANDHURST | | | | LAPEER | MI | 48446-8718 |
| CYNTHIA TURNER | 22815 VASSAR | | | | DETROIT | MI | 48219-1717 |
| CYNTHIA V PARRISH | HAMILTON COMMUNITY FDN | 319 N 3RD ST | | | HAMILTON | OH | 45011-1624 |
| CYNTHIA V URIBE | C/O CYNTHIA MARIE VEGA | 2970 REYES LN | | | TRACY | CA | 95376-0754 |
| CYNTHIA VAN DEUSAN | 841 N SHERMAN RD | | | | OWOSSO | MI | 48867-9360 |
| CYNTHIA VARIAN | 5705 CORONADA BLVD | | | | PENSACOLA | FL | 32507-8408 |
| CYNTHIA VUKSTA | 8064 SWEET CLOVER CRT | | | | LAS VEGAS | NV | 89131-8125 |
| CYNTHIA W ELDER | 22 RIVER ROAD | | | | WINDHAM | ME | 04062-4046 |
| CYNTHIA W GRILL | TOD DTD 07/19/06 | 71 HAWK VALLEY LANE | | | DENVER | PA | 17517-9702 |
| CYNTHIA W HUPPER | 59 CHAPEL STREET | | | | YALESVILLE | CT | 06492-2214 |
| CYNTHIA W THOMPSON & | JOHN W THOMPSON III & | CYNTHIA C THOMPSON JT TEN | 75 AVISTA CIRCLE | | ST AUGUSTINE | FL | 32080-3806 |
| CYNTHIA W WANG CUSTODIAN FOR | BRANDON LIN UTMA CA | 5 D EMPEROR HEIGHT 5 COXS ROAD | TSIMSHATSUI | KOWLOON HONG KONG | | | |
| CYNTHIA W WEINAND | TR CYNTHIA WOODS WEINAND TRUST | 4/13/06 | 906 N HARLEM AVE | | RIVER FOREST | IL | 60305 |
| CYNTHIA WAGNER | CUST DANIEL RODNEY WAGNER UGMA WA | 3415 SW 44TH | | | PORTLAND | OR | 97221-3119 |
| CYNTHIA WAGNER | CUST PATRICK LAWRENCE WAGNER UGMA | WA | 3415 SW 44TH | | PORTLAND | OR | 97221-3119 |
| CYNTHIA WELDON | PO BOX 2416 | | | | RAINSVILLE | AL | 35986-2416 |
| CYNTHIA WICKLEIN | 331 MAPLE ST | | | | WEST BOYLSTON | MA | 01583 |
| CYNTHIA WILCOX NEILL | 509 EAST AMHERST | | | | TYLER | TX | 75701-8821 |
| CYNTHIA WILDER | 200 E END AVE APT 14E | | | | NEW YORK | NY | 10128-7891 |
| CYNTHIA WINKELSAS | 9118 POTTER HILL RD | | | | CATTARAUGUS | NY | 14719-9525 |
| CYNTHIA Y TYSON CUST | CHRISTIAN C MCDADE UTMA MI | 12941 W WYNDRIDGE DR | APT 207 | | NEW BERLIN | WI | 53151-8323 |
| CYNTHIA Z TUASON | 11976 TEMPLE COURT | | | | SEMINOLE | FL | 33772-3437 |
| CYNTHIA ZAGUMNY | 2047 EDGEWOOD SE | | | | GRAND RAPIDS | MI | 49546 |
| CYNTHIAJ SZWAJDA & | STEPHEN D SZWAJDA JT TEN | 27 SANDY LANE | | | CHEEKTOWAGA | NY | 14227-1330 |
| CYRIAKI LIALIOS | 21250 OLIVE GREEN CT | | | | ASHBURN | VA | 20147-4875 |
| CYRIL A AKPOM | 1305 AUTUMN WIND WAY | | | | HENDERSON | NV | 89052-3007 |
| CYRIL A DEMEULEMEESTER | 28211 RUEHLE | | | | ST CLAIR SHRS | MI | 48081-3534 |
| CYRIL A OOSTERLINCK | 2810 GLENVIEW | | | | ROYAL OAK | MI | 48073-3119 |
| CYRIL B BURCK JR | 620 CODIFER BLVD | | | | METAIRIE | LA | 70005-3749 |
| CYRIL C CLEMENTS | 4322 LINDER BAY LANE | | | | MADISON LAKE | MN | 56063-9519 |
| CYRIL C THOMAS | SS10 BOX 4316 | BELLEVILLE ON  K8N 4Z3 | CANADA | | | | |
| CYRIL C THOMAS | 4112 QUEEN STREET EAST | SAULT STE MARIE ON  P6A 5K9 | CANADA | | | | |
| CYRIL D PATRICK | 8404 OVERLOOK DR | | | | CLARKSBURG | WV | 26301-9683 |
| CYRIL DEROSA | 192 MIDDLE ROAD | SOUTHAMPTON, SN 03 | | BERMUDA | | | |
| CYRIL HRICKO | CUST MARY HRICKO U/THE | FLORIDA GIFTS TO MINORS ACT | 2252 S W 180 AVE | | MIRANHAR | FL | 33029-5100 |
| CYRIL HRICKO | CUST JOHN PETER HRICKO U/THE | FLORIDA GIFTS TO MINORS ACT | 899 NW 208 WAY | | PEMBROKE PINES | FL | 33029-2158 |
| CYRIL IRWIN CROWTHER JR | 169 SHERBROOKE AVE | | | | WILLIAMSVILLE | NY | 14221-4609 |
| CYRIL J LEHNHARDT | 6 FOREST VIEW DR | | | | COAL VALLEY | IL | 61240-9411 |
| CYRIL J MILLS | 138 CUTENHOE ROAD | LUTON BEDFORDSHIRE | UNITED KINGDOM | | | | |
| CYRIL J MURPHY III | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 |
| CYRIL J MURPHY JR | CUST PHILIP DAVID MURPHY A | MINOR U/THE LA GIFTS TO | MINORS ACT | PO BOX 12604 | ALEXANDRIA | LA | 71315-2604 |
| CYRIL K HARRIS JR | 55584 STATE RD 35 | | | | GENOA | WI | 54632-9779 |
| CYRIL L CARR JR | 20 COMPASS LANE | | | | LEVITTOWN | NY | 11756-4303 |
| CYRIL L WILSON | 11096 MAIN ROAD | | | | FENTON | MI | 48430-9717 |
| CYRIL M KINANE & | JOSEPHINE M KINANE JT TEN | 10218 S SNOW IRIS WY | | | SANDY | UT | 84092-4392 |
| CYRIL M KINANE AND | JOSEPHINE M KINANE JT TEN | 10218 S SNOW IRIS WAY | | | SANDY | UT | 84092-4392 |
| CYRIL M SCHWAGER TTEE | FBO CYRIL M SCHWAGER TRUST | U/A/D 09-19-1995 | 681 OBERLIN | | GLADWIN | MI | 48624-9604 |
| CYRIL MOORE JR | 308 SKIFF MOUNTIAN RD | | | | KENT | CT | 06757 |
| CYRIL PLOTKIN | 32 NORTH STREET | | | | MONTICELLO | NY | 12701-1711 |
| CYRIL S KONDEL & | REBECCA A KONDEL JT TEN | 12455 TELLING RD | | | BYRON | MI | 48418-9012 |
| CYRIL STOKMANIS & | BIRGIT STOKMANIS JT TEN | 1040 APPOLLO WAY | | | SACRAMENTO | CA | 95822-1709 |
| CYRIL T KROCHMAL & | MARTHA KROCHMAL JT TEN | 7258 EMERSON DR | | | CANTON | MI | 48187-2402 |
| CYRIL V ZALAR | 24370 WILDWOOD AVE | | | | EUCLID | OH | 44123-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYRIL W BUTTS | 119 S CHERRY ST | | | | GALESBURG | IL | 61401-4545 |
| CYRISSE R HOUSTON ALLEN | 25414 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1674 |
| CYRUS ABRAHAM & | NORMA J ABRAHAM JT TEN | 2358 MELODY LANE | | | BURTON | MI | 48509-1158 |
| CYRUS B NORGAN | 728 WOODLAWN AVE | | | | SEAFORD | DE | 19973-1238 |
| CYRUS CHVALA | 228 ROSEMONT AVE | | | | BUFFALO | NY | 14217-1051 |
| CYRUS E SIPES | PO BOX 474 | | | | MEDORA | IN | 47260-0474 |
| CYRUS GAETA & | MRS BARBARA GAETA JT TEN | 168 CONCORD DR | | | MADISON | CT | 06443-1860 |
| CYRUS H FLIPPO | 1581 CO RD 48 | | | | LEXINGTON | AL | 35648-3428 |
| CYRUS H GLOVER | 37250 SIBLEY RD | | | | NEW BOSTON | MI | 48164-9794 |
| CYRUS J SEARS | PO BOX 1131 | | | | FRANKLIN | VA | 23851-1131 |
| CYRUS J SETOODEH | 8551 N HEARTLAND WAY | | | | FRESNO | CA | 93720-5347 |
| CYRUS KENELY | 9630 PINO CT | | | | PLYMOUTH | MI | 48170-3321 |
| CYRUS L HARRIS | 6889 ROBIN DRIVE | | | | CHATTANOOGA | TN | 37421-1752 |
| CYRUS MARK ZALUSKE | 1286 ROUTE 40 | | | | PILES GROVE | NJ | 08098-3108 |
| CYRUS R KNISELY | C/O HATTIE KNISELY | 5303 IVAN ST APT 117 | | | LANSING | MI | 48917-3340 |
| CYRUS WILLIAM JARRETT | 32145 HUNTLY CIRCLE | | | | SALISBURY | MD | 21804-1471 |
| CYTHIA A MCDONNELL | CUST KADEN MANNAIN | UTMA NY | 410 HOBBS LANE | | CLINTON CORNERS | NY | 12514-2504 |
| CZESLAWA M BRAUN | 909 NEWKIRK AVE | | | | BROOKLYN | NY | 11230-1404 |
| D A CRAWFORD | LOT #5 | TIMBERLAND ESTATE | | | WARRENTON | MO | 63388-4912 |
| D A DAVIDSON & COMPANY | DAVIDSON BUILDING | ---OMNIBUS ACCOUNT--- | 16 THIRD ST NORTH | PO BOX 5015 | GREAT FALLS | MT | 59403-5015 |
| D A MEDLOCK | 240 S SHIRLEY | | | | PONTIAC | MI | 48342-3155 |
| D A PEAT | 43 381 CHAPELTON DR | | | | BERMUDA DUNES | CA | 92201 |
| D A ROOS | 21206 LITTLE SIERRA | | | | BOYDS | MD | 20841-9037 |
| D A SEBASTIAN & | THERESIA SEBASTIAN JT TEN | PO BOX 8618 | DUBAI | UNITED ARAB EMIRATES | | | |
| D A SHEETS | 10113 CYCLONE AVE | | | | YUMA | AZ | 85365-6178 |
| D A SHINAVER | 42366 DEQUINDRE | | | | STERLING HTS | MI | 48314-2711 |
| D A WARNER | 5238 SHERMAN | | | | ZILWAUKEE | MI | 48604-1147 |
| D A ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46804-8910 |
| D ANNE C CHRABOWSKI | 10105 CLARK ROAD | | | | DAVISBURG | MI | 48350-2710 |
| D ANNE LOMBARDO | CUST ALEXANDER TROSTORFF JR UTMA | LA | 1414 ELEONORE ST | | NEW ORLEANS | LA | 70115-4318 |
| D ANNETTE CLINE | TR UW ROBERT W CLINE | BOX 1987 | | | PONCA CITY | OK | 74602-1987 |
| D B MATTHEWS,SR D MATTHEWS,JR | S W MATTHEWS RC MATTHEWS TTEES | LORRAINE MATTHEWS MARITAL TR | U/A/D 02-11-1988 | 638 OCEAN VIEW ROAD | BRIELLE | NJ | 08730-1221 |
| D B STARNES JR | 242 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2515 |
| D B VAN ARSDALL JR | 2025 HILLCREST ST | | | | LANSING | MI | 48910-0315 |
| D B WINSLOW | 41 C ST | | | | ATHOL | MA | 01331-2052 |
| D BALDWIN LIVING TRUST TTEE | FBO D. BALDWIN LIVING TRUST | U/A/D 09-22-2000 | 12 HERITAGE DRIVE | | LINCOLN | RI | 02865-4023 |
| D BRADFORD ARMSTRONG | 500 SPRINGDALE RD | | | | STERLING | CO | 80751-8604 |
| D BRADFORD WETHERELL JR | 221 MOUNT AUBURN ST | | | | CAMBRIDGE | MA | 02138-4874 |
| D BRENNER BROWN | 1114 N SHERIDAN AVE | | | | PITTSBURGH | PA | 15206-1756 |
| D BRENT MC CULLOUGH | 12512 SE 53RD ST | | | | BELLEVUE | WA | 98006-2913 |
| D BRIAN JENNINGS & | VICKI A JENNINGS JT TEN | 905 S BRIARWOOD LANE | | | CENTRALIA | MO | 65240-1601 |
| D BROOK MIDDLETON | TR LEESBURG ROCK SPRING REV TRUST | UA 09/22/04 | 121 NORTH HATCHER AVE | | PURCELLVILLE | VA | 20132-3107 |
| D BRUCE MATHIASON | 10785 VALLEY VIEW RD 201 | | | | EDEN PRAIRIE | MN | 55344-3555 |
| D BRUCE MATHIASON & | ELAIN MATHIASON JT TEN | 10785 VALLEY VIEW RD 201 | | | EDEN PRAIRIE | MN | 55344-3555 |
| D BRUCE MORRIS & | JANET L BETZ TEN COM | 1125 DALTON AVE | | | PITTSFIELD | MA | 01201-2914 |
| D BRYAN WILLIAMS | CUST D SEAN WILLIAMS UGMA PA | 222 KAREN DR | | | ELIZABETH | PA | 15037-2407 |
| D BRYAN WILLIAMS & | CANDICE C WILLIAMS JT TEN | 222 KAREN DRIVE | | | ELIZABETH | PA | 15037-2407 |
| D C BANKS | 4815 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2253 |
| D C BERG & | SUSAN F BERG TR | UA 10/30/2007 | D C AND SUSAN F BERG TRUST | 9636 S 203RD STREET | KENT | WA | 98031 |
| D C BULLARD | 262 BASIN SPRINGS | | | | SADLER | TX | 76264-3714 |
| D C DYER | 3177 MERIDIAN PARKE DR | #303 | | | GREENWOOD | IN | 46142 |
| D C PATELLA | 4881 RIDGLEA AVENUE | | | | BUENA PARK | CA | 90621-1434 |
| D CARMILETA WILSON | C/O CLARENCE SPROULLS | 510 TENNESSEE ST | | | DETROIT | MI | 48215-3231 |
| D CARRATURO | 13 COONLEY COURT | | | | STATEN ISLAND | NY | 10303-2216 |
| D D CASEY | 5100 OVERTON | | | | KANSAS CITY | MO | 64133 |
| D D ROMICK | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D D VAUGHN | 420 BUCKINGHAM PL | | | | DESOTO | TX | 75115-5606 |
| D DALE GENTZLER | 222 DADE CT | | | | DALLASTOWN | PA | 17313-9414 |
| D DAVID WEIKERT III | CUST MELLISSA LYNNE WEIKERT UGMA | NJ | 19 BLOOMFIELD DRIVE | | WESTAMPTON | NJ | 08060-2474 |
| D DEAN KAYLOR TRUSTEE | D DEAN KAYLOR REV LIV TRUST | U/A DATED 09/01/98 | 2684 WYNDSOR OAKS PLACE | | WINTER HAVEN | FL | 33884-3081 |
| D E & CO A PARTNERSHIP | 7765 WADSWORTH | PO BOX 740012 | | | ARVADA | CO | 80006-0012 |
| D E MALINOFF | TR UW A C HUMBARGER | BOX 1208 | | | GILROY | CA | 95021-1208 |
| D E PACHOLSKI | 35556 GLENWOOD | | | | WESTLAND | MI | 48186-5426 |
| D E WALLEN | 4472 ELMSHAVEN DR | | | | DAYTON | OH | 45424-4726 |
| D E WEAVER | 630 MEADOW ST | PO BOX 107 | | | RONCO | PA | 15476-0107 |
| D EASTER | 5671 DEERFIELD PL NW | | | | KENNESAW | GA | 30144-5209 |
| D ELAINE BURROUGHS JANICE E | HINDMAN & | JEANNE M BURROUGHS JT TEN | 805 BAKER STREET | LOT1 | PLYMOUTH | IN | 46563-1896 |
| D F ACKER | PO BOX 834 | | | | DESOTO | TX | 75115 |
| D F ZARNOW | 264 SHERWOOD ST | | | | COSTA MESA | CA | 92627-2160 |
| D FRED MILLER | 1450 5TH AVENUE | | | | COROAPOLIS | PA | 15108-2026 |
| D G KRUSKA | 4065 WOODMAN CANYON | | | | SHERMAN OAKS | CA | 91423-4738 |
| D G REID | 20220 FAUST | | | | DETROIT | MI | 48219-1552 |
| D G STOCK GROUP | C/O CECERE | 51 MAC DOUGAL ST | | | N Y | NY | 10012-2921 |
| D GARY BOGGS | 30521 E RUSTIC DR | | | | SALISBURY | MD | 21804-2736 |
| D GAVIN TACKNEY | 315 ROYAL OAK CIR | CALGARY AB  T3G 5L9 | CANADA | | | | |
| D GENE JERNIGAN | 309 E CONCORD ST | | | | ORLANDO | FL | 32801-1311 |
| D GERALDINE PARSONS | 178 BAKER ST | | | | WALPOLE | MA | 02081-4122 |
| D GOODLOE LOVE & | MARY JOYCE LOVE JT TEN | 315 TRI HILL RD | | | YORK | PA | 17403-3838 |
| D GRACE BURNEKA | 5473 NAUGHTON DR | | | | DAYTON | OH | 45424-6001 |
| D GRACE BURNEKA & | JEROME W BURNEKA JT TEN | 5473 NAUGHTON DR | | | DAYTON | OH | 45424-6001 |
| D GREGORY KOLBE | 1257 HUDSON AVE | | | | ROCHESTER | NY | 14621-2529 |
| D GREGORY WARREN | P O BOX 686 | | | | RICHLAND | MO | 65556-0686 |
| D GUENTHER BOYD | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| D H COBURN | 359 1ST NH TPKE | | | | NORTHWOOD | NH | 03261-3409 |
| D H MEYLER | 15 LE VALLEY DR | | | | MANALAPAN | NJ | 07726-8040 |
| D H MINSON | 1731 SPRING LAKE DR | | | | ARLINGTON | TX | 76012-2316 |
| D H ROEHRIG | 701 NORTH STREET | | | | DEFIANCE | OH | 43512-2317 |
| D H WILSON | 734 S SYLVAN ST | | | | ANAHEIM | CA | 92804-3223 |
| D HANSEN & J HANSEN | TR HANSEN FAMILY TRUST | UA 09/14/94 | 3543 S 100 W | | BOUNTIFUL | UT | 84010-6637 |
| D HANSEN & JONE HANSEN | TR HANSEN FAMILY TRUST | UA 09/14/94 | 3543 S 100 W | | BOUNTIFUL | UT | 84010-6637 |
| D HAUSER INC PSP UAD 1/23/96 | S B HAUSER & M BONVISSUTO TTEE | 1555 FORDING ISLAND RD | | | HILTON HEAD | SC | 29926-1175 |
| D IAN MILLS TTEE | OF THE D IAN MILLS | REVOCABLE TRUST DTD 07/25/96 | 1205 PACIFIC HIGHWAY | UNIT #3201 | SAN DIEGO | CA | 92101-8467 |
| D J ALBERS | 5662 DIAMOND K | | | | TUCSON | AZ | 85713-4467 |
| D J BYINGTON | 4399 JEFFERSON DR | | | | HILLSBORO | MO | 63050-3600 |
| D J BZDYL | 138 FLAMINGO | | | | BEECHER | IL | 60401-9723 |
| D J DUPREE | 501 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| D J HOMNICK | 11 QUIAD AVENUE | | | | SAYREVILLE | NJ | 08872-1258 |
| D J LUNDBERG & | C J LUNDBERG | TR LUNDBERG FAMILY TRUST AGREEMENT UA | 11/20/87 | 18655 WEST BERNARDO DR #353 | SAN DIEGO | CA | 92127-3019 |
| D J MIGLIO | 26729 KASIER | | | | ROSEVILLE | MI | 48066-7129 |
| D J PENDER MP & PS RET PLAN | U/A/D 1-1-89 | DANIEL J PENDER TTEE | P.O. BOX 1090 | | LONG BEACH | NY | 11561-0963 |
| D J SMITH | 10306 DRIVER AVE | | | | OVERLAND | MO | 63114-2234 |
| D J VONA | 287 LACKAWANNA AVE | | | | BUFFALO | NY | 14212-2111 |
| D J WENTYKIER | 108 MAX RD | | | | RICHFORD | VT | 05476-9545 |
| D JANE HENKHAUS | TR UA 03/18/83 D JANE | HENKHAUS | 1755 E LAKE RD 220 | | TARPON SPGS | FL | 34688 |
| D JAY COONEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| D JEAN GROHOLSKE AND | ALBERT F GROHOLSKE CO-TTEES | U/A DT 12-10-98 | D JEAN GROHOLSKE LIVING TRUST | 561 14 MILE ROAD | TEKONSHA | MI | 49092 |
| D JEAN LAPENNA | TR D JEAN LAPENNA TRUST | UA 06/03/98 | 690 PINE NEEDLES DR | | DAYTON | OH | 45458-3386 |
| D JEAN WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| D JEFFRY BENOLIEL | 520 EAST GRAVERS LN | | | | WYNDMOOR | PA | 19038-8411 |
| D JOAN COYER | 2329 COCONUT PALM DR N E | | | | PALM BAY | FL | 32905-3340 |
| D JOAN NEFF | TR D JOAN NEFF REVOCABLE TRUST | UA 5/18/99 | 14035 W91ST TER | | LENEXA | KS | 66215-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D JOHANNA DERRICK | 2612 BONNIE CT | | | | MISSOULA | MT | 59803-2543 |
| D JOSEPH BUYS & | MARY P BUYS JT/TEN | 1016 HIGH ST | | | MARQUETTE | MI | 49855-3609 |
| D JOSEPH PERRONE & | SUSAN J PERRONE JT TEN | 664 PO BOX | | | LUDINGTON | MI | 49431 |
| D JOSEPH SPARKS | CUST SALLY ANN SPARKS UGMA KY | 817 SQUIRE HILL DR | | | CRESCENT SPRINGS | KY | 41017-1335 |
| D JOYCE HOFFMAN | TOD DTD 05/25/2001 | 1508 KERN RD | | | WASHINGTON | IL | 61571-2318 |
| D JUNE DYKE | 3216 E RANDAL DR | | | | MUNCIE | IN | 47303-9554 |
| D K BINKHOELTER | 225 ROSEBUD AVE | | | | ROSEBUD | MO | 63091-1220 |
| D K BROWN | CUST KARA U BROWN UNDER MT UNIFORM | TRANSFERS TO | MINORS ACT | 5100 HUCKLEBERRY RD | MISSOULA | MT | 59803-1735 |
| D K NICHOLSON | 9298 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| D K STEWART | 10442 N FRONTAGE RD 394 | | | | YUMA | AZ | 85365 |
| D KEAT LEXA | CUST KATRINA W LEXA UTMA NJ | 459 PHEASANT LANE | | | SANTA ROSA | CA | 95403-1372 |
| D KEAT LEXA | CUST COLIN R LEXA UTMA NJ | 459 PHEASANT LANE | | | SANTA ROSA | CA | 95403-1372 |
| D KEITH HICKSON | CGM IRA CUSTODIAN | 4618 S FLORENCE AVE | | | TULSA | OK | 74105-5216 |
| D KENT ZIMMERMAN & | KATHRYN ZIMMERMAN JT TEN | 332 W WASHINGTON | | | PITTSFIELD | IL | 62363-1361 |
| D KEVIN HUTCHINSON | 14304 W ST MORITZ LN | | | | SURPRISE | AZ | 85379-5784 |
| D KIMBERLY HARRISON | 9309 CROCKETT FARM RD | | | | SOUTH LYON | MI | 48178-9660 |
| D KIRK HAMILTON | CUST CAROLYN E HAMILTON UGMA MI | P O BOX 881628 | | | STEAMBOAT SPR | CO | 80488 |
| D KIRK HAMILTON | CUST MEREDITH N HAMILTON | UGMA MI | P O BOX 881628 | | STEAMBOAT SPR | CO | 80488 |
| D KRINGAS | 147 WEBBER AVE | | | | NORTH TARRYTOWN | NY | 10591-2012 |
| D L BEERBOWER | 05031 COUNTY RD 1150 | | | | BRYAN | OH | 43506-8935 |
| D L DILL | 13620 S DEER CREEK AVENUE | | | | KOKOMO | IN | 46901-9431 |
| D L JOHNSON | 11852 WEXFORD PL DR | | | | MARYLAND HGTS | MO | 63043-1763 |
| D L NOLAN | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| D L NOLAN | 4404 DAYTON LIBERTY ROD | | | | DAYTON | OH | 45418-1904 |
| D L TALLEY | 11 HUDSON | | | | OXFORD | MI | 48371-4829 |
| D L TRIGG | 720 CINCINNATI ST | | | | DAYTON | OH | 45408-2060 |
| D L WELLS | 3190 S LAPEER | | | | METAMORA | MI | 48455-8903 |
| D L WILSON | 492 CLEVELAND ST | | | | ELYRIA | OH | 44035-4058 |
| D LEE MATTHEWS | 6522 TAMARACK DRIVE | | | | TROY | MI | 48098-1900 |
| D LEIGH GERNERT | 1555 PALM COLONY | | | | PALM SPRINGS | CA | 92264 |
| D LEROY GEPHART | 772 FAWCETT DR | | | | DAYTON | OH | 45434 |
| D LESLIE CARVER | 228 ELLERSLIE RD | LONDON ON  N6M 1B6 | CANADA | | | | |
| D LESLIE HILL | 449 SKYVIEW LANE | | | | LEXINGTON | KY | 40511-8810 |
| D LUCIA KLOSE | 1539 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7186 |
| D LYLE JARRETT 3RD | 6540 QUANTICO RD | PO BOX 120 | | | QUANTICO | MD | 21856-0120 |
| D LYNN WESTCOTT | 880 NE 130TH ST | | | | SPICKARD | MO | 64679-7261 |
| D M DORIA | 12 WOODBERRY WAY | | | | GREENVILLE | SC | 29609-1548 |
| D M EMERSON JR AND | VERONICA EMERSON JTWROS | 707 W PROSPECT ST | | | SEATTLE | WA | 98119-3628 |
| D M RAGANS & C M RAGANS TTEES | DEWEY M RAGANS SR TRUST | DTD 9/9/96 | PO BOX 122 | | YORKTOWN | VA | 23690-0122 |
| D M SCHERMESSER | 628 SOUTH FILLMORE | | | | KIRKWOOD | MO | 63122-6215 |
| D M WOODS | 6 MIDVALE AVE | | | | BUFFALO | NY | 14215-2722 |
| D MAINES | 2173 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1331 |
| D MASON & A MANESIOTIS, TTEES | THE MARY DEMARTIN FAMILY TRUST | UAD 12/12/94 | FBO KRISTEN DEMARTIN | 1299 N TAMIAMI TR APT 1122 | SARASOTA | FL | 34236-2472 |
| D MATTHEW JURUSIK & | WENDY LYN JURUSIK JT TEN | 121 OAKWOOD AVE | | | ELMIRA HGTS | NY | 14903-1611 |
| D MAX JESSUP | 967 VILLEROY GREEN DRIVE | | | | SUN CITY CENTER | FL | 33573-8036 |
| D MICHAEL ASHLEY | 24126 THE TRAIL | | | | MATTAPONI | VA | 23110-2042 |
| D MICHAEL CROW | TR UA 08/30/82 STEVEN MICHAEL | BENNETT & JOHN CHRISTOPHER | BENNETT & ELIZABETH BENNETT | PO BOX 12307 | DALLAS | TX | 75225-0307 |
| D MICHAEL DENBOW | 4725 PRESTON FOREST DRIVE | | | | BLACKSBURG | VA | 24060-8957 |
| D MICHAEL FORESTER & | PATRICIA P FORESTER JT TEN | 1606 CLEVELAND AVE | | | WYOMISSING | PA | 19610-2310 |
| D MICHAEL O'LEARY TR | UA 08/30/2006 | DANIEL E O'LEARY REVOCABLE TRUST | 2543 FRISCO DR | | CLEARWATER | FL | 33761 |
| D MICHAEL ROBERTS | 2981 WHEAT RIDGE RD | | | | WEST UNION | OH | 45693-9726 |
| D MILTON FOGLEMAN | CGM ROTH IRA CUSTODIAN | 4709 MORIAH RD | | | ROUGEMONT | NC | 27572-8341 |
| D MILTON MARKEY | 310 HOPI TRAIL | | | | YUCCA VALLEY | CA | 92284-1418 |
| D MILTON SALZER | 3200 RIVER FALLS DR | | | | NORTHBROOK | IL | 60062-5167 |
| D MITCHELL MUEHRING & | VERONICA MUEHRING JT TEN | 1315 MILL GLEN DR | | | DUNWOODY | GA | 30338-2719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D MOTTA | 225 ELMWOOD TERRACE | | | | LINDEN | NJ | 07036-4937 |
| D MUNN STEELMAN & | MRS MARY P STEELMAN JT TEN | 230 HOLMECREST RD | | | JENKINTOWN | PA | 19046-3818 |
| D NEIL JOHNSON & | PHYLLIS ANN JOHNSON JT TEN | 57 ROSLYN BEND CT | | | SPRING | TX | 77382-1361 |
| D NICH ANIC | 13264 NICK RD | | | | MCCALLA | AL | 35111-1427 |
| D O SCOTT | 727 UPLAND STREET | | | | CHESTER | PA | 19013-6007 |
| D P DELAHUNT & S M STAHL TTEES | DPD ENT INC DBA HMS MIDWEST | 401K RET PLAN DTD 11/01/94 | FBO SUSAN STAHL SIAP MGD ACCT | 143 E WATER STREET | SANDUSKY | OH | 44870-2525 |
| D P KUDLAWIEC & | NANCY KUDLAWIEC JT TEN | 215 DARRYL ST | | | LIVINGSTON | AL | 35470-5641 |
| D P PRABAKAR | 2819 BIRCH HARBOR LANE | | | | WEST BLOOMFIELD | MI | 48324-1909 |
| D PARISI | 3209 BERRY BROW DR | | | | CHALFONT | PA | 18914-1066 |
| D PATRICIA FUREY | 304 PENNSYLVANIA AVE | | | | SPRING LAKE | NJ | 07762-1035 |
| D PATRICIA GOODMAN | C/O D PATRICIA SORRENTINO | 304 PENNSYLVANIA AVE | | | SPRING LAKE | NJ | 07762-1035 |
| D PAUL KNAPP TRUST | UAD 11/15/84 | D PAUL KNAPP MD TTEE | | | PREEMPTION | IL | 61276 |
| D PRESTAGE & | PRESTAGE FAMILY TRUST | UA 12/28/99 | 3702 E DESERT COVE AVE | | PHOENIX | AZ | 85028-3428 |
| D R BERLIN | 6382 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| D R HUNSINGER | 93 HAGAMAN STREET | | | | CARTERET | NJ | 07008-2036 |
| D R MEANS | TR UA 05/29/80 MEANS FAMILY TRUST | FOR DORIS R MEANS | 80 COREY RD | | SALINAS | CA | 93908-8727 |
| D R ORMOND | 24092 COUNTRY VIEW DRIVE | | | | TRABUCO CANYON | CA | 92679-4164 |
| D R SANTUCCI | 600 WOODSIDE AVENUE | | | | ELLWOOD CITY | PA | 16117-1311 |
| D R SCOTT | 12 EXETER DRIVE | | | | AUBURN | MA | 01501-2517 |
| D RANDALL BENN | 1005 N TUCKAHOE STREET | | | | FALLS CHURCH | VA | 22046-3646 |
| D RANDALL BENNETT | 11826 CONNERS CT | | | | BAKERSFIELD | CA | 93306-9716 |
| D REED | 165 VERNON PLACE | | | | CARLISLE | OH | 45005-3779 |
| D REED | 1440 FARIS | | | | ST LOUIS | MO | 63130-1803 |
| D REID BARTON | 2115 LAWSON RD | | | | MARION | IN | 46952-9283 |
| D RICHARD LA BARBERA | CUST JOHN FRANCIS LA BARBERA UGMA | NJ | 3211 SEGURA CT | | SPARKS | NV | 89436 |
| D RICHARD SMITH & | VIRGINIA L SMITH JT TEN | 223 N GUADALUPE BOX 304 | | | SANTA FE | NM | 87501-1850 |
| D RITA NEVEROUCK & | DIANE M NEVEROUCK JT TEN | 2287 S LAKESHORE | | | APPLEGATE | MI | 48401-9631 |
| D ROBERT & | STEPHANIE S DUNN JT TEN | 6549 EL PASO DR | | | INDIANAPOLIS | IN | 46214-3385 |
| D ROBERT BEYER | 684 WENDOVER RD | | | | LA CANADA | CA | 91011-4129 |
| D ROBERT CAMPBELL JR & | JILL A COMAPBELL JT TEN | 1719 THOMAS CIRCLE | | | MANHATTAN | KS | 66502 |
| D ROGER SUNNQUIST & | MRS E CATHERINE SUNNQUIST JT TEN | BOX 101 | | | OKAWVILLE | IL | 62271-0101 |
| D ROY BARACKMAN & | MARGARET A BARACKMAN JT TEN | 16552 BEAVER CENTER RD | | | LINESVILLE | PA | 16424-6704 |
| D S SANDEFUR | (HOLDEN'S) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| D SCALES JR | 14161 ASHTON | | | | DETROIT | MI | 48223-3560 |
| D SCOTT FERGUSON & | DEE ANN FERGUSON JT TEN | 1308 WOODLAKE CT | | | CORINTH | TX | 76210-2808 |
| D SCOTT JOHNSON AND | JULIE ANN JOHNSON JTWROS | 460 EVERGREEN RD | | | LAKE WYLIE | SC | 29710-7055 |
| D SCOTT RICHARDSON | 2646 MANOR RD SE | | | | GRAND RAPIDS | MI | 49506-3524 |
| D SCOTT RIZER | CUST EMMA HALLMAN RIZER UGMA SC | 113 CAMELIA DR | | | WALTERBORO | SC | 29488-3501 |
| D SCRUGGS | 104 HILLTOP LN | | | | WILMINGTON | NC | 28443-2223 |
| D STACY ALLEN | 308 ISABELLA AVE | | | | N CHARLEROI | PA | 15022-2307 |
| D SUSAN LANCUSKI | 249 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1506 |
| D TODD DETAR | 122 SHIPWRIGHT STREET | | | | CHARLESTON | SC | 29492-7525 |
| D VAL STROUGH | 2 SEAVIEW AVE | | | | PIEDMONT | CA | 94611-3519 |
| D VAN NOSTRAND TR | MPP TRP TRUST CO TTEE | DOUGLAS VAN NOSTRAND | 380 HICKORY POINT RD | | PASADENA | MD | 21122-5961 |
| D VINCENT DEAN | 7970 EASTLAWN | | | | FRANKLIN | OH | 45005 |
| D VIRGINIA JOHNSON | 4329 MCGINN DR | | | | LITTLE RIVER | SC | 29566 |
| D W BORING | 4865 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| D W DEWROCK | 312 ROCKVIEW CIR | | | | ARNOLD | MO | 63010-2474 |
| D WALTER COHEN | APT 2405 | THE RITTENHOUSE | 210 W RITTENHOUSE SQ | | PHILADELPHIA | PA | 19103-5726 |
| D WAYNE A CLARK | 20136 SHEFFIELD RD | | | | DETROIT | MI | 48221-1314 |
| D WAYNE BAREFOOT & | LINDA A BAREFOOT JT TEN | 6300 DEERVIEW DR | | | RALEIGH | NC | 27606-8803 |
| D WAYNE FLEMING | 205 THE PARKWAY | | | | ITHACA | NY | 14850-2246 |
| D WILLIAM FAKE | 8 OAK ST | | | | DOLGEVILLE | NY | 13329-1208 |
| D WILLIAM FAKE & | ALICE E FAKE JT TEN | 8 OAK ST | | | DOLGEVILLE | NY | 13329-1208 |
| D WILLIAM RAFFENSPERGER & | KAY J RAFFENSPERGER TEN ENT | 115 CRESTVIEW AVE | | | NEW HOLLAND | PA | 17557-1523 |
| D&C ELECTRIC CONTRACTORS INC | PROFIT SHARING PLAN | 313 US HIGHWAY 206 STE 8 | | | CHESTER | NJ | 07930-2053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D'ANDREA LIVING TRUST | UAD 12/11/91 | DARIO D'ANDREA TTEE | PO BOX1 | | LOYALTON | CA | 96118-0367 |
| D'ANNE G ARMANINI | 160 SHADYWOOD LN | | | | BATTLE CREEK | MI | 49015 |
| D'ARCY L BALLINGER | CGM IRA ROLLOVER CUSTODIAN | 627 MARY LANE | | | ST ANNE | IL | 60964-4434 |
| D'ARCY R DANIELSON | 9440 E CONARD DR | | | | BLOOMINGTON | IN | 47401-9145 |
| D'LYNN MCGINTY | CGM IRA CUSTODIAN | P O BOX 439 | | | SUTHERLAND SPRINGS | TX | 78161-0004 |
| D. & E. SMITH 2007 TRUST | UAD 07/13/07 | DONALD L SMITH & | ELIZABETH A SMITH TTEES | 1201 SIERRA DRIVE | TURLOCK | CA | 95380-3440 |
| D. ADAM WELLS AND | STEPHANIE M. WELLS JTWROS | 2198 N VERONA CIRCLE | | | PLEASANT GROVE | UT | 84062-8579 |
| D. ARTER RITTENHOUSE AND | LOIS Y RITTENHOUSE JTWROS | 585 S. PARFET STREET | | | LAKEWOOD | CO | 80226-2528 |
| D. BORNHORST TTEE | E. BORNHORST TTEE | U/A/D 01-29-2000 | FBO BORNHORST FAMILY TRUST | 3591 MOFFETT ROAD | MORNING VIEW | KY | 41063-8748 |
| D. GATES SMITH REVOCABLE TRUST | UAD 07/01/04 | D GATES SMITH TTEE | 4875 DRAKE ROAD | | CINCINNATI | OH | 45243-4121 |
| D. MARILLIA HINDS | 8701 S. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46217-5027 |
| D. MCCULLOUGH JR, SUCSR TTEE | U/W/O DAVID MCCULLOUGH | FBO DAVID MCCULLOUGH JR | 510 CLEVELAND CT. #5 | | SAN ANTONIO | TX | 78209-5351 |
| D. MORRISON, R. SCHWEITZER | C. PASTOR, D. BISHOP TTEES | MORRISON'S FURN.401K PR.SH.PL. | 3/24/98 FBO: ALFRED DAVIS III | 22040 SUNSET RIDGE | WATERTOWN | NY | 13601-4475 |
| D. MORRISON, R. SCHWEITZER | C. PASTOR, D. BISHOP TTEES | MORRISON'S FURN.401K PR.SH.PL. | 3/24/98 FBO: RAYMOND G.KIMBALL | 32530 WILDER ROAD | LAFARGEVILLE | NY | 13656-2176 |
| D. PETER CANTY | NANCY G. CANTY | P.O. BOX 564 | | | JACKSON | NH | 03846-0564 |
| D. SCOTT MITCHELL | 1379 DORSTONE PLACE | | | | BLOOMFIELD HILLS | MI | 48301-2317 |
| D0NALD C LEE | 216S LINCOL PO BOX 716 | | | | CENTRAL LAKE | MI | 49622-0716 |
| D0NALD L PITTMAN | 1445 MYERS RD | | | | NEEDMORE | PA | 17238 |
| DA CRUZ DAVID | 97 RUE DE L ABBAYE | AMIENS 80 000 | FRANCE | | | | |
| DABBS TRUST | UAD 02/03/93 | CARL DABBS & FRANCES DABBS TTEES | 8757 KIPLING AVE | | HUDSON | FL | 34667-8578 |
| DACHUN ZHENG | 421-55TH ST | | | | WNY | NJ | 07093-2007 |
| DACRON ASSOCIATES INC | EMPLOYEE PROFIT SHARING | PLAN DTD 03-31-83 | 69 GATHERING RD | | PINEBROOK | NJ | 07058-9518 |
| DAEL B LINDSAY | 7165 SIERRA TRL | | | | SAN ANGELO | TX | 76905-8973 |
| DAFANG W LIN & | JAMES H LIN JT TEN | 3492 GENTLE KNOLL ST | | | CARLSBAD | CA | 92010-5550 |
| DAFFINSON INVESTMENTS, INC. | 635 BREVOORT LN | | | | GREEN BAY | WI | 54301-2627 |
| DAFNE CARUSO | 20 DARTMOUTH ST | | | | LAWRENCE | MA | 01841-3250 |
| DAGABERTO A CANALES | 6612 KELLY DR | | | | MILLERSBURG | MI | 49759-9574 |
| DAGAR INVESTMENTS LTD. | 1900 NW 97TH AVENUE | SUITE # 05130842 | | | MIAMI | FL | 33172-2310 |
| DAGMAR E DILLNER | 11150 KILARNEY DR | | | | WASHINGTON TOWNSHI | MI | 48095-2509 |
| DAGMAR HILDEBRANDT | CORDESSTRASSE 8 | D-14055 | BERLIN | GERMANY | | | |
| DAGMAR L KAUAHI | 926 11TH AVE | | | | HONOLULU | HI | 96816-2241 |
| DAGMAR M MALSTROM | 2375 LEXINGTON CIR S | | | | CANTON | MI | 48188-5907 |
| DAGMAR TOMLINSON | TR UA TOMLINSON FAMILY TRUST | 08/03/88 | 1325 CHAUTAUQUA BLVD | | PACIFIC PALISADES | CA | 90272-2607 |
| DAGNY SWIGERT WETHERILL | 301 NORRISTOWN RD | APT C204 | | | AMBLER | PA | 19002-2770 |
| DAH-LAIN TANG | 1337 GREEN TRAILS | | | | NAPER VILLE | IL | 60540-7032 |
| DAHL R MCCORMICK | PO BOX 81 | | | | HANNAWA FALLS | NY | 13647-0081 |
| DAHLEM COMPANY INC  PFT SH PL | DTD 11/05/98  JM CONNAUGHTON | CJ DAHLEM & JA DAHLEM CO TTEES | FBO J MICHAEL CONNAUGHTON | 6200 DUTCHMANS LN STE 207 | LOUISVILLE | KY | 40205 |
| DAHLENE BROWNING | CUST LAUREN C BROWNING UTMA CA | 24174 ZANCON STREET | | | MISSION VIEJO | CA | 92692-2222 |
| DAHLIA D MILLER | 1372 BROWN RD | | | | HEPHZIBAH | GA | 30815-4527 |
| DAHLIA GABERT | 5318 DARNELL | | | | HOUSTON | TX | 77096-1202 |
| DAHLIA JUDITH DANA | FURZENS | ROSEMARY LANE | ALFOLD CRANLEIGH SURREY | UNITED KINGDOM | | | |
| DAHLIA M ROOP & | JAMES DAVID ROOP JT TEN | 1237 S GRAHAM RD | | | FLINT | MI | 48532-3536 |
| DAHLON F WALLACE | RPS/105451/THE CLOROX COMPANY 40 | 2506 E TALADIS ST | | | SAUK VILLAGE | IL | 60411 |
| DAHN E BJORKMAN & | JOYCE E JORKMAN | TR UA 10/30/90 DAHN E BJORKMAN & | JOYCE E BJORKMAN TRUST | PO BOX 553 | LAKE CITY | MI | 49651-0553 |
| DAHN E BJORKMAN & | JOYCE E BJORKMAN | TR UA BJORKMAN FAMILY LOVING TRUST | 10/30/90 | PO BOX 553 | LAKE CITY | MI | 49651-0553 |
| DAHN E BJORKMAN & | JOYCE E BJORKMAN JT TEN | PO BOX 553 | | | LAKE CITY | MI | 49651-0553 |
| DAHN PAREKH & | KASHMIRA PAREKH JT TEN | 101 CASCADE RD | | | COLUMBUS | GA | 31904-2808 |
| DAHYABHAI M PATEL & | CHANDRIKA D PATEL JT TEN | RTE 9 COUNTRY SIDE MOTEL | | | COLD SPRING | NY | 10516 |
| DAILEEN L S ANKER | CUST SARAH LESLIE ANKER | UGMA MI | 500 W INDIANA | | BAY CITY | MI | 48706-4309 |
| DAIMON C POWERS | 4541 COBBLESTONE CI | | | | KNOXVILLE | TN | 37938-3206 |
| DAIN P WILHELM | 12282 S HEMLOCK | | | | BRANT | MI | 48614-9712 |
| DAISY A BATTLE | TR HOWARD L BATTLE & DAISY A | BATTLE LIVING TRUST | UA 06/17/96 | 821 CAHABA RD | LEXINGTON | KY | 40502-3318 |
| DAISY A KATTIC | 2127 NAOMI AVE | | | | GLASSPORT | PA | 15045-1217 |
| DAISY B ALEXANDER | 1215 APPLEBY DR | | | | SILVER SPRING | MD | 20904-3220 |
| DAISY B PECK | 2768 MONTGOMERY N W | | | | WARREN | OH | 44485-1428 |
| DAISY BROWN | 3750 W CERMAK | | | | CHICAGO | IL | 60623-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAISY C BELLAMY | 714 E JACKSON | | | | KOKOMO | IN | 46901-4742 |
| DAISY CHENG | 1001 LAKE CAROLYN PKWY | APT 224 | | | IRVING | TX | 75039 |
| DAISY D BERRY | TR DAISY D BERRY TRUST | UA 11/17/97 | 11515 22ND AVE | | PLEASANT PRAIRIE | WI | 53158-4535 |
| DAISY E COLLINS | BOX 674 | | | | HEPPNER | OR | 97836-0674 |
| DAISY E LAMBERTON | 3432 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015 |
| DAISY E RHODES | 9550 LITTLEFIELD | | | | DETROIT | MI | 48227-3427 |
| DAISY E. NORWOOD | 8001 GOLDFINCH DR | | | | MCKINNEY | TX | 75070-5972 |
| DAISY J MARLIN & | DONALD H MARLIN JT TEN | 5850 MERIDIAN ROAD APT 402C | | | GIBSONIA | PA | 15044-9692 |
| DAISY JANE GRZEJKA & | MARGARET A RAUMIKAITIS JT TEN | 44 MILLVILLE STREET BLD 2 APT 10 | | | SALEM | NH | 03079 |
| DAISY KARKOSKI | 5453 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 |
| DAISY L COTTON | 36425 CARTER RD | | | | NEW LONDON | NC | 28127-9512 |
| DAISY L ENGLISH | 445 N MONTGOMERY ST | | | | TRENTON | NJ | 08618-3914 |
| DAISY L HARRIS | 529 JOHNS AVE | | | | MANSFIELD | OH | 44903-1123 |
| DAISY L OWENS | 2940 WINGATE AVE | | | | AKRON | OH | 44314-1069 |
| DAISY L WARNER | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| DAISY LISTER DAVENPORT | 9418 NONA KAY | | | | SAN ANTONIO | TX | 78217-5023 |
| DAISY M BROWN | 3808 FISHER RD | | | | MIDDLETOWN | OH | 45042-2822 |
| DAISY M BRYANT | 5418 GIST AVE | | | | BALTIMORE | MD | 21215-4504 |
| DAISY M DAVIS | 1622 WEST 30TH ST | | | | RIVIERA BEACH | FL | 33404-3522 |
| DAISY M FREDERICKS TOD | WENDELL K FREDRICKS | 30096 SPRING RIVER DR | | | SOUTHFIELD | MI | 48076-1045 |
| DAISY M HARVILL | 24319 LEEWIN | | | | DETROIT | MI | 48219-4504 |
| DAISY M HINCHMAN | 2338 MALIBU CT | | | | ANDERSON | IN | 46012-4718 |
| DAISY M WILSON | 6233 HAAG ROAD | | | | LANSING | MI | 48911-5453 |
| DAISY MCCLUNG BOCCETTI | 2416 LINDEN AVE | | | | KINSTON | NC | 28501 |
| DAISY MOY FRATUS AND | YING TSUI MOY JTWROS | 448 CARNATION AVE | | | FLORAL PARK | NY | 11001-3640 |
| DAISY PAYNE | 622 LINDA VISTA | | | | PONTIAC | MI | 48342-1649 |
| DAISY RIGGS TRUSTEE | U/A DTD 10-22-1992 | FBO DAISY RIGGS REVOCABLE TR | 2600 EL PATIO PL  APT #104 | | LOUISVILLE | KY | 40220 |
| DAISY S MCCOLLUM | 8290 HUNLEY RIDGE RD | | | | MATTHEWS | NC | 28104-2946 |
| DAISY SANTORUVO | CUST LAWRENCE C SANTORUVO | UGMA NY | 279 CROCUS AVE | | FLORAL PARK | NY | 11001-2333 |
| DAISY SMELTZER MCBANE | 5810 S 50 W | | | | ATLANTA | IN | 46031-9566 |
| DAISY THOMPSON | 826 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3145 |
| DAISY W JINKS | 851 GERTRUDE PL NW | | | | ATLANTA | GA | 30318-4836 |
| DAISY WALLACE OSBORNE | 1142 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| DAIVD M SAFFORD | 50704 EAST SHAMROCK | CHESTERFIELD TWNSP | | | NEW BALTIMORE | MI | 48047-1873 |
| DAKOTA LEE GRONSKI | 760 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3431 |
| DAL H CHO | 2700 ELIZABETH LAKE RD APT 336 | | | | WATERFORD | MI | 48328-3284 |
| DAL L BURTON | PO BOX #1054 | | | | ROCKAWAY BEACH | MO | 65740-1054 |
| DALBERT G BUTTERFIELD & | MARILYN M BUTTERFIELD JT TEN | 48 ROBINDALE DR | | | PLANTSVILLE | CT | 06479-1338 |
| DALE A BENWAY | 4436 E CARPENTER RD | | | | FLINT | MI | 48506-1048 |
| DALE A BETTS & | SHIRLEY A BETTS JT TEN | 4280 SE 20TH PLACE | APT 703 | | CAPE CORAL | FL | 33904-5440 |
| DALE A BINGLEY | 8134 BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| DALE A BLASER | 138 BUTEN ST | | | | MILTON | WI | 53563-1272 |
| DALE A BRINKS | 3673 ELK DR | | | | ZEELAND | MI | 49464-6833 |
| DALE A CABLE | 2614 TIFFIN AVE #95 | | | | SANDUSKY | OH | 44870-5380 |
| DALE A CAMPBELL | 845 SOUTHSIDE ROAD 262 | | | | SUPERIOR | MT | 59872-9632 |
| DALE A CLEMENS | 4617 DAVISON RD | | | | LAPEER | MI | 48446-3503 |
| DALE A CLEMENTS | 4544 NORTH CANDLEWOOD DR | | | | BEVERLY HILLS | FL | 34465 |
| DALE A CLEMENTS & | THOMAS J CLEMENTS JT TEN | 4544 NORTH CANDLEWOOD DR | | | BEVERLY HILLS | FL | 34465 |
| DALE A CLEVELAND | 1009 S CLOUDAS AVE | | | | SIOUX FALLS | SD | 57103-2827 |
| DALE A CLINE | 3850 ORCHARD GROVE RD | | | | SABINA | OH | 45169-9160 |
| DALE A CORDERMAN TOD | TOD DTD 04/04/03 | 904 S CLARK | | | MOBERLY | MO | 65270-1864 |
| DALE A CORDERMAN TOD | TOD DTD 01/28/02 | 904 SOUTH CLARK ST | | | MOBERLY | MO | 65270-1864 |
| DALE A COURTRIGHT ACF | BRETT A COURTRIGHT U/AZ/UTMA | 9282 E. DESERT TRAIL | | | SCOTTSDALE | AZ | 85260-4542 |
| DALE A CRISPINO | 5701 FAIROAKS AVENUE | | | | BALTIMORE | MD | 21214-1631 |
| DALE A DEBOER | 10762 STRASBURG RD | | | | ERIE | MI | 48133-9727 |
| DALE A DEINES | POST OFFICE BOX 1733 | | | | SKYLAND | NC | 28776-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE A FOLKS | 18717 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9673 |
| DALE A FOSTER | 124 STOVER ROAD | | | | ROCHESTER | NY | 14624-4452 |
| DALE A GACKSTATTER | 338 SUNSET DR | | | | JANESVILLE | WI | 53545-3251 |
| DALE A GRECH | PO BOX 146 | | | | MILAN | MI | 48160-0146 |
| DALE A GREEN | 2143 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423-2059 |
| DALE A GURZYNSKI | 59 WEST LOGAN | | | | LEMONT | IL | 60439-3852 |
| DALE A HACKENBERG | 82716 28TH ST | | | | LAWTON | MI | 49065-9644 |
| DALE A HAMMOND & | ELSA H HAMMOND JT TEN | 3781 LINCOLNSHIRE ROAD | | | WATERFORD | MI | 48328-3540 |
| DALE A HARNER | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| DALE A HELCHER JR & | SUSAN T AMARAL JT TEN TOD | LUCAS GUS DRAKE | SUBJECT TO STA TOD RULES | P O BOX 434 | HOMOSASSA | FL | 34487 |
| DALE A HENDERSON | PO BOX 73 | | | | VERNON | MI | 48476 |
| DALE A HERZOG | 225 GREENTRAILS DR S | | | | CHESTERFIELD | MO | 63017-2914 |
| DALE A HERZOG | SHERMAN SCOTT CONSERVATOR 225 S | GREEN TRAILS DR | | | CHESTERFIELD | MO | 63017 |
| DALE A HOBERMAN | 14956 CREEK EDGE DR | | | | HOLLAND | MI | 49424-1690 |
| DALE A HOYT | 10 ORCHARD KNOLL DR | | | | CINCINNATI | OH | 45215-3966 |
| DALE A IRISH | 759 FIVE LAKES RD | | | | ATTICA | MI | 48412 |
| DALE A JAKEL | 1553 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| DALE A JOLLY | 1324 CRESCENT AVE | | | | IDAHO FALLS | ID | 83402 |
| DALE A KING | 6736 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-2083 |
| DALE A KUBANCEK | SIMPLE IRA-PERSHING LLC CUST | SIMPLE IRA | 5099 RIVEREDGE DRIVE | | TITUSVILLE | FL | 32780-7332 |
| DALE A LEE | 6745 ASHTON AVE | | | | DETROIT | MI | 48228-3422 |
| DALE A LEE | 6745 ASHTON AVE | | | | DETROIT | MI | 48228-3422 |
| DALE A LEWIS | 4545 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-7215 |
| DALE A LISEMBEE | 12947 JOHNSON MILL RD | | | | CROFTON | KY | 42217-8262 |
| DALE A MANN | 594 KEELER DR | | | | AVON | IN | 46123-9689 |
| DALE A MASTERS | 1010 BALDWIN AVE | | | | JENISON | MI | 49428-9716 |
| DALE A MCCOY | 488 GUNNISON GORGE | | | | BALLWIN | MO | 63011-1739 |
| DALE A MILLER | 646 N ALMAR CIR | | | | MESA | AZ | 85213-6968 |
| DALE A MILLER | 13021 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| DALE A MILNER | 5907 E GROSS DR | | | | TERRE HAUTE | IN | 47802-9576 |
| DALE A MOORE & | THERESA K MOORE | TR MOORE FAM TRUST | UA 05/31/96 | 74 FALCON HILLS DR | HIGHLANDS RANCH | CO | 80126-2901 |
| DALE A MULLER | 411 NORTH 6TH STREET | APT 409 | | | EMERY | SD | 57332-2124 |
| DALE A NELSON | 14927 E DESERT WILLOW DR C-1 | | | | FOUNTAIN HILLS | AZ | 85268-5920 |
| DALE A PLESCIA | TOD DTD 12-20-05 | 22267 NOLAN RD | | | COVINGTON | LA | 70435-6452 |
| DALE A POMEROY | 4488 CHANDY | | | | GRAND RAPIDS | MI | 49525-1310 |
| DALE A POTTEBAUM & | JEAN L POTTEBAUM JT TEN | 1112 NORTH E | | | LOMPOC | CA | 93436-3412 |
| DALE A POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| DALE A REITNAUER | APRIL L REITNAUER JTWROS | 93 LAKE RD | | | FLEETWOOD | PA | 19522-9001 |
| DALE A RIGHTLEY AND | CHIETA S RIGHTLEY JT TEN | 4750 N MARYBELLE WAY | | | BLOOMINGTON | IN | 47404 |
| DALE A ROGERS | 5925 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9195 |
| DALE A ROULEAU & | SHARON A ROULEAU | TR UA 01/19/95 | DALE A & SHARON A ROULEAU | 299 TELU CRT | LINWOOD | MI | 48634-9406 |
| DALE A SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |
| DALE A SCHMIDT & | ROBERTA G MERTZ JT TEN | 833 E MAPLE | | | HOLLY | MI | 48442-1752 |
| DALE A SCHWAB | SUZANNE HARRINGTON SUCC-TTEES | U/A/D 07-09-1987 | FBO JOSEPH F SCHWAB TRUST | 1867 WEST POINT DRIVE | CARLSBAD | CA | 92008-3769 |
| DALE A SEELEY | 7541 SWAN CREEK | | | | SAGINAW | MI | 48609-5392 |
| DALE A SIEB | 8601 STATE RD | | | | BANCROFT | MI | 48414-9744 |
| DALE A SMITH | PO BOX #1 | BLYTHESWOOD ON  N0P 1B0 | CANADA | | | | |
| DALE A SMITH | PO BOX 1 | BLYTHESWOOD ON  N0P 1B0 | CANADA | | | | |
| DALE A STEELE | 8501 DILLON ROAD | | | | CHARLESTOWN | IN | 47111-9666 |
| DALE A STUART | 7336 MUSTANG DRIVE | | | | CLARKSTON | MI | 48346-2624 |
| DALE A THOMAS JR | 1134 CARMEL RD N | | | | HAMPDEN | ME | 04444-3208 |
| DALE A VERONESI | 4361 SE SCOTLAND CAY WAY | | | | STUART | FL | 34997-8280 |
| DALE A WELCH | PO BOX 30 | | | | STUTTGART | AR | 72160-0030 |
| DALE A WELLS | 3389 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2714 |
| DALE A WITTMANN | 108 GRANT STREET | | | | LINDEN | NJ | 07036-1737 |
| DALE A WORM | 1843 ELM AVE | | | | SO MILW | WI | 53172-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE ABERNATHY | 252 ZANDALE DR | | | | LEXINGTON | KY | 40503-2645 |
| DALE ADAMIC | 30375 OVERLOOK DRIVE | | | | WICKLIFFE | OH | 44092-1146 |
| DALE ALAN ZESKIND | BOX 278 | | | | WAYLAND | MA | 01778-0278 |
| DALE ALLAN KASTNING | 8072 BARBERRY HILL DR | | | | MENTOR | OH | 44060-5640 |
| DALE ALLAN WILLIS | 3026 KETZLER DR | | | | FLINT | MI | 48507-1222 |
| DALE ANDERSON & | ALICE LOUISE ANDERSON JT TEN | 4339 STOCKDALE | | | SAN ANTONIO | TX | 78233-6816 |
| DALE ANDREWS ELDRIDGE | 1700 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-1212 |
| DALE ANN FRANKEL | 700 ARDMOOR | | | | BLOOMFIELD TWP | MI | 48301-2416 |
| DALE ANNA DEAN | 25 REVERE ST | | | | BOSTON | MA | 02114-3769 |
| DALE ANNA S HERMSEN | 2567 N HUGHES ROAD | | | | HOWELL | MI | 48843-9749 |
| DALE B CROSTON | 1900 HEMLOCK RD | | | | EDGEWOOD | MD | 21040-2423 |
| DALE B FOX | 6270 BURNING TREE DR | | | | BURTON | MI | 48509-2609 |
| DALE B HENDLER | CUST ERIC D HENDLER UTMA CA | 2440 LEIMERT BLVD | | | OAKLAND | CA | 94602-2020 |
| DALE B HENDLER | CUST STEPHEN J HENDLER UTMA CA | 2440 LEIMERT BLVD | | | OAKLAND | CA | 94602-2020 |
| DALE B JETT | 910 BERKLEY ST | | | | CARPENTERSVLE | IL | 60110-1570 |
| DALE B LANCASTER | 320 S CORL ST | | | | STATE COLLEGE | PA | 16801-4178 |
| DALE B MCMILLIN | 145 MILLCREEK LN | | | | MORELAND HILLS | OH | 44022-1266 |
| DALE B OTTO | 10938 ALEXANDRA CT | | | | INVER GROVE | MN | 55077-5463 |
| DALE B PRESTON JR | 4670 DEWEY DRIVE | | | | LEBANON | OH | 45036-8408 |
| DALE B SIMON | 14080 W CENTERLINE RD | | | | PEWAMO | MI | 48873-9642 |
| DALE B STOVER | PO BOX 219 | | | | MILLINGTON | NJ | 07946-0219 |
| DALE B THOMA | 792 LAKESHORE DR | | | | LEXINGTON | KY | 40502-3119 |
| DALE BAJER | 763 MEGAN LANE | | | | WEBSTER | NY | 14580 |
| DALE BALIS | W 14275 CO HWY D | | | | WEYERHAEUSER | WI | 54895 |
| DALE BASIL LEE | 2737 BROADWAY | | | | HUNTINGTON PARK | CA | 90255-6347 |
| DALE BERNARD WYCKOFF | 12 LENNECKE LN | | | | EAST BRUNSWICK | NJ | 08816-2426 |
| DALE BOURNE | 2052 SWENSBERG NE | | | | GRAND RAPIDS | MI | 49505-6259 |
| DALE BRADWAY | 1124 CTY RD 39 NE | | | | MONTICELLO | MN | 55362-3277 |
| DALE BRIGHT | SANDRA S BRIGHT JTWROS | 4430 PARK ST | | | CHINO | CA | 91710-3258 |
| DALE BUDDE | 435 KROLL | | | | EAST DUBUQUE | IL | 61025-9591 |
| DALE C ALLEN | 1155 PAUL ST | | | | MT MORRIS | MI | 48458-1104 |
| DALE C BARLOWE | C/O BARBARA A SMITH | 4039 LEDAN EXTENSION | | | GAINESVILLE | GA | 30506-2024 |
| DALE C BERLAU | PO BOX 8154 | | | | PRAIRIE VLG | KS | 66208-0154 |
| DALE C BOSTICK | 6677 QUERCUS DRIVE | | | | HEBRON | MD | 21830-1161 |
| DALE C BOYCE | 7811 SOUTH FORTY-ONE RD | PO BOX 206 | | | CADILLAC | MI | 49601-0206 |
| DALE C BUTZIN | 13570 APPLE ST | | | | CARLETON | MI | 48117-9470 |
| DALE C COGGINS | 9232 NAVAJO TRAIL | | | | FLUSHING | MI | 48433-1021 |
| DALE C ENGEBRETSEN | PO BOX 756 | | | | DENMARK | WI | 54208-0756 |
| DALE C ERRICO & | DONNA ERRICO JT TEN | 20 DEERFIELD TRL | | | MONMOUTH JUNCTION | NJ | 08852-2675 |
| DALE C FLOWNEY & | MICHELLE K FLOWNEY JT TEN | 3512 BRENTWOOD DRIVE | | | FLINT | MI | 48503-2354 |
| DALE C GILLUM | 15503 CROSS VINE | | | | SAN ANTONIO | TX | 78247-5510 |
| DALE C GRIEB | TR DALE C GRIEB TRUST | UA 11/17/98 | 2027 FALLSGROVE WAY | | FALLSTON | MD | 21047-1509 |
| DALE C GUETZLOFF | 152 DOROTHY LANE | | | | CAMDENTON | MO | 65020-4102 |
| DALE C HACKER | 97 INDIAN RD | | | | CHEEKTOWAGA | NY | 14227-1633 |
| DALE C HAVILAND | 4540 CUTLER RD R 2 | | | | DEWITT | MI | 48820-9124 |
| DALE C HAYNES | PO BOX 1437 | | | | WESTERVILLE | OH | 43086 |
| DALE C KING | 2161 BRINGOLD AVE | | | | HARRISON | MI | 48625-9782 |
| DALE C MC CAFFERY | 16616 RIDGE ROAD W | | | | HOLLEY | NY | 14470-9366 |
| DALE C MILLER | 1529 GENEVA ROAD | BLDG 9 | | | ANN ARBOR | MI | 48103-4489 |
| DALE C MILLIKEN | 10364 S BRAMBLEWOOD | | | | PERRYSBURG | OH | 43551-3630 |
| DALE C NORRIS | 600 S LAKE AVE STE 404 | | | | PASADENA | CA | 91106-3955 |
| DALE C OSMUNDSON | 3102 MONTANA | | | | FLINT | MI | 48506-2540 |
| DALE C PLESEA | 9395 PENNSYLVANIA AVE | APT 3 | | | BONITA SPGS | FL | 34135-3503 |
| DALE C RICHMOND | 2300 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| DALE C SAUNDERS | 11800 MEIS AVE | | | | MIDLOTHIAN | VA | 23112-3615 |
| DALE C SILER | 5401 NEWELL DR | | | | KETTERING | OH | 45440-2850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE C SMITH | 9246 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-3106 |
| DALE C SPENCER | 1546 JOSLYN | | | | PONTIAC | MI | 48340-1313 |
| DALE C SWANSON | 1522 CENTRAL | | | | WILMETTE | IL | 60091-2402 |
| DALE C WARD TOD | MICHAEL D WARD | 505 MAPLE LANE | | | STERLING | IL | 61081-3153 |
| DALE C WATKINS | LEE ANN WATKINS JT TEN | 3452 E DOLPHIN AVE | | | MESA | AZ | 85204-4002 |
| DALE CARL COLLINS | 2610 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| DALE CHARLES MATZNICK | 4146 MITCHELL RD | | | | HADLEY | MI | 48440-9782 |
| DALE CLARENCE WORKMAN & | LINDA R WORKMAN JT TEN | 3844 HOLLY BERRY | | | KNOXVILLE | TN | |
| DALE COLE | 10620 BECLAN DR | | | | RNCHO CORDOVA | CA | 95670-3807 |
| DALE CRIBLEY | 13289 AKRON CANFIELD RD | | | | N JACKSON | OH | 44451-9723 |
| DALE CUSHMAN & | JOYCE CUSHMAN JT TEN | 1327 SEMORE | | | KALAMAZOO | MI | 49001-7403 |
| DALE D BELL | 4709 JAMM RD | | | | ORION | MI | 48359-2221 |
| DALE D BENNETT | PO BOX 214 | 6701 STRAWBERRY LK RD | | | HAMBERG | MI | 48139-0214 |
| DALE D BRETERNITZ | 3340 WESTBROOK | | | | SAGINAW | MI | 48601-6985 |
| DALE D COLLINS | 4367 WATSON RD | | | | BEAVERTON | MI | 48612-8350 |
| DALE D DEMARAY JR | PO BOX 81 | | | | BENICIA | CA | 94510-0081 |
| DALE D DONELSON | 10140 BROOKS RD | | | | LENNON | MI | 48449-9640 |
| DALE D DYSON | 1535 SW 9TH ST | | | | MIAMI | FL | 33135-5221 |
| DALE D DYSON | 2177 S W 16TH TER | | | | MIAMI | FL | 33135 |
| DALE D EARLEY | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| DALE D ELLIS & | DARLENE F ELLIS JT TEN | BOX 24 | | | STANLEY | ND | 58784-0024 |
| DALE D EMERY | G 3437 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DALE D FALK | 2167 MONTANA | | | | SAGINAW | MI | 48601-5314 |
| DALE D GRIM | 42 MARLA LANE | | | | GIRARD | OH | 44420-1330 |
| DALE D JESSOP | 620 LINDEN LANE | | | | PRATTVILLE | AL | 36066-7364 |
| DALE D JONES | 1043 KIMBERLY | APT 10 | | | LANSING | MI | 48912-4834 |
| DALE D LATHER | PO BOX 653 | | | | DEFIANCE | OH | 43512-0653 |
| DALE D LONG | TR LONG FAM TRUST | UA 02/13/98 | 1116 POWDERHORN DR | | LANSING | MI | 48917-4069 |
| DALE D MINTZMYER | PO BOX 42 | | | | HILLMAN | MI | 49746-0042 |
| DALE D NORWICH | 178 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 |
| DALE D POLAND  AND | JOYCE A POLAND | JT TEN WROS | 1883 DUNLAP DR | | PRINCETON | IN | 47670 |
| DALE D SCHELLE AND | ANN SCHELLE JTWROS | 1304 W 600 N | | | WEST LAFAYETTE | IN | 47906-9788 |
| DALE D SPEAR | 8023 S JENNINGS | | | | SWARTZ CREEK | MI | 48473-9147 |
| DALE D STOKES | 4129 SEQUOIA AVE | | | | GROVE CITY | OH | 43123 |
| DALE D TURSO | 3877 RIVER OAK CIRCLE | | | | VIRGINIA BEACH | VA | 23456-8143 |
| DALE D VALENTI | 2116 ROAD 170 | | | | READING | KS | 66868-9017 |
| DALE D VAUGHAN & | ROSE M VAUGHAN JT TEN | 52 VAUNHOLM ROAD | | | MCVEYTOWN | PA | 17051-8998 |
| DALE D VERMILLION | 2814 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| DALE D WHITE | 421 W WITHERBEE | | | | FLINT | MI | 48503-1083 |
| DALE DEAN MILLER | 2413 E 200 SOUTH | | | | ANDERSON | IN | 46017 |
| DALE DRIESENGA | 4316 41 ST | | | | GRANDVILLE | MI | 49418-2304 |
| DALE E ANDERSON | 12389 MEANDERLINE | | | | CHARLEVOIX | MI | 49720-1072 |
| DALE E ANTHONY EX | UW ALTA S ANTHONY | RR 1 BOX 87C | | | SAYRE | PA | 18840-9706 |
| DALE E ARTZ & | ELEANOR E ARTZ | TR ARTZ FAM TRUST | UA 03/31/95 | 2222 N REVERE RD | AKRON | OH | 44333-1954 |
| DALE E ATHERTON | 10271 RAY RD | | | | GAINES | MI | 48436-9756 |
| DALE E BARR &JUDY S BARR JT WROS | 2960 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| DALE E BAXTER | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9447 |
| DALE E BEARDSLEE | 7428 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| DALE E BENEDICT | 3255 TROY-SIDNEY ROAD | | | | TROY | OH | 45373-9799 |
| DALE E BENNETT | CGM IRA CUSTODIAN | 814 DECKER DR. | | | MIAMISBURG | OH | 45342-3995 |
| DALE E BISHOP | CUST RONALD A BISHOP UGMA OH | 1801 SKYLINE DR | | | N FT MYERS | FL | 33903-4715 |
| DALE E BISHOP | CUST THOMAS L BISHOP UGMA OH | 4711 GULF AVE | | | NORTH FORT MYERS | FL | 33903-4675 |
| DALE E BOLLIG | 10175 CHAUCER AVE | APT 4 | | | SAINT LOUIS | MO | 63114-2345 |
| DALE E BOUGH & | MRS MAXINE BOUGH JT TEN | 116 CREIGHTON ROAD | | | WEST LAFAYETTE | IN | 47906-2101 |
| DALE E BUCHKO & | PENNY L BUCHKO JT TEN | 5959 OAKFORGE LN | | | INDIANAPOLIS | IN | 46254-1269 |
| DALE E BURNETT & | NANCY O BURNETT JT TEN | 6263 HATHAWAY ROAD | | | LEBANON | OH | 45036-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE E BURNEY | 53420 MARIAN DR | | | | SHELBY TWP | MI | 48315-1912 |
| DALE E BUSH | 8601 COUNTY RD EE | | | | LIBERTY | MO | 64068 |
| DALE E BUTCHER & | AGATHA T BUTCHER JT TEN | 5193 OXBOW RD SMOKE RISE | | | STONE MOUNTAIN | GA | 30087-1220 |
| DALE E CAMP & | JUDITH L CAMP JT TEN | 1495 JENNINGS AVE | | | COUNCIL BLUFFS | IA | 51503-8759 |
| DALE E CANNADAY | 17555 N GRAY RD | | | | NOBLESVILLE | IN | 46060-9263 |
| DALE E CAVANAUGH | 21593 STANTON RD | | | | PEIERSON | MI | 49339-9676 |
| DALE E CHLUMSKY & | MRS KATHERINE K CHLUMSKY JT TEN | 1199 THIRD STREET SOUTH | | | NAPLES | FL | 34102-7056 |
| DALE E COOK & | JANE H COOK TR | UA 03/24/2009 | DALE E COOK TRUST | 1217 EAGLE VIEW COURT | GREENWOOD | IN | 46143 |
| DALE E CORSAUT | 3125 SANDLEWOOD DRIVE | | | | DEFIANCE | OH | 43512-9664 |
| DALE E CRANDELL | 575 WORCHESTER | | | | WESTLAND | MI | 48186-3826 |
| DALE E DODSON | 1769 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-3229 |
| DALE E DOSTER | 12208 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| DALE E DRESSEL | 906 FERNWAY LANE | | | | ST LOUIS | MO | 63141-6144 |
| DALE E ELOWSKI | 10201 W BENNINGTON | | | | LAINGSBURG | MI | 48848-9617 |
| DALE E FALB | 53 W EIGHTH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| DALE E FISHER | 31531 LONNIE | | | | WESTLAND | MI | 48185-1690 |
| DALE E FOLSOM | 11203 BLYTHVILLE ROAD | | | | SPRING HILL | FL | 34608-2036 |
| DALE E FRAPPIER | CGM IRA CUSTODIAN | 13100 VILLAGE CT | | | CLIO | MI | 48420-8263 |
| DALE E FULKERSON | 5455 WEST LAKE ROAD | | | | CLIO | MI | 48420-8237 |
| DALE E FULLER | 337 CHICAGON MINE RD | | | | IRON RIVER | MI | 49935-8689 |
| DALE E GILLIM | 22014 KOTHS | | | | TAYLOR | MI | 48180-3644 |
| DALE E GRAHAM | RT 6 BOX 247-M | | | | DUNCAN | OK | 73533-9205 |
| DALE E GRIESMEYER & | MARIE F GRIESMEYER JT TEN | 4809 ALGOOD PL | | | KETTERING | OH | 45429-5523 |
| DALE E GYNN | 3923 RICHLAWN RD | | | | RICHFIELD | OH | 44286-9787 |
| DALE E HANKA & | CAROLYN J HANKA JT TEN | 4848 135TH AVE | | | CLEAR LAKE | MN | 55319-9433 |
| DALE E HARDING | 33603 CALUMET | | | | WESTLAND | MI | 48186-4604 |
| DALE E HAVRILLA & | BEATRICE W HAVRILLA JT TEN | 5974 PT AUSTIN ROAD | | | CASEVILLE | MI | 48725 |
| DALE E HENDERSON | 106 YALE AVE | | | | DAYTON | OH | 45406-5021 |
| DALE E HERBST | 117 7TH ST N | UNIT 27 | | | BRADENTON BCH | FL | 34217-3312 |
| DALE E HERTZ | 1062 AMELITH | | | | BAY CITY | MI | 48706-9335 |
| DALE E HINTERMEIER | 2626 SW 47 TER | | | | CAPE CORAL | FL | 33914-6186 |
| DALE E HISSONG | TR DALE E HISSONG REVOCABLE TRUST | UA 06/12/02 | 726 HALL BLVD | | MASON | MI | 48854-1706 |
| DALE E HUDSON | 1506 DENIES ST | | | | BURTON | MI | 48509-2169 |
| DALE E HUNTER | PO BOX 642 | | | | DOWNIEVILLE | CA | 95936-0642 |
| DALE E ISON AND | SHARON L ISON JTWROS | 1059 CRESTVIEW DRIVE SOUTH | | | MAPLEWOOD | MN | 55119-5935 |
| DALE E JOHNSON | 700 JUDY AVE | | | | EATON | OH | 45320-1219 |
| DALE E JOHNSON | 10512 MOWHAWK LANE | | | | SHAWNEE MISSION | KS | 66206-2553 |
| DALE E KASTNER & | SUZANNE M KASTNER JT TEN | 1295 CRY RD G | | | MILLTOWN | WI | 54858 |
| DALE E KINKAID | 3518 MARIAN DR | | | | HAMILTON | OH | 45013-7607 |
| DALE E KUCINSKI | 9312 PRIVATE RD 2413 | | | | CLYDE | TX | 79510-6723 |
| DALE E LANGE | 4500 HERITAGE DRIVE | | | | STEVENS POINT | WI | 54481-5073 |
| DALE E LAYTON | 13 NEWWORTH CRT | | | | COLUMBIA | SC | 29229 |
| DALE E LERTOLA | 1000 WALKER ST | LOT 292 | | | DAYTONA BEACH | FL | 32117-2558 |
| DALE E LOCK | 3150 CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9753 |
| DALE E LUETTKE | 4651 MAYBEE RD | | | | CLARKSTON | MI | 48348-5124 |
| DALE E MAIN & | BARBARA JOAN MAIN JT TEN | 9878 KINNEVILLE ROAD | | | EATON RAPIDS | MI | 48827-8550 |
| DALE E MASON | 2830 W DESHONG DRIVE | | | | PENDLETON | IN | 46064-9529 |
| DALE E MAY | 4203 S 36TH ST | | | | ARLINGTON | VA | 22206-1821 |
| DALE E MC COMBS & | MARY E SMITH JT TEN | 465 SALTBUSH CT | | | JACKSONVILLE | FL | 32225-3266 |
| DALE E MC MULLEN | 3908 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| DALE E MILLER & | STANLEY R MILLER JT TEN | PO BOX 112 | | | STARKE | FL | 32091-0112 |
| DALE E MINNICK | 108 HUFFMAN STREET | | | | BELLEVUE | OH | 44811-1016 |
| DALE E MITCHELL II | PO BOX 162 | | | | CENTRAL LAKE | MI | 49622-0162 |
| DALE E MYERS & JANICE A | MYERS CONSERVATORS FOR ERICA | MICHELE BITTNER | 6244 E HILL RD | | GRAND BLANC | MI | 48439-9190 |
| DALE E NELSON | 8627 W 130TH ST | | | | PALOS PARK | IL | 60464-1801 |
| DALE E NEUENSCHWANDER AND | SHIRLEY NEUENSCHWANDER JTWROS | 7007 N EAST BLUFF CT | | | SPOKANE | WA | 99208-7132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE E NORMAN | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| DALE E PALKA & | LILLIAN E PALKA JT TEN | 864 SOUTH VALLEY LANE | | | PALATINE | IL | 60067-7185 |
| DALE E PERKINS AND | MARY JANE PERKINS JT TEN | 316 EVANS AVENUE | | | WILLOW GROVE | PA | 19090-3505 |
| DALE E PETERSON | 9407 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| DALE E PETERSON & | KENNETH D PETERSON JT TEN | 2649 BULLARD RD | | | HARTLAND | MI | 48353-3005 |
| DALE E PETRETTI | S88W32570 FROSTY MEADOW LN | | | | MUKWONAGO | WI | 53149-8478 |
| DALE E PIOTROWSKI | 6265 EAST ROAD | | | | SAGINAW | MI | 48601-9771 |
| DALE E RANDALL | 624 STONEYBROOK DR | | | | DAYTON | OH | 45429-5320 |
| DALE E RAPCAN | 1505 CLYDE DR | | | | NAPERVILLE | IL | 60565-1307 |
| DALE E REASON | PO BOX 63 | | | | WAVELAND | IN | 47989-0063 |
| DALE E ROPER | 1071 GREEN PINE CIR | | | | ORANGE PARK | FL | 32065-2568 |
| DALE E ROSENGARTEN | 12799 RD 10-L RR 3 | | | | OTTAWA | OH | 45875-9513 |
| DALE E ROZEMA | 295 7 MILE RD | | | | COMSTOCK PARK | MI | 49321 |
| DALE E SCHMOLINSKY | 520 FITZOOTH DRIVE | | | | MIAMISBURG | OH | 45342-5904 |
| DALE E SCHOMAKER | 8847 SWANCREST DR | | | | SAGINAW | MI | 48609-9225 |
| DALE E SCOTT & | ROSE M SCOTT JT TEN | 806 49TH A AVE E | | | BRADENTON | FL | 34203-4816 |
| DALE E SEE | 1916 S HIGHGATE CT | | | | DAYTON | OH | 45432-1880 |
| DALE E SHAW | 1116 3RD AVE | | | | DUNCANSVILLE | PA | 16635-1349 |
| DALE E SIDERS | 909 PARKVIEW DRIVE | | | | RUSHVILLE | IN | 46173-1050 |
| DALE E SKELTON | 1232 HEYDEN | | | | WATERFORD | MI | 48328-1218 |
| DALE E SOUTHWELL | RR 3 | BANCROFT ON  K0L 1C0 | CANADA | | | | |
| DALE E TALCOTT | PO BOX 87 | | | | SOUTH BRANCH | MI | 48761-0087 |
| DALE E THOMAS | 8524 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| DALE E TONEY | 5557 DEBRA | | | | SHELBY TOWNSHIP | MI | 48316-2467 |
| DALE E TREW | 13645 MAIN ST | | | | BATH | MI | 48808-9465 |
| DALE E ULTZ | 65790 MIDDLE COLON RD | | | | BURR OAK | MI | 49030-9660 |
| DALE E VAILLANCOURT | 198 BROOK MEADOW LANE N APT 7 | | | | GRANDVILLE | MI | 49418 |
| DALE E VANBROCKLIN | 5211 FOREST VIEW CT | | | | HUDSONVILLE | MI | 49426-9727 |
| DALE E WEINZIERL | 2030 MURPHY LAKE RD BOX 276 | | | | MILLINGTON | MI | 48746-9675 |
| DALE E WELLS | 3766 CRESTON DR | | | | INDIANAPOLIS | IN | 46222 |
| DALE E WIGHT | R 2 | | | | BELLEVUE | MI | 49021-9802 |
| DALE E WILCOX & | LILLIAN O WILCOX & | DAVID D WILCOX JT TEN | 6235 BALMY LANE | | ZEPHYSHILLS | FL | 33540-6472 |
| DALE E WISEHART | RD 234 | 11689 E ST | | | SHIRLEY | IN | 47384 |
| DALE E WISKUR | CUST JOSHUA J LAVIGNE | UTMA SD | 20410 SD HWY 1806 | | FORT PIERRE | SD | 57532-5403 |
| DALE E WOLFROM | 9703 GARRISON ROAD | | | | LAINGSBURG | MI | 48848-9645 |
| DALE E WYLIE | 1647 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-9554 |
| DALE E ZIMMERMAN | RT 2 BOX 27 55H | | | | WHEATLAND | MO | 65779 |
| DALE E. SETTER | CGM IRA CUSTODIAN | 18700 AUTUMN LAKE BLVD | | | HUDSON | FL | 34667-6473 |
| DALE E. SETTER AND | KATHLEEN SETTER JTWROS | 18700 AUTUMN LAKE BLVD | | | HUDSON | FL | 34667-6473 |
| DALE E. THOMPSON TTEE | JUDY E. THOMPSON TTEE | DALE & JUDITH THOMPSON FMLY TR | U/A/D 06-25-2008 | 100 VALLEY OAK PL. | WOODBRIDGE | CA | 95258-9316 |
| DALE E. URBAIN AND | DORIS JEAN URBAIN, JTWROS | 12600 PARKWOOD DRIVE #118 | | | BURNSVILLE | MN | 55337-3628 |
| DALE EDDINGTON BUCK | 1000 S CINCH LAKE PARK #16 | | | | FROSTPROOF | FL | 33843 |
| DALE ENDRESS | 10350 LOVERS LANE | | | | MOUNT CARROLL | IL | 61053 |
| DALE EUGENE SMITH | RR 2 BOX 232 | | | | ADRIAN | MO | 64720-9423 |
| DALE EUGENE WHIPP | 712 BENNERT DR | | | | VANDALIA | OH | 45377-2514 |
| DALE F BERNABEI | 2615 3RD ST | | | | PERU | IL | 61354-3152 |
| DALE F BICKFORD JR | 539 N MAIN ST | PO BOX 621 | | | PERRY | MI | 48872-0621 |
| DALE F BOUNDS | 385 EAST 3600 SOUTH | | | | SALT LAKE CITY | UT | 84115-4632 |
| DALE F BRENNAN | 3605 BRICKER RD | | | | AVOCA | MI | 48006-4001 |
| DALE F BROWN | 5880 M-33 | | | | ALGER | MI | 48610-9301 |
| DALE F CORNELIUS | 833 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| DALE F DE LONGPRE | 3736 WALNUT SPRINGS DR N E | | | | GRAND RAPIDS | MI | 49525-9698 |
| DALE F DEEMER | 302 CONNECTICUT DR | | | | PORTAGE | MI | 49024-1306 |
| DALE F ELLIOTT | 1111 SWALLOW AVE | APT 501 | | | MARCO ISLAND | FL | 34145-8428 |
| DALE F FEIGLEY | TR UA 11/15/95 | DALE F FEIGLEY FAMILY TRUST | 135 N GARNER | | MILFORD | MI | 48380-3628 |
| DALE F FITZGERALD | 391 WALNUT ST | | | | LOCKPORT | NY | 14094-3819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE F HARVEY | 5550 ADRIAN | | | | SAGINAW | MI | 48603-3659 |
| DALE F HUDLER | CUST BRENTLEY H HUDLER | UTMA NC | 102 COLLEGE AVE | | WEST JEFFERSON | NC | 28694-9115 |
| DALE F KREGOSKI | 3349 READY RD | | | | SOUTH ROCKWOOD | MI | 48179-9315 |
| DALE F LARSON | 2 DEERPATH LANE | | | | SAVANNAH | GA | 31411-1620 |
| DALE F MARTIN | 11522 KATHERINE ST | | | | TAYLOR | MI | 48180-4225 |
| DALE F RIGGS | BOX 502 | | | | BUCKHANNON | WV | 26201-0502 |
| DALE F RUSH | 4701 E 300N | | | | WINDFALL | IN | 46076-9449 |
| DALE F SHOEMAKER | 739 DAFFODIL DR | | | | HOWARD | OH | 43028-9202 |
| DALE F SMITH | 71 BURGESS ROAD | | | | SOMERSET | MA | 02726-3559 |
| DALE F SMITH & | JANICE L SMITH JT TEN | 12202 E R AVE | | | SCOTTS | MI | 49088-9337 |
| DALE F SPIEKERMAN | 7735 N MASON | | | | MERRILL | MI | 48637-9620 |
| DALE F WADDLE & | JOYCE N WADDLE JTWROS | 9111 VIRGINIA HEIGHTS | | | SELLERSBURG | IN | 47172 |
| DALE FEITZ | DIANNA R FEITZ JTWROS | 5757 HICKORY COURT | | | PARKVILLE | MO | 64152-6137 |
| DALE FERRIBY | CUST SCOTT DOUGLAS FERRIBY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1833 WEALTHY ST SE | EAST GRAND RA | MI | 49506 |
| DALE FOSTER | 250 SHENANDOAH DR | APT 33 | | | LAFAYETTE | IN | 47905-5931 |
| DALE FULLER | 4151 COUNTY ROAD 3SW | PO BOX 162 | | | BAUDETTE | MN | 56623 |
| DALE G BROWN | 3233 POWHATTAN PLACE | | | | KETTERING | OH | 45420-1242 |
| DALE G DURHAM | RR 1 BOX 158A | | | | ODESSA | MO | 64076-9310 |
| DALE G DURHAM & | PATRICA A DURHAM JT TEN | R 1 BOX 158A | | | ODESSA | MO | 64076-9310 |
| DALE G EHLE | 2215 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| DALE G FOGUS | 915 CECELIA DR | | | | ESSEXVILLE | MI | 48732 |
| DALE G HILL | 4606 N PLATEAU DR | | | | SPRINGFIELD | OH | 45502-9236 |
| DALE G HUNT | 2334 KING LAKE BLVD | | | | NAPLES | FL | 34112-5306 |
| DALE G JENKINS | 2425 S MEDWAY-CARLISLE RD | | | | MEDWAY | OH | 45341-9726 |
| DALE G KLOFTA | PO BOX 204 | | | | S ROCKWOOD | MI | 48179-0204 |
| DALE G KRATSCH | 1021 MANCHESTER DR | | | | RALEIGH | NC | 27609-5152 |
| DALE G MARTIN & | GERTRUDE M MARTIN JT TEN | 4940 STEEPLE DR | | | GREENDALE | WI | 53129-2011 |
| DALE G NICHOLLS TTEE | DALE G NICHOLLS REV TRUST | U/T/A DTD 7/13/2007 | 3458 WOODRAIL TERRACE | | COLUMBIA | MO | 65203-0926 |
| DALE G NUSZ | 1571 DOYLE RD | LOT 166 | | | DELTONA | FL | 32725-8552 |
| DALE G PARMENTIER | 216 VALLEY DRIVE | | | | WASHINGTON | MO | 63090-5234 |
| DALE G PARRISH | 38348 TYLER | | | | ROMULUS | MI | 48174-1387 |
| DALE G RUNKLE | 10455 SE JEFF RD | | | | MONTPELIER | IN | 47359-9521 |
| DALE G TRIERWEILER | PO BOX 368 | | | | ELISE | MI | 48831-0368 |
| DALE GAUVIN | 371 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3405 |
| DALE GOLDBERG & | TERRY GOLDBERG JT TEN | 11 CARLETON PLACE | | | MORGANVILLE | NJ | 07751-1356 |
| DALE GREIFENSTEIN | 740 PINE MEADOWS RD | | | | ORLANDO | FL | 32825-8073 |
| DALE GRIFFIN | 2329 CHENANGO RD | | | | WAKEMAN | OH | 44889 |
| DALE H BROWN | 1970 LORAINE | WINDSOR ON  N8W 1P4 | CANADA | | | | |
| DALE H CHAPMAN | 5592 STANLEY | | | | COLUMBIAVILLE | MI | 48421-8912 |
| DALE H CHRISTIAN | CUST CURTIS E CHRISTIAN | UTMA WI | N10523 HWY 175 | | LOMIRA | WI | 53048-9705 |
| DALE H DURUSSEL | 6772 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| DALE H EDLUND & | KATHERINE EDLUND JT TEN | 15957 XENIA ST NW | | | ANOKA | MN | 55304-2347 |
| DALE H GRISWOLD | 825 ERICH RD | | | | RICHMOND | VA | 23225-4337 |
| DALE H GUTHRIE & | DONNA R GUTHRIE | TR THE DALE H GUTHRIE & DONNA | GUTHRIE REV TRUST UA 2/11/03 | 3910 TANGLEBROOK ROAD | HIGH POINT | NC | 27265-1265 |
| DALE H HEISER | 4427 WINDIATE PK DR | | | | WATERFORD | MI | 48329-1268 |
| DALE H HOWARD | 725 E VIA MARIA DR | | | | GOODYEAR | AZ | 85338 |
| DALE H JONES & | MEREDITH L JONES JT TEN | 6890 BRIAR ROSE TR | | | LITTLETON | CO | 80125-9752 |
| DALE H KIETZMAN | 5370 PINNACLE DRSW | | | | WYOMING | MI | 49509-9648 |
| DALE H KINGSBURY & | SHARON G KINGSBURY JT TEN | 23907 S SUNCREST CT | | | SUN LAKES | AZ | 85248-5907 |
| DALE H KRACK | 1531 N 73RD WAY | | | | HOLLYWOOD | FL | 33024-5469 |
| DALE H LA LONDE | 3423 PINESTREAM RD N W | | | | ATLANTA | GA | 30327-2205 |
| DALE H LEHTO & | LORRAINE A LEHTO JT TEN | P O BOX 1566 | | | DUVALL | WA | 98019-1566 |
| DALE H MINDEL | PO BOX 461 | | | | BOWLING GREEN | KY | 42102-0461 |
| DALE H MOONE | 5099 FOWLER PLACE | | | | ODESSA | NY | 14869-9788 |
| DALE H NICHOLAS | 4 EAST MONROE DR | | | | LEBANON | OH | 45036-1436 |
| DALE H SPENCER | 1120 NORTH BALL | | | | OWOSSO | MI | 48867-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE H TECHENTIEN & | RUTH W TECHENTIEN JT TEN | 2305 LIBERTY ROAD | | | SAGINAW | MI | 48604-9221 |
| DALE H VANBARG & | DOROTHY G VAN BARG JT TEN | 5902 DEANE DR | | | TOLEDO | OH | 43613-1124 |
| DALE H VINTON | 1125 THORNWYK DR NW | | | | GRAND RAPIDS | MI | 49544-7965 |
| DALE H WALKER | 376 HELENA DRIVE | | | | TALLMADGE | OH | 44278-2671 |
| DALE H WALKER & | MARJORIE WALKER JT TEN | 376 HELENA DRIVE | | | TALLMADGE | OH | 44278-2671 |
| DALE H WALLNER AND | LINDA S WALLNER JTWROS | 19550 PINE RIDGE ROAD | | | HASTINGS | MN | 55033-9044 |
| DALE H YEASTER | LOT #103 | 2692 NE HWY 70 | | | ARCADIA | FL | 34266-9762 |
| DALE H YEASTER & | JEAN L YEASTER JT TEN | 2692 NE HWY #70 | UNIT 103 | | ARCADIA | FL | 33821 |
| DALE HADEL AND | NANCY M HADEL JTWROS | 5770 KIRKRIDGE TRAIL | | | ROCHESTER HILLS | MI | 48306-2260 |
| DALE HARBERTS | 2027 BAIHLY ESTATES LANE SW | | | | ROCHESTER | MN | 55902-3467 |
| DALE HAUGAN | 4616 CANTER LANE | | | | WARRENTON | VA | 20187-8915 |
| DALE HINKEBEIN | 3305 MOUNT RAINIER DR | | | | LOUISVILLE | KY | 40241-6210 |
| DALE HOFERKO | W 171 N 10316 WILDROSE LANE | | | | GERMANTOWN | WI | 53022-4781 |
| DALE HOGGATT | 5290 67TH ST | | | | VERO BEACH | FL | 32967-5989 |
| DALE HOLDER | ACCOUNT #2 | 1968 BARRETT CT | APT # 711 | | HENDERSON | KY | 42420 |
| DALE HUDSON | 3531 DAVI COURT | | | | ANTIOCH | CA | 94509-5454 |
| DALE IRVIN ZIMMERMAN | 8704 BROWER LAKE DR NE | | | | ROCKFORD | MI | 49341-8321 |
| DALE ISAACS | 330 MUTTON CREEK DRIVE | | | | SEYMOUR | IN | 47274-4042 |
| DALE J BISHOP | 3453 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3764 |
| DALE J BLACK | 1447 FAIRWAYS EAST | | | | FLUSHING | MI | 48433-2273 |
| DALE J CRAIG | 3232 MCCLUSKEY | | | | PINCKNEY | MI | 48169-9317 |
| DALE J FINK & | LLYN FINK JT TEN | 2711 WOODSIDE DR | | | ARLINGTON | TX | 76016-1818 |
| DALE J GIERTHY | 3045 E HILLCREST DR | | | | THOUSAND OAKS | CA | 91362-3161 |
| DALE J KACENA | 2427 SOUTH WESTOVER | | | | N RIVERSIDE | IL | 60546-1538 |
| DALE J MAGATO | 2310 CARA DRIVE | | | | TROY | OH | 45373-8446 |
| DALE J MOHN | 239 N 22ND ST | | | | KENILWORTH | NJ | 07033-1227 |
| DALE J PARNAPY | 77 VAN DUSEN DR | | | | NORTH BANGOR | NY | 12966-2104 |
| DALE J PIETENPOL & | SARAH R PIETENPOL JT TEN | S40 W28170 HIGHWAY 59 | | | WAUKESHA | WI | 53188-9717 |
| DALE J REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| DALE J SATKOWIAK | 514 HESS ST | | | | SAGINAW | MI | 48601-3702 |
| DALE J SCHNEIDER & | CHERYL L SCHNEIDER JT TEN | 2355 BOXFORD STREET | | | TRENTON | MI | 48183 |
| DALE J SMITH | #4 DRESSER ROAD | | | | SPENCER PORT | NY | 14559-9546 |
| DALE J STADEL | 9287 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9781 |
| DALE J SWAN | 2380 HARVESTER DR | | | | STOW | OH | 44224-7015 |
| DALE J TROLLMAN | 3955 KEHOE DR NE | | | | ADA | MI | 49301-9641 |
| DALE J WAWRZON & | BETTY WAWRZON JT TEN | 3015 HANNAH ST | | | MARINETTE | WI | 54143-1409 |
| DALE J WEIMER | 1400 E RACINE ST | | | | JANESVILLE | WI | 53545-4268 |
| DALE J WIESMORE | P O BOX 136 | | | | DARIEN CENTER | NY | 14040 |
| DALE JOHN BOSETTI | 19233 BRODY | | | | ALLEN PARK | MI | 48101-3441 |
| DALE JOHN DORNACKER | 13415 W WILBUR DRIVE | | | | NEW BERLIN | WI | 53151-5353 |
| DALE JUNKIN | 205 ATHABASCA ST | OSHAWA ON  L1H 7J2 | CANADA | | | | |
| DALE K BOERIO | PO BOX 542 | | | | CANFIELD | OH | 44406 |
| DALE K BOUGHNER & | JUDITH A BOUGHNER JT TEN | 8735 W SAPPHIRE AVENUE | | | LAKE CITY | MI | 49651-8637 |
| DALE K COLE | 426 OAK LANE | | | | YALE | MI | 48097-3336 |
| DALE K JAMES | 9228 FREDERICKSBURG RD | | | | FREDERICKSBURG | OH | 44627-9526 |
| DALE K JOHNSTON | 14615 OAKWOOD RD | | | | MINNETONKA | MN | 55345-2322 |
| DALE K JUNE | 141 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1468 |
| DALE K LAMAY | 3112 RAYWOOD | | | | FLINT | MI | 48504-1819 |
| DALE K LEDGER | PO BOX 31 | | | | GAASTRA | MI | 49927-0031 |
| DALE K PRYOR | 205 OLD SCALES RD | | | | WASHINGTON | PA | 15301-8048 |
| DALE K RICHARDSON & | CLAUDIA R RICHARDSON JT-WROS | 4253 CTY RD A | | | OREGON | WI | 53575 |
| DALE K WILDE | 5457 TERRA DR | | | | MILTON | WI | 53563-9451 |
| DALE K. CARMICHAEL AND | KRISTINE A. CARMICHAEL JTWROS | 726 S. MARIAS | | | CLAWSON | MI | 48017-1859 |
| DALE K. DAVIS AND | DONNA S. DAVIS JTWROS | 1507 CHESTNUT ST | | | PEKIN | IL | 61554-2242 |
| DALE KLEMBECKI | TR DALE KLEMBECKI TRUST | UA 01/09/06 | 829 SYLVIA STREET NW | | GRAND RAPIDS | MI | 49504-2844 |
| DALE L AUSTIN | 4105 SOUTH STATE RD | | | | DURAND | MI | 48429-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE L BALDAUF | 44 SHARA PL | | | | PITTSFORD | NY | 14534-2673 |
| DALE L BARATH & | CONSTANCE J BARATH JT TEN | 14472 SAVANNAH CT | | | STRONGSVILLE | OH | 44136-8182 |
| DALE L BEACH | PO BOX 1416 | | | | ELYRIA | OH | 44036-1416 |
| DALE L BENJAMIN | 4906 LOOKOUT LN/PO BOX 472 | | | | AURORA | IN | 47001-0472 |
| DALE L BITELY | 134 SNOWDEN LANE | | | | BLUE EYE | MO | 65611-5624 |
| DALE L CADDICK | 631 JOHNSON DR | | | | LAKE ORION | MI | 48362-1653 |
| DALE L CHRISTENSEN | 6346 WEST MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| DALE L COLLIVER | 3337 SPRUCE ST | | | | COLUMBUS | IN | 47203-1667 |
| DALE L DIEHL | 2267 DOWN PATRICK | | | | DAVISON | MI | 48423-9511 |
| DALE L FLATER | 5900 N CR 375 E | | | | PITTSBORO | IN | 46167-9342 |
| DALE L FLESHER | 130 LAKEWAY DR | | | | OXFORD | MS | 38655-9666 |
| DALE L FOLKINS & | SARA E FOLKINS JT TEN | 8790 RADFORD LN | | | SUWANEE | GA | 30024-6200 |
| DALE L FOX & | FAYE J FOX JT TEN | 4752 WALTAN RD | | | VASSAR | MI | 48768-8904 |
| DALE L GILLETTE | 1205 SW PACIFIC DR | | | | LEES SUMMIT | MO | 64081-3227 |
| DALE L GREEN | 1309 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3319 |
| DALE L HAMILTON | 1815 RANDOLPH ROAD | | | | JANESVILLE | WI | 53545-0925 |
| DALE L HENDERSON | 388 PLEASANT HILL PLACE | | | | BLUFF CITY | TN | 37618-4034 |
| DALE L HERENDEEN | TOD DTD 9/12/03 | 1566 BRANDY HILL | | | ROCK HILL | SC | 29732-3842 |
| DALE L HISKE | 4455 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125-2534 |
| DALE L HOSTETLER | 5454 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9526 |
| DALE L HURSH | 7786 GAYLE DRIVE | | | | FRANKLIN | OH | 45005-3869 |
| DALE L JACKSON | 512 VALLEY HILL RD | | | | STOCKBRIDGE | GA | 30281-2433 |
| DALE L JASPER & | JOAN R JASPER JT TEN | 6123 NILES RD | | | ST JOSEPH | MI | 49085-9681 |
| DALE L JONES & | JUDITH M JONES JT TEN | 6020 BEAVER DAM LN | | | CHARLOTTE | NC | 28227-5214 |
| DALE L JORAE | 1923 SE 34TH LN | | | | OKEECHOBEE | FL | 34974-7083 |
| DALE L JUDD & | BARBARA A JUDD | TR DALE L JUDD & BARBARA A JUDD | TRUST UA 11/29/00 | 305 WATERWAY COURT | HOUGHTON LAKE | MI | 48629-9577 |
| DALE L JUHL | 16129 HILLSIDE RD | | | | SPAULDING | MI | 49886 |
| DALE L LEY & | TREVA E LEY JT TEN | 44 ROUNDSTONE TERR | | | FAIRFIELDGLD CROSS | TN | 38558-2882 |
| DALE L LISTER | 8482 S BRENNAN | | | | ST CHARLES | MI | 48655-9740 |
| DALE L LOMASON | 329 N FORCE RD | | | | ATTICA | MI | 48412-9741 |
| DALE L MARTELL & | BEVERLY K MARTELL JT TEN | 8 RYAN LN | | | WEAVERVILLE | NC | 28787-9022 |
| DALE L MATTISON | 4209 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-2953 |
| DALE L MAURER | 11 MAPLE CT | | | | CHELSEA | MI | 48118-9419 |
| DALE L MAYES | 163 COWARD RD | | | | AIKEN | SC | 29803-9009 |
| DALE L MC CLEERY | 3811 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 |
| DALE L MILLER | 1651 SAGER | | | | WATERLOO | IA | 50701-3325 |
| DALE L MUSKE | 9284 65TH ST SE | | | | LAMOURE | ND | 58431-9647 |
| DALE L NEWMAN | 139 HOWARD ST | | | | LARKVILLE | PA | 18704-1415 |
| DALE L RAMSEY | 4806 E 775 S | | | | PERU | IN | 46970-7896 |
| DALE L REECE | 3520 ALEXANDER CIRCLE | | | | CUMMING | GA | 30041-8220 |
| DALE L REICHERT | 86 LAKESHORE DR | | | | EMMETSBURG | IA | 50536-1424 |
| DALE L SHRADER | 2312 S HILLWOOD DR | | | | MOBILE | AL | 36605-3345 |
| DALE L SMITH | 132 BRADSTREET RD | | | | CENTERVILLE | OH | 45459-4551 |
| DALE L SPICKLER | 20005 SW WRIGHT ST | | | | BEAVERTON | OR | 97007-3780 |
| DALE L STAYMAN & | DEBRA K STAYMAN JTWROS | 347 MOSS SPRING AVE | | | GREENCASTLE | PA | 17225-1033 |
| DALE L TRIBFELNER & | DONNA J TRIBFELNER & | SUSAN K WALKER JT TEN | 124 E WALNUT ST | | ST CHARLES | MI | 48655-1312 |
| DALE L TRIBFELNER & | DONNA J TRIBFELNER & | DALE L TRIBFELNER JR JT TEN | 124 E WALNUT ST | | ST CHARLES | MI | 48655-1312 |
| DALE L VANPATTEN | 6632 REDHAWK AV | | | | KALAMAZOO | MI | 49048-6116 |
| DALE L WAGNER | 502 FULTON LANE | | | | MIDDLETOWN | OH | 45044-5023 |
| DALE L WALKER | 8708 IRISH RIDGE RD | | | | CASSVILLE | WI | 53806-9616 |
| DALE L WARNICK | RHONDA Y WARNICK JT TEN | P O BOX 716 | | | CAYUGA | IN | 47928-0716 |
| DALE L WAUGH TTEE | OF THE DALE L WAUGH AND | MARJORIE B WAUGH JT REV TR | U/A DTD 5/4/90 | 1948 SOUTH LUSTER | SPRINGFIELD | MO | 65804-2669 |
| DALE L WIBERT | 2271 DREHER ISLAND RD | | | | PROSPERITY | SC | 29127-9082 |
| DALE L WOLFORD | 1904 N OHIO ST | | | | KOKOMO | IN | 46901-2524 |
| DALE L ZABEL | 9221 S SCOTT CABIN RD | | | | WARREN | IN | 46792-9453 |
| DALE L. NOVAK AND | GRACE M. NOVAK JTWROS | 32425 BINGHAM ROAD | | | BINGHAM FARMS | MI | 48025-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE LEROY GAYLOR | 210 SOUTHLAND STA DR #155 | | | | WARNER ROBINS | GA | 31088 |
| DALE LOHR MITCHELL | 893 S MAIN ST | PMB 391 | | | ENGLEWOOD | OH | 45322 |
| DALE LOUDERMILK | JOLENE COTE JT TEN | 1931 W COURTSIDE DR | | | PEORIA | IL | 61614-1263 |
| DALE LOYD | 1143 MELODY LN | | | | ROANOKE | TX | 76262-9336 |
| DALE M AMUNDSON | 10706 S SMYTHE SCHOOL ROAD | | | | BELOIT | WI | 53511-9666 |
| DALE M BEERS | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| DALE M BURGESS | 9405A 7TH ST N | | | | LAUREL | MD | 20723 |
| DALE M CHELLEVOLD | 4048 STATE RD 23 | | | | DODGEVILLE | WI | 53533-8907 |
| DALE M COHOON | 11240 WEST BALDWIN ROAD | | | | GAINES | MI | 48436-9755 |
| DALE M CONE | 1109 S 70TH ST | | | | MESA | AZ | 85208-2603 |
| DALE M DIEDRICK | 351 NAPLES DRIVE | | | | ELYRIA | OH | 44035-1524 |
| DALE M DOSS | 3034 PARTRIDGE | | | | WIXOM | MI | 48393-1552 |
| DALE M ELEK | 12641 DURKEE RD | | | | GRAFTON | OH | 44044-9120 |
| DALE M FEENEY | 2801 BARBARA DRIVE | | | | HIGH RIDGE | MO | 63049 |
| DALE M HALDA | TR DALE M HALDA FAMILY TRUST | UA 04/26/05 | 1044 ROMANUS DR | | VANDALIA | OH | 45377-1144 |
| DALE M LARSON & | MARION A LARSON | TR DALE M LARSON TRUST | UA 04/18/95 | 15401 W ENCANTADA DR | SURPRISE | AZ | 85374-5479 |
| DALE M LARSON & | MARION A LARSON | TR MARION A LARSON TRUST | UA 04/18/95 | 15401 W ENCANTADA DR | SURPRISE | AZ | 85374-5479 |
| DALE M LOHONE | 3840 E SNAVELY PL | | | | KINGMAN | AZ | 86409-0802 |
| DALE M MC KENZIE | 115 FREDERICK RD | | | | TONAWANDA | NY | 14150-4216 |
| DALE M MCKIM | CUST MICHAEL STOTTLER UGMA NY | 2119 WILLOW ST | | | WANTAGH | NY | 11793-4220 |
| DALE M MCLAUGHLIN | 495 FLAGSTONE CT | OSHAWA ON  L1K 2Z7 | CANADA | | | | |
| DALE M PALMER | 5095 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| DALE M RADFORD | 801 MARQUETTE ST | | | | FLINT | MI | 48504-7715 |
| DALE M RENEAU | 6166 E BOSTON ST | | | | WICHITA | KS | 67218-3622 |
| DALE M TAFLER | 2121 SHORE PKWY | 5D | | | BROOKLYN | NY | 11214-7229 |
| DALE M WALTER | 600 N ST RD | | | | OWOSSO | MI | 48867-1935 |
| DALE M WHEELER | 31025 BIRCHWOOD | | | | WESTLAND | MI | 48186-5082 |
| DALE M WINGER | 2969 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| DALE M WORMSTADT | 12777 BLACK FOREST ROAD | | | | RAPID CITY | SD | 57702-6045 |
| DALE M. POSLOSKY AND | DEBORAH J. POSLOSKY JTWROS | 14748 TIMBERBLUFF | | | CHESTERFIELD | MO | 63017-5574 |
| DALE M. STRASSER ACF | TRAVEN R STOUT U/FL/UTMA | 10100 HILLVIEW DRIVE APT 8B | | | PENSACOLA | FL | 32514-5451 |
| DALE MAXWELL | 5408 CR 7340 | | | | LUBBOCK | TX | 79424-5740 |
| DALE MCKEE | 1839 ELLIOTT RD | | | | CROWN CITY | OH | 45623-9336 |
| DALE MILLER | 4054 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| DALE MITCHELL | 415 S SYCAMORE | LOT 7 BOX 128 | | | GASTON | IN | 47342-9791 |
| DALE N BIGGER | 1125 BLOOR | | | | FLINT | MI | 48507-4817 |
| DALE N HONOLD | 4157 S BADOUR | | | | MERRILL | MI | 48637-9311 |
| DALE N KNOTTS | 3024 S GRANT STREET | | | | MUNCIE | IN | 47302-5367 |
| DALE N. PAYNE | CGM IRA CUSTODIAN | 3435 EAST DESERT BROOMWAY | | | PHOENIX | AZ | 85044-7098 |
| DALE NELSON | 14927 E DESERT WILLOW DR #C1 | | | | FOUNTAIN HILLS | AZ | 85268 |
| DALE NICHOLS ROBERTSON | 5036 55B ST | DELTA BC  V4K 3B9 | CANADA | | | | |
| DALE O CARSON | 1895 E SUSAN ST | | | | CHINO VALLEY | AZ | 86323-6073 |
| DALE O HARGRAVES | 107 W ARDMORE | | | | PHOENIX | AZ | 85041-8410 |
| DALE O KOWITZ | 2580 W BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| DALE O PALMER | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221-3106 |
| DALE O WAGAR | 5660 E M21 R 6 | | | | ST JOHNS | MI | 48879-9010 |
| DALE OESTMANN | 3422 REASONOVER RD | | | | CEDAR MTN | NC | 28718-9043 |
| DALE P BEACH | RT 3 BOX 190 | | | | DEKALB | MS | 39328-9531 |
| DALE P HAWKS CUSTODIAN | FBO MALCOLM B HAWKS | UTMA MD UNTIL AGE 21 | 8501 SHELLEY CT | | BOWIE | MD | 20720-4472 |
| DALE P HAWKS CUSTODIAN | FBO DALE P HAWKS II | UTMA MD UNTIL AGE 18 | 8501 SHELLEY CT | | BOWIE | MD | 20720-4472 |
| DALE P LATTY | 2935 REPPUHN DR | | | | SAGINAW | MI | 48603-3179 |
| DALE P MASON | 505 WALBRIDGE AVENUE | | | | TOLEDO | OH | 43609-2846 |
| DALE P MCCURLEY | CUST REBECCA G MCCURLEY UGMA TX | PO BOX 868 | | | MIDLOTHIAN | TX | 76065-0868 |
| DALE P MURRAY | 23 GARDNER ST | | | | SALISBURY | MA | 01952-1919 |
| DALE P VISH & | CEAL ADAMS VISH JT TEN | 2922 MEADOWVIEW CIR | | | LOUISVILLE | KY | 40220-1484 |
| DALE P WIEDEMANN & | PAULA D WIEDEMANN JT TEN | RT 1 BURDICK RD | | | FRIENDSHIP | NY | 14739-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE PATRICK ORNAT | 29 MICHAEL ANTHONY LN | | | | DEPEW | NY | 14043-4921 |
| DALE PITTARD | 205 TRANQUIL DRIVE | | | | OXFORD | NC | 27565 |
| DALE R BAUER JR | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| DALE R BAUMGRAS | TOD DTD 11/13/2008 | 8790 LAINGSBURG ROAD | | | LAINGSBURG | MI | 48848-9330 |
| DALE R BEAN | 1552 DIAMOND BLVD | | | | VALPARAISO | IN | 46385-2880 |
| DALE R BEBB | 1010 HARIDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| DALE R BENSINGER | 955 BOWERS RD | | | | MANSFIELD | OH | 44903-8657 |
| DALE R BIRCH | 2199 SULLIVAN | | | | OXFORD | MI | 48371-3445 |
| DALE R BLISSETT | 103 LINWOOD AVENUE | | | | ALBION | NY | 14411-9616 |
| DALE R BROWN | 2070 LYCAN DRIVE | | | | YORK | PA | 17404-4216 |
| DALE R BROWN & | JONI M BROWN JT TEN | 2070 LYCAN DRIVE | | | YORK | PA | 17404-4216 |
| DALE R BUCKLES & | BETTY ANN BUCKLES JT TEN | 8625 BERKLEY DR FL | | | HUDSON | FL | 34667-6943 |
| DALE R CALLAWAY | 7763 KING RD | | | | RAVENNA | OH | 44266-9129 |
| DALE R CARSON | 18 MORRIS RD | | | | LEICESTER | NY | 14481 |
| DALE R CHAPMAN & | CATHERINE A CHAPMAN JT TEN | 598 N 17TH ST | | | SAN JOSE | CA | 95112-1734 |
| DALE R CHASE | MARY E CHASE JT WROS | 7427 WATERVILLE ROAD | | | MT AIRY | MD | 21771-7213 |
| DALE R CHIN & | JOY O CHIN JT TEN | 95-707 KAULULENA ST | | | MILILANI | HI | 96789-2948 |
| DALE R COOPER | 797 TAVAHOE | | | | DETROIT | MI | 48215-2940 |
| DALE R DANCY | 1436 ROE HUNT RD | | | | LAUREL SPGS | NC | 28644-8657 |
| DALE R DELLOSSO | PO BOX 468 | | | | EUREKA | CA | 95502-0468 |
| DALE R EISERMAN & | JERI E EISERMAN JT TEN | 2326 NEWPORT AVE | | | CARDIFF | CA | 92007-2026 |
| DALE R GALBRAITH | 4110 DELESPINE RD | | | | COCOA | FL | 32927-8620 |
| DALE R GILBERTSON | 10755 LINCOLN | | | | HUNTINGTON WOODS | MI | 48070-1532 |
| DALE R GILBERTSON & | BARBARA W GILBERTSON JT TEN | 10755 LINCOLN | | | HUNTINGTON WOODS | MI | 48070-1532 |
| DALE R GILMER | UNIT 35 | 10915 EAST GOODALL ROAD | | | DURAND | MI | 48429-9774 |
| DALE R GILMORE | 5975 RILEY RD | | | | DEFORD | MI | 48729-9615 |
| DALE R GOLOMBISKY | 9295 14 MILE RD | | | | EVART | MI | 49631-8331 |
| DALE R GOUBEAUX | 5580 ENON XENIA ROAD | | | | FAIRBORN | OH | 45324-9615 |
| DALE R GRABOW | 9363 WEST DELPHI PIKE | | | | CONVERSE | IN | 46919-9592 |
| DALE R HANSON & | PATTI L HANSON CO-TTEES | THE DALE R HANSON TRUST | U/A DATED 11/01/01 | 11978 CONNELL DRIVE | OVERLAND PARK | KS | 66213-2514 |
| DALE R HOFFMAN | 4405 MAUS RD | | | | FULTS | IL | 62244 |
| DALE R HUGHES | PO BOX 1621 | | | | CICERO | NY | 13039 |
| DALE R HUGHES & | BARBARA L HUGHES JT TEN | PO BOX 1621 | | | CICERO | NY | 13039 |
| DALE R IMS | 926 LITTLE POND WAY | | | | WEBSTER | NY | 14580-8920 |
| DALE R JENRICH | 3169 S 24TH ST | | | | MILWAUKEE | WI | 53215-4412 |
| DALE R KAEMPFLEIN | 27 CARRIAGE WAY WEST | | | | SAINT PETERS | MO | 63376-2323 |
| DALE R KITTS | 8620 RIVER ROAD | | | | FREELAND | MI | 48623-8716 |
| DALE R KRAMER | 9271 STATE RD | | | | PORTLAND | MI | 48875-9761 |
| DALE R LEVY | 2406 MIDWOOD | | | | LANSING | MI | 48911-3416 |
| DALE R LUND | 130 ROUGE RD | | | | ROCHESTER | NY | 14623-4141 |
| DALE R MANSSUR | 455 WINDY BLUFF | | | | FLUSHING | MI | 48433-2613 |
| DALE R MAY | 1706 DONORA ST | | | | LANSING | MI | 48910-1700 |
| DALE R MC DOWELL | 6270 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1865 |
| DALE R MCKERROW | 9956 DOW ROAD | | | | FREEDOM | NY | 14065-9582 |
| DALE R MCMINN | 415 WILLOW DR SE | | | | WARREN | OH | 44484-2456 |
| DALE R MENDENHALL TOD | DONNA L MENDENHALL | SUBJECT TO STA TOD RULES | 600 ZION ROAD | | COOKVILLE | TN | 38501-9286 |
| DALE R MESHKE | CGM ROTH CONVERSION IRA CUST | P O BOX 10 | | | BROWNSTOWN | WA | 98920-0010 |
| DALE R MESHKE | PO BOX 10 | | | | BROWNSTOWN | WA | 98920-0010 |
| DALE R METCALF | 3400 S IRONWOOD DR | LOT 17 | | | APACHE JCT | AZ | 85220-7104 |
| DALE R MILLIGAN II | 33250 FREEDOM ROAD APT 12 | | | | FARMINGTON HILLS | MI | 48336-4676 |
| DALE R MROSKO | 2725 KEITH RD | | | | BRETHREN | MI | 49619-9773 |
| DALE R NEUMANN | 5129 GLENWOOD DR | | | | HARRISON | MI | 48625-9659 |
| DALE R OSBAHR | 46901 BRAIR TOWNE | | | | CHESTERFIELD | MI | 48051-3201 |
| DALE R PERSELLO | 2900 SLATER RD | | | | SALEM | OH | 44460-9588 |
| DALE R PITTS | 105 JACEE CIR | | | | CANTON | GA | 30115-8613 |
| DALE R REICHER & | SHIRLEY J REICHER JT TEN | 54274 BARTRAM | | | MACOMB | MI | 48042-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE R RIZZO | 86 CRESTFIELD DR | | | | ROCHESTER | NY | 14617-1904 |
| DALE R SCHILDKNECHT | 17751 PANAMA CITY BEACH PKWY | UNIT 5F | | | P C BEACH | FL | 32413-2028 |
| DALE R SCHLESSMAN | CUST ALEX D SCHLESSMAN | UTMA OH | 8519 CAMP RD | | HURON | OH | 44839-9389 |
| DALE R SCHROEDER | 680 OWN ROAD | | | | ARNOLD | MO | 63010-3163 |
| DALE R SCHUETTE | 7235 A FRANKLIN STREET | | | | FOREST PARK | IL | 60130-1103 |
| DALE R SHAMPO & | MRS LUCY D SHAMPO JT TEN | 1001 KIMBERLY AVE | | | IRON MOUNTAIN | MI | 49801-3919 |
| DALE R SIGMAN | 14 GOULD STREET | | | | NORTH ATTLEBORO | MA | 02760-1602 |
| DALE R SMITH | 4139 W COUNTY RAOD 900 S | | | | STILESVILLE | IN | 46180-9719 |
| DALE R STELMACH | 557 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1239 |
| DALE R TRASK | 3827 EUNICE AVENUE | | | | WILMINGTON | DE | 19808-4614 |
| DALE R TURNER | 11774 FARLEY | | | | REDFORD | MI | 48239-2454 |
| DALE R WELLS & | ROSE MARIE WELLS TTEE | U/A DTD 06/19/00 | WELLS FAMILY TRUST | 8 COUNTY ROAD 465 | POPLAR BLUFF | MO | 63901-2855 |
| DALE R WEST | 660 E EDGWOOD DR | | | | DANVILLE | IN | 46122-8446 |
| DALE R WHEELER | 2430 RIVERSIDE DR | APT 3 | | | TRENTON | MI | 48183-2734 |
| DALE R WILLIAMSON | 324 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-9335 |
| DALE R WOOD | 2300 GRAFF ROAD | | | | BELDING | MI | 48809-9541 |
| DALE R. HAHN | THELMA M. HAHN JTWROS | PO BOX 4601 | | | LOS ALAMOS | NM | 87544-4601 |
| DALE RICHARD HAFER | 22848 POPLAR BEACH | | | | ST CLAIR SHORES | MI | 48081-1320 |
| DALE RICHARD SCHUMACHER | BOX 293 | | | | METAMORA | IL | 61548-0293 |
| DALE RISMILLER & | WANDA L RISMILLER JTWROS | 6569 WOODBRIAR LANE | | | GREENVILLE | OH | 45331-9251 |
| DALE ROBERT MILLER | BOX 10 | | | | KETTLE FALLS | WA | 99141-0010 |
| DALE ROBERT REICHER | 54274 BARTRAM | | | | MACOMB | MI | 48042-2203 |
| DALE ROBERT STELTER | 16831 N 58TH ST | APT 121 | | | SCOTTSDALE | AZ | 85254-1257 |
| DALE ROBERT URBANEK | 42706 OTIS LN | | | | SOUTH RIDING | VA | 20152-3963 |
| DALE ROBERTS  AND | BETTY ROBERTS | JT TEN WROS | 1010 BETHLEHAM RD | | PLEASUREVILLE | KY | 40057 |
| DALE ROHRER & | NANCY ROHRER JT TEN | 84 FERGUSON VALLEY RD | | | MOUNT UNION | PA | 17066-9120 |
| DALE ROSE & | DOLORES ROSE | TR DALE & DOLORES ROSE TRUST | UA 11/20/02 | 74 ENDICOTT | HOWELL | MI | 48843-8602 |
| DALE ROSS SURINCK | 8467 BENT CREEK WAY | | | | NAPLES | FL | 34114-9423 |
| DALE RYEN AND | KATHERINE RYEN JTWROS | 920 W LAKE AVE | | | WORTHINGTON | MN | 56187-3001 |
| DALE S BITTERMAN | 3275 CHESANING RD RT#3 | | | | CHESANING | MI | 48616-9727 |
| DALE S BOGUS | 7911 HEATHER ROAD | | | | ELKINS PARK | PA | 19027-1207 |
| DALE S CLARK | 5799 BEUNA PARKWAY | | | | HASLETT | MI | 48840-8206 |
| DALE S ELLIOTT | 999 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| DALE S HERSCH | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 |
| DALE S LOOMIS | 188 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| DALE S MARTIN & | CAROLE M MARTIN | TR DALE S & CAROLE M MARTIN | REVOCABLE TRUST UA 08/24/06 | PO BOX 157 | WADESVILLE | IN | 47638-0157 |
| DALE S MYERSCOUGH | TOD DTD 05/29/2008 | 7640 FLETA STREET | | | SAINT LOUIS | MO | 63123-2803 |
| DALE S PETO | 4183 COLUMBIA ROAD APT 223 | | | | NORTH OLMSTED | OH | 44070-2008 |
| DALE S SCHULTZ | PO BOX 1273 | | | | JANESVILLE | WI | 53547-1273 |
| DALE S URCHECK | 26816 FORD RD | | | | DEARBORN HGTS | MI | 48127-2855 |
| DALE S WILLETT | 138 ROSE GARDEN LN | | | | GOODLETTSVLLE | TN | 37072-3171 |
| DALE SAKCRISKA | 1835 S LINVILLE | | | | WESTLAND | MI | 48186-4262 |
| DALE SALMIN | 1135 S KINGSLEY DR | | | | LOS ANGELES | CA | 90006-2419 |
| DALE SCHMITZ | 3410 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8543 |
| DALE SIKORSKI | 3768 SOUTH 91ST STREET | | | | MILWAUKEE | WI | 53228-1608 |
| DALE SKOOG | PO BOX 701345 | | | | SAINT CLOUD | FL | 34770-1345 |
| DALE SLAGLE & | LORRAINE SLAGLE JT TEN | 6840 SWAN CREEK RD | | | SAGINAW | MI | 48609-7075 |
| DALE SMITH | 1024 SMITH ROAD | | | | PHELPS | NY | 14532-9310 |
| DALE STEELMAN PERSON REP | ESTATE OF AMELIA T P | 223 PINE PLACE | | | RED BANK | NJ | 07701-5311 |
| DALE STEPHEN PICKERING | PO BOX 88 | | | | COOS BAY | OR | 97420-0007 |
| DALE STOTHERS | 1025 DONALD AVE | | | | ROYAL OAK | MI | 48073-2087 |
| DALE SWINDLE | PO BOX 325 | | | | BRANSON | MO | 65615-0325 |
| DALE T ADAMCZYK | 4661 EAST DONATO DR | | | | GILBERT | AZ | 85298 |
| DALE T ANDERSON | 132 NEW ST | | | | STATEN ISLAND | NY | 10302-1433 |
| DALE T DEMEUSE AND | GEORGIANNA M DEMEUSE JTWROS | 434 BRUCE CT | | | HARTLAND | WI | 53029-2605 |
| DALE T FLUENT | 921 FLORIDA AVE | | | | MCDONALD | OH | 44437-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE T FREEBORG & | DORA B FREEBORG JT TEN | 10615 GLENN AVE | | | ST HELEN | MI | 48656-9608 |
| DALE T KUEHN & | MRS ARDELLE G KUEHN JT TEN | 9410 WEST RIVER RD | | | BROOKLYN PARK | MN | 55444-1120 |
| DALE T LEHMANN | CUST JACOB ALAN GRUBER | UTMA OH | 113 S RIDGE E | | GENEVA | OH | 44041-9301 |
| DALE T LEHMANN | CUST ASHLEY JAN DESHETLER | UTMA OH | 414 DOWNING DRIVE | | CHARDON | OH | 44024-1028 |
| DALE T LEHMANN | CUST HAYLEY P DESHETLER | UTMA OH | 414 DOWNING DR | | CHARDON | OH | 44024-1028 |
| DALE T LEHMANN | CUST CASSANDRA MAY GRUBER UTMA OH | 113 S RIDGE E | | | GENEVA | OH | 44041-9301 |
| DALE T LEHMANN | CUST RACHEL JO GRUBER UTMA OH | 113 S RIDGE E | | | GENEVA | OH | 44041-9301 |
| DALE T LUND | 2707 PARK PLACE LN | APT 14 | | | JANESVILLE | WI | 53545-5218 |
| DALE T MARSHALL | CUST HEATHER L MARSHALL | UGMA MI | 861 NORTH OXFORD | | GROSSE POINTE WDS | MI | 48236-1860 |
| DALE T PETERSON | 4130 CLEMATIS | | | | SAGINAW | MI | 48603-1101 |
| DALE T RAPSON | 2050 E FOX DR | | | | COLUMBIA CITY | IN | 46725-8932 |
| DALE T SECHLER TTEE | DALE T SECHLER REV TR | DTD 9/7/90 | 1004 BOURN AVE | | COLUMBIA | MO | 65203-1455 |
| DALE T TUCKER | 2110 HERON DR | | | | LAKE WALES | FL | 33859 |
| DALE T VOEHRINGER & | MARION VOEHRINGER JT TEN | 5172 POLEN DRIVE | | | KETTERING | OH | 45440-2444 |
| DALE T WADE | RR 1 BOX 107 | | | | THORN HILL | TN | 37881-9601 |
| DALE T ZWISLER | 6075 SHADY OAK STREET | | | | HUBER HEIGHTS | OH | 45424-4030 |
| DALE TAYLOR & | MARILYN TAYLOR TTEE | U/A/D 03/28/02 | FBO DALE & M. TAYLOR TRUST | 4605 S. REIMER | BRIDGEPORT | MI | 48722-9746 |
| DALE TEAT | 7296 CARPENTERS BRIDGE ROAD | | | | FREDERICA | DE | 19946-2043 |
| DALE TERRYBERRY | 05795 BARNARD RD | | | | CHARLEVOIX | MI | 49720-9758 |
| DALE THARPE | 1511 HIGHLANDS DR | | | | FRANKFORT | KY | 40601 |
| DALE THOMPSON | 2527 REDWOOD DRIVE | | | | FLUSHING | MI | 48433-2443 |
| DALE THOMPSON | 2015 LONGHORN | | | | HOUSTON | TX | 77080-6310 |
| DALE UNITED METHODIST CHURCH | PO BOX 292 | | | | DALE | IN | 47523-0292 |
| DALE V BUZZARD & | RUTH E BUZZARD JT TEN | PO BOX 578 | | | LINWOOD | MI | 48634-0578 |
| DALE V CLARK | 706 SPARKS AVE | | | | AUSTIN | TX | 78705-3103 |
| DALE V HUBER | 1438 EDGEWATER DR | | | | FENTON | MI | 48430-1112 |
| DALE V KIBLIN | 38 ALBERT AVE | | | | BUFFALO | NY | 14207-2120 |
| DALE V LEATCH & | MARY A LEATCH JT TEN | 4405 14TH AVE EAST | | | BRADENTON | FL | 34208-5811 |
| DALE V ROOT | 66 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| DALE V SERGENT & | BONNIE L SERGENT JT TEN | 8785 E CRONK RD | | | CORUNNA | MI | 48817-9736 |
| DALE V SHERMAN | 5441 SUNNYCREST | | | | WEST BLOOMFIELD | MI | 48323-3862 |
| DALE VAN SICKLE | 1330 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| DALE VERNON KRAMER | CUST BRINLEE KRAMER UGMA IL | 7720 SW 174TH PL | | | BEAVERTON | OR | 97007-6768 |
| DALE VERNON KRAMER | CUST JANA KRAMER UGMA IL | 5708 PILLSBURY AVE | | | MINNEAPOLIS | MN | 55419-1811 |
| DALE W & | LINDA S STOL TR UA 05/22/02 | THE DALE W STOL & | LINDA S STOL TRUST | 2777 BOLINGBROKE | TROY | MI | 48084-1007 |
| DALE W ANDERSON | 48710 N GROSSE POINT | | | | HANCOCK | MI | 49930 |
| DALE W BALLARD & | LESLIE J BALLARD JT TEN | 378 LEETONIA AVE | | | TROY | MI | 48098-5514 |
| DALE W BOWMAN & | ELIZABETH E BOWMAN JT TEN | 1212 MARTIN AVE | | | ALBION | NE | 68620-1155 |
| DALE W BROWN | 22330 CEDAR | | | | SAINT CLAIR SHORES | MI | 48081-2066 |
| DALE W BROWN | 6065 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8521 |
| DALE W BRUCKNER | CUST JUSTIN BRUCKNER UTMA IL | 2 N 730 ANDERSEN CT | | | WEST CHICAGO | IL | 60185-1581 |
| DALE W BURT & | MARY ANN BURT JT TEN | 5265 MAYBERRY DR | | | RENO | NV | 89519-2134 |
| DALE W BUSSE | 3316 GRANTSBURG DRIVE | | | | LANSING | MI | 48911-2224 |
| DALE W BUSSE & | TONYA R BUSSE JTWROS | 3316 GRANTSBURG DRIVE | | | LANSING | MI | 48911-2224 |
| DALE W CHAMBERLIN | 1827 KINGSTON DR | | | | PINCKNEY | MI | 48169-8548 |
| DALE W CLARK | 912 TIMBERLAND TRAIL | | | | ALTAMONTE SPRINGS | FL | 32714-1222 |
| DALE W COOK | 930 N MAIN | | | | NASHVILLE | MI | 49073-9786 |
| DALE W DEWITT | 836 ASH ST | | | | SAGINAW | MI | 48602-5729 |
| DALE W DIETZ | 942 CR 2320 | | | | CLARKSVILLE | AR | 72830-6045 |
| DALE W DONLEY | 3207 ELORA LN | | | | HAMILTON | OH | 45011-0577 |
| DALE W DUNLAP | 23373 M 60 | | | | MENDON | MI | 49072-9501 |
| DALE W GIFFIN | 2115 REINHARDT | | | | SAGINAW | MI | 48604-2431 |
| DALE W GROVERT | 629 ANHINGA RD | | | | WINTER SPRINGS | FL | 32708-2382 |
| DALE W HEARTH | 17221 WESTGROVE DRIVE | | | | MACOMB | MI | 48042-3530 |
| DALE W HENDRICKSON | 1407 HIDDA OAKS CIR | | | | CORINTH | TX | 76205 |
| DALE W HERRINGTON | 7672 N BAREKMAN CT | | | | MONTICELLO | IN | 47960-7547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE W JENSEN | 9404 ARBOR LN | | | | GOODRICH | MI | 48438-8714 |
| DALE W JOHNSON & | DEBORAH J JOHNSON JT TEN | 1672 CONNOR DR | | | LIBRARY | PA | 15129-9035 |
| DALE W KARL | 4512 LARAMIE ST | | | | CHEYENNE | WY | 82001-2138 |
| DALE W KLEMBECKI | 829 SYLVIA ST NW | | | | GRAND RAPIDS | MI | 49504-2844 |
| DALE W KOPITZKE & | SANDRA L KOPITZKE | TR THE KOPITZKE LIVING TRUST | UA 03/22/94 | 5164 WALNUT PARK DR | SANTA BARBARA | CA | 93111-1739 |
| DALE W LANNERS | 4431 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| DALE W LAWTON | 41870 U S HIGHWAY 63 | | | | CABLE | WI | 54821-4874 |
| DALE W LEMMON | 801 S MCCLELLAND | | | | W FRANKFORT | IL | 62896-2835 |
| DALE W LOOMIS | 3333 METAMORE ROAD | | | | METAMORA | MI | 48455-9303 |
| DALE W MCALISTER | 108 N HARDIN DR | | | | COLUMBIA | TN | 38401-2060 |
| DALE W MIEKIS | 2017 MARYLAND | | | | NORTHWOOD | OH | 43619-1213 |
| DALE W MILLER | 6302 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| DALE W MOLESWORTH | PO BOX 415 | | | | SWARTZ CREEK | MI | 48473-0415 |
| DALE W MUSOLF | 7800 CHASE LAKE ROAD | | | | FOWLERVILLE | MI | 48836-9344 |
| DALE W MUSOLF & | BEVERLY W MUSOLF JT TEN | 7800 CHASE LAKE ROAD | | | FOWLERVILLE | MI | 48836-9344 |
| DALE W PHILLIPS AND | MARY L PHILLIPS JTWROS | 534 ROUTE 14 | | | PENN YAN | NY | 14527-9609 |
| DALE W RADKA | 1067 S 9TH ST | | | | AU GRES | MI | 48703-9560 |
| DALE W ROBBINS | 1528 VERMONT ST | | | | LANSING | MI | 48906-4635 |
| DALE W ROGERS | 821 FAULKNER PL | | | | RALEIGH | NC | 27609-5943 |
| DALE W SAEMAN & | LINDA J SAEMAN JT TEN | 6326 HERITAGE POINT SOUTH | | | LOCKPORT | NY | 14094-6366 |
| DALE W SMITH | 11201 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8164 |
| DALE W SOBER | 6250 S MORRICE RD | | | | PERRY | MI | 48872-9305 |
| DALE W STICKLEY | 553 EAGLE DR | | | | WINCHESTER | VA | 22601-5101 |
| DALE W STRATTON | 15336 WEXFORD LN | | | | ORLAND PARK | IL | 60462-6710 |
| DALE W TELLEFSEN & | CYNTHIA S TELLEFSEN JT TEN | PO BOX 28 | 5 OLD RD | | ELIOT | ME | 03903-1327 |
| DALE W TROUT | 31 FAIRWAY LANE RR3 | | | | MATTOON | IL | 61938-9015 |
| DALE W VIEL | 312 NORTH HILL ST | | | | HARRISON | OH | 45030-1217 |
| DALE W WRIGHT | 54 NORTH ST | | | | BARGERSVILLE | IN | 46106-8745 |
| DALE W WYKES | HC 1 BOX 359 | | | | ELGIN | AZ | 85611 |
| DALE W ZATTAU | 848 LOTUS DRIVE | | | | ERIE | MI | 48133-9634 |
| DALE WAYNE CROCKETT | 855 GREENS RD #242 | | | | HOUSTON | TX | 77060-1440 |
| DALE WHITE | 196 SW AA HIGHWAY | | | | KINGSVILLE | MO | 64061-9255 |
| DALE WILCOX & | MRS GERTRUDE WILCOX JT TEN | #216 | 21239 GARY DR | | CASTRO VALLEY | CA | 94546-6147 |
| DALE WILLIAM KING | 1250 PEACH ST D | | | | SAN LUIS OBISPO | CA | 93401-2872 |
| DALE WILLIAM RENKE | 3725 CULLEN CT | | | | NEWBURY PARK | CA | 91320-5334 |
| DALE WINSTON BARNHART & | CINDY ANN BARNHART JT TEN | 141 WOODCREEK CT | | | COMMERCE TOWNSHIP | MI | 48390-1272 |
| DALE WOOD | 85597 TUM-A-LUM ROAD | | | | MILTON FREEWATER | OR | 97862-7416 |
| DALENE J SMITH | 14300 N SAN PEDRO RIVER RD | | | | BENSON | AZ | 85602-8401 |
| DALIA MIRNA BERNAL | P.O.BOX 0823-01474 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| DALIA VIVAS STERN | TR UA 03/22/89 U-W OF | LESTER MARVIN STERN TRUST | 865 CENTRAL AVE APT K308 | | NEEDHAM | MA | 02492-1386 |
| DALIANA AND CASSARO PC TTEE | PROFIT SHARING PLAN PS PLAN | DTD 10/01/91 | FBO MAURIZIO DALIANA MD | 247 THIRD AVENUE | NEW YORK | NY | 10010-7457 |
| DALICE T CORDY | 144 POST ROAD | | | | RISING SUN | MD | 21911-2420 |
| DALILA SOTO | 34 EAST 16TH ST | | | | BAYONNE | NJ | 07002-4422 |
| DALINDA A HOPKINS | 25 CHRISTINA WOODS CT | | | | NEWARK | DE | 19702-2724 |
| DALINE B AUGERI | 300 BRIDLE PATH RD | | | | NORTH AUGUSTA | SC | 29860 |
| DALIP SINGH SETHI | 8200 AUTO DR | | | | RIVERSIDE | CA | 92504 |
| DALITA KHATCHADOURIAN | 900 PALISADE AVE. | APT. 14A | | | FORT LEE | NJ | 07024-4139 |
| DALJEET SINGH M.D. | CGM IRA CUSTODIAN | 1305 EDGEWOOD LANE | | | NORTHBROOK | IL | 60062-4715 |
| DALJIT S KALSI | 707 NEELY FERRY RD | | | | SIMPSONVILLE | SC | 29680-2440 |
| DALLAL W ABDELSAYED MD | 607 E WALLISVILLE RD | | | | HIGHLANDS | TX | 77562-3831 |
| DALLAS A LOGAN | 11645 WASHBORN | | | | DETROIT | MI | 48204-1947 |
| DALLAS A MCMANES | 7139 SR 56 E | | | | CIRCLEVILLE | OH | 43113-9412 |
| DALLAS A VOSS | TOD DTD 08/11/2008 | 6040 ACRES RD LOT 18 | | | SYLVANIA | OH | 43560-1588 |
| DALLAS ANN LAGERQUIST | 4 OLD STONEWAY | | | | BEDFORD | NH | 03110-4640 |
| DALLAS B MULLINS | 1217 NEW JASPER PAINTERSVLLE | | | | XENIA | OH | 45385 |
| DALLAS BRANHAM | 1735 CIMMARON LN | | | | DEFIANCE | OH | 43512-3676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS BUCKNER JR | 4605 US 19 HWY | | | | MARS HILL | NC | 28754-7054 |
| DALLAS C HAHN | 8445 ILENE DR | | | | CLIO | MI | 48420-8552 |
| DALLAS C SEABOLT | 35 PATRICK MILL RD SW | | | | WINDER | GA | 30680-3884 |
| DALLAS C SHULTS JR | 1600 JESSAMINE ROAD | | | | LEXINGTON | SC | 29073-9103 |
| DALLAS C WEBBER | 7585 OLD POND ROAD | | | | CLARKSTON | MI | 48348-4105 |
| DALLAS D FOSTER | 2734 WEST MAPLE ST | | | | ANDERSON | IN | 46013-9766 |
| DALLAS D HAYES | 244 WEST 900 NORTH | ALEXZANDRA | | | ALEXANDRIA | IN | 46001 |
| DALLAS D MCKONE | 105 N CLARK ST | | | | CRESANDING | MI | 48616-1222 |
| DALLAS D ROBINSON | 2427 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| DALLAS DAY | 310 VALLEY VIEW DR EAST | | | | JORDAN | MN | 55352-1025 |
| DALLAS E BAILEY | PO BOX 91 | | | | RANDOLPH | OH | 44265-0091 |
| DALLAS E HOLLAND & | DOROTHY S HOLLAND | TR REV FAM TR 05/17/90 U-A DALLAS E | & DOROTHY | S HOLLAND 1119 JENNA DR | DAVISON | MI | 48423-3603 |
| DALLAS E LEWIS | 1127 W 27TH ST | | | | INDEPENDENCE | MO | 64052-3221 |
| DALLAS E MC DANIEL | 1620 BAILEY LN | | | | TUSCUMBIA | AL | 35674-7513 |
| DALLAS E SOUTHARD | 5326 AVE C | | | | CORPUS CHRISTI | TX | 78410-4723 |
| DALLAS F WOMACK | 1496 VANOLA RD | | | | DANVILLE | VA | 24541-7412 |
| DALLAS G CANFIELD & | LUANNE V CANFIELD JT TEN | 3329 EAST 15O NORTH | | | ANDERSON | IN | 46012 |
| DALLAS G CIZEK | 4655 LOCKWOOD CT | | | | BETTENDORF | IA | 52722-6931 |
| DALLAS G GRITTON | 2819 SILVERWOOD LANE | | | | GREENWOOD | IN | 46143-9296 |
| DALLAS G MCLEAN | 4128 13TH ST LOUTH | JORDAN STATION ON  L0R 1S0 | CANADA | | | | |
| DALLAS HEROLD | MARGARET HEROLD | JTWROS | 33 BUCKLEY HILL RD | | MORRIS TOWNSHIP | NJ | 07960-2669 |
| DALLAS I HESS | 670 S CANFIELD-NILES | | | | YOUNGSTOWN | OH | 44515-4026 |
| DALLAS J DUKES | 724 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| DALLAS J MARKS & | PATRICIA A MARKS JT TEN | 559 VETO CIRCLE | | | BELPRE | OH | 45714-8174 |
| DALLAS K BANGHART | 7127 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8517 |
| DALLAS K SHERMAN | CGM IRA ROLLOVER CUSTODIAN | MANAGED ACCOUNT | 3401 LEE PARKWAY #106 | | DALLAS | TX | 75219-5230 |
| DALLAS L BERSACK | TR BERSACK LIV TRUST | UA 10/22/98 | 9604 ALTA VISTA TERR | | BETHESDA | MD | 20814-5701 |
| DALLAS L BIGELOW | 490 TRACY ST | | | | MANSFIELD | OH | 44903-1056 |
| DALLAS L CARTRIGHT | 1918 FT BLOUNT FERRY | | | | GAINESBORO | TN | 38562-6139 |
| DALLAS L ESCUE | 1805 CALICO RD | | | | MARION | IL | 62959-5933 |
| DALLAS L HESTER | 18319 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060-9461 |
| DALLAS L HOUSE | 31 NEW MELLE WOODS | | | | WENTZVILLE | MO | 63385-6300 |
| DALLAS L JONES & | IRENE JONES JT-WROS | 101 PARK AVE | | | MONTICELLO | KY | 42633 |
| DALLAS L MILLS & | CARROL A MILLS JT TEN | 1049 FOXGLOVE LANE | | | DAVISON | MI | 48423-7905 |
| DALLAS L SPRINKLE & | DOROTHY D SPRINKLE | TR UA F-B-O SPRINKLE FAMILY TRUST | 12/10/91 | 406 GLADES BOULEVARD | NAPLES | FL | 34112-5001 |
| DALLAS M ADKINS | 6604 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| DALLAS M JOHNSON | 507 W OLSON DR | | | | GRANTSBURG | WI | 54840-7803 |
| DALLAS MCCRORY | DEBORAH A MCCRORY JT TEN | 406 ST AUGUSTINE DR | | | MADISON | MS | 39110-9602 |
| DALLAS O PRINCE | 1612 CASTLEBERG AVE | | | | CHATTANOOGA | TN | 37412 |
| DALLAS P DEAN | 6040 NEBRASKA AVE NW | | | | WASHINGTON | DC | 20015-1108 |
| DALLAS P POWERS | 8721 N ST 48 | | | | WAYNESVILLE | OH | 45068 |
| DALLAS R EICHMEIER | 40711 E 212TH ST | | | | POLO | MO | 64671-8614 |
| DALLAS R JONES AND | JOANNE JONES JTWROS | 23957 VIA BOCINA | | | VALENCIA | CA | 91355-3118 |
| DALLAS R MC KINNEY | 9770 E 64TH ST | | | | CHASE | MI | 49623-9786 |
| DALLAS R ROBINSON | 1891 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3240 |
| DALLAS R SMITH III & | AUDREY S SMITH JT TEN | 2159 S MCKENZIE ST 304 | | | FOLEY | AL | 36535 |
| DALLAS SPARKS & | LORRAINE T SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8559 |
| DALLAS SPARKS & | LORRAINE SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8559 |
| DALLAS T HARDING | 6699 S COUNTY RD 350W | | | | CLAYTON | IN | 46118-8918 |
| DALLAS TOWNSEND | 427-25TH STREET | | | | DUNBAR | WV | 25064-1613 |
| DALLAS U LAMASTUS | 3916 GERALDINE | | | | ST ANN | MO | 63074-1937 |
| DALLAS W FANNING & | SARAH N FANNING JT TEN | 1696 E STONEHURST DRIVE | | | HUNTSVILLE | AL | 35801-1484 |
| DALLAS W HERBRUCK | 910 OLD ERIN WAY | | | | LANSING | MI | 48917-4113 |
| DALLAS W JACKSON | 767 DAWNRIDGE LN | | | | TROUTVILLE | VA | 24175-6819 |
| DALLAS W JACKSON & | ILA K JACKSON JT TEN | 150 LOVERS LANE | | | WYTHEVILLE | VA | 24382-5100 |
| DALLAS W LANG & | KAREN R LANG JT TEN | BOX 70 | | | ASHLEY | ND | 58413-0070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALLAS W MCKEE | BOX 94 | | | | SULPHUR SPRGS | IN | 47388-0094 |
| DALLAS W MENZ | 6386 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| DALLAS W MONTGOMERY | 18610 BELMONT DRIVE | | | | CUTLER BAY | FL | 33157-6912 |
| DALLEN M POSEY | 319 CYPRESS GLEN DR | | | | MOUNT JULIET | TN | 37122-3083 |
| DALLETT HOOPES | BOX 1112 153 NORTH ST | | | | LITCHFIELD | CT | 06759 |
| DALLIS CHANNEL | 341 MARTIN LUTHER KING DR | | | | MARKSVILLE | LA | 71351-2705 |
| DALLIS L VANDYKE | 1150 ROSEBERRY ROAD | | | | CLIO | MI | 48420-1727 |
| DALMAH H SAUNDERLIN | 55 QUINTON-ALLOWAY RD | | | | SALEM | NJ | 08079-9549 |
| DALMAS R PHILPOTT | 2115 DILLMAN RD | | | | MARTINSVILLE | IN | 46151-9108 |
| DALMINE INVESTMENTS CORP | AV HISPANIDAD # 84 | PORTAL 2 PISO 6 G | | VIGO PONTEVEDRA SPAIN CP 36203 | | | |
| DALPHINE MCCURTIS | 6386 WARWICK ST | | | | DETROIT | MI | 48228-3937 |
| DALROY M WARD & | ARDITH J WARD JT TEN | 144 POLK DRIVE S E | | | WINTER HAVEN | FL | 33884-1952 |
| DALTON ANDERSON | BOX 921 | ESTON SK  S0L 1A0 | CANADA | | | | |
| DALTON BRIGGS DONALDSON | BOX 51990 | | | | MIDLAND | TX | 79710 |
| DALTON COLE PERRY | 1358 JP PERRY RD | | | | NORMAN PARK | GA | 31771 |
| DALTON COMPANY LIMITED | ALFRED BRAND | 112 SOUTH TRYON ST., STE. 805 | | | CHARLOTTE | NC | 28284-1106 |
| DALTON E SCOTT | 19138 ELKTON ROAD | | | | ATHENS | AL | 35614-6733 |
| DALTON G TRAVIS | 2270 DUMMY LINE ROAD NE | | | | BROOKHAVEN | MS | 39601-3276 |
| DALTON HILDRETH & | AUDREY HILDRETH JT TEN | CADBURY APT 263 | 2150 RT 38 | | CHERRY HILL | NJ | 08002-4302 |
| DALTON J BROOKS JR | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| DALTON KAUFMAN | 719 OLD 122 | | | | LEBANON | OH | 45036-8634 |
| DALTON L BOYD JR | PO BOX 327 | | | | MAYFIELD | KY | 42066-0327 |
| DALTON L FLOWERS | G6355 N BELSAY RD | | | | FLINT | MI | 48506 |
| DALTON M MOFFITT | 28988 BARTON ST | | | | GARDEN CITY | MI | 48135-2706 |
| DALTON R HENDERSON | 5307 VERA ST | | | | ZEPHYRHILLS | FL | 33542-3143 |
| DALTON R JENKINS | 18491 STANSBURY ST | | | | DETROIT | MI | 48235-2527 |
| DALTON VERNE BECKLEY | G 5262 GEORGE ST | | | | FLINT | MI | 48505 |
| DALTON W HIGGS | 50 SHEPHERD LANE | | | | MANITOU | KY | 42436-9788 |
| DALVIN E BAEHLER | 7016 TANGLEWOOD DRIVE | | | | MUSTANG | OK | 73064-9544 |
| DALWINDERJIT K BIRING AND | GURDEV S BIRING JT TEN | 207 WATERFORD DR | | | MC KEES ROCKS | PA | 15136 |
| DAM SITE INVESTORS-CAROL | KNABE TREASURER | W 2372 COUNTY RD D | | | NELSON | WI | 54756-8300 |
| DAMARIS BERRIOS | 301 WEYL ST | | | | ROCHESTER | NY | 14621-3619 |
| DAMER WILLIAMS | PO BOX 2122 | | | | HAMILTON | AL | 35570-2122 |
| DAMIAN A MATTOS | 17 LELE ST | | | | HILO | HI | 96720-2002 |
| DAMIAN AGUILAR | 9801 RAINIER CIR | | | | HUNTINGTON BEACH | CA | 92646 |
| DAMIAN B SMITH | 14017 W 55TH TER | | | | SHAWNEE | KS | 66216-4900 |
| DAMIAN C TESLEVICH | 12094 WATERFORD DR | | | | IRWIN | PA | 15642-6348 |
| DAMIAN J KURCZEWSKI | S4981 CLIFTON PKWY | | | | HAMBURG | NY | 14075-5503 |
| DAMIAN J KURCZEWSKI & | DEBORAH A KURCZEWSKI JT TEN | 4981 CLIFTON PKWY | | | HAMBURG | NY | 14075-5503 |
| DAMIAN J NASSIRI & | CAMRAN NASSIRI JT TEN | 3256 E CAMBRIDGE DR | | | HAYDEN LAKE | ID | 83835-7442 |
| DAMIAN MANCUSO | 15 BUSH POND RD | | | | NORFOLK | MA | 02056-1911 |
| DAMIAN MARTIN FRANGI | COUNTRY ABRIL AUTOP | BS AS KM 33 LOS ROBLES 69 | | HUDSON CP 1884 ARGENTINA | | | |
| DAMIAN R GERKE | 1800 14TH STREET NORTH | | | | ST PETERSBURG | FL | 33704 |
| DAMIAN S HAMBLEY | WINDY CREST LN | | | | BOYERS | PA | 16020 |
| DAMIANO PETRUCCELLI & | GIANNA PETRUCCELLI JT TEN | 24-30 LITTLE NECK BLVD | | | BAYSIDE | NY | 11360-2638 |
| DAMIANOS BALANOS | 13762 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-2427 |
| DAMIEN J SMITH | CGM IRA CUSTODIAN | 4300 NEWTON AVE, UNIT 60 | | | SAN DIEGO | CA | 92113-3483 |
| DAMIEN MARCHIONE | CUST FRANCESCO MARCHIONE UGMA OH | 920-24TH ST NE | | | CANTON | OH | 44714-1906 |
| DAMIEN MARCHIONE | CUST DAMIEN NICHOLAS MARCHIONE UGMA | OH | 920 24TH ST NE | | CANTON | OH | 44714-1906 |
| DAMIEN P BEAN & | KAREN B BEAN JT TEN | 474 DANIELS DR | | | BEVERLY HILLS | CA | 90212-4218 |
| DAMION ROBERSON | 1757 GREEN CANYON RD | | | | FALLBROOK | CA | 92028-4331 |
| DAMON A POWELL | 13031 NW 1ST ST | APT 210 | | | PEMBROKE PNES | FL | 33028-3218 |
| DAMON A WILT | 104 SHEMAN ST | | | | SABINA | OH | 45169 |
| DAMON BENTLEY AND | DOUG POPE JTWROS | 420 MUSKINGUM | | | WAXAHACHIE | TX | 75165-6437 |
| DAMON D PANELS | 6804 DUTCH HILL ROAD | | | | FAYETTEVILLE | NY | 13066-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMON E ATKINSON | 17 EL PERRO | | | | ST PETERS | MO | 63376-1126 |
| DAMON E VOGLER & | WILMA B VOGLER JT TEN | 6730 DEER BLUFF DR | | | HUBER HGTS | OH | 45424-7033 |
| DAMON E WISE | 578 PARRY AVE | | | | MANSFIELD | OH | 44905-2144 |
| DAMON F EVENSTAD & | JOAN L EVENSTAD | TR JOAN L EVENSTAD LIVING TRUST | UA 12/29/97 | 617 MEADOW DRIVE | GLENVIEW | IL | 60025-3927 |
| DAMON G DELORENZIS | 176 1/2 ST JOSEPH AVE | | | | LONG BEACH | CA | 90803-3165 |
| DAMON I C CRATE | 812 THE QUEENSWAY | TORONTO ON  M8Z 1N5 | CANADA | | | | |
| DAMON IAN LAPOINT & | KATHERINE PATRICIA LAPOINT JT TEN | 19711 30TH AVE NE | | | SEATTLE | WA | 98155-1505 |
| DAMON J GIRTY | 162 OCALA DR | | | | ANTIOCH | TN | 37013-4146 |
| DAMON J NEWMAN | 5887 BARBANNA LANE | | | | DAYTON | OH | 45415-2416 |
| DAMON L NELSON | 313 WILSHIRE DRIVE | | | | EULESS | TX | 76040 |
| DAMON L SHAHAN | 2113 GEORGETOWN RD NW | | | | CLEVELAND | TN | 37311 |
| DAMON M CHAPPELL | 251 IVY CIR | | | | ELKIN | NC | 28621-3028 |
| DAMON M KINCER | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3744 |
| DAMON MICHAEL OSBOURN | 21 SEAGRAVE RD | | | | CAMBRIDGE | MA | 02140-1640 |
| DAMON NELSON CUST | KIX WILLIAM NELSON | UNIF TRANS MIN ACT WA | BOX 391 | AVONLEA SASKATCHEWAN SK  S0H 0B0 CANADA | | | |
| DAMON ROY DUHON | 3945 STRAND DR | | | | BATON ROUGE | LA | 70809-2335 |
| DAMON W BYRD | 40 BURTON HILLS BLVD SUITE 350 | | | | NASHVILLE | TN | 37215-6408 |
| DAMON W BYRD TRUSTEE FOR | MEREDITH BYRD A TENNESSEE MINOR | U/A DATED 11/02/04 | 40 BURTON HILLS BLVD | STE 350 | NASHVILLE | TN | 37215-6408 |
| DAMOS E ATKINSON | 415 EAST STEWART AVE | | | | FLINT | MI | 48505-3421 |
| DAN A ALTBACH | 3049 W NORTHSHORE AVE | | | | CHICAGO | IL | 60645-4127 |
| DAN A BILLMAN | PO BOX 567 | | | | MARS | PA | 16046-0567 |
| DAN A CLAUDEPIERRE | CUST TYLER R CLAUDEPIERRE | UTMA OH | 4452 LAC LAMEN DR | | CENTERVILLE | OH | 45458-5402 |
| DAN A CLAUDEPIERRE | CUST STEPHANIE M CLAUDEPIERRE | UGMA OH | 720 BELLAIRE AVE | | DAYTON | OH | 45420-2308 |
| DAN A FINDLAY | 6798 W LOWE ROAD | | | | SAINT JOHNS | MI | 48879-8527 |
| DAN A FOX & | MRS ANNA MARY FOX TEN ENT | 16469 PARK AVE EXT | | | MEADVILLE | PA | 16335-5371 |
| DAN A GILBERT | 1855 S SPARTAN ST | | | | GILBERT | AZ | 85233 |
| DAN A GILBERT & | CAROL L GILBERT JT TEN | 1855 S SPARTAN ST | | | GILBERT | AZ | 85233-8903 |
| DAN A KOMOS & | IRENE D KOMOS JT TEN | 362 HILLSIDE TER | | | MACEDONIA | OH | 44056-2704 |
| DAN A LUCCHESI JR | CGM SEP IRA CUSTODIAN | 3822 MONITOR CIRCLE | | | STOCKTON | CA | 95219-3639 |
| DAN A LUCCHESI JR | 3822 MONITOR CIRCLE | | | | STOCKTON | CA | 95219-3639 |
| DAN A MCCASSON | 2084 ARTHUR AVE | | | | LAKEWOOD | OH | 44107-5741 |
| DAN A NELDEBERG CUSTODIAN | FBO JONAH D WIGGS | UTMA IA UNTIL AGE 21 | 21089 135TH STREET | | WHITING | IA | 51063-8772 |
| DAN A NELDEBERG CUSTODIAN | FBO ETHAN D WIGGS | UTMA IA UNTIL AGE 21 | 21089 135TH STREET | | WHITING | IA | 51063-8772 |
| DAN A NEWTON | 2200 NW 2ND AVE | | | | WILTON MANORS | FL | 33311-3871 |
| DAN A SAUER | 14053 WOODVIEW DR | | | | FENTON | MI | 48430-3312 |
| DAN ARTHUR MC PARTLIN | 6312 STONEGATE WAY | | | | LAS VEGAS | NV | 89146-3013 |
| DAN B KUIPER & | BETTY LOU KUIPER | TR DAN B KUIPER & BETTY LOU KUIPER TRUST | UA 12/11/96 | 16895 LANDING LANE | SPRING LAKE | MI | 49456-2609 |
| DAN B LANG | 45 BROADRIVER RD | | | | ORMOND BEACH | FL | 32174-8746 |
| DAN B MC DANIEL ACF | NICHOLAS MC DANIEL U/IN/UTMA | 823 HICKORY WAY | | | NOBLESVILLE | IN | 46062-8517 |
| DAN B WRIGHT | 3950 N COCHRAN | | | | CHARLOTTE | MI | 48813-9704 |
| DAN BAKER | CUST JOSHUA SHAWN ELLIOT | UTMA MI | 92266 OAKDALE | | LAINGSBURG | MI | 48848 |
| DAN BALDWIN | 314 W WILLOW ST | | | | CHICAGO | IL | 60614-5717 |
| DAN BECKWITH & | LARA BECKWITHJT TEN COM | 3163 BAYSHORE OAKS DR | | | TAMPA | FL | 33611 |
| DAN BRINKLEY GLASS | 2848 WOODLAND PARK DRIVE | | | | ATLANTA | GA | 30345-4042 |
| DAN C EVANS | 3168 COOL SPRINGS DR | | | | HORN LAKE | MS | 38637-3612 |
| DAN C GATTO | CUST CHRISTOPHER M GATTO | UGMA CA | C/O F H DAILEY | 800 DAVIS STREET | SAN LANDRO | CA | 94577-1512 |
| DAN C GATTO | CUST DAN M GATTO UGMA CA | C/O F H DAILEY | 800 DAVIS STREET | | SAN LEANDRO | CA | 94577-1512 |
| DAN C GATTO & | MRS PEGGY A GATTO JT TEN | 140 WELLINGTON LANE | | | ALAMO | CA | 94507-1755 |
| DAN C HOGAN | 8690 LAKEVIEW DRIVE | | | | BARKER | NY | 14012-9645 |
| DAN C PINCK REVOCABLE TRUST | UAD 08/19/98 | DAN C REVOCABLE TTEE | FBO DAN C PINCK REVOCABLE TRUST | 234 BRATTLE STREET | CAMBRIDGE | MA | 02138-4647 |
| DAN C POPMA & | JUANITA F POPMA | TR POPMA FAMILY TRUST | UA 07/26/00 | 585 E CAPE HORN RD | COLFAX | CA | 95713-9457 |
| DAN C RACH | PO BOX 45 | | | | HEMPHILL | TX | 75948 |
| DAN C RAWSON | 1296 SOUTH BEYER | | | | SAGINAW | MI | 48601-9437 |
| DAN C SABATKA | 2077 COUNTY ROAD E | | | | WAHOO | NE | 68066-4055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN C STRNAD | 7079 WILSON RD | | | | BANNISTER | MI | 48807-9780 |
| DAN C THOMPSON | 9395 ANN HARBOR DR | | | | GAINESVILLE | GA | 30506-4017 |
| DAN C VAUGHT | 4801 ELMONT PL | | | | GROVEPORT | OH | 43125 |
| DAN CAGLE | 7007 BUTLER RD | | | | SHERRILLS FORD | NC | 28673 |
| DAN CESEN | 6099 BISHOP RD | | | | GENEVA | OH | 44041-9690 |
| DAN D DALEY & | BRENDA J DALEY JT TEN | 401 W PAYNE | | | MARLOW | OK | 73055-1644 |
| DAN D HARKINS & | MRS MARJORIE C HARKINS TEN COM | 5523 CARNOUSTIE COURT | | | DUBLIN | OH | 43017-8746 |
| DAN D STIEFLER | S 3660 FULLER STREET | | | | BLASDELL | NY | 14219-2556 |
| DAN DANOVITZ | 6347 MORROWFIELD AVE | | | | PITTSBURGH | PA | 15217-2504 |
| DAN DE VITO | RR 1 | HARROWSMITH ON  K0H 1V0 | CANADA | | | | |
| DAN DESIO | GAIL DESIO JT TEN | 150 S BEDFORD RD | | | POUND RIDGE | NY | 10576-2018 |
| DAN E BROWN | 2606 QUEEN ST | | | | DEARBORN | MI | 48124-3346 |
| DAN E CAMPBELL | 8661 ALLEN RD | | | | CLARKSTON | MI | 48348-2714 |
| DAN E CRISP | 4351 SHERWOOD RD | | | | PRTONVILLE | MI | 48462-9273 |
| DAN E HUSS | 8629 ALTHAUS RD | | | | CINCINNATI | OH | 45247-2567 |
| DAN E KAMPERMAN | PMB 351 | 25 HIGHLAND PARK VILLAGE 100 | | | DALLAS | TX | 75205-2726 |
| DAN E SCHEER | 407 DEER CREEK DR | | | | BOERNE | TX | 78006-1914 |
| DAN E UNGER | 7810 COOK JONES DRIVE | | | | WAYNESVILLE | OH | 45068-8826 |
| DAN E WHITESIDES HEIR TO THE | ESTATE OF DAN E WHITESIDES | JR | 758 WARE RD | | SHELBY | NC | 28152-7951 |
| DAN E WILLIAMS | 3304 WERNER AVE | | | | AUSTIN | TX | 78722-2246 |
| DAN ELDRIDGE FARMS INC | 2824 YODER RD | | | | STUTTGART | AR | 72160-5015 |
| DAN F SKAGGS AND | TERESA L SKAGGS JT TEN | 3650 GODSEY RD | | | MARTINSVILLE | IN | 46151 |
| DAN F STEEDLY | 5070 HUNTERS CHAPEL RD | | | | BAMBERG | SC | 29003-9462 |
| DAN FARRIS TTEE | AGRI BUSINESS DEVELOPMENT CORP | DEFINED BENEFIT PENSION PLAN | U/A/D 12/12/07 | 607 WEST 35TH STREET | HASTINGS | NE | 68901-7387 |
| DAN FILLINGIM | RR 4 BOX 8045 | | | | ELK CITY | OK | 73644-9353 |
| DAN G BRADLEY | 2212 BROOKSHIRE PLACE | | | | BIRMINGHAM | AL | 35213-3643 |
| DAN G GARRETT | 1808 N 16TH ST | | | | NEW CASTLE | IN | 47362-4324 |
| DAN G ONEILL & | RITA M ONEILL JT TEN | 5330 GREENRIDGE DR | | | PITTSBURGH | PA | 15236-1724 |
| DAN G PUCKETTE | 5990 ROCKY SHOALS CT | | | | TUCKER | GA | 30084-1600 |
| DAN GALLAGHER | CUST HUGHES HAYNES GALLAGHER | UGMA NY | 25 N BUCK LN | UNIT 10 | HAVERFORD | PA | 19041-1482 |
| DAN GRISHAM | 1012 SCARLETT DRIVE | | | | OXFORD | MS | 38655-6182 |
| DAN H IREDELL | 8504 DRISCOLL DRIVE | | | | BOWIE | MD | 20720-4416 |
| DAN H MATTESON | 17902 CHEROKEE DR | | | | SPRING LAKE | MI | 49456-9019 |
| DAN H RUHL JR & | BARBARA I RUHL | TR DAN H RUHL JR REVOCABLE TRUST | UA 5/15/95 | 1041 CHURCHILL LANE | WATKINSVILLE | GA | 30677-5173 |
| DAN H.- K. JOKL | 1 STONE PLACE | | | | BRONXVILLE | NY | 10708-3426 |
| DAN HALL | 2537 WOODSTOCK DR | | | | HIGHLAND PARK | MI | 48203-1062 |
| DAN HARDY JR | 13601 WASHBURN | | | | DETROIT | MI | 48238-2370 |
| DAN HERZOG | 225 GREENTRAILS DRIVE SOUTH | | | | CHESTERFIELD | MO | 63017-2914 |
| DAN HOUSTON | C/O JACQELINE HOUSTON | 1725 WOODLAND | | | KANSAS CITY | MO | 64108-1631 |
| DAN HUGHES | 6415 WALROND | | | | KANSAS CITY | MO | 64132-1259 |
| DAN HUGO | 315 NW ELIZABETH ST | | | | WINSTON | OR | 97496-9551 |
| DAN I SUMMITT | 3377 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-8515 |
| DAN I WILLIAMS | 7248 ST ANDREWS | | | | GLEN ECHO PARK | MO | 63121-5046 |
| DAN IZAWA | 1919 ST LOUIS DR | | | | HINOLULU | HI | 96816-1934 |
| DAN J FORKNER | 1314 A ARMSTRONG | | | | KOKOMO | IN | 46902-6307 |
| DAN J HEIGHTON | PO BOX 52 | | | | TROY | OH | 45373-0052 |
| DAN J HELKA | 1203 GILMAN | | | | GARDEN CITY | MI | 48135-3075 |
| DAN J RETZLOFF | 2366 JORDANS WAY | | | | MIDLAND | MI | 48640-8708 |
| DAN J SCHLAPKOHL | 1223 STEPP BEND | | | | CEDAR PARK | TX | 78613-4269 |
| DAN J TARCA | 58 SURREY DR | | | | CHESHIRE | CT | 06410-2813 |
| DAN JACKSON JR | 229 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203-3353 |
| DAN JAMES KORN & | KRISTINE KORN JT TEN | 1125 1ST AVE E | | | KALISPELL | MT | 59901-5603 |
| DAN JOHNSON & | PAULA JOHNSON JT TEN | 7416 OGELSBY AVE | | | LOS ANGELES | CA | 90045-1359 |
| DAN K MATZENBACH | 1440 HILLSDALE | | | | DAVISON | MI | 48423-2326 |
| DAN K NEWMYER | 2708 WRIGHT AVE | | | | NORTH PLATTE | NE | 69101-4459 |
| DAN K WOOD | 201 MOORE AVE | | | | PENDLETON | IN | 46064-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN KIM | 812 LEYDEN LN | | | | WILMETTE | IL | 60091-2159 |
| DAN KNAPPENBERGER | CUST SKYLER J KNAPPENBERGER UTMA | KS | | | BOISE | ID | 83709-1228 |
| DAN KNAPPENBERGER | CUST ALEXIS D KNAPPENBERGER UTMA | KS | 1198 CLEAR CREEK DR | | BOISE | ID | 83709-1228 |
| DAN L GIESING & | JACKIE E GIESING JTWROS | 2798 W UNDINE RD | 1198 CLEAR CREEK DR | | STOCKTON | CA | 95206-9697 |
| DAN L GIULIANI | 12590 HAWKINS RD | | | | BURT | MI | 48601-5528 |
| DAN L GYSLING | 763 CHESTNUT HILL RD | | | | GLASTONBURY | CT | 06033-4115 |
| DAN L HAWKINS | 3324 VILLAGE WOODS DR | | | | ATWATER | CA | 95301-2051 |
| DAN L HOM & | ANNA L HOM JT TEN | 675 HARVARD PLC | | | AUSTINTOWN | OH | 44515 |
| DAN L HUTSON | PO BOX 216 | | | | NEW SMYRNA BEACH | FL | 32170-0216 |
| DAN L ISAACS | 431 WAVERLY RD | | | | TALLAHASSEE | FL | 32312-2856 |
| DAN L JONES | G4074 NORTH CENTER ROAD | | | | FLINT | MI | 48506 |
| DAN L MOFFIT | 2575 EATON RAPIDS RD | | | | LANSING | MI | 48911-6308 |
| DAN L NOFFSINGER | 2115 E 7TH ST | STE 103 | | | CHARLOTTE | NC | 28204-3300 |
| DAN L SIMPSON | 740 LAKEVIEW DR | | | | WEST JEFFERSON | OH | 43162-9682 |
| DAN L STONER | CATHERINE F STONER JT TEN | 1050 LINN RIDGE RD | | | MOUNT VERNON | IA | 52314-9612 |
| DAN L WEITZEL | 1263 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| DAN L WHITTEN | 58 LINWOOD PLACE | | | | EAST ORANGE | NJ | 07017-1719 |
| DAN L WINES | 10344 E 500 S | | | | WINDFALL | IN | 46076-9606 |
| DAN LAHAVE TTEE | FBO DANNY LAHAVE REV 2003 TR | U/A/D 05-12-2003 | MGD BY: ADVISOR | 120 OCEAN PARK BLVD APT #606 | SANTA MONICA | CA | 90405-3561 |
| DAN LANDERHOLM | 4518 WAITSFIELD CIR | | | | MATHER | CA | 95655 |
| DAN LAWSON | 4711 E 281ST ST | | | | ATLANTA | IN | 46031-9631 |
| DAN LIS | ANNEMARIE LIS JT TEN | 16075 FAIRLANE | | | LIVONIA | MI | 48154-2563 |
| DAN LLOYD BARRY | TOD: BRENDA J. MALARA, | DONALD W. AND DAVID B. BARRY | SUBJECT TO STA TOD RULES | 3193 CAMP JOY RD | GRANTS PASS | OR | 97526-8887 |
| DAN M BRUNER | 6719 COOPERSTONE DR | | | | DUBLIN | OH | 43017-5237 |
| DAN M KEEFE | 8490 ENGLEWOOD | | | | CLARKSTON | MI | 48346-1160 |
| DAN M LINTS | 58272 RIVER MANOR BLVD | | | | ELKHART | IN | 46516-6074 |
| DAN MARINKOV | 31966 MARK ADAM LANGE DRIVE | | | | WARREN | MI | 48093-1278 |
| DAN MASTROIANNI | CUST KATELYN MASTROIANNI UTMA MA | 75 ELY ROAD | | | MONSON | MA | 01057-9785 |
| DAN MICHAEL MYERS | 2500 GRELYN DRIVE | | | | TOLEDO | OH | 43615-2930 |
| DAN MUELLER | CGM IRA ROLLOVER CUSTODIAN | 29213 VIA ESPADA | | | MURRIETA | CA | 92563-2747 |
| DAN MUELLER AND | ELIZABETH MUELLER JTWROS | 29213 VIA ESPADA | | | MURRIETA | CA | 92563-2747 |
| DAN MULLIGAN | 6242 HICKORY TR | | | | NORTH RIDGEVILLE | OH | 44039 |
| DAN NASH | 6270 EVIAN PLACE | | | | BOYNTON BEACH | FL | 33437-4907 |
| DAN ODENHEIMER | ELISE ROSEN (DEC'D) JTWROS | 15 DISKIN #20 | | JERUSALEM, ISRAEL | | | |
| DAN P FAGAN | 6901 MARSHALL FOCH ST | | | | NEW ORLEANS | LA | 70124-4034 |
| DAN P FORSTER | 330 GEORGTOWN AVE | | | | SAN MATEO | CA | 94402-2249 |
| DAN P WOODARD | 4921 NW 33RD ST | | | | OKLAHOMA CITY | OK | 73122-1111 |
| DAN P YANCEY | 4111 YANCEY RD | | | | DOUGLASVILLE | GA | 30135-4005 |
| DAN PAMPREEN | 1125 ARLINGTON BLVD | | | | ANN ARBOR | MI | 48104-4023 |
| DAN PAPA | 239 YORKTOWN CT | | | | VOORHEESVILLE | NY | 12186-9590 |
| DAN PATRICK | 928 S 12TH ST | | | | SAGINAW | MI | 48601-2203 |
| DAN PEARL III | 14615 TURNER | | | | DETROIT | MI | 48238-1982 |
| DAN PEARL JR | 14615 TURNER | | | | DETROIT | MI | 48238-1982 |
| DAN PEARSON | 202 RITTER AVE | REGINA SK  S4T 7A4 | CANADA | | | | |
| DAN R ARGUE | 5177 ROBERTS DRIVE | | | | FLINT | MI | 48506-1592 |
| DAN R BLUMBERG | 1726 BOGGS ROAD | | | | FOREST HILL | MD | 21050-2500 |
| DAN R BUCKLER | 1208 N WILLIAMS ST | | | | JOLIET | IL | 60435-4146 |
| DAN R CANNON | 9816 CREEKSIDE | | | | FORT WORTH | TX | 76126-1715 |
| DAN R CHRISTIANSEN | 800 BRENDON DRIVE | | | | SCHAUMBURG | IL | 60194-2415 |
| DAN R HUGHES | 4615 CLAY CT LANE | | | | ARLINGTON | TX | 76017-1619 |
| DAN R PFEIFFER & | SHARON A PFEIFFER JT TEN | 5159 GENESEE RD | | | GRAND BLANC | MI | 48439-7913 |
| DAN R RICHARDS & | STEPHANIE ANN RICHARDS TEN ENT | 2504 S DUNDEE | | | TAMPA | FL | 33629-6411 |
| DAN RIVET JR AND | SHEILA A. RIVET JTWROS | P.O. BOX 249 | | | OLD FORGE | NY | 13420-0249 |
| DAN ROBERSON | 20046 GALLAGHER ST | | | | DETROIT | MI | 48234-1656 |
| DAN ROSSOK | 27 GEORGE ST | | | | WEST PALM BCH | FL | 33405-2417 |
| DAN S HABER | 2666 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN S LOO | 2509 WILDHORSE DRIVE | | | | SAN RAMON | CA | 94583-2438 |
| DAN S LOO & | EVELYN O HOM LOO JT TEN | 2509 WILDHORSE DRIVE | | | SAN RAMON | CA | 94583-2438 |
| DAN SHARON | 14313 SPYGLASS HILL CIR | | | | CHESTERFIELD | VA | 23832 |
| DAN SIEBENEICHER | 11303 MAIDENSTONE DRIVE | | | | AUSTIN | TX | 78759 |
| DAN SKAGGS | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158 |
| DAN SMITH | 1980 HAZELWOOD | | | | DETROIT | MI | 48206-2237 |
| DAN SOUSSA & | PENNY SOUSSA JT TEN | 81 FRANKLIN STREET | | | TENAFLY | NJ | 07670-2006 |
| DAN T KIRKWOOD | 2649 LINCOLN NW | | | | GRAND RAPIDS | MI | 49504-1850 |
| DAN T NICHOLS & | JUDITH M NICHOLS JT TEN | 586 MINEOLA AVE | | | AKRON | OH | 44320-1936 |
| DAN T ROWND JR | CUST JAMES H ROWND UNDER THE WEST | VIRGINIA GIFTS TO MINORS | ACT | 3595 LYTLE RD | SHAKER HEIGHTS | OH | 44122-4907 |
| DAN TILLMAN | 2551 E 127TH ST | | | | CLEVELAND | OH | 44120-1022 |
| DAN U CEBALLOS III | 1023 N 23RD | | | | MC ALLEN | TX | 78501-7451 |
| DAN V GERANT | 1551-165TH ST | | | | FORT SCOTT | KS | 66701-8333 |
| DAN V LEBENTA | 3095 S PLATEAU DR | | | | SALT LAKE CITY | UT | 84109-2360 |
| DAN VENTER | 6249 OAKWOOD HILLS | | | | JOHNSTON | IA | 50131-1962 |
| DAN VOLLE | PO BOX 170 | | | | MT PULASKI | IL | 62548-0170 |
| DAN W BAILEY & | ANNA LOUISE BAILEY JT TEN | 2026 RHEAM RD | | | CLINTON | OH | 44216-8701 |
| DAN W DAY & | MARY E DAY JTWROS | 17206 N 125TH AVE | | | SUN CITY WEST | AZ | 85375-5109 |
| DAN W DURHAM | 8043 MERCER CT NE | | | | LACEY | WA | 98516 |
| DAN W GOLDFINE | TOD ROBBIE D SCHWARTZ | SUBJECT TO STA TOD RULES | 9939 N 123RD ST | | SCOTTSDALE | AZ | 85259-6026 |
| DAN W HOLBROOK TTEE | OF LUCILE J NELSON 2007 IRREV | U/A/D 05-21-2007 | 2607 KINGSTON PIKE STE 150 | | KNOXVILLE | TN | 37919-3330 |
| DAN W KENNEDY | 610 NORTHVIEW | | | | OLATHE | KS | 66061-2821 |
| DAN W KENNEDY & | SHIRLEY A KENNEDY JT TEN | 610 NORTHVIEW | | | OLATHE | KS | 66061-2821 |
| DAN W LETSON | 14882 MARKET | | | | MOULTON | AL | 35650-1158 |
| DAN W LYKE | 499 ALBION ROAD | | | | EDGERTON | WI | 53534-9376 |
| DAN W SMITH | 6845 ST RT 95W | | | | BUTLER | OH | 44822-9709 |
| DAN W SMITH TOD | JOHN R SMITH | 639 C R 3462 | | | BROADDUS | TX | 75929 |
| DAN W TALIAFERRO | 9664 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064-2262 |
| DAN W WINTERS | 3781 HINTZ ROAD | | | | OWOSSO | MI | 48867 |
| DAN WALLACE CLARK | 16 HAXTON PL | | | | SALT LAKE CITY | UT | 84102-1410 |
| DAN WELCHECK | 1440 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44223-2443 |
| DAN WHITEHURST & | BETTY WHITEHURST TRUST JTIC | DAN & BETTY WHITEHURST TTEES | UAD 5-15-95 | 20550 NE 75TH ST | WILLISTON | FL | 32696-4107 |
| DAN WIEDYK | 1340 CEDAR LN | | | | ADRIAN | MI | 49221-8752 |
| DAN ZANDERS | 8636 ELLSWORTH | | | | DETROIT | MI | 48238-1741 |
| DANA A BROWN | 972 MUTZ DRIVE | | | | COLUMBUS | IN | 47201-5073 |
| DANA A COWELL | 131 WOODLAND DRIVE | | | | HUNTINGTON | WV | 25705-1345 |
| DANA A GRAVES | APT 123B | 24024 EVERGREEN | | | SOUTHFIELD | MI | 48075-5517 |
| DANA A HALL | 1709 OLD AIRPORT ROAD | | | | NEW BERN | NC | 28562-9451 |
| DANA A JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DANA ALU KENNEDY | CUST COLEEN KENNEDY | UTMA MA | 17 GATES RD | | SHREWSBURY | MA | 01545-2328 |
| DANA ANN RICHARD | 2722 PINEDALE ST | | | | JACKSON | MS | 39204-5131 |
| DANA B BEALL | BOX 289B WAVERLY RD | | | | WILLIAMSTOWN | WV | 26187-0289 |
| DANA B ELDER | 207 WAYNE STREET | | | | ATHENS | AL | 35611-2247 |
| DANA B JOHNS | 1414 CHATSWORTH TRCE | | | | LAWRENCEVILLE | GA | 30044-6069 |
| DANA BOROWCZYK | 222 BULLIS RD | | | | WEST SENECA | NY | 14224-3282 |
| DANA BRAMBLE THUMANN & | SCOTT WILLIAM THUMANN JT TEN | 86 E WALNUT ST | | | METUCHEN | NJ | 08840-2706 |
| DANA BRANDT | ATTN DANA REBELEIN | 1346 32ND AVE NW | | | NEW BRIGHTON | MN | 55112-6384 |
| DANA C BINION | 8908 MARSEILLES GALION RD | | | | CALEDONIA | OH | 43314-9746 |
| DANA C BISHOP | 2048 HONEYDEW LANE NW | | | | KENNESAW | GA | 30152-5855 |
| DANA C BURGESS & | KERMIT LEE BURGESS TEN COM | RR 2 BOX 67B | | | PHILIPPI | WV | 26416-9676 |
| DANA C CHANCELLOR | CUST ASHLEY CHANCELLOR UTMA IN | 110 EARLY STREET | | | SAVANNAH | GA | 31405-5603 |
| DANA C VERRILL | 3419 WESTMINSTER STE 214 | | | | DALLAS | TX | 75205-1387 |
| DANA C. SCHLAIKJER | P.O. BOX 2193 | | | | HALESITE | NY | 11743-0820 |
| DANA CHANCELLOR | 211 SAWGRASS DRIVE | | | | DOTHAN | AL | 36303-6806 |
| DANA COLLEEN SIMON | CGM IRA CUSTODIAN | 2708 HACKETT AVENUE | | | LONG BEACH | CA | 90815-1546 |
| DANA COLLINS WOOD | PO BOX 91241 | | | | ALBUQUERQUE | NM | 87199-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA D JENISCH | 55 RICE FARM DRIVE | | | | JEFFERSONVILLE | VT | 05464-9760 |
| DANA D'ARCY TRAINOR | 519 DEVON ROAD | | | | MOORESTOWN | NJ | 08057-1639 |
| DANA DENISE JENISCH | CUST EMILY ROSE JENISCH UGMA VT | 55 RICE FARM DRIVE | | | JEFFERSONVILLE | VT | 05464-9760 |
| DANA DENISE JENISCH | CUST ASHLEY ELIZABETH JENISCH | UGMA VT | 55 RICE FARM ROAD | | JEFFERSONVILLE | VT | 05464-9760 |
| DANA DENKLAU | CGM IRA CUSTODIAN | 780 EAST JAMES STREET | | | WALCOTT | IA | 52773-8544 |
| DANA DEPREE | 260 E 16TH ST | | | | HOLLAND | MI | 49423-4211 |
| DANA DUIS | ATTN DANA DUIS-MORAN | 10220 EAST RIO DE ORO PLACE | | | TUCSON | AZ | 85749-9491 |
| DANA DUMAS FIELDS & | DAVID ALAN FIELDS JT TEN | 294 S POINSETTIA TR | | | CRYSTAL RIVER | FL | 34429-8128 |
| DANA E STRAIT | 1916 HIGH POINT RD | | | | FOREST HILL | MD | 21050-2202 |
| DANA G CRAIG | 5164 W COLDWATER RD | | | | FLINT | MI | 48504-1037 |
| DANA G CUNNINGHAM | 2012 EVAN S ROAD | | | | COLUMBIA | MO | 65203 |
| DANA G ROBINSON | TR DANA G ROBINSON TRUST | UA 03/27/02 | 11327 CAMBRAY CREEK LOOP | | RIVERVIEW | FL | 33579-3920 |
| DANA G SHERIDAN | PATRICK P SHERIDAN JT TEN | 9130 VIA CIMATO DR | | | CLARENCE CTR | NY | 14032-9356 |
| DANA GEER DAVISON | 1100 BRUCEMONT DR | | | | GARNER | NC | 27529-4505 |
| DANA GERTUDE TRUDY HOLT | HOLLEMAN | 6050 PLACER WEST DRIVE | | | ROCKLIN | CA | 95677 |
| DANA HALL | PO BOX 619 | 14 FIRST ST | HALLS POND | | BERWICK | ME | 03901-2610 |
| DANA HUTSON WOOD | 1424 CONSTANCE AVE | | | | DAYTON | OH | 45409-1806 |
| DANA IRENE HERZSTEIN | 679 JEAN MARIE DR | | | | SANTA ROSA | CA | 95403-1489 |
| DANA IRREV TRUST | UAD 06/03/85 | CHARLES H DANA TTEE | 332 PINE STREET #507 | | SAN FRANCISCO | CA | 94104-3225 |
| DANA IZUMI | 1037 IIWI ST | | | | HONOLULU | HI | 96816-5110 |
| DANA J BEAUVAIS | APT 15 | 305 SOUTH TELEGRAPH ROAD | | | PONTIAC | MI | 48341-1962 |
| DANA J CICCONE | 3433 CHESHIRE RD | | | | DELAWARE | OH | 43015-9426 |
| DANA J DOLL | DIANE D DOLL JT TEN | 5502 CROSS CUT RD | | | FLORENCE | WI | 54121-9365 |
| DANA J DREUTH | 634 7TH ST | | | | OWOSSO | MI | 48867 |
| DANA J GRIGGS | 16020 CLARKSON MILLS CIRCLE | | | | CHESTERFIELD | MO | 63005-7127 |
| DANA J HENDRIX | 1080 CRAWFORD RD | | | | WEST UNION | OH | 45693-8949 |
| DANA J PURDON | 3941 JAMES AVENUE | | | | FORT WORTH | TX | 76110-6020 |
| DANA J SCHMIDT | 339 RAWSON AVE | | | | FREMONT | OH | 43420-2329 |
| DANA JEANNE STRICKLAND | CGM IRA CUSTODIAN | 1168 KLAMATH AVENUE | | | NYSSA | OR | 97913-5341 |
| DANA K DERING | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| DANA K MORTIMER & | JAMIE WARD & | DAREN KALISH & | JAY KALISH JTWROS | 1430 BENEDICT CANYON DR | BEVERLY HILLS | CA | 90210-2022 |
| DANA KERN | 789 EAST THIRD STREET UNIT #1 | | | | BOSTON | MA | 02127-2336 |
| DANA L ABNER | DANA YIN | 11907 MAPLE CREST ST | | | MOORPARK | CA | 93021 |
| DANA L BUDD | 6012 PARIDISE POINT DR | | | | MIAMI | FL | 33157-2634 |
| DANA L CARRIG | 3621 SOUTH 96TH STREET | | | | OMAHA | NE | 68124-3733 |
| DANA L FAYOCK TTEE | DANIEL B SWANEY FAMILY TRUST | DTD 10/01/75 | 164 STOCKTON AVE | | UNIONTOWN | PA | 15401-2809 |
| DANA L FOWLER | 193 GLEN WINKLES DR | | | | SHARPSBURG | GA | 30277-9029 |
| DANA L FRAIM | 3186 BENDING BROOK DR | | | | FLUSHING | MI | 48433 |
| DANA L GOWEN & | BARBARA S GOWEN JT TEN | 152 CEDAR LANE | | | NEW HARTFORD | CT | 06057-2925 |
| DANA L MCCUEN | 6360 ROCHESTER ROAD | | | | ROCHESTER HILLS | MI | 48306-3455 |
| DANA L PERRY | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| DANA L SHICK | 1110 TANGLEWOOD DR | | | | CHARLESTON | IL | 61920-9090 |
| DANA L STORINGE | 6377 E SENECA TURNPIKE | | | | JAMESVILLE | NY | 13078 |
| DANA L SULLIVAN | ATT DANA L WEHRLY | 9480 EDWARD DR | | | BRIGHTON | MI | 48114 |
| DANA LA BRUYERE | CUST STEPHEN LA BRUYERE | UTMA FL | 9615 TRIVOLA PL | | BOCA RATON | FL | 33434-5628 |
| DANA LARSON | ATTN DANA BALANDER | 6054 HARKSON DR | | | EAST LANSING | MI | 48823-1513 |
| DANA LESLIE KELLERMAN | 1299 FOX CHAPEL RD | | | | PITTSBURGH | PA | 15238-1800 |
| DANA LUNDVALL REVOCABLE TRUST | UAD 10/24/02 | DANA LUNDVALL TTEE | 249 N PARK | | WESTMONT | IL | 60559-1422 |
| DANA LYN LINK | 22 RIDGELY RD | | | | SMITHTOWN | NY | 11787-5301 |
| DANA LYNN CAMPBELL | 8715 STROUP LN | | | | MORRIS | AL | 35116-1025 |
| DANA LYNN CLOY & | MICHAEL J CLOY JT TEN | 2019 ELIZABETH ST | | | BROWNWOOD | TX | 76801 |
| DANA M DEMORE | 4000 ROUTE 91 | | | | JAMESVILLE | NY | 13078 |
| DANA M KOMIN | 45 SPRING LAKE DR | | | | OXFORD | MI | 48371-5110 |
| DANA M MONDA | ATTN DANA M SCHAU | 5804 CHAROLAIS DR SW | | | WYOMING | MI | 49418-8715 |
| DANA M MORGAN | 248 CANTERBURY TRAIL | | | | ROCHESTER HILLS | MI | 48309-2007 |
| DANA M ORSINI | 1009 MILLRACE DR | | | | MARTINSBURG | WV | 25401-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA M PUTNAM | 103 LEBANON ROAD | | | | NO BERWICK | ME | 03906-5706 |
| DANA M SMITH AND | MARK SMITH JTWROS | 1200 NW 194TH | | | EDMOND | OK | 73012-3493 |
| DANA M THOMAS | 10705 GLEN CT | | | | GLEN ALLEN | VA | 23060 |
| DANA M WARNEZ | 428 NORMANDY RD | | | | ROYAL OAK | MI | 48073 |
| DANA MARIE MCGREW | 20126 MAYFAIR PARK LN | | | | SPRING | TX | 77379-2436 |
| DANA MARIE PEDLAW | 7 JACKSON AVENUE | | | | BOSTON | MA | 02113 |
| DANA MCCLUGGAGE-HART AND | THOMAS J HART JTWROS | 1914 13TH AVENUE | | | GREELEY | CO | 80631-5447 |
| DANA MCGLORY | 2548 FIELD | | | | DETRFOIT | MI | 48214-1781 |
| DANA MCGLORY PERS REP | EST CECILE MCGLORY | 2548 FIELD ST | | | DETROIT | MI | 48214-1781 |
| DANA MERKEL | 50 MT HOPE AVENUE | APARTMENT #2 | | | BRISTOL | RI | 02809-3214 |
| DANA MERKUR | 12 CIRCLE DR | | | | CORTLAND | NY | 13045-1820 |
| DANA MERRILL MILLER | 2303 SEATON PARK | | | | MONTGOMERY | AL | 36116-7262 |
| DANA MORISSE | 207 HUCKLEBERRY DR | | | | LAKE JACKSON | TX | 77566-4414 |
| DANA N MORMANDO & | ROBERT V MORMANDO JT TEN | 185 CAROLJEAN WAY | | | BRANCHBIRD | NJ | 08876-3301 |
| DANA R BLASBERG | 2054 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8637 |
| DANA R BRACKINS | 7452 W DODGE RD | | | | MONTROSE | MI | 48457-9193 |
| DANA R GREENLEE | 33827 CLARK ST | | | | N RIDGEVILLE | OH | 44039-4110 |
| DANA R GROSS | 2650 ASH ST SW | | | | DEMING | NM | 88030-7467 |
| DANA R HARRISON | 321 HAMPSTEAD DR | | | | SUGAR GROVE | IL | 60554-2206 |
| DANA R HUGHES & | MRS IRIS F HUGHES JT TEN | 1661 OLD COUNTRY RD | LOT #224 | | RIVERHEAD | NY | 11901-4407 |
| DANA R LEE | RT 3 BOX 400 | | | | BLANCHARD | OK | 73010-9560 |
| DANA R SCHERER | 12810 UPTON ROAD RR#2 | | | | BATH | MI | 48808-8449 |
| DANA R WEATHERLY | 40340 CALLE TORCIDA | | | | TEMECULA | CA | 92591-1784 |
| DANA RAE RIGGS | 3196 BURKLEY | | | | WILLIAMSTON | MI | 48895-9765 |
| DANA ROBERT WHITE | 1463 W SUMMERDALE AVE | APT 2B | | | CHICAGO | IL | 60640-2150 |
| DANA ROCHELL | CUST GREYSON ROACHELL | UTMA TX | 787 CR 318 | | CLEVELAND | TX | 77327-7266 |
| DANA ROSS | 3029 N GRANDE VIEW COVE | | | | MAYLENE | AL | 35114-6020 |
| DANA RUTH FIELD | 265 FARM TRACK | | | | ROSWELL | GA | 30075-4218 |
| DANA S CLARK | 144 RIVER RD | | | | TEWKSBURY | MA | 01876-1087 |
| DANA S ELLEFSON | 161 PINNACLE PEAK | | | | FAIRFIELD | OH | 45014-8250 |
| DANA S HARDEN | 1210 KNOX CHAPEL ROAD | | | | SOCIAL CIRCLE | GA | 30025-4506 |
| DANA STALEY | 4 HARRINGTON AVE | | | | CORTLAND | NY | 13045-1921 |
| DANA STEELE | 2800 CORNSTALK AVE | | | | ASHEVILLE | OH | 43103-9447 |
| DANA T ECKHOUT | 19445 CHALK DR | | | | MACOMB | MI | 48044-1767 |
| DANA T EDBERG | 4840 HILTON CT | | | | RENO | NV | 89509-2925 |
| DANA T STEVEN | ATTN DANA T ECKHOUT | 19445 CHALK DR | | | MACOMB | MI | 48044-1767 |
| DANA VEINCENT | 441 W. KUIAHA ROAD | | | | HAIKU | HI | 96708-5110 |
| DANA VITALE | 245 RIDGE ROAD | | | | NUTLEY | NJ | 07110-2101 |
| DANA W BRECKINRIDGE | 3582 UNIVERSITY AVE | | | | HIGHLAND PARK | IL | 60035-1153 |
| DANA W MILES | 630 PLEASANT SE | | | | GRAND RAPIDS | MI | 49503-5531 |
| DANA W MOX & | EVELYN M MOX JT TEN | 410 WHITE OAK LN | | | BARRINGTON | IL | 60010-6224 |
| DANA WAXLER | 9375 ROOSEVELT | | | | TAYLOR | MI | 48180-3682 |
| DANA Y LOPEZ | 85 PORTER PLACE | | | | GLEN COVE | NY | 11542-3521 |
| DANAE I CORUM | 3912 S OCEAN BLVD UNIT 108 | | | | HIGHLAND BCH | FL | 33487 |
| DANAE K PROUSIS | 321 WARWICK RD | | | | KENILWORTH | IL | 60043-1143 |
| DANAE M PETRELLA TTEE | FBO DANAE M PETRELLA TRUST | U/A/D 04-21-2005 | 211 S CRAPO SUITE F | | MT PLEASANT | MI | 48858-2961 |
| DANAHER M DEMPSEY JR | 9101 STEILACOOM RD SE | UNIT 105 | | | LACEY | WA | 98513-6135 |
| DANALEE BUNTING | 34 SOUTH WILLIAMS ST | | | | SELBYVILLE | DE | 19975-9653 |
| DANCEY BRASS CO | 537 N MORGAN | | | | DECATUR | IL | 62523-1126 |
| DANDREA PARENTE | PO BOX 941 | | | | BELLPORT | NY | 11713-0941 |
| DANE A CARNELL | 4042 SOUTH MEADOW LANE | | | | MT MORRIS | MI | 48458-9310 |
| DANE A CARNELL II & | JACLYN M CARNELL | JT TEN WROS | 10240 JUDDVILLE RD | | CORUNNA | MI | 48817-9739 |
| DANE COLLINS | 4532 NEWTON ST | | | | TORRANCE | CA | 90505-5536 |
| DANE CORY DEWEESE | 307 N ROGERS ST | | | | ABILENE | KS | 67410-3423 |
| DANE D WADE JR | CUST DANE D WADE III UTMA VA | 3892 DEERFIELD VALLEY RD | | | DEERFIELD | VA | 24432-2308 |
| DANE G ANDERSON | 63601 ROMEO PLANK | | | | RAY TWP | MI | 48096-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANE G LUCAS | 3090 WEST 1100NORTH | | | | HUNTINGTON | IN | 46750-9755 |
| DANE H SMITH | SEPARATE PROPERTY | 10401 CR 137 | | | FLINT | TX | 75762-9573 |
| DANE LOUIS HAMMOND | 16 GRAVESWOOD CT | | | | BALTIMORE | MD | 21234-1451 |
| DANE M WOOLSON | PO BOX 66 | | | | ORWELL | NY | 13426-0066 |
| DANE PROCK | 165 BRIARCLIFF | | | | BOLINGBROOK | IL | 60440 |
| DANE R COLE | 302 SABAEL RD | | | | INDIAN LAKE | NY | 12842-1605 |
| DANE R SMITH | 256 HARTSHORN DRIVE | | | | VANDALIA | OH | 45377-2947 |
| DANE R WERT | 4287 DILLINGHAM DRIVE | | | | TECUMSEH | MI | 49286-9690 |
| DANE SELBY | 5343 OXFORD CREST DR | | | | JACKSONVILLE | FL | 32258 |
| DANE VUNJAK | 11615 AVENUE H | | | | SOUTH CHICAGO | IL | 60617-7470 |
| DANEEN MEMKE | 3309 NOTTINGHAM ROAD | | | | OCEAN SPRINGS | MS | 39564 |
| DANELLA A BYERS | 3611 N CHELSEA | | | | KANSAS CITY | MO | 64117-2746 |
| DANELLE L KOSMAL | 512 W BARRY AVE | APT 503 | | | CHICAGO | IL | 60657-5406 |
| DANELLE L WRIGHT | 2133 LAKESIDE DRIVE NORTH | | | | FERNANDINA | FL | 32034 |
| DANELLE R NIXON & | COLIN D NIXON JT TEN | 7068 CR 669 | | | ALVIN | TX | 77511-1094 |
| DANENE J NICHOLSON | 7795 RUSSELLHURST DRIVE | | | | WILLOUGHBY | OH | 44094-9219 |
| DANES VLAZ & | SHIRLEY A VLAZ JT TEN | 13900 HANNAN RD | | | ROMULUS | MI | 48174-1094 |
| DANETTE ARNEECHER | 1573 COLUSA PLACE | | | | SALINAS | CA | 93906-2512 |
| DANETTE GRAZIADEI | CGM IRA ROLLOVER CUSTODIAN | 1307 ORLEANS DRIVE | | | MUNDELEIN | IL | 60060-4861 |
| DANETTE I GIARDINO | CGM SIMPLE IRA CUSTODIAN | U/P/O SOUTH HILL PERIODONTICS | 1411 E SOUTHRIDGE COURT | | SPOKANE | WA | 99223-6700 |
| DANETTE K FLYNN | 618 YALE AVE | | | | TERRACE PARK | OH | 45174-1136 |
| DANETTE M STOUT | 215 DEERPATH DR | | | | OSWEGO | IL | 60543-8895 |
| DANEY J DAVIS | 189 BEECH ST | | | | ROSLINDALE | MA | 02131-2707 |
| DANEY K JETER | 1976 RINIEL ROAD | | | | LENNON | MI | 48449-9316 |
| DANG T LU | 1068 RIDGE CREST ST | | | | MONTEREY PARK | CA | 91754-4547 |
| DANIA DEBS SAKKA | 15 CHEYNE WALK | LONDON SW3 5RB | UNITED KINGDOM | | | | |
| DANIAL M BAILEY | 271 SHADOW LAKE RD | | | | CONCORD | VT | 05824-9677 |
| DANIE J SUTKAITIS | 2770 GLEN HEATHER DR | | | | SAN JOSE | CA | 95133-1415 |
| DANIE L TICE | 11390 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| DANIE M DEAKIN | 9035 ORCHID LEDGE S | | | | CLARENCE | NY | 14031-1417 |
| DANIE V ZGOL & | JUDITH T ZGOL JT TEN | 41599 BELVIDERE | | | HARRISON TOWNSHIP | MI | 48045 |
| DANIEL & SALLY JOHNSON JTWROS | 6286 N CHARLESTON PL | | | | BOISE | ID | 83703-2606 |
| DANIEL & SUSAN FOLTZ | 311 W. LONG LAKE DRIVE | | | | HARRISON | MI | 48625-8718 |
| DANIEL A ABRAHAMS | 8707 MEADOWS PKWY | | | | OMAHA | NE | 68138-3431 |
| DANIEL A ALLEN | 28 WILLOW RD | | | | CHURCHVILLE | PA | 18966-1434 |
| DANIEL A ANDRUCZYK | 12904 RUNDEL ROAD | | | | ALDEN | NY | 14004-9642 |
| DANIEL A ARVENTOS | 84 COREY COLONIAL | | | | AGAWAM | MA | 01001-2748 |
| DANIEL A ATWELL | PO BOX 5067 | | | | MANSFIELD | OH | 44901-5067 |
| DANIEL A BABCOCK | 15005 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9768 |
| DANIEL A BAKER | TOD TO NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 8319 CHARMEL DRIVE | | BALTIMORE | MD | 21244-2228 |
| DANIEL A BALL | 3219 ARTHUR BLVD | | | | ANDERSON | IN | 46012 |
| DANIEL A BARTOLD | 55586 OMNI DR | | | | SHELBY TWP | MI | 48315-6641 |
| DANIEL A BITAR | 623 SIMPSON AVENUE | | | | HOQUIAM | WA | 98550-3622 |
| DANIEL A BOMBERGER & | MRS GAYLE M BOMBERGER JT TEN | BOX 316 | | | MYERSTOWN | PA | 17067-0316 |
| DANIEL A BONIKOWSKI | 2011 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9067 |
| DANIEL A BUCHEN AND | BECKY J BUCHEN JT TEN | TOD DTD 11/10/02 | 7712 BRYCE CT | | MAPLETON | IL | 61547-9688 |
| DANIEL A BURCH | PO BOX 81602 | | | | BILLINGS | MT | 59108-1602 |
| DANIEL A CANTER | 3029 COURTLAND AVE | | | | DAYTON | OH | 45420-2152 |
| DANIEL A CECIL AND | CONSTANCE P CECIL JTWROS | 15 DELAPLANE AVE | | | NEWARK | DE | 19711-4711 |
| DANIEL A CECIL JR | 5701 KIRKWOOD HYWY | | | | WILMINGTON | DE | 19808-4810 |
| DANIEL A CINOTTI & | MRS JEANNE M CINOTTI JT TEN | 2621 BOSTON POST RD | | | GUILFORD | CT | 06437-1356 |
| DANIEL A CLENDENING | 2387 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3431 |
| DANIEL A CRAWFORD | 2251 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DANIEL A CRUZ | 20950 WAHRMAN | | | | NEW BOSTON | MI | 48164-9426 |
| DANIEL A D APICE | PO BOX 185634 | | | | HAMDEN | CT | 06518-0634 |
| DANIEL A DALEY & | CASSIE DALEY JT TEN | 1158 S LOMBARD AVE | | | OAK PARK | IL | 60304-2246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL A DEAL | TR DANIEL A DEAL TRUST UA | 11/16/98 | | | VISTA | CA | 92083 |
| DANIEL A DEC | 25 HIGHLAND RIDGE ROAD | | | | BARRINGTON | NH | 03825-3005 |
| DANIEL A DEITSCH | 1079 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| DANIEL A DIBBLE | 3362 LOON LAKE SHORES | | | | WATERFORD | MI | 48329-4229 |
| DANIEL A DIETER | 2126 SOUTH TERR | | | | JANESVILLE | WI | 53546-6120 |
| DANIEL A DOROUGH | PO BOX 8848 | | | | EMERYVILLE | CA | 94662 |
| DANIEL A DUHAN | 2 WOODSPRING COURT | RR #2 HAMILTON ONTORIO  L8N 2Z7 | CANADA | | | | |
| DANIEL A EASON & | JANET A EASON JT TEN | 7974 TROXLER MILL RD | | | GIBSONVILLE | NC | 27249-9770 |
| DANIEL A ESKRIDGE | CUST AMANDA MICHAEL ESKRIDGE | UTMA NC | 159 CLAY DR | | WINSTON SALEM | NC | 27107-8846 |
| DANIEL A ESKRIDGE | CUST JENNIFER SUSAN ESKRIDGE | UTMA NC | 159 CLAY DR | | WINSTON SALEM | NC | 27107-8846 |
| DANIEL A FEYS | 405 CANAL DRIVE | | | | BROOKLYN | MI | 49230-9240 |
| DANIEL A FLORES | 760 S JACKSON AVE | | | | SAN JOSE | CA | 95116-3626 |
| DANIEL A FRANDSEN | 157 WESTGATE | | | | ELGIN | IL | 60123-4940 |
| DANIEL A FRANDSEN | 1453 W IRVING PARK RD | APT 405 | | | CHICAGO | IL | 60613-5613 |
| DANIEL A FRANK & | HILDA FRANK JT TEN | 710 56TH PL | | | CLARENDON HILLS | IL | 60514-1539 |
| DANIEL A GALLAGHER | 8417 RIDGE RD | | | | RICHMOND | VA | 23229-7281 |
| DANIEL A GAMBLE | 2211 OLD FALLS DR | | | | ANN ARBOR | MI | 48103-8305 |
| DANIEL A GAMBLE & | MARSHA A GAMBLE JT TEN | 2211 OLD FALLS DR | | | ANN ARBOR | MI | 48103-8305 |
| DANIEL A GLOR | 115 THURSTON AVE | | | | KENMORE | NY | 14217-1321 |
| DANIEL A HARRINGTON III | 3468 SHADDICK | | | | WATERFORD | MI | 48328-2560 |
| DANIEL A HARRY | 9 WOOD GATE DRIVE | | | | LANCASTER | NY | 14086-3268 |
| DANIEL A HELLICKSON | PO BOX 181021 | | | | UTICA | MI | 48318 |
| DANIEL A HERCULA | 417 MARILYN CIR | | | | SPRING HILL | TN | 37174-7587 |
| DANIEL A HUNTLEY | 209 STALEY RD | | | | UNIONVILLE | TN | 37180-8593 |
| DANIEL A JAROSLAW | 3216 HOLBROOK ST | | | | DETROIT | MI | 48212-3518 |
| DANIEL A JEDLICKA AND | SUZANNE M JEDLICKA JTWROS | 723 N ELMWOOD | | | OAK PARK | IL | 60302-1727 |
| DANIEL A JOHNSON | 799 LAKE SIDE RD | | | | ADDISON | PA | 15411-2248 |
| DANIEL A KARPIE & | MARIE C KARPIE JT TEN | RD 1 841 HOLMDEL RD | | | HOLMDEL | NJ | 07733-2067 |
| DANIEL A KEIDAN | TR MARTIN J KEIDAN TR UA | 12/19/67 | 1133 BROADMOOR PL | | DEERFIELD | IL | 60015-2701 |
| DANIEL A KENDZIERSKI | 24437 HARBORVIEW RD | LOT 101 | | | PUNTA GORDA | FL | 33980-2365 |
| DANIEL A KLAWER | 26017 LAGUNA COURT | | | | VALENCIA | CA | 91355-3324 |
| DANIEL A KOLB | 1494 WESTGATE AVE | | | | DEFIANCE | OH | 43512-3251 |
| DANIEL A KOWKABANY | 2117 CAPUCHIN WAY | | | | CLAREMONT | CA | 91711-1809 |
| DANIEL A KRESS | 2580 RACINE AVE | | | | WINTHROP | IA | 50682-9528 |
| DANIEL A KUSKOWSKI | 3273 POPLAR DRIVE | | | | WARREN | MI | 48091-5524 |
| DANIEL A LABNON | 10 12TH ST | | | | BERLIN | NH | 03570-3842 |
| DANIEL A LAGEMANN | 1628 ADAMS | | | | QUINCY | IL | 62301-6628 |
| DANIEL A LASEK | 22109 TANYARD RD | PO BOX 98 | | | BETHLEHEM | MD | 21609-0098 |
| DANIEL A MAGSIG | 13073 APPLETREE | | | | DEWITT | MI | 48820-9638 |
| DANIEL A MARS | 3348 SHADDICK | | | | WATERFORD | MI | 48328-2559 |
| DANIEL A MC INTYRE | 290 W RIVERGLEN DRIVE | | | | WORTHINGTON | OH | 43085-3870 |
| DANIEL A MCCABE | SAA MANAGED ACCOUNT | 224 NW WAITE STREET | | | TOPEKA | KS | 66606-2409 |
| DANIEL A MCMILLEN | 6521 ALLVIEW DRIVE | | | | COLUMBIA | MD | 21046-1047 |
| DANIEL A METIVA | 11820 GEDDES RD | | | | SAGINAW | MI | 48609-9496 |
| DANIEL A MILLER | 405 VERONA CT | | | | MILLERSVILLE | MD | 21108-1918 |
| DANIEL A MITCHELL | 2823 MACKIN RD | | | | FLINT | MI | 48504-7541 |
| DANIEL A MORRIS | 2522 56ST S | | | | GULFPORT | FL | 33707-5229 |
| DANIEL A MOYA | PO BOX 938 | | | | SMITHVILLE | TX | 78957-0938 |
| DANIEL A MOYER | 106 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1617 |
| DANIEL A MRAZ | CUST ALEXANDER D MRAZ UGMA MI | 10358 HEGRL ROAD | | | GOODRICH | MI | 48439 |
| DANIEL A MULCAHEY | 178 W 7TH ST | | | | OSWEGO | NY | 13126-2537 |
| DANIEL A NEAS | 3247 S VASSAR RD | | | | DAVISON | MI | 48423-2426 |
| DANIEL A NEUMANN & | JEANNETTE M NEUMANN JT TEN | 6292 KELLY RD | | | FLUSHING | MI | 48433-9029 |
| DANIEL A NOLAN & | LORRAINE NOLAN JT TEN | 131 TAYLORS TRAIL | | | ANDERSON | SC | 29621 |
| DANIEL A NORRICK | 1488 LONG LAKE RD | | | | SAINT PAUL | MN | 55112-5522 |
| DANIEL A NOTEWARE | PO BOX 525 | | | | WINNSBORO | TX | 75494-0525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL A NOVICKI | CGM ROTH IRA CUSTODIAN | P O BOX 258 | | | COLLINGSWOOD | NJ | 08108-0258 |
| DANIEL A OVERCAST | 8455 HWY 69 N | | | | COTTAGE GROVE | TN | 38224-5282 |
| DANIEL A PARKER | 1646 N 58TH ST | | | | MESA | AZ | 85205-3523 |
| DANIEL A PELCHER | 162 SHORT TRACT ROAD | | | | HUNT | NY | 14846 |
| DANIEL A PFUHL | 3681 RICHES CORNERS RD | | | | ALBION | NY | 14411-9710 |
| DANIEL A PICCIANO | 800 PORTION RD | | | | LAKE RONKONKOMA | NY | 11779-1997 |
| DANIEL A REEVES | 6 MONROE LN | | | | GROTON | CT | 06340-2483 |
| DANIEL A ROTHERMEL | 611 MILL CREEK | | | | POMPTON PLAINS | NJ | 07444-2118 |
| DANIEL A RUBANO JR & | DONNA M RUBANO JT TEN | 644 LAUREL AVE | | | HOLMDEL | NJ | 07733-1004 |
| DANIEL A RUNKLE | 1443 ALTON DARBY CREEK RD | | | | COLOMBUS | OH | 43228-9654 |
| DANIEL A RYDZINSKI | 939 BRYN MAWR | | | | WICKLIFFE | OH | 44092-2251 |
| DANIEL A SCHWARTZ | 6 TYSON TER | | | | LAFAYETTE HL | PA | 19444-2334 |
| DANIEL A SHARRARD | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 |
| DANIEL A SIRIANNI | 6538 DONLEN DR | | | | ELLICOTTVILLE | NY | 14731-9713 |
| DANIEL A SLIGHTOM | 4358 N 600 E | | | | FRANKLIN | IN | 46131-7865 |
| DANIEL A SLIVINSKI & | ALICE K SLIVINSKI JT TEN | 27W431 OAK CT | | | WINFIELD | IL | 60190-1424 |
| DANIEL A SMITH | 309 OAKBRIDGE DRIVE | | | | SAN MARCOS | TX | 78666-3020 |
| DANIEL A SOLTIS | 2065 WILLOW ST | | | | ERIE | PA | 16510-1801 |
| DANIEL A STOCKFISH | 9727 E PRESIDIO RD | | | | SCOTTSDALE | AZ | 85260-1420 |
| DANIEL A TOMCZAK | 1607 S KIESEL ST | | | | BAY CITY | MI | 48706-5296 |
| DANIEL A TOMKIEWICZ & | RENEE C TOMKIEWICZ JT TEN | 15226 LEGENDS OAKS COURT | | | FORT MILL | SC | 29715 |
| DANIEL A TOMKIEWICZ & | DAWN TOMKIEWICZ JT TEN | 520 BARRINGTON DR W | | | ROSWELL | GA | 30076-2303 |
| DANIEL A TRIMBOLI TOD | JANE D TRIMBOLI | SUBJECT TO STA TOD RULES | 100 WYANDOTTE AVE | | DUMONT | NJ | 07628-2100 |
| DANIEL A VANDERPLOEG | 4981 SPENCER ST | | | | ATTICA | MI | 48412-9322 |
| DANIEL A WITT & | PHYLLIS M WITT JT TEN | 3129 W ALICE AVE | | | WEST PEORIA | IL | 61604-4805 |
| DANIEL A WOOD & | DAVID J WOOD JT TEN | 601 RUTGERS ST | | | VACAVILLE | CA | 95687-4610 |
| DANIEL A ZAMORA | 2633 GORHAM | | | | SAGINAW | MI | 48601-1337 |
| DANIEL AARON MOROS | 19 MAPLE AVE | | | | LARCHMONT | NY | 10538-4145 |
| DANIEL ABRAHAM | C/O YALE UNIVERSITY | 5821 N WHIPPLE ST | | | CHICAGO | IL | 60659-3708 |
| DANIEL ADAMSKI | 160 OLD RIVER RD | | | | LINCOLN | RI | 02865-1150 |
| DANIEL ALBERTO JUSTO | HECTOR CARLOS CLERICI AND | RUBEN OSCAR GUEVARA JTWROS | LARREA 1474 3B | BUENOS AIRES (1117),ARGENTINA | | | |
| DANIEL ALBERTO SAA AND | MARCELA MARIA DENDARYS JTWROS | TUCUMAN 255 - PISO 8 A | 1049 - BUENOS AIRES | ARGENTINA | | | |
| DANIEL ALEXANDER | 6907 BRIDGEPOINT | | | | PROSPECT | KY | 40053 |
| DANIEL ALFRED LEVEILLE | 309 CLAYBURN | | | | WATERFORD | MI | 48327-2617 |
| DANIEL AND KAREN PETERMAN | 71 TIMBERLINE DR | | | | NASHVILLE | TN | 37221-4316 |
| DANIEL ANDRE | PO BOX 254 | | | | KINGSTON | OH | 45644-0254 |
| DANIEL ANGELONGA | ALICE J ANGELONGA JT TEN T O D | 4114 PINE HILL ROAD | | | BALTIMORE | MD | 21236-1609 |
| DANIEL ANTHONY ZAWADZKI | 18910 MALLARD CV | | | | CLEVELAND | OH | 44130-6200 |
| DANIEL ANZURES | 3989 AIRPORT RD | | | | WATERFORD | MI | 48329-1310 |
| DANIEL ARMIN ROZMAN | 6 JAMES SPRING CT | | | | ROCKVILLE | MD | 20850-2949 |
| DANIEL AUER PER REP | EST BARBARA AUER | 1188 FINLANDIA WAY | | | ALBION | IN | 46701 |
| DANIEL AUGUSTINE KOWALSKI | 108 N WASHINGTON | | | | LAKE ORION | MI | 48362-3269 |
| DANIEL AUMAN LVG TRUST | UAD 08/10/98 | DANIEL AUMAN & DARLENE AUMAN | TTEES | 1092 N KNIGHT RD | ESSEXVILLE | MI | 48732-9683 |
| DANIEL B ABBOTT | TR DANIEL B ABBOTT LIVING TRUST | UA 09/18/97 | 2890 E HUCKLEBERRY TRAIL | | FARWELL | MI | 48622-9762 |
| DANIEL B ANTHONY & | BARBARA J ANTHONY JT TEN | 799 SUNSET RDG | | | CHARLEVOIX | MI | 49720-8971 |
| DANIEL B BAILEY CUST | CATHERINE CLARE HAND BAILEY | UTMA WY | 1442 WHITMAN | | LARAMIE | WY | 82070 |
| DANIEL B BALANGUE | 8049 S POINT HW | | | | EATON RAPIDS | MI | 48827-9061 |
| DANIEL B BENARCIK | 1826 MARSH RD | | | | WILMINGTON | DE | 19810-4506 |
| DANIEL B BENARCIK | CUST SUSAN D BENARCIK UGMA DE | 1826 MARSH ROAD | | | WILMINGTON | DE | 19810-4506 |
| DANIEL B BENARCIK & | CATHERINE M BENARCIK JT TEN | 1826 MARSH ROAD | | | WILMINGTON | DE | 19810-4506 |
| DANIEL B BERG AND MARIA G BERGTR | TEE BERG LIVING UAD 03/26/09 | DANIEL BERG TTEE | 2872 RIVER HILL DRIVE NW | | GRAND RAPIDS | MI | 49534 |
| DANIEL B BORK | 544 GRANT AVE | | | | LOUISVILLE | CO | 80027-1909 |
| DANIEL B BROOKS | 3427 SANDLEWOOD LN | | | | AUSTINTOWN | OH | 44511-2530 |
| DANIEL B BUCKLEY | 6805 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3073 |
| DANIEL B CAST | 407 S MAIN | | | | HOLDEN | MO | 64040-1417 |
| DANIEL B CAST & | THERESA A CAST JT TEN | 407 S MAIN | | | HOLDEN | MO | 64040-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL B EAGLE | 26 WHITE OAK ROAD | | | | BAKERSVILLE | NC | 28705 |
| DANIEL B FROWNFELTER | 9470 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| DANIEL B GABIE | 13 FELLOWSHIP CIR | | | | SANTA BARBARA | CA | 93109-1210 |
| DANIEL B GROCHOLA | 7356 S BELOIT AVE | | | | BRIDGEVIEW | IL | 60455-1132 |
| DANIEL B HANSEN | 9879 EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8960 |
| DANIEL B HULLS | 8080 N COLT DR | | | | FLAGSTAFF | AZ | 86004-3233 |
| DANIEL B JACHLEWSKI | 75 JOHNSON PARK | | | | BUFFALO | NY | 14201-2349 |
| DANIEL B JOHN | 3574 W 65TH ST | | | | CLEVELAND | OH | 44102-5410 |
| DANIEL B KELLEY | 69 WEST GRANADA AVE | | | | HERSHEY | PA | 17033-1477 |
| DANIEL B KNABE | ALEXIS S KNABE | 3029 RIVERVIEW DRIVE | | | FAIRBANKS | AK | 99709-4737 |
| DANIEL B LA BEFF | 2444 HIHIWAI ST #1602 | | | | HONOLULU | HI | 96826-5110 |
| DANIEL B LANCASTER | 728 RIVERBEND ROAD | | | | GOLDSBORO | NC | 27530-7522 |
| DANIEL B LEASK | 4415 SPRUCE | | | | WARREN | MI | 48092-6113 |
| DANIEL B LEHMAN | 724 FLORENCE ST | | | | FORT ATKINSON | WI | 53538-1933 |
| DANIEL B LEHMAN & | MRS DONNA M LEHMAN JT TEN | 724 FLORENCE ST | | | FORT ATKINSON | WI | 53538-1933 |
| DANIEL B MATTIOLI SR | 30 RAILROAD ST | | | | LATROBE | PA | 15650-1443 |
| DANIEL B MC CANN | 5 HADDINGTON RD | | | | LUTHERVILLE | MD | 21093-5716 |
| DANIEL B MC CANN & | ELLA MARY J MC CANN JT TEN | 5 HADDINGTON RD | | | LUTHERVILLE | MD | 21093-5716 |
| DANIEL B MC MURDY | 2334 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1934 |
| DANIEL B MCMAHON | 10418 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| DANIEL B MESSINA | 159 SUNRISE RIDGE DR | | | | HENDERSONVLLE | NC | 28792-8190 |
| DANIEL B MILLER | ROUTE 1 BOX 301 | | | | MCLEANSBORO | IL | 62859-9789 |
| DANIEL B NOLAN & | ANNA MARIE NOLAN JT TEN | 2526 OAK VIEW DR | | | MOBILE | AL | 36606-1804 |
| DANIEL B O'CONNELL | 6985 HACKNEY CIRCLE | | | | VICTOR | NY | 14564-9570 |
| DANIEL B O'CONNOR | 1133 FOXWORTH CT | | | | BALLWIN | MO | 63011-4223 |
| DANIEL B PANKIW & | MARIANNE K PANKIW JT TEN | 2073 FAIRWAY LN | | | HARRISBURG | PA | 17112-1566 |
| DANIEL B PEDERSON | 7501 5TH AVE S | | | | RICHFIELD | MN | 55423-4336 |
| DANIEL B RIDER | 1202 KANSAS | | | | CHICKASHA | OK | 73018-3123 |
| DANIEL B ROBERTS | 1745 S ALCONY CONOVER ROAD | | | | TROY | OH | 45373-9620 |
| DANIEL B RYKEN | 779 CARSTEN CIRCLE | | | | BENICIA | CA | 94510-3810 |
| DANIEL B SCHEERER | 6130 SOUTHVIEW DR | | | | NASHPORT | OH | 43830-9011 |
| DANIEL B SMITH | 86 DOE RUN ROAD | | | | HOLLAND | PA | 18966-2873 |
| DANIEL B SPALL | 2904 E 350 NORTH | | | | ANDERSON | IN | 46012-9415 |
| DANIEL B STIEGMAN & | SHIRLEY A STIEGMAN TR UA 05/24/07 | DANIEL B STIEGMAN AND SHIRLEY A | STIEGMAN REVOCABLE TRUST | 745 DANIELS STREET | WOODLAND | CA | 95695 |
| DANIEL B SUTHERLAND III | 711 CAROLYN LANE | | | | GALLATIN | TN | 37066-4816 |
| DANIEL B TAIT | 5953 SCOTT CIR | | | | CLARKSTON | MI | 48348-5172 |
| DANIEL B THORNE | 2669 PICKERINGTON WAY | | | | HUDSON | OH | 44236-4922 |
| DANIEL B TORRES | 626 14TH ST | | | | BAY CITY | MI | 48708-7200 |
| DANIEL B WAYSON | 816 COACH WAY | | | | ANNAPOLIS | MD | 21401-6417 |
| DANIEL B WEIR | CGM IRA ROLLOVER CUSTODIAN | 40747 GLENEAGLES CT | | | PALMDALE | CA | 93551-5622 |
| DANIEL B WHARTON | 18 FAIRVIEW HEIGHTS DR | | | | PARKERSBURG | WV | 26101-2918 |
| DANIEL B WHITE | 710 CLINTON PLACE | | | | RIVER FOREST | IL | 60305-1914 |
| DANIEL B WILLIAMSON | 496 HAMPTON RD | | | | KNG OF PRUSSA | PA | 19406 |
| DANIEL B WILLIAMSON EX | EST DONNA LOUISE CERVENKA | 496 HAMPTON ROAD | | | KNG OF PRUSSA | PA | 19406 |
| DANIEL B WOELKE | 103 OAK BLVD | | | | WILDWOOD | FL | 34785-9701 |
| DANIEL BAFIA | KATHY BAFIA JT TEN | 4207 HAWK ISLAND DR | | | BRADENTON | FL | 34208-9404 |
| DANIEL BARNES | 7047 BISSONNET #6 | | | | HOUSTON | TX | 77074-6016 |
| DANIEL BARNES | 2917 MC CLELLAN | | | | DETROIT | MI | 48214-2019 |
| DANIEL BARYSHEV & | KLARA BARYSHEV JT TEN | 13904 WAGON WAY | | | SILVER SPRING | MD | 20906-2169 |
| DANIEL BATKIN | 14703 CARMEL RIDGE ROAD | | | | SAN DIEGO | CA | 92128-3741 |
| DANIEL BAUER | 5555 NORTH SHERIDAN RD | APT 1610 | | | CHICAGO | IL | 60640-1629 |
| DANIEL BECHER | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |
| DANIEL BECKETT | 900 CHANDLER AVE | | | | LINDEN | NJ | 07036-2064 |
| DANIEL BENDER | 47450 AHUIMANU PL | | | | KANEOHE | HI | 96744-4650 |
| DANIEL BENJAMIN ULBRICHT | 1712 2ND ST N | | | | JAX BCH | FL | 32250-7420 |
| DANIEL BERNHEIMER | 1365 CHURCH ST | | | | SAN FRANCISCO | CA | 94114-3924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BLASKOVICH | 914 TROON CT | | | | SCHERERVILLE | IN | 46375-2923 |
| DANIEL BOESCH & | CHERYL BOESCH JT TEN | 12 DUSTY TRAIL | | | TRABUCO CANYON | CA | 92679-5344 |
| DANIEL BORCHERT | PO BOX 21165 | | | | COLUMBUS | OH | 43221-0165 |
| DANIEL BRAY JR | 3335 BRISTOL RD | | | | DOYLESTOWN | PA | 18901-7037 |
| DANIEL BRONCHETTI | LORETTA A BRONCHETTI JT TEN | 11 PINE ST | | | MASSENA | NY | 13662-1140 |
| DANIEL BRYAN WEISER | 2133 DEER RUN RD | | | | DELAVAN | WI | 53115-3940 |
| DANIEL BUCKLER | 92 ALSEK RD | WHITEHORSE | YT TERR  Y1A 3K4 | CANADA | | | |
| DANIEL BUDNER | 916 VALLEYBROOK DR | | | | LEWISVILLE | TX | 75067 |
| DANIEL BURG | 8003 LYONS | | | | NILES | IL | 60714-1331 |
| DANIEL C AKERLEY & | NANCY L AKERLEY JT TEN | 6643 SE SEVEN OAKS LANE | | | STUART | FL | 34997-4703 |
| DANIEL C ALLOR | 3524 TRENTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1371 |
| DANIEL C ALTOBELLO | 2530 HAYMOND | | | | RIVER GROVE | IL | 60171-1724 |
| DANIEL C ANTONSON | 1684 PONDVIEW DR NE | | | | BOLIVAR | OH | 44612-8672 |
| DANIEL C BABCOCK | MARY E BABCOCK JTWROS | 14310 FOWLER ROAD | | | CHESANING | MI | 48616-9583 |
| DANIEL C BARBARINO | 1185 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| DANIEL C BARR | 5310 E VIA DEL CIELO | | | | PARADISE VALLEY | AZ | 85253-2131 |
| DANIEL C BAUER & | CYNTHIA L BAUER JT TEN | 102 VIRGINIA ST | | | WHEELERSBURG | OH | 45694-8793 |
| DANIEL C BEAVER | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| DANIEL C BENDER | CGM IRA CUSTODIAN | PO BOX 894 | | | LOGANDALE | NV | 89021-0894 |
| DANIEL C BOONE | 8478 PINE RD | | | | CINCINNATI | OH | 45236-1965 |
| DANIEL C BOYAJIAN | 2115 SWIFT | | | | CLOVIS | CA | 93611-5243 |
| DANIEL C BRACCIANO | 72 BLAIRMOOR CT | | | | GROSSE POINTE SHS | MI | 48236-1222 |
| DANIEL C BRUNING | 1406 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120-2208 |
| DANIEL C BRYAN | 25442 R DR N | | | | OLIVET | MI | 49076-9539 |
| DANIEL C CLOSSEY | 518 WILLOW AVENUE | | | | LYNDHURST | NJ | 07071-2619 |
| DANIEL C CRAMER TR | UA 05/15/2007 | DANIEL CRAMER LIV TRUST | 1124 WATERBURY RD | | HIGHLAND | MI | 48356 |
| DANIEL C DAVIS & | FRANCES B BIRGE JT TEN | 1110 TARA STREET | | | SAVANNAH | GA | 31410-1840 |
| DANIEL C DIAZ | 642 TOPAWA DR | | | | FREMONT | CA | 94539-7134 |
| DANIEL C DUFFY | 210 OSWALD DRIVE | | | | UNION | OH | 45322-3049 |
| DANIEL C DURKIN | 2924 RIVERWOOD DRIVE | | | | MOUNT PLEASANT | SC | 29466-8164 |
| DANIEL C ELLIS & | MARY A ELLIS JT TEN | 18 NE 72ND | | | PLEASANT HILL | IA | 50327 |
| DANIEL C ENGLISH | 604 N HAMPTON RD | | | | SENECA | SC | 29672 |
| DANIEL C ERICKSON | 2735 E WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| DANIEL C FERGUSON | 16177 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9093 |
| DANIEL C FISHER | 3516 REGENTS PARK LN | | | | GREENSBORO | NC | 27455-1930 |
| DANIEL C FREITAS | 62 REGIS ST | | | | E FALMOUTH | MA | 02536-4248 |
| DANIEL C GINGERICH | 17118 JACKSON AVE | | | | HOLT | MO | 64048-8853 |
| DANIEL C GRINSTEAD | 6119 LATONA AVE NE | | | | SEATTLE | WA | 98115-6550 |
| DANIEL C GUTKIN & | MRS EDITH C GUTKIN JT TEN | 2605 SUMMERSON RD | | | BALTIMORE | MD | 21209-2517 |
| DANIEL C HAINES | 4900 OLD STATE RD | | | | N BRANCH | MI | 48461-8980 |
| DANIEL C HANSEN | 7525 PETERSON RD | | | | ROCKFORD | MI | 49341 |
| DANIEL C HARGRAVES | 9611 JUNIPER | | | | WHITE LAKE | MI | 48386-2479 |
| DANIEL C HAUG | 7661 ROUTE 2A | | | | ST GEORGE | VT | 05495-7650 |
| DANIEL C HOGAN & | ELIZABETH A HOGAN JT TEN | 8690 LAKEVIEW DRIVE | | | BARKER | NY | 14012-9645 |
| DANIEL C JACKSON | 115 LADINO LN | | | | PENDLETON | IN | 46064-9184 |
| DANIEL C JOHNSON | 5 THORNTON ST | | | | HILLSBOROUGH | NJ | 08844-7007 |
| DANIEL C KAMINSKI | 8306 CROMWELL PL | | | | MELBOURNE | FL | 32940-2176 |
| DANIEL C KROLL | 436 GOLDSMITH AVE | | | | PITTSBURGH | PA | 15237-3766 |
| DANIEL C LARKIN | TOD DTD 07/27/2007 | P B 460 | | | COBLESKILL | NY | 12043-0460 |
| DANIEL C LEA | 163 MOPAR LN | | | | CARTHAGE | NC | 28327-6823 |
| DANIEL C LYNCH | G 5305 W PASADENA AVENUE | | | | FLUSHING | MI | 48433 |
| DANIEL C MANDZIARA | 43206 HILLCREST | | | | STERLING HEIGHTS | MI | 48313-2361 |
| DANIEL C MARTIN | 26056 ROGELL | | | | NEW BOSTON | MI | 48164-9526 |
| DANIEL C MARTINEZ | 1130 OLDE ROSWELL GRV | | | | ROSWELL | GA | 30075-7200 |
| DANIEL C MARTINEZ | 1501 E AVENUE I | SPC 134 | | | LANCASTER | CA | 93535-2248 |
| DANIEL C MC CARTHY | MARY H MC CARTHY JT TEN | PO BOX 215 | | | YACOLT | WA | 98675-0299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL C MCKEITH & | ANITA E MCKEITH JT TEN | 7895 N GLEANER | | | FREELAND | MI | 48623-9299 |
| DANIEL C MILLER & | LEANN K MILLER JT TEN | 411 MARY LANE | | | CANONSBURG | PA | 15317-2277 |
| DANIEL C MILLER & | LEANN K MILLER | 411 MARY LN | | | CANONSBURG | PA | 15317-2277 |
| DANIEL C MORAN | 2857 PINE AVENUE | | | | RONKONKOMA | NY | 11779-5103 |
| DANIEL C MORAN & | ANNA M MORAN JT TEN | 2857 PINE AVE | | | RONKONKOMA | NY | 11779-5103 |
| DANIEL C MORRIS & | JENNIFER A MORRIS JT TEN | 7717 N US HIGHWAY 23 | APT 23 | | OSCODA | MI | 48750-9744 |
| DANIEL C PETERSON | PO BOX 656 | | | | MAGGIE VALLEY | NC | 28751-0656 |
| DANIEL C PHILLIPS | 5841 AKINS RD | | | | N ROYALTON | OH | 44133-4961 |
| DANIEL C PHILLIPS JR | 6609 BIG CREEK PARKWAY | | | | PARMA HTS | OH | 44130-2813 |
| DANIEL C PISTELLI | 410 HI TOR DRIVE | | | | PITTSBURGH | PA | 15236-4202 |
| DANIEL C PORTER | 2391 I94 BUSINESS LOOP E | | | | DICKINSON | ND | 58601-7128 |
| DANIEL C ROBERTS | NUMBER 32 IMOGENE CRES | PARADISE NL  A1L 1H4 | CANADA | | | | |
| DANIEL C ROBERTS | 32 IMOGENE CRESCENT | PARADISE NL  A1L 1H4 | CANADA | | | | |
| DANIEL C ROME & | JEAN ANN ROME JT TEN | 27 BUCHANAN DR | | | BOYERTOWN | PA | 19512-1903 |
| DANIEL C SCHENNBERG | 112 N LINCOLN AVE | | | | PARK RIDGE | IL | 60068-3120 |
| DANIEL C SCHITKOVITZ | 13223 97TH AVE NE | APT F304 | | | KIRKLAND | WA | 98034-9526 |
| DANIEL C SCHULER | 2364 PARKER BLVD | | | | TONAWANDA | NY | 14150-4504 |
| DANIEL C SOULES | PO BOX 740 | | | | ROCKFORD | MI | 49341-0740 |
| DANIEL C SPRAUER | 2805 PALO ALTO NE | | | | ALBUQUERQUE | NM | 87112-2124 |
| DANIEL C STEVENS | 552 E PRINCETON ST | | | | PALATINE | IL | 60074-7041 |
| DANIEL C STIMSON | C/O DIANA O'TOOLE | 6 LLOYD ROAD | | | TEWKSBURY | MA | 01876-2915 |
| DANIEL C TIEBERT & | BETTY J TIEBERT JT TEN | 1982 ALTON STREET | | | BEECH GROVE | IN | 46107-1616 |
| DANIEL C TONY | 4348 N VASSAR ROAD | | | | FLINT | MI | 48506-1741 |
| DANIEL C URBANIK & | JUDITH U MIKULA JT TEN | 951 GABBY AVE | | | WASHINGTON | PA | 15301-5911 |
| DANIEL C VILLASENOR | 42840 PHILADELPHIA PL | | | | FREMONT | CA | 94538-5531 |
| DANIEL C WILLIAMSON | 425 WEST 20TH PLACE | | | | GARY | IN | 46407-2525 |
| DANIEL C WISEMAN | 2619 CALIFORNIA AVE SW | | | | SEATTLE | WA | 98116-2404 |
| DANIEL C WOOTAN IV | 22 FINCH ST | | | | NEW ORLEANS | LA | 70124-4103 |
| DANIEL C ZUKOWSKI | 324 NW 105TH TER | | | | CORAL SPRINGS | FL | 33071-7913 |
| DANIEL CANFIELD | 101 ROYAL N DEVON | | | | WILLIAMSBURG | VA | 23188-7473 |
| DANIEL CARNEVALE CUST FOR | JESSICA CARNEVALE | UNDER UNIF TRNF TO MIN ACT | 5416 SIESTA COVE DRIVE | | SARASOTA | FL | 34242-1713 |
| DANIEL CARNEVALE CUSTODIAN FOR | DAVID LAWRENCE CARNEVALE | UNDER FL UNIF TRANS TO MIN ACT | 5416 SIESTA DRIVE | | SARASOTA | FL | 34242-1713 |
| DANIEL CASIMER LEWANDOWSKI | 5052 BRANDON RD | | | | TOLEDO | OH | 43615-4706 |
| DANIEL CATALDO & | TERESA CATALDO JT TEN | 162 FARMINGDALE RD | | | CHESTER | NY | 10918-4604 |
| DANIEL CELIDONIO | ANNE CELIDONIO JT TEN | 29 MOUNTAIN AVENUE | | | BLOOMFIELD | NJ | 07003-3021 |
| DANIEL CHAPLIN LESESNE JR | 1545 WITSELL ROAD | | | | SEABROOK | SC | 29940-3702 |
| DANIEL CHARLES BURNETTE | 50676 JEFFERSON | E3 VILLA DULAC | | | NEW BALTMORE | MI | 48047-2372 |
| DANIEL CHARLES STAMBOR | 3806 W ARMOUR ST | | | | SEATTLE | WA | 98199 |
| DANIEL CIAMPA | 18 ALBION AVE | | | | AMHERST | NY | 14226-2321 |
| DANIEL CLEVENGER TTEE | FBO DANIEL CLEVENGER | DDS PROFIT SHARING TRUST | DTD 12/19/92 | 1919 O'FARRELL | SAN MATEO | CA | 94403-1384 |
| DANIEL COLLINS | TR 09/10/04 | DANIEL L COLLINS | IRREVOCABLE TRUST | 562 CORTE COLINA | CAMARILLO | CA | 93010-1858 |
| DANIEL COOKE & | ALICIA A COOKE JT TEN | 4902 KELSO ST | | | LEESBURG | FL | 34748-8575 |
| DANIEL COOLEY UGGLA | 1400 JEWELL DRIVE | | | | COLUMBIA | TN | 38401-5211 |
| DANIEL COPE | 1232 APPALOOSA ROAD | | | | ANGELS CAMP | CA | 95222-9651 |
| DANIEL COPPELMAN | CUST JEFFERY MARC COPPELMAN | UGMA CT | 623 POPES ISLAND RD | | MILFORD | CT | 06460-1742 |
| DANIEL CREMIN | 102 LEWISBURG AVE | | | | FRANKLIN | TN | 37064 |
| DANIEL CRISCI | CGM IRA CUSTODIAN | 3257 TIERNEY PLACE | | | BRONX | NY | 10465-4023 |
| DANIEL CUBA | 4230 LEERDA ST | | | | FLINT | MI | 48504-2141 |
| DANIEL CUNNINGHAM | 98 MADISON ST | | | | ISELIN | NJ | 08830-1917 |
| DANIEL CWIEKOWSKI | 25 DORCHESTER STREET | | | | WILMINGTON | MA | 01887-2272 |
| DANIEL CZARNEY | 6640 YINGER | | | | DEARBORN | MI | 48126-2094 |
| DANIEL D ARRASMITH | 7545 PETERS PIKE | | | | DAYTON | OH | 45414-1709 |
| DANIEL D BASHI | 7061 CANDILLAC AVE | | | | WARREN | MI | 48091-2624 |
| DANIEL D BECKETT | 1203 MALLWOOD DRIVE | | | | EDGERTON | WI | 53534-8718 |
| DANIEL D BERTIN | BOX 38 | | | | PENNINGTON | NJ | 08534-0038 |
| DANIEL D BOUCHER | 3803 COMMERCE ST | | | | DALLAS | TX | 75226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL D BOWSER | RICHEY MILLS & ASSOCIATES LLP | 7094 WILLOWLEAF COURT | | | NOBLESVILLE | IN | 46062-8422 |
| DANIEL D CASSELS & | NATALIE I CASSELS JT TEN | 122 E CONDOT RD | | | ST MARYS | PA | 15857-3643 |
| DANIEL D CHUKUROV | 50 PARKWAY PLACE | | | | RED BANK | NJ | 07701-5659 |
| DANIEL D DAVILA | VAUXHALL MTR HOOTON HOUSE N RD | ELESMRE PT MAIL PT EK 16 | UNITED KINGDOMCH65 | UNITED KINGDOM | | | |
| DANIEL D DEMMER & | MARY C DEMMER JT TEN | 159 E BISSELL AVE | | | OIL CITY | PA | 16301-1972 |
| DANIEL D DENKINS | 2377 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| DANIEL D DIPZINSKI AND | SARA KAY DIPZINSKI JTWROS | 2722 LANCE | | | LAKE ORION | MI | 48360-2228 |
| DANIEL D DOMENICO | 4117 W 30TH AVE | | | | DENVER | CO | 80212-1407 |
| DANIEL D FLECK | PO BOX 546 | | | | MANCHESTER | MI | 48158-0546 |
| DANIEL D FRIEL | BOX 4319 | | | | GREENVILLE | DE | 19807-0319 |
| DANIEL D GORDON TTEE | FBO DANIEL D GORDON TRUST | U/A/D 09/11/98 | 200 E DELAWARE PLACE | #25D | CHICAGO | IL | 60611-7701 |
| DANIEL D GREGG | 3467 CUMBERLAND RD | | | | BATES CITY | MO | 64011-8429 |
| DANIEL D HARRISON | 570 TROY LOOP | | | | THE VILLAGES | FL | 32162-6131 |
| DANIEL D HILL & | EVA RUTH HILL | TR DANIEL D HILL & EVA RUTH HILL | REV LIVING TRUST UA 1/18/01 | 970 CLARK LANE | DES PLAINES | IL | 60016-6043 |
| DANIEL D JARONESKI | 6224 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9777 |
| DANIEL D JONES | 359 STONEHENGE | | | | GRANDVILLE | MI | 49418-3234 |
| DANIEL D KILEY | PO BOX 214 | | | | BROWNSBURG | IN | 46112-0214 |
| DANIEL D LARSON & | MRS BARBARA B LARSON JT TEN | 2111 S 153 STREET | | | OMAHA | NE | 68144-1917 |
| DANIEL D LIESTMAN | 33318 18TH LN S | APT F201 | | | FEDERAL WAY | WA | 98003-8924 |
| DANIEL D LIVELY | 513 OLD FORT RD | | | | WINCHESTER | VA | 22601-2913 |
| DANIEL D MACADAM | 7882 E CUTLER RD | | | | BATH | MI | 48808-9439 |
| DANIEL D MCDONALD | 601 WILLIAMS BURG DR | | | | KOKOMO | IN | 46902-4959 |
| DANIEL D MOORE JR | 1084 TRAILS END RD | | | | PASADENA | MD | 21122 |
| DANIEL D MUTCHLER & | RONALD D PURINTON JT TEN | 114 SILL LN | | | OLD LYME | CT | 06371 |
| DANIEL D NYMBERG | 182 COUNTRY CLUB LANE | | | | CANTON | MI | 48188-3036 |
| DANIEL D OLES | 9299 DUFFIELD | | | | GAINES | MI | 48436-9743 |
| DANIEL D OLSON | RR #4 BOX 302 | | | | BELOIT | WI | 53511-9804 |
| DANIEL D PESKI | 9005 SE 168TH TAILFER | | | | THE VILLAGES | FL | 32162-2872 |
| DANIEL D PIERCE | 591 DAUGHDRILL RD | | | | MOUNT OLIVE | MS | 39119-5440 |
| DANIEL D POPA | 117 A HORNING RD | | | | ATWATER | OH | 44201-9730 |
| DANIEL D QUER | AV DE ROMA 110 6 1 | 08015 BARCELONA | SPAIN | | | | |
| DANIEL D REED | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| DANIEL D RITTER | 953 LAKEPOINTE | | | | GROSSE POINTE PARK | MI | 48230 |
| DANIEL D SAHAKIAN | CGM SEP IRA CUSTODIAN | 200 HAYMAKER CIRCLE | | | STATE COLLEGE | PA | 16801-6985 |
| DANIEL D SANNER JR | 2503 COLUMBINE DR N | | | | JACKSONVILLE | FL | 32211-4021 |
| DANIEL D SMITH | PO BOX 251 | | | | SUMMITVILLE | IN | 46070-0251 |
| DANIEL D SPEHAR | 966 BECKY DRIVE | | | | MANSFIELD | OH | 44905-2326 |
| DANIEL D STAFFORD | 7604 SUGAR MAPLE CIRCLE | | | | LANSING | MI | 48917-8823 |
| DANIEL D STUBBENDICK | 1200 ELIDA ST | | | | JANESVILLE | WI | 53545-1808 |
| DANIEL D SUTTLE | 4748 KEMPF | | | | WATER FORD | MI | 48329-1808 |
| DANIEL D SVELLER | 24838 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3136 |
| DANIEL D WEISS | 30561 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-1030 |
| DANIEL D WILSON | 4413 N JACKSON AVE | | | | KANSAS CITY | MO | 64117-1839 |
| DANIEL DACHILLE | 721 NOWARK POMPTON TURNPIKE | | | | POMPTON PLATS | NJ | 07444-1330 |
| DANIEL DACHILLE & | REBECCA DACHILLE JT TEN | 721 NOWARK POMPTON TURNPIKE | | | POMPTON PLAINS | NJ | 07444-1330 |
| DANIEL DALE ANDERSON & | SAMUEL J ANDERSON JT TEN | 702 OVERHILL DR | | | BRANDON | FL | 33511-6920 |
| DANIEL DALY & | CATHERINE DALY JT TEN | PO BOX 100681 | | | CAPE CORAL | FL | 33904-0681 |
| DANIEL DANTZIC | 34 KRISTEN LANE | | | | RED HOOK | NY | 12571 |
| DANIEL DARANCOU | 6490 SHORELINE DR | | | | TROY | MI | 48085 |
| DANIEL DAVID PISARCIK & | BARBARA PISARCIK JT TEN | 33 BIRCH ST | | | WILKES-BARRE | PA | 18702-1708 |
| DANIEL DAVILA FAMILY | LIMITED PARTNERSHIP | DANIEL DAVILA III GENERAL PART. | 8329 LIME CREEK RD | | VOLENTE | TX | 78641-9167 |
| DANIEL DAVISSON | BOX 59097 | | | | PITTSBURGH | PA | 15210-0097 |
| DANIEL DAWSON | 59 FRENCH ST | | | | BUFFALO | NY | 14211-1312 |
| DANIEL DE STEFANO & | PATRICIA DE STEFANO JT TEN | C/O DANIEL DESTEFANO | 38-25 PARSON BLVD | | FLUSHING | NY | 11354-5837 |
| DANIEL DEAN STAMBAUGH | 1028 E MARKET ST | | | | YORK | PA | 17403-1106 |
| DANIEL DEL PIVO & | LILLIAN DEL PIVO JT TEN | 244 BRADLEY BLVD | | | SCHENECTADY | NY | 12304-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DELLAPENTA | 115 LORNA LANE | | | | TONAWANDA | NY | 14150-2806 |
| DANIEL DELLAPENTA & | MARIE DELLAPENTA JT TEN | 115 LORNA LANE | | | TONAWANDA | NY | 14150-2806 |
| DANIEL DENGLER | 73 ROVNER PLACE | | | | HAMBURG | NY | 14075-4205 |
| DANIEL DERROW | 3313 E LEMON CREEK RD | | | | BERRIEN SPRINGS | MI | 49103-9520 |
| DANIEL DESTEFANO | 38-25 PARSON BLVD | | | | FLUSHING | NY | 11354-5837 |
| DANIEL DEVRIES | 2232 THISTLEDOWNE DR NE | | | | GRAND RAPIDS | MI | 49505 |
| DANIEL DI FILIPPO | 20 DARK LEAF DRIVE | | | | TRENTON | NJ | 08610-1310 |
| DANIEL DI FRANCESCO | 3769 NORTHAMPTON RD | | | | CLEVELAND HEIGHTS | OH | 44121-2026 |
| DANIEL DI MEGLIO | 368 WALNUT ST | | | | RIDGEFIELD | NJ | 07657-2622 |
| DANIEL DICARLO | 30249 WESTMORE | | | | MADISON HEIGHTS | MI | 48071-2212 |
| DANIEL DIGIOVINE | 99 OSCAR AVENUE | | | | BROCKTON | MA | 02302-1053 |
| DANIEL DIMORA | 14 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612-3059 |
| DANIEL DONATY & | MRS IRIS DONATY JT TEN | 3149 DONA SOFIA DR | | | STUDIO CITY | CA | 91604-4349 |
| DANIEL DONDIEGO | 8 LYNHAVEN PLACE | | | | S SETAUKET | NY | 11720-1214 |
| DANIEL DONOGHUE & | NANCY DONOGHUE TTEES | THE DANIEL & NANCY DONOGHUE | FAMILY TRUST U/A/D 06/05/97 | 667 HOSKA DRIVE | DEL MAR | CA | 92014-2853 |
| DANIEL DONOHUE & | MADELEINE DONOHUE JT TEN | 3147 SPENCER DR | | | BRONX | NY | 10465-1208 |
| DANIEL DOURNEY | CGM IRA CUSTODIAN | 43072 STONECOTTAGE PLACE | | | ASHBURN | VA | 20147-4448 |
| DANIEL DREVANIK | 25 FRANKLIN AVE | | | | STRATFORD | CT | 06614-5248 |
| DANIEL DUCEY & | PHYLLIS J DUCEY | JTWROS | 10672 SPAKLETT ST | | TEMPLE CITY | CA | 91780-4137 |
| DANIEL DUGGAN | 16 THERESA DRIVE | | | | WEST NYACK | NY | 10994-1918 |
| DANIEL DWORK | 54 LIVINGSTON AVE | | | | EDISON | NJ | 08820-2360 |
| DANIEL DZIEWISZ | 1017 MYRTLE AVE | | | | WATERTOWN | NY | 13601-4607 |
| DANIEL E AMIANDA | 10 CAMP PULASKI RD | | | | BUDD LAKE | NJ | 07828-1207 |
| DANIEL E ANDERSON | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| DANIEL E ARNOLD & | DIANE M ARNOLD JT TEN | 3330 REGENT DR | | | WOODLAND PARK | CO | 80863-7406 |
| DANIEL E BARTKOWSKI | 5 PINYON PINE CIRCLE | | | | WILMINGTON | DE | 19808-1008 |
| DANIEL E BAYLEY & | MARIE K BAYLEY JT TEN | CONDO 101 | 3009 ANDERSON DR | | RALEIGH | NC | 27609-7739 |
| DANIEL E BAYLEY & | MARIE K BAYLEY JT TEN | 3009 ANDERSON DR APT 101 | | | RALEIGH | NC | 27609-7740 |
| DANIEL E BELLEVILLE & | FLORENCE E BELLEVILLE | JTWROS | PO BOX 128 | | SOUTHAMPTON | MA | 01073-0128 |
| DANIEL E BENDER | CUST DANIEL JOHN BENDER UTMA PA | RD 5 | VALLEY PARK RD | | DOYLESTOWN | PA | 18901-9805 |
| DANIEL E BENDER | CUST KATHERINE ELIZABETH BENDER | UTMA PA | RD 5 | VALLEY PARK RD | DOYLESTOWN | PA | 18901-9805 |
| DANIEL E BEZDEK | 5674 WILSON ROAD | | | | FORT WORTH | TX | 76140-7610 |
| DANIEL E BOCKOVER | 2316 GRAYWOOD ROAD | | | | WILMINGTON | DE | 19810-2722 |
| DANIEL E BOONE | 2011 GOLDEN MORNING DR | | | | BOWIE | MD | 20721-2968 |
| DANIEL E BROWN | 4 TIMBER LN | | | | LEBANON | NH | 03766-2320 |
| DANIEL E BROWN | 12097 SPENCER RD | | | | SAGINAW | MI | 48609-9748 |
| DANIEL E CANFIELD SR | 8510 NW 59TH ST | | | | GAINESVILLE | FL | 32653-7900 |
| DANIEL E CECH | 1530 SOUTH M-52 | | | | OWOSSO | MI | 48867-8915 |
| DANIEL E CLARK | 1347 DITCH ROAD | | | | NEW LOTHROP | MI | 48460-9648 |
| DANIEL E CORKRAN JR | PO BOX 84 | | | | RHODESDALE | MD | 21659-0084 |
| DANIEL E CRANE | PO BOX 646 | | | | UPLAND | IN | 46989-0646 |
| DANIEL E CRANE & | SUSAN L CRANE JT TEN | PO BOX 646 | | | UPLAND | IN | 46989-0646 |
| DANIEL E CUMMINGS | 5570 MAPLE PARK DR | | | | FLINT | MI | 48507-3905 |
| DANIEL E CURTIN | JOHN CURTIN & | ROBERT CURTIN JTWROS | 9815 SHAUL RD | | CASSVILLE | NY | 13318-1707 |
| DANIEL E DAWSON | 10146 N 650 E | | | | BROWNSBURG | IN | 46112 |
| DANIEL E DE YEAR | 6613 OAKMONT CT | | | | PLANO | TX | 75093-6334 |
| DANIEL E DEPOALO | 6517 HARBOR DR | | | | HUDSON | FL | 34667-1321 |
| DANIEL E DOWD & | BETTY J DOWD JT TEN | 5291 WILSON MILL RD | | | RICHMOND HGTS | OH | 44143-3028 |
| DANIEL E EDLINGER | 1750 JORDAN | | | | SAGINAW | MI | 48602-1117 |
| DANIEL E EDLINGER & | NANCY A EDLINGER JT TEN | 1750 JORDAN ST | | | SAGINAW | MI | 48602-1117 |
| DANIEL E EMERSON | 113 MORNINGSIDE DR | | | | FORT WORTH | TX | 76140 |
| DANIEL E FELIX | 5416 FERN DR | | | | FENTON | MI | 48430-9374 |
| DANIEL E FULTON | BOX 70 | | | | DEKALB | MS | 39328-0070 |
| DANIEL E GARRY | 52380 ROYAL FOREST | | | | SHELBY TOWNSHIP | MI | 48315-2422 |
| DANIEL E GEROW JR | BOX 8252 | | | | NEW FAIRFIELD | CT | 06812-8252 |
| DANIEL E GILLMAN | 702 WEBB DRIVE | | | | BAY CITY | MI | 48706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL E GINGELL | 2210 BROKER ROAD | | | | LAPEER | MI | 48446-9415 |
| DANIEL E GREENE | 125 STOLI CT | | | | ONSTED | MI | 49265 |
| DANIEL E GRIFFIN JR | 5130 SILVER SPRING ROAD | | | | PERRY HALL | MD | 21128-9013 |
| DANIEL E GRIFFIN JR & | MARY M GRIFFIN JT TEN | 5130 SILVER SPRING ROAD | | | PERRY HALL | MD | 21128-9013 |
| DANIEL E HAHN | 5909 61ST AVE | | | | RIVERDALE | MD | 20737-2556 |
| DANIEL E HAHN & | FERN L HAHN JT TEN | 5909 61 ST AVE | | | RIVERDALE | MD | 20737-2556 |
| DANIEL E HAYWARD | 404 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| DANIEL E HEREK | PO BOX 249 | | | | EAST TAWAS | MI | 48730-0249 |
| DANIEL E HIRTH LIVING TR | DANIEL E HIRTH AND | SUSAN M HIRTH TTEES | 22633 COUNTY RD #13 | PO BOX 6 | NEW ULM | MN | 56073-0006 |
| DANIEL E HORVATH | 934 RED HILL DR | | | | LORAIN | OH | 44052-5229 |
| DANIEL E HUBIS | CUST DANIEL E HUBIS JR UGMA MD | 14 KUPALAIKI LOOP | | | KIHEI | HI | 96753-8118 |
| DANIEL E HUSTED | 16055 FISH LAKE RD | | | | HOLLY | MI | 48442 |
| DANIEL E INLOW | 1128 CYMAR DR EAST | | | | BEAVERCREEK | OH | 45434-6361 |
| DANIEL E JENNINGS | 22212 HILLSIDE DR | | | | NORTHVILLE | MI | 48167-9146 |
| DANIEL E KADEL | 2457 JEFFERSON TERRACE | | | | EAST POINT | GA | 30344-2717 |
| DANIEL E KNISKA | TR UA 03/11/91 | DANIEL E KNISKA | 711 BRISCOE RD | | PARKERSBURG | WV | 26104-1027 |
| DANIEL E KODRIC | 38335 DOLORES DR | | | | EASTLAKE | OH | 44095-1252 |
| DANIEL E KOHLER | 1542 HILTON-PARMA RD | | | | SPENCERPORT | NY | 14559-9548 |
| DANIEL E KOWALLEK | 6401 NW REGAL CR | | | | PORT ST LUCIE | FL | 34983-5359 |
| DANIEL E LAKE | 2098 VALLEY FORGE | | | | BURTON | MI | 48519-1320 |
| DANIEL E LAUB | 238 SENCA AVE | | | | DIX HILLS | NY | 11746-8028 |
| DANIEL E LEARY | HANNAH H LEARY JT TEN | 816 KASPAR ST | | | PORT CLINTON | OH | 43452-2218 |
| DANIEL E LEAVITT AND | RENE J LEAVITT JTWROS | 2201 FAIRGLENN WAY | | | WINTER PARK | FL | 32792-6352 |
| DANIEL E LEKKI | 8645 COLOGNE DR | | | | STERLING HEIGHTS | MI | 48314-1635 |
| DANIEL E LOEBER | 1736 WESTOVER LN | | | | MANSFIELD | OH | 44906-3369 |
| DANIEL E LOVEGROVE | 2030 KENT DR | | | | DAVISON | MI | 48423-2388 |
| DANIEL E MARSONEK & | WENDOLYN A MARSONEK JTWROS | TOD DTD 4/4/02 | 673 GILEAD SHORES DR | | BRONSON | MI | 49028-8734 |
| DANIEL E MARTYN | 18 BRIARCLIFF LANE | | | | GLEN COVE | NY | 11542-3100 |
| DANIEL E MC AMOIL | RT 1 BOX 154 | | | | PENOKEE | KS | 67659-9706 |
| DANIEL E MC LEOD | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| DANIEL E MEYER | 711 PATRICIA | | | | SAN ANTONIO | TX | 78216-3042 |
| DANIEL E MIEKOWSKI | 14120 LACHENE AVE | | | | WARREN | MI | 48088-5845 |
| DANIEL E MOHR | 3380 CROOKED TREE ROAD | | | | MASON | OH | 45040-7961 |
| DANIEL E MOMBER | 2728 13 MILE ROAD | | | | SPARTA | MI | 49345-9735 |
| DANIEL E MOORE & | JOYCE A LEES JT TEN | 7251 JANUS PARK DR | | | LIVERPOOL | NY | 13088 |
| DANIEL E MYERS | CUST DANIEL MYERS A MINOR PURSUANT TO | SECTIONS 1339 /26 INCLUSIVE OF | THE REVISED CODE OF OHIO | 8315 COLUMBUS RD | LOUISVILLE | OH | 44641-9767 |
| DANIEL E NICHOLSON | PO BOX 9022 | C/O ADAM OPEL IPC S3-01 | | | WARREN | MI | 48090-9022 |
| DANIEL E OSLIN | 8105 PARSHALLVILLE ROAD | | | | FENTON | MI | 48430-9210 |
| DANIEL E PENROD | 815 LOCHAVEN | | | | WATERFORD | MI | 48085 |
| DANIEL E POBUDA | 5 FURMAN HEIGHTS DRIVE | | | | FAIRPORT | NY | 14450-9190 |
| DANIEL E POIRIER JR | 300 INGONISH COURT | | | | CONWAY | SC | 29527 |
| DANIEL E POLK | 26600 BELL ROAD | | | | NEW BOSTON | MI | 48164-9329 |
| DANIEL E PROPHETER | 9822 FIVE OAKS RD | | | | FAIRFAX | VA | 22031 |
| DANIEL E ROLLINS | # 3 | 36 UNION PARK | | | BOSTON | MA | 02118-3700 |
| DANIEL E ROSAS | 9415 SHERIDAN | | | | BURT | MI | 48417-9601 |
| DANIEL E SAUGSTAD | 3271 SITKA ST | | | | GREEN BAY | WI | 54311-7652 |
| DANIEL E SCHOESSLER | 33567 OTTO | | | | FRASER | MI | 48026-1989 |
| DANIEL E SCHULTZ | 137 S TECUMSEH ROAD APT 1 | | | | SPRINGFIELD | OH | 45506-4213 |
| DANIEL E SCHWASS | 18283 SW LOTHLORIEN WAY | | | | LAKE OSWEGO | OR | 97034-7337 |
| DANIEL E SCOTT | DANIEL E SCOTT REV LIV TRUST | U/A 1/4/01 | 11071 BERYL | | WHITE LAKE | MI | 48386-3604 |
| DANIEL E SHAW | CUST ADAM J SHAW | UTMA MN | 7998 UPPER 145TH W | | APPLE VALLEY | MN | 55124 |
| DANIEL E SHAW & | DONNA SHAW JT TEN | 7998 UPPER 145TH ST WEST | | | APPLE VALLEY | MN | 55124-7458 |
| DANIEL E SHEAHAN | 3108 N MONROE ST | | | | ARLINGTON | VA | 22207-5314 |
| DANIEL E SHIELDS | 410 HICKORY HOLLOW | | | | CANFIELD | OH | 44406-1049 |
| DANIEL E SMITH | 10020 E 700 S | | | | UPLAND | IN | 46989-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL E SMITH | 1208 DONSON DR | | | | DAYTON | OH | 45429-5770 |
| DANIEL E STANLEY | 204 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2609 |
| DANIEL E STEED | 818 E EMERSON ST | | | | ITHACA | MI | 48847-1332 |
| DANIEL E TABOR & | TRUDY M TABOR JT TEN | 2040 WALNUT CREEK DRIVE | | | FLINT | MI | 48532-2255 |
| DANIEL E TEAZE | 7313 ALVERSTONE AVENUE | | | | LOS ANGELES | CA | 90045-1307 |
| DANIEL E TIMMONS | 986 HARWOOD DRIVE | | | | COLUMBUS | OH | 43228-3553 |
| DANIEL E TRAYWICK | 3271 ROLSTON RD | | | | FENTON | MI | 48430-1031 |
| DANIEL E TUMIDANSKI & | MARY K TUMIDANSKI | TR DANIEL & MARY TUMIDANSKI REV | TRUST UA 01/30/02 | 11320 BERWICK | LIVONIA | MI | 48150-2843 |
| DANIEL E VAISE | 826 UMBRA STREET | | | | BALTIMORE | MD | 21224-4611 |
| DANIEL E WALKER & | JULIA L WALKER JT TEN | 9884 BLOOM HILL DRIVE | | | HOLLY | MI | 48442-8532 |
| DANIEL E WALSH | 30 DUNSMERE DR | | | | ROCHESTER | NY | 14615-2116 |
| DANIEL E WILLARD | 14 GRAFTON ROAD | | | | GLENMONT | NY | 12077-3104 |
| DANIEL E WILLIAMS | 6801 CRANBERRY LAKE ROAD | | | | CLARKSTON | MI | 48348-4415 |
| DANIEL E WILLIAMS | 758 OAK HILLS DR | | | | BROOKLYN | MI | 49230-9018 |
| DANIEL E WILSON | 13 LEIGHS WAY | | | | REHOBOTH BEACH | DE | 19971-9506 |
| DANIEL E WISENBAUGH | 10966 HAVEN DR | | | | SEBEWAING | MI | 48759-9765 |
| DANIEL E WISENBAUGH & | ALTA E WISENBAUGH JTWROS | 10966 HAVEN RD | | | SEBEWAING | MI | 48759-9765 |
| DANIEL E. SELL JR EXECUTOR | ESTATE OF FLORENCE E. SELL | 180 OLD NISKAYUNA ROAD | | | LATHAM | NY | 12110-4917 |
| DANIEL EDUARDO SIDERO AND | MARIA S. DE SIDERO JTWROS | CASILLA DE CORREO 23 | SUCURSAL CATALINAS | CAPITAL FEDERAL 1458,ARGENTINA | | | |
| DANIEL EDWARD KUEBRICH | PO BOX 315 | | | | ELIZABETH | LA | 70638-0315 |
| DANIEL EDWARD VERRAL | 3903 LUCILLE DRIVE | | | | LAMBERTVILLE | MI | 48144-9503 |
| DANIEL ELBAUM AND | DEBORAH ELBAUM JTWROS | 25 SHERRIN ROAD | | | NEWTON | MA | 02462-1121 |
| DANIEL ENRIQUE GONZALEZ & | SUSANA ROSITA ALVANO JTWROS | LAS DALIAS 2555 DEPTO.1201 | PROVIDENCIA, SANTIAGO | CHILE | | | |
| DANIEL ERNEST DALTON | 3763 SANDPIPER COVE RUN | | | | SOUTH BEND | IN | 46628-3876 |
| DANIEL ESPINOZA | 805 N VALLEYWIND CT | | | | OFALLON | MO | 63366-3147 |
| DANIEL ETHON APPLEBAUM AND | PNINA APPLEBAUM JTWROS | 29 HAOREN STREET | POB 597 | KOCHAV YAIR 44864 ISRAEL | | | |
| DANIEL EUGENE WHITE & | JOANNE R WHITE JT TEN | 2865 BONNEVILLE COURT NE | | | GRAND RAPIDS | MI | 49525-1319 |
| DANIEL F ALVAREZ | 759 RUE VIMY | SHERBROOKE QC J1J 3N8 | CANADA | | | | |
| DANIEL F ARNOLD | 2207 W BRISTOL RD | # 119 | | | FLINT | MI | 48507-3227 |
| DANIEL F BANDY | 895 TOLEDO ST | | | | DUBUQUE | IA | 52001-8611 |
| DANIEL F BENDIG | PO BOX 116 | | | | HARRISVILLE | MI | 48740-0116 |
| DANIEL F BERKOWITZ | 1110 HACIENDA PL | 102 | | | W HOLLYWOOD | CA | 90069-2738 |
| DANIEL F BILLINGSLEY | 233 PLYMOUTH RD | FAIRFAX | | | WILMINGTON | DE | 19803-3116 |
| DANIEL F BILLINGSLEY & | ELEANOR M BILLINGSLEY JT TEN | 233 PLYMOUTH RD | | | WILMINGTON | DE | 19803-3116 |
| DANIEL F BOSCHERT & | BETTY S BOSCHERT JT TEN | 701 LONGVIEW DR | | | ST CHARLES | MO | 63301-0718 |
| DANIEL F BOTTOMS | 1327 HACKETT ST | | | | BELOIT | WI | 53511-4261 |
| DANIEL F BOURNE | 1908 MAC ARTHUR LANE | | | | INDIANAPOLIS | IN | 46224-5353 |
| DANIEL F BRENNAN | CUST ANNETTE BRENNAN | UTMA NJ | 366 AVE E | | BAYONNE | NJ | 07002-4611 |
| DANIEL F BUKOWSKI | 310 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| DANIEL F CALEF | 4115 WOODRUFF AVE | | | | OAKLAND | CA | 94602-1309 |
| DANIEL F CARTER | PO BOX 4155 | | | | WOFFORD HTS | CA | 93285-4155 |
| DANIEL F CASE | 244 N AVALON STREET | | | | MEMPHIS | TN | 38112 |
| DANIEL F CESENE | 156 HAGER ST | | | | HUBBARD | OH | 44425-2028 |
| DANIEL F CHOY | CUST DANIEL F CHOY JR UGMA NY | 8155 E FAIRMOUNT DR 1021E | | | DENVER | CO | 80230-6833 |
| DANIEL F CLAWSON & | TERRY L CLAWSON TR | UA 6/30/95 | CLAWSON FAMILY TRUST | 2018 NE 28TH PL | RENTON | WA | 98056 |
| DANIEL F CLEARY | PO BOX 268413 | | | | FT LAUDERDALE | FL | 33326-8413 |
| DANIEL F CLEARY | 10319 N TRACY AVE | | | | KANSAS CITY | MO | 64155-1994 |
| DANIEL F CLEARY & | BARBARA A CLEARY JT TEN | 10319 N TRACY AVE | | | KANSAS CITY | MO | 64155-1994 |
| DANIEL F COLE & | THOMAS J COLE JT TEN | 8325 DALEPOINT RD | | | INDEPENDENCE | OH | 44131-6656 |
| DANIEL F COLE & | MARLENE A BIELEK JT TEN | 8325 DALEPOINT RD | | | INDEPENDENCE | OH | 44131-6656 |
| DANIEL F CROWLEY & | LOIS A CROWLEY JT TEN | 14444 TANAGER WOOD TRAIL | | | MIDLOTHIAN | VA | 23114-4658 |
| DANIEL F CROWLEY & | LOIS A CROWLEY JT TEN | 14444 TANAGER WOOD TRAIL | | | MIDLOTHIAN | VA | 23114-4658 |
| DANIEL F CUSICK | 1413 TERRACE DR | | | | PITTSBURGH | PA | 15228-1608 |
| DANIEL F DANIELS | 4403 W CLEVELAND | | | | TAMPA | FL | 33609 |
| DANIEL F DE BLOIS & | MAUREEN J DE BLOIS JT TEN | 20 GREEN PASTURES RD | | | BETHEL | CT | 06801-1258 |
| DANIEL F DUNCAN | 2387 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL F FULTON & | ROBERTA L FULTON JT TEN | 1303 E 36TH AVE | | | SPOKANE | WA | 99203-3061 |
| DANIEL F GILLARD | 901 E CENTER | | | | ESSEXVILLE | MI | 48732-9769 |
| DANIEL F HELPAP | 10635 SWAN CREEK | | | | SAGINAW | MI | 48609-9783 |
| DANIEL F HESS | 2764 72ND ST SW | | | | BYRON CENTER | MI | 49315-8725 |
| DANIEL F JAMES | 5803 CAROLYN | | | | N RIDGEVILLE | OH | 44039-2141 |
| DANIEL F KABASIN | 2288 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4110 |
| DANIEL F KEHOE | 9030 S CHICAGO CT | | | | OAK CREEK | WI | 53154-4243 |
| DANIEL F KOWITZ | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9337 |
| DANIEL F LABOUVE | 18050 ARLEE DRIVE | | | | MONTE SERENO | CA | 95030-4208 |
| DANIEL F LARKIN | 1042 CARMEN ROAD | | | | BARKER | NY | 14012-9663 |
| DANIEL F LAST | 11090 KILARNEY | | | | WASHINGTON | MI | 48095-2508 |
| DANIEL F LAST & | SUE A LAST JT TEN | 11090 KILARNEY | | | WASHINGTON | MI | 48095-2508 |
| DANIEL F LAZOWSKI | 12798 SEYMOUR ROAD | | | | BURT | MI | 48417-9775 |
| DANIEL F LOFFT | 110 FORBES TERRACE | | | | N TONAWANDA | NY | 14120-1855 |
| DANIEL F LUCIANO & | BEVERLY P LUCIANO JT TEN | 50 EDGEWOOD AVE | | | OAKDALE | NY | 11769-2016 |
| DANIEL F LYON & | YVONNE C LYON JT TEN | 9216 CAMINO VIEJO NW | | | ALBUQUERQUE | NM | 87114 |
| DANIEL F MALARKY | 2304 MATTERHORN LANE | | | | AUSTIN | TX | 78704 |
| DANIEL F MARTIN | 520 JAMES P CASEY RD | | | | BRISTOL | CT | 06010-2942 |
| DANIEL F MATHEWS JR | CUST MARY MATHEWS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 520 N ORCHARD ROAD | SOLVAY | NY | 13209-2022 |
| DANIEL F MATHEWS JR | CUST JEANNE MARY MATHEWS | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4850 BRECKENRIDGE RUN | SYRACUSE | NY | 13215 |
| DANIEL F MCNALLY | 1245 VALLEY VIEW DR | | | | YOUNGSTOWN | OH | 44512-3745 |
| DANIEL F NELSON | 4305 ALMOND LA | | | | DAVIS | CA | 95616-5034 |
| DANIEL F NISSLY | 2624 RAMSBURY DR | | | | TROY | MI | 48098-2144 |
| DANIEL F NIX | 9895 MONTSFORD COVE ROAD | | | | MARION | NC | 28752-9024 |
| DANIEL F OBRYANT & | PHYLLIS J O BRYANT JT TEN | 14399 WARNER ROAD | | | HASLETT | MI | 48840-9218 |
| DANIEL F PELAK | 4770 CORDES NW | | | | COMSTOCK PARK | MI | 49321-9702 |
| DANIEL F PELL | 1183 COOK | | | | LAKEWOOD | OH | 44107-2544 |
| DANIEL F POLUS & | ELIZABETH A POLUS JT TEN | 26723 RIDGEFIELD | | | WARREN | MI | 48089-4570 |
| DANIEL F POLUS & | CLARA V POLUS JT TEN | 26723 RIDGEFIELD AVE | | | WARREN | MI | 48089-4570 |
| DANIEL F RIORDAN | 10812 ADMIRALS WAY | | | | POTOMAC | MD | 20854-1231 |
| DANIEL F ROSATO | 16 HARVEY ST | | | | CLOSTER | NJ | 07624-1132 |
| DANIEL F SAUCEMAN & | ELAINE P SAUCEMAN JT TEN | 30517 GLENWOOD CIR | | | WARREN | MI | 48093-3371 |
| DANIEL F SLAYDEN | PO BOX 302 | | | | LINCOLN | MI | 48742-0302 |
| DANIEL F STANLEY & | KAREN A STANLEY JT TEN | 4280 FARM MEADOWS COURT | | | OKEMOS | MI | 48864-2956 |
| DANIEL F STASA | 6591 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9723 |
| DANIEL F SULLIVAN | 56 GROVE AVE | | | | WILMINGTON | MA | 01887-2036 |
| DANIEL F TRIPP | CUST MEGAN N TRIPP UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2060 21ST STREET S W | | NAPLES | FL | 34117-4610 |
| DANIEL F VOIT JR | 2214 WINCHESTER DR | | | | BELOIT | WI | 53511-1951 |
| DANIEL F VOSS | 13767 DEER CHASE PL | | | | JACKSONVILLE | FL | 32224 |
| DANIEL F WALLACE | 27 SENTRY WAY | | | | MERRIMACK | NH | 03054-4410 |
| DANIEL F WARRAS | 222 NORTH 5TH STREET | | | | PALMYRA | WI | 53156-9321 |
| DANIEL F WIELKOPOLAN | 865 SHADOWLAWN | | | | INKSTER | MI | 48141-1332 |
| DANIEL F. BALL | CGM IRA CUSTODIAN | 7190 CABRINI DR SE | | | PORT ORCHARD | WA | 98367-9531 |
| DANIEL F. BERKOWITZ | 1110 HACIENDA PL., #102 | | | | WEST HOLLYWOOD | CA | 90069-2738 |
| DANIEL F. PARISI TTEE | U/A/D 05/06/00 | BETTY A PARISI REV LIV TR | 210 E. BRAEBURN ROAD | | BARRINGTON HILLS | IL | 60010 |
| DANIEL FABER | 9 BELLFIELD ST | OTTAWA ON  K2B 6K6 | CANADA | | | | |
| DANIEL FAGAN | TR UA 10/28/78 DANIEL FAGAN TRUST | 960 RAND RD #210 | | | DES PLAINES | IL | 60016 |
| DANIEL FEBRES | 44 S WASHINGTON ST | | | | TARRYTOWN HEIGHTS | NY | 10591-3924 |
| DANIEL FEE | 225 E LAUREL AVE | | | | NEW CASTLE | PA | 16101-2370 |
| DANIEL FERGUSON & | DONA M FERGUSON JT TEN | 45906 HILLSBORO DR | | | MACOMB | MI | 48044-3568 |
| DANIEL FERNANDO CALVO | SILVIA SUSANA CERNI | THAMES 1323 | BUENOS AIRES 1414 | ARGENTINA | | | |
| DANIEL FIELD | 2 OLD OAKS RD | | | | BRYN MAWR | PA | 19010 |
| DANIEL FIELDS JR | 6407 NORBURN WAY | | | | LANSING | MI | 48911-6040 |
| DANIEL FITZGERALD | 45 CHASE FARM ROAD | | | | SOUTH WINDSOR | CT | 06074 |
| DANIEL FITZPATRICK | CUST SINEAD FITZPATRICK UGMA NY | 33-57 162ND ST | | | FLUSHING | NY | 11358-1326 |
| DANIEL FITZPATRICK | CUST TERRENCE FITZPATRICK UGMA NY | 33-57 162ND ST | | | FLUSHING | NY | 11358-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL FITZPATRICK | CUST DARA FITZPATRICK UGMA NY | 252 MARCELLUS RD | | | MINEOLA | NY | 11501-2414 |
| DANIEL FITZPATRICK | CUST AILEEN FITZPATRICK UGMA NY | 33-57 162ND ST | | | FLUSHING | NY | 11358-1326 |
| DANIEL FITZPATRICK | CUST CORMAC FITZPATRICK UGMA NY | 33-57 162ND ST | | | FLUSHING | NY | 11358-1326 |
| DANIEL FIX | 436 ENRIGHT PL | | | | THE VILLAGES | FL | 32162-1103 |
| DANIEL FORD JR | 33 CAROLINA AVENUE | | | | NEWARK | NJ | 07106-2079 |
| DANIEL FRANK GLOSS | 5259 CONNORS LN | | | | HIGHLAND | MI | 48356-1517 |
| DANIEL FRANK SPECHT | 3811 COMMODORE DR | | | | BROOKLYN CENTER | MN | 55429-2405 |
| DANIEL FREDERICK | 5048 CTH J | | | | ROCKLAND | WI | 54653 |
| DANIEL FRIED & | DENISE FRIED JT TEN | 41 JAMES ST | | | HUDSON | NY | 12534-1309 |
| DANIEL G ALYEA | 3024 W OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8798 |
| DANIEL G ARNDT | 6167 WILSON ST | | | | WATERFORD | MI | 48329-3170 |
| DANIEL G BRENNAN | 2939 NOVIK LANE | | | | BRIGHTON | MI | 48114-8173 |
| DANIEL G BURNS | 1500 VAL VERDE CT | | | | DENTON | TX | 76210-3455 |
| DANIEL G CHENAULT | 2208 APOLLO LN | | | | DECATUR | AL | 35601-4430 |
| DANIEL G DAVISON | TERESA DAVISON JT TEN | 12034 ELKINS | | | GREENVILLE | MI | 48838-9338 |
| DANIEL G DEC | 1531 ARROW WOOD LANE | | | | DOWNERS GROVE | IL | 60515-1337 |
| DANIEL G DOWNARD | 8278 MADRID BLVD | | | | WAYNESVILLE | OH | 45068-8333 |
| DANIEL G DUCHAM | 9180 EASTON | | | | NEW LOTHRUP | MI | 48460-9709 |
| DANIEL G DULOHERY | 17618 EMERALD VIEW DRIVE | | | | RAYMORE | MO | 64083-9769 |
| DANIEL G ENGLER | RPS/105682/FLUID ROUTING SOLUTIO | 405 N BALDWIN ROAD | | | OXFORD | MI | 48371-3411 |
| DANIEL G FOWLER | 562 HERALD | | | | PLYMOUTH | MI | 48170-1537 |
| DANIEL G GEORGE | 12135 MIDDLEFORK RD | | | | AMANDA | OH | 43102-9401 |
| DANIEL G GOBLE | 4382 BRIDGEFIELD RD | | | | PLAINFIELD | IN | 46168 |
| DANIEL G GORMAN | 1847 SHORE DRIVE SOUTH | UNIT 801 | | | ST PETERSBURG | FL | 33707-4730 |
| DANIEL G GRUDZINSKI | 67887 WOLCOTT RD | | | | RAY | MI | 48096-1237 |
| DANIEL G HALPERN | 717 CARDINAL COURT | | | | CROWLEY | TX | 76036-3913 |
| DANIEL G HOLMES | 2020 QUEEN ST #57 | | | | NORTH FORT MYERS | FL | 33917-2953 |
| DANIEL G HUHN | 27044 GROVELAND | | | | MADISON HEIGHTS | MI | 48071-3304 |
| DANIEL G KERNAGHAN | PO BOX 129 | | | | BLUFF DALE | TX | 76433-0129 |
| DANIEL G KUESIS | 1250 BANK DRIVE | | | | SCHAUMBURG | IL | 60173-6014 |
| DANIEL G LISEE | 1704 FARM LANE | | | | REESE | MI | 48757-9545 |
| DANIEL G LUBINSKI | 4872 CHARLES RD | | | | NORTH RIDGEVL | OH | 44039-1704 |
| DANIEL G MATHEY | 2916 CARLTON DR NW | | | | WARREN | OH | 44485-1220 |
| DANIEL G MAYO | 4068 SCHOLTZ RD | | | | NORTH BRANCH | MI | 48461-9747 |
| DANIEL G MCMASTERS | 929 SALEM ROAD | | | | MINOR HILL | TN | 38473-5054 |
| DANIEL G MEAD & | NORMA JEAN MEAD JT TEN | 2129 SUPERIOR AVE | | | SOUTH CHARLESTON | WV | 25303-2037 |
| DANIEL G MINIER | 3193 CREEKSIDE DR | | | | NORTON | OH | 44203 |
| DANIEL G MORGAN | 2 LUKE STREET | | | | SO AMBOY | NJ | 08879-2236 |
| DANIEL G MULLINS | 4605 W CURTIS RD | | | | COLEMAN | MI | 48618-9347 |
| DANIEL G PARSONS | 5432 TIMBERLAND | | | | SEARS | MI | 49679 |
| DANIEL G PEREZ | 33573 COLGATE DR | | | | UNION CITY | CA | 94587-3205 |
| DANIEL G RUDE | 5106 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| DANIEL G SCHULTZ | 11728 OWENS GLEN WAY | | | | NORTH POTOMAC | MD | 20878-2359 |
| DANIEL G SEPER | 7353 GOLDENROD DR | | | | MENTOR O LAKE | OH | 44060-3113 |
| DANIEL G SULLIVAN | 1050 HENRY TERRACE | | | | LAWRENCEVILLE | GA | 30045-7369 |
| DANIEL G THARP | 1716 CONTI LANE | | | | KOKOMO | IN | 46902-6117 |
| DANIEL G THELEN | 3000 WESTWOOD | | | | LANSING | MI | 48906-2865 |
| DANIEL G VASILASH & VIOLA J | VASILASH | TR DANIEL G VASILASH JT REV LIVING | TRUST UA 08/06/96 | 15218 HOUGHTON | LIVONIA | MI | 48154-4819 |
| DANIEL G VERKERKE & | KAREN M VERKERKE TR | UA 01/15/07 | DANIEL & KAREN VERKERKE TRUST | 1104 PRIEBE AVE | PETOSKEY | MI | 49770 |
| DANIEL G VOORHEES | PO BOX 587 | | | | WAINSCOTT | NY | 11975 |
| DANIEL G WALLACE | 1857 EAST SUNBURST LANE | | | | TEMPE | AZ | 85284 |
| DANIEL G WALTMAN | 1563 SQUIRLE HILL RD | | | | GLENCOE | AR | 72539-9535 |
| DANIEL G WEST & | DEBORAH E WEST JTWROS | 314 KANUKU ST SE | | | SALEM | OR | 97306-1833 |
| DANIEL G ZAMBORSKY & | LAURA A ZAMBORSKY JT TEN | 24 PERKINS CIRCLE | | | BRUNSWICK | OH | 44212 |
| DANIEL GALESWICZ II | 29439 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4223 |
| DANIEL GALLAGHER JR & | ROSEMARY GALLAGHER JT/WROS | 2479 BONNIE LANE | | | PALMER TOWNSHIP | PA | 18045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GANGER | 16024 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| DANIEL GAUTHIER | 2945 GARFIELD | | | | WATERFORD | MI | 48329-3135 |
| DANIEL GELET | 5317 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| DANIEL GENSLER | 85 CAMPBELL ST | | | | NEW HYDE PARK | NY | 11040-1758 |
| DANIEL GILCHRIST | CGM IRA CUSTODIAN | 238 YALE RD. | | | STRAFFORD | PA | 19087-2647 |
| DANIEL GINAL | 2527 KOPER DR | | | | STERLING HGTS | MI | 48310-5238 |
| DANIEL GIPE | 119 LEATHERWOOD CREEK EST | | | | BEDFORD | IN | 47421-9264 |
| DANIEL GLEN FEENSTRA | 16803 SHREWSBURY CT | | | | LIVONIA | MI | 48154-3155 |
| DANIEL GM ROBERTS | 10 WINTERSET DRIVE | | | | ROBBINSVILLE | NJ | 08690-1116 |
| DANIEL GOERSS | 150 STENZIL STREET | | | | NORTH TONAWANDA | NY | 14120-2610 |
| DANIEL GOLDFINGER | CUST MICHELLE L GOLDFINGER UGMA CA | 14 MEADOWLARK CT | | | NOVATO | CA | 94947-3750 |
| DANIEL GOLDIE | 139 W OAKWOOD | | | | BUFFALO | NY | 14214-2339 |
| DANIEL GOMEZ | 2909 HILLCREST ST | | | | LANSING | MI | 48911-2382 |
| DANIEL GOODWIN | 2393 CHAMPION TRAIL | | | | TWINBURG | OH | 44087-3213 |
| DANIEL GRACE | 428 S CHAUNCEY #9 | | | | WEST LAFAYETTE | IN | 47906 |
| DANIEL H BONNER | 4815 COPAS ROAD | | | | CORUNNA | MI | 48817-9706 |
| DANIEL H BOOKWALTER | 425 BEACON COURT | | | | GRIFFIN | GA | 30223 |
| DANIEL H CANNON | 1103 E ELM STREET | | | | NEW ALBANY | IN | 47150-3057 |
| DANIEL H COMSTOCK | 2418 AURELIUS ROAD | | | | ONONDAGA | MI | 49264-9724 |
| DANIEL H DEATON & | LOIS Y DEATON JT TEN | 3106 MUSE LANE | | | MC KEESPORT | PA | 15131-2743 |
| DANIEL H DRISCOLL & | HARRIET M DRISCOLL JT TEN | 466 AYRES PL | | | OCEANSIDE | NY | 11572-2606 |
| DANIEL H ELEY | 1932 CEDAR POINT DR | | | | JANESVILLE | WI | 53546-5364 |
| DANIEL H FEIL | 2131 SUNSET HWY | | | | EAST WENATCHEE | WA | 98802-4141 |
| DANIEL H GANG | STOCKERAUERSTR 11 | 2003 WIESEN | AUSTRIA | | | | |
| DANIEL H GRANT | PO BOX 1359 | | | | RICHMOND HILL | GA | 31324-1359 |
| DANIEL H HASSELBECK & | CYNTHIA M OLDENDICK | HASSELBECK JT TEN | 6006 CLEVES WARSAW | | CINCINNATI | OH | 45233-4935 |
| DANIEL H HEIN | N74W22094 | VALLEY VIEW RD | | | SUSSEX | WI | 53089-2221 |
| DANIEL H HURST | 864 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| DANIEL H JACOBSON | BRUCE M JACOBSON TTEE | U/A/D 11/02/94 | FBO DANIEL JACOBSON REV TRUST | 2011 MYSTIC BAY CT | INDIANAPOLIS | IN | 46240-2828 |
| DANIEL H JONES | 196 FROST RD | | | | CAMDEN | SC | 29020 |
| DANIEL H KAZMIERCZAK | 5222 W SILVER LAKE LOOP | | | | LAONA | WI | 54541 |
| DANIEL H LITOFF | 3742 N BELL AVE | | | | CHICAGO | IL | 60618 |
| DANIEL H LONG | 80 S SOUTHAMPTON AVE | | | | COLUMBUS | OH | 43204-1934 |
| DANIEL H LOPEZ | 544 STORRS SE | | | | GRAND RAPIDS | MI | 49507-2638 |
| DANIEL H MARTIN | 75 HUNTINGWOOD DR | | | | E AMHERST | NY | 14051-2162 |
| DANIEL H MC INDOO | 12200 TAYLOR RD | | | | LAWTONS | NY | 14091-9610 |
| DANIEL H MILLER | 8439 S SQUAW LAKE LANE | | | | LAC DU FLAMBEAU | WI | 54538-9505 |
| DANIEL H MONTPAS & | MARYLOU A MONTPAS | TR DANIEL H & MARYLOU A MONTPAS | REVOCABE TRUST UA 07/05/01 | 12331 CONE | SHELBY TWNSHIP | MI | 48315-5703 |
| DANIEL H MULLINS | 4711 W PERE MARQUETTE | | | | COLEMAN | MI | 48618-9408 |
| DANIEL H OTTO & | C KAY OTTO JT TEN | 16330 E CRYSTAL POINT DRIVE | | | FOUNTAIN HILLS | AZ | 85268-8419 |
| DANIEL H OWENS & | ADA E OWENS | TR OWENS FAMILY TRUST | UA 01/18/01 | 110 STONEGATE COURT | BEDFORD | IN | 47421-6705 |
| DANIEL H PECKHAM & | JOHN MARK PECKHAM JT TEN | 413 DEER LAKE DR | | | FT WORTH | TX | 76140-6500 |
| DANIEL H PROULX | 1112 E BAY SHORE DRIVE | | | | VIRGINIA BEACH | VA | 23451-3868 |
| DANIEL H REYES | 9200 W VERMON APT 126 | | | | DETROIT | MI | 48209-1410 |
| DANIEL H STEPHENSON JR | 911 ROLLING HILL ROAD | | | | GREENWOOD | IN | 46142-5234 |
| DANIEL H STEPPKE | 3268 W 50TH ST | | | | CLEVELAND | OH | 44102-5838 |
| DANIEL H SUNG | 131 N KIMBERLY AVE | APT 21 | | | YOUNGSTOWN | OH | 44515-1845 |
| DANIEL H SWEENEY | 140 LEONARD STREET | | | | GLOUCESTER | MA | 01930-1248 |
| DANIEL H SZOTT | 1540 MAPLERIDGE | | | | SAGINAW | MI | 48604-1716 |
| DANIEL H TACEY | 4126 E LAKE ROAD | | | | CLIO | MI | 48420-9121 |
| DANIEL H VERRETTE | 1616 WEST MOUNT HOPE | | | | LANSING | MI | 48910-2685 |
| DANIEL H VINCKE | 6845 STRAWBERRY LANE | | | | CLARKSTON | MI | 48348-2884 |
| DANIEL H WHEELER | RTE 2 BOX 12 | | | | NEBO | WV | 25141 |
| DANIEL H WINTER | 4850 TONAWANDA CRK RD | | | | NORTH TONAWANDA | NY | 14120-9528 |
| DANIEL HALL & | LAURIE HALL JT TEN | 49534 LEONARD CT | | | MACOMB | MI | 48044-1815 |
| DANIEL HALL & | LAURIE HALL JT TEN | 49534 LEONARD CT | | | MACOMB | MI | 48044-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL HALPINE | 1139 EASTON RD | STE B | | | WILLOW GROVE | PA | 19090-1925 |
| DANIEL HAMPEL | 196 HERITAGE COURT | | | | LITTLE SILVER | NJ | 07739-1817 |
| DANIEL HARK | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150-7937 |
| DANIEL HARRELD BANCHIU & | GEORGE BANCHIU JT TEN | 1900 ALASKAN WAY | UNIT 316 | | SEATTLE | WA | 98101-1067 |
| DANIEL HARRY RYE | 6151 SMITH RD NE | | | | RAPID CITY | MI | 49676-9105 |
| DANIEL HARTMAN | 1807 SPRUCE ST | | | | HAMILTON | NJ | 08610-2234 |
| DANIEL HARVEY & | SHIAN-HUAR ANNE CHEN JT TEN | 2801 SEPULVEDA BLVD | #11 | | TORRANCE | CA | 90505-2842 |
| DANIEL HASSETT | C/O PATRICK STREET | DURROW COUNTY | LAOIS | IRELAND | | | |
| DANIEL HAYDEN | 5037 S STATE RD 75 | | | | JAMES TOWN | IN | 46147-9269 |
| DANIEL HELTON | 9281 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8255 |
| DANIEL HERNANDEZ | 8306 PARK AVE | | | | ALLEN PK | MI | 48101-1736 |
| DANIEL HIBEN | PO BOX 3344 | | | | CENTERLINE | MI | 48015-0344 |
| DANIEL HILLE | N6989 CTY RD H | | | | GLEASON | WI | 54435 |
| DANIEL HOGAN JR | 195-10 104TH AVE | | | | HOLLIS | NY | 11412-1102 |
| DANIEL HOGENAUER | 19936 SCENIC LOOP ROAD | | | | HELOTES | TX | 78023-9247 |
| DANIEL HOLBROOK | 923 SOMERSET LANE | | | | FLINT | MI | 48503-2941 |
| DANIEL HOLBROOK & | LUCY D HOLBROOK JT TEN | 923 SOMERSET LANE | | | FLINT | MI | 48503-2941 |
| DANIEL HOM & | SHIRLA HOM JT TEN | 1263 84TH ST | | | BROOKLYN | NY | 11228-3023 |
| DANIEL HORANEY | 10001 W FRONTAGE RD SP 98 | | | | SOUTH GATE | CA | 90280-5401 |
| DANIEL HORATH | PO BOX 1632 | | | | RIVERTON | WY | 82501-1632 |
| DANIEL HORODYSKY | 2213 ACTON | | | | BERKELEY | CA | 94702-1914 |
| DANIEL HUFFMAN & | ELFRIEDE HUFFMAN JT TEN | 46572 DONAHUE | | | MT CLEMENS | MI | 48044-3426 |
| DANIEL I EDDY  AND | DEAN T EDDY | JT TEN WROS | 225 MAYS CHAPEL ROAD | | MT JULIET | TN | 37122 |
| DANIEL I HOLLIDAY | 146 WOODS DRIVE | | | | MARIETTA | GA | 30060-1785 |
| DANIEL I JACOBS | 401 E 74TH ST | | | | NEW YORK | NY | 10021-3919 |
| DANIEL I JAYE AND | TAE JIN JAYE JTWROS | 438 MOUNTAIN AVENUE | | | TWP WASHINTON | NJ | 07676-5002 |
| DANIEL I KING | 21101 RIDGEVIEW RD | | | | LAGO VISTA | TX | 78645-4617 |
| DANIEL I. PILLITIERE | 295 CANOVA DR. | | | | AKRON | OH | 44319-1601 |
| DANIEL ISAAC DANIELS | PO BOX 144543 | | | | CORAL GABLES | FL | 33114-4543 |
| DANIEL ISAAC SZULMAN | MATURIN 2564 CAPITAL FEDERAL | BUENOS AIRES 1416 | | ARGENTINA | | | |
| DANIEL IZYK | 126 CIRCLE ROAD | | | | SYRACUSE | NY | 13212-4012 |
| DANIEL J ADAMCHECK | 5 BOULDER CREEK RD | | | | NEWTOWN | CT | 06470-5703 |
| DANIEL J ALBANESE | 419 W SENEACQUOTEEN RD | | | | PRIEST RIVER | ID | 83856-9464 |
| DANIEL J ALLARD & | NICOLE C ALLARD JT TEN | 9059 RIVERVIEW CT | | | FLUSHING | MI | 48433-9303 |
| DANIEL J ARMSTRONG | 323 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| DANIEL J ARNOLD | 3815 S CLAYBRIDGE DR | | | | BLOOMINGTON | IN | 47401-4789 |
| DANIEL J ASMONDY | 2414 CUMMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DANIEL P AVERILL JT TEN | 3711 GREENWAY AVE | | ROYAL OAK | MI | 48073-2290 |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DORIS A AVERILL JT TEN | 3711 GREENWAY AVE | | ROYAL OAK | MI | 48073-2290 |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DIANE A AVERILL JT TEN | 3711 GREENWAY AVE | | ROYAL OAK | MI | 48073-2290 |
| DANIEL J BARLAGE | 8060 ROBINSON | | | | ALLEN PARK | MI | 48101 |
| DANIEL J BARNES JR | 18477 KENTUCKY | | | | DETROIT | MI | 48221-2029 |
| DANIEL J BATISTE | 9101 WHITESTONE CT | | | | CULPEPER | VA | 22701-8187 |
| DANIEL J BAUDER | 11 STRAUSS WY | | | | NEWARK | DE | 19702-3014 |
| DANIEL J BEACHNER | 3407 DEWEY AVE | | | | ROCHESTER | NY | 14616-3240 |
| DANIEL J BEARD | 407 S RIDGE ROAD | | | | MUNCIE | IN | 47304-4253 |
| DANIEL J BEDNARSKI | 5607 FAIRWAY DR | | | | VASSAR | MI | 48768-8705 |
| DANIEL J BENEFIEL | 603 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2236 |
| DANIEL J BIRCH | PO BOX 463172 | | | | MOUNT CLEMENS | MI | 48046-3172 |
| DANIEL J BIRCHFIELD | 1796 E HIGHLAND ST | | | | AURORA | MO | 65605 |
| DANIEL J BLACK | 671 BRANDON | | | | WESTLAND | MI | 48185-3208 |
| DANIEL J BLAND EX | UW WILBUR BLAND | 11726 GREENFIELD DRIVE | | | ORLAND PARK | IL | 60467-7573 |
| DANIEL J BLIK | 5776 EQUADOR WAY | | | | BUENA PARK | CA | 90620 |
| DANIEL J BOCKLAGE | 6616 GRAND RIDGE DR | | | | EL PASO | TX | 79912-7463 |
| DANIEL J BODWAY | HOLLY A TEWS-BODWAY JT TEN | E7433 RED OAK RD | | | FREMONT | WI | 54940-9706 |
| DANIEL J BOHNERT & | PEGGY L BOHNERT  JT-WROS | 10931 HWY 61 | | | STE GENEVIEVE | MO | 63670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J BOULT | 1960 39TH STREET SW | | | | WYOMING | MI | 49519 |
| DANIEL J BRABENDER JR  AND | MARCI A BRABENDER | JT TEN | 254 WEST 6TH STREET | | ERIE | PA | 16507 |
| DANIEL J BRAMLAGE | 7223 WILSON ST | | | | DEXTER | MI | 48130 |
| DANIEL J BRANTNER | 4806 ARTHURS DR | | | | EDGERTON | WI | 53534-9404 |
| DANIEL J BRAVO | 5458 JONATHON DR | | | | NEWARK | CA | 94560-2506 |
| DANIEL J BRICK ACF | KAYLA E BRICK U/CA/UTMA | 23817 W. TOSCANA DR. | | | VALENCIA | CA | 91354-3016 |
| DANIEL J BRICK ACF | KYLE C BRICK U/CA/UTMA | 23817 W. TOSCANA DR. | | | VALENCIA | CA | 91354-3016 |
| DANIEL J BUECHEL | 4614 ROYAL COURT | | | | ALLISON PARK | PA | 15101-1052 |
| DANIEL J BUGNACKI | 15111 OLD HAM ST | | | | TAYLOR | MI | 48180-5069 |
| DANIEL J BUTALA & | ELINORA M BUTALA JT TEN | 11805 LAMBERT AVE | | | EL MONTE | CA | 91732-2029 |
| DANIEL J CAPODANNO & | STEPHANIE T CAPODANNO TTEE | CAPODANNO FAMILY TRUST | UA 11-21-06 | 325 SAN JOSE AVE | MILLBRAE | CA | 94030-2020 |
| DANIEL J CARRIG | 3621 SOUTH 96TH STREET | | | | OMAHA | NE | 68124-3733 |
| DANIEL J CARTER | 411 MAIN ST | | | | OGDENSBURG | NY | 13669-1122 |
| DANIEL J CASEY | 216 SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3640 |
| DANIEL J CAVENEY | GENERAL MOTORS CORPORATION | 1191 SPRINGWOOD LANE | | | ROCHESTER HILLS | MI | 48309-2602 |
| DANIEL J CHAPMAN | 949 WINDY MEADOW DR | | | | PLANO | TX | 75023-4952 |
| DANIEL J CHASE & | LUCILLE E CHASE JT TEN | 803 CARROLL CREEK RD | | | JOHNSON CITY | TN | 37601-2918 |
| DANIEL J CIAPA | 1113 LOVEJOY ST | | | | BUFFALO | NY | 14206-1100 |
| DANIEL J CICCONE | 402 SEBRING COURT | | | | BELMONT | NC | 28012-8870 |
| DANIEL J CLARK & | REGINA A CLARK JT TEN | 133-59 117 STREET | | | SO OZONE PARK | NY | 11420-3126 |
| DANIEL J CLARK & | ANNA MAE CLARK JT TEN | 28 GREENBURY RD | | | POTTSVILLE | PA | 17901-8814 |
| DANIEL J CLOSE | 12315 BIRCH RUN ROAD | | | | BIRCH RUN | MI | 48415-9472 |
| DANIEL J COFFIELD | CUST ANDREW N COFFIELD | UGMA MI | 1336 KINGS POINTE RD | | GRAND BLANC | MI | 48439-8615 |
| DANIEL J CONNELLY | 8825 HIGHLAND AVE | | | | HIGHLAND | IN | 46322-2104 |
| DANIEL J COWDREY | CGM IRA ROLLOVER CUSTODIAN | 11431 CHANNEL DRIVE | | | LAKEVIEW | MI | 48850-9622 |
| DANIEL J COYLE AND | MRS GRETCHEN D. COYLE JTWROS | 3421 OYSTER BAY AVENUE | | | DAVIS | CA | 95616-5603 |
| DANIEL J CRADDOCK | 7159 AKRON RD | | | | LOCKPORT | NY | 14094-6238 |
| DANIEL J DAILEY | 334 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| DANIEL J DELANEY & | CAROL A DELANEY JT TEN | 19 ISLAND POND RD | | | ATKINSON | NH | 03811-2130 |
| DANIEL J DELMONTE JR | CGM IRA CUSTODIAN | 95-1004 LALAI STREET | | | MILILANI | HI | 96789-3710 |
| DANIEL J DIXON | 97 LORDAN DRIVE | | | | CHEEKTOWAGA | NY | 14227-3431 |
| DANIEL J DOBRUSE | 1130 WENONAH | | | | OAK PARK | IL | 60304-1815 |
| DANIEL J DOLAN | 7529 MANNHEIM CT | | | | HUDSON | OH | 44236-4602 |
| DANIEL J DOWD | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642-9743 |
| DANIEL J DRAPIEWSKI EX | EST JOSEPH DRAPIEWSKI | C/O EQUISEARCH SERVICES INC | 11 MARTINE AVE SUITE 665 | | WHITE PLAINS | NY | 10606 |
| DANIEL J DROPPS | 755 LEGAULT CT | | | | ROCHESTER HLS | MI | 48307-2442 |
| DANIEL J DUCKRO | 4395 LAC LAMEN DR | | | | DAYTON | OH | 45458-5401 |
| DANIEL J DUKE | CGM IRA CUSTODIAN | 1202 N. MAIN ST | | | TUCSON | AZ | 85705-7234 |
| DANIEL J DUMAS | 4685 E STATE RD | | | | HALE | MI | 48739-8101 |
| DANIEL J DUVELIUS & | JEANNE A DUVELIUS JT TEN | 10442 SNAPPER COURT | | | INDIANAPOLIS | IN | 46256-9772 |
| DANIEL J ELIZONDO | 3336 S VASSAR RD | | | | BURTON | MI | 48519-1673 |
| DANIEL J ELLIOTT | TOD DTD 11/04/2008 | 503 TAMARACK ST | | | LIVERPOOL | NY | 13088-5225 |
| DANIEL J ELSENHEIMER | 145 GILEAD LN | | | | STATESVILLE | NC | 28625-2792 |
| DANIEL J ERNST | 641 W CARSON | | | | MUSTANG | OK | 73064-3545 |
| DANIEL J FACCHIN | 20-03 124TH ST | | | | COLLEGE POINT | NY | 11356 |
| DANIEL J FICHTER | 2630 HONEY CREEK RD SW | | | | CONYERS | GA | 30094-3457 |
| DANIEL J FILICICCHIA | 15 TYLER DR | | | | LONDONDERRY | NH | 03053-2503 |
| DANIEL J FISHER | 1519 SHERWOOD DRIVE | | | | BOWLING GREEN | KY | 42103-1435 |
| DANIEL J FISHER & | VIRGINIA E FISHER JT TEN | 1519 SHERWOOD | | | BOWLING GREEN | KY | 42103-1435 |
| DANIEL J FOLTZ & | SUSAN D FOLTZ JT TEN | 311 W LONG LAKE DR | | | HARRISON | MI | 48625-8718 |
| DANIEL J FOSTER | 44 CANYON HILLS PL | | | | SAN RAMON | CA | 94582-4628 |
| DANIEL J FOUNTAIN | 7 BEAR ST | | | | MIDDLETOWN | CT | 06457-4550 |
| DANIEL J FREDERICK & | SARAH A FREDERICK JT TEN | 71 COVE DR | | | NEWNAN | GA | 30263-5991 |
| DANIEL J FRESHOUR JR | 29 W SOUTH ST | | | | W ALEXANDRIA | OH | 45381-1116 |
| DANIEL J FULLER | 4484 BRADFORD DR | | | | SAGINAW | MI | 48603-3040 |
| DANIEL J GALLICCHIO AND | KAREN J GALLICCHIO JT TEN | 73 BRIDLE PATH | | | NEWINGTON | CT | 06111-5404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J GARDINER | PO BOX 1112 | | | | RADFORD | VA | 24143-1112 |
| DANIEL J GEHRMAN | 310 SHADOWOOD DR | | | | SIMPSONVILLE | SC | 29681-4524 |
| DANIEL J GERING | 1531 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-1911 |
| DANIEL J GILL | 708 BOWEN ST | | | | LONGMONT | CO | 80501-4414 |
| DANIEL J GILL | 25 SOUTH 21 STREET | | | | SAN JOSE | CA | 95116-2220 |
| DANIEL J GILLES | 6173 OAK PARK TRAIL | | | | HASLETT | MI | 48840-8985 |
| DANIEL J GILSON | 12874 ROUGET RD | | | | DEERFIELD | MI | 49238-9782 |
| DANIEL J GLADEN | 2128 BEECHWOOD AVENUE | | | | FULLERTON | CA | 92835-2200 |
| DANIEL J GOLDBERG | 601 LONGVIEW DR | | | | SUGARLAND | TX | 77478-3749 |
| DANIEL J GONZALES | 3545 CATTERFIELD LANE | | | | SAGINAW | MI | 48601-7123 |
| DANIEL J GOUGH | 1303 MILLSBORO ROAD | | | | MANSFIELD | OH | 44906-4119 |
| DANIEL J GRIESHABER | 1458 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1215 |
| DANIEL J GRUBER | 12456 S LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DANIEL J GRZYBOWSKI | 1418 STONEGATE RD | | | | LA GRANGE PARK | IL | 60526-1047 |
| DANIEL J GUGLIUZZA | 6381 ERNA DR | | | | LOCKPORT | NY | 14094-6523 |
| DANIEL J HAGGERTY | 189-14 STATION ROAD | | | | FLUSHING | NY | 11358-2832 |
| DANIEL J HALEY | 3019 DRUVOR ST | | | | IDAHO FALLS | ID | 83402-5165 |
| DANIEL J HARPOLD | CGM IRA CUSTODIAN | 5194 LAKE SHORE | | | FORT GRATIOT | MI | 48059-3115 |
| DANIEL J HARRIS | 602 S MAIN STREET APT 299 | | | | CRESTVIEW | FL | 32536 |
| DANIEL J HARRIS | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| DANIEL J HEALY JR | 7559 BISHOPS WAY | | | | FRANKLIN | WI | 53132-1844 |
| DANIEL J HEBERT | BOX 42 | MAIDSTONE ON  N0R 1K0 | CANADA | | | | |
| DANIEL J HEIN | 5859 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306-2362 |
| DANIEL J HEITZMAN | BOX 12 | | | | CONTINENTAL | OH | 45831-0012 |
| DANIEL J HENDERSON | 30140 ANNAPOLIS TERRACE | | | | INKSTER | MI | 48141-2856 |
| DANIEL J HERMER | C/O: CANADA 02 | P O BOX 9022 | | | WARREN | MI | 48090 |
| DANIEL J HOFFMAN | 4129 SW 325TH | | | | FEDERAL WAY | WA | 98023-2427 |
| DANIEL J HOGAN JR | 895 NEW BRIDGE RD | | | | AIKEN | SC | 29805-8528 |
| DANIEL J HOLAHAN | 212 NORTH CREEK CROSSING | | | | ROCHESTER | NY | 14612-2742 |
| DANIEL J HOLUBA | BOX 1697 | | | | CLEARWATER | FL | 33757-1697 |
| DANIEL J HORGEA & | JEAN L HORGEA JT TEN | 24341 ROCKFORD | | | DEARBORN | MI | 48124-1329 |
| DANIEL J HORRIGAN | 44 NEWMAN ST | | | | LACKAWANNA | NY | 14218 |
| DANIEL J HURTH | 304 SCHOOL RD | | | | MILWAUKEE | WI | 53217-4230 |
| DANIEL J JAJKOWSKI | 135 KETTERING DR | | | | TN OF TON | NY | 14223-2228 |
| DANIEL J JAKIMOW | 9394 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| DANIEL J JANUS | 15000 ROOSEVELT HWY | | | | KENT | NY | 14477-9779 |
| DANIEL J JAROSEK | 10430 COLWORTH PL | | | | KEITHVILLE | LA | 71047-9063 |
| DANIEL J JENARAS | CUST LYDIA JENARAS | UGMA MI | 2330 LAKE ANGELUS LN | | LAKE ANGELUS | MI | 48326-1008 |
| DANIEL J KAELIN | 3258-21 VIA MARIN | | | | LA JOLLA | CA | 92037-2940 |
| DANIEL J KANE | 615 SOUTH BLVD | UNIT A | | | OAK PARK | IL | 60302-4606 |
| DANIEL J KARWATH | 17733 1ST ST E | | | | REDINGTON SHORES | FL | 33708-1217 |
| DANIEL J KENNEDY | 466 ORATIOT ST | | | | HEMLOCK | MI | 48626-9615 |
| DANIEL J KIMMEL | 1140 EAST TIPTON STREET | | | | HUNTINGTON | IN | 46750-1650 |
| DANIEL J KLOTZ | 6605 CHESTER AVE | | | | HODGKINS | IL | 60525-7610 |
| DANIEL J KOBUS JR | 5667 BUSINESS 20 W | | | | FREEPORT | IL | 61032-8743 |
| DANIEL J KOWALEWSKI | 337 BEACHWAY ST | | | | WHITMORE LAKE | MI | 48189-9590 |
| DANIEL J KRENTZ | 67-96 CLYDE ST | | | | FOREST HILLS | NY | 11375-4111 |
| DANIEL J KRZESINSKI & | DOLORES M KRZESINSKI JT TEN | 801 TINKHAM RD | | | ATTICA | NY | 14011-9546 |
| DANIEL J KUNICKI & | CATHERINE MAE KUNICKI JT TEN | 949 GEM STREET | | | POCATELLO | ID | 83201-5459 |
| DANIEL J LAIRD & | DIANE LAIRD JT TEN | 4784 MARIAN | | | WARREN | MI | 48092-2589 |
| DANIEL J LAMB | 85 BRADLEY AVENUE | | | | HAMDEN | CT | 06514 |
| DANIEL J LAMM | 8230 COUNTY ROAD | | | | EAST AMHERST | NY | 14051-2334 |
| DANIEL J LANGENDERFER | 11256 BANCORFT STREET | | | | SWANTON | OH | 43558-8913 |
| DANIEL J LARABELL | 23298 MYSTIC FRST | | | | NOVI | MI | 48375-4014 |
| DANIEL J LAVERDIERE | 3352 HOPCROFT DR | | | | METAMORA | MI | 48455-9384 |
| DANIEL J LAWLESS | 890 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J LEARY | 518 THORNELL RD | | | | PITTSFORD | NY | 14534-9741 |
| DANIEL J LECHOTA | 10228 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| DANIEL J LECKVARCIK | 113 STONEWOOD DRIVE | | | | CROSSVILLE | TN | 38558-6565 |
| DANIEL J LEE | 1015 NOTTINGHAM LN NE | | | | ATLANTA | GA | 30319-6002 |
| DANIEL J LEE JR | 17933 SYLVIA DR | | | | BROOK PARK | OH | 44142-1427 |
| DANIEL J LENNON | 892 TROY SCHENECTADY RD | STE 3 | | | LATHAM | NY | 12110-1635 |
| DANIEL J LEONARD & | CAROLE M LEONARD JTTEN | 397 FIFTH STREET | | | NANTY GLO | PA | 15943-1042 |
| DANIEL J LEONARD MD | 397 FIFTH STREET | | | | NANTY GLO | PA | 15943-1042 |
| DANIEL J LEWIS | 142 MASTRO DRIVE | | | | FRANKLIN | MA | 02038-4120 |
| DANIEL J LILLARD | 4203 S CHIPPENDALE DR | | | | BELOIT | WI | 53511-8801 |
| DANIEL J LOMBARDO | 180 EAST DANA STREET | | | | NIPOMO | CA | 93444-5103 |
| DANIEL J LOSBY | 390 E HIGH POINT RD | | | | PEORIA | IL | 61614-3039 |
| DANIEL J LOVISA | 7178 VISTA | | | | SHELBY TOWNSHIP | MI | 48316-5863 |
| DANIEL J LYNCH | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4164 |
| DANIEL J MAC PHEE & | LOIS A MAC PHEE JT TEN | BOX 13 | | | BARRINGTON | RI | 02806-0013 |
| DANIEL J MACAK | 1468 SUNFLOWER WAY | | | | HUDSONVILLE | MI | 49426-8420 |
| DANIEL J MAHER | 2 AMBUSH LA | | | | CHURCHVILLE | NY | 14428-9222 |
| DANIEL J MAREK | 5702 W 82ND PL | | | | BURBANK | IL | 60459-2021 |
| DANIEL J MARKU | 8014 EAST US HIGHWAY 33 | | | | CHURUBUSCO | IN | 46723-9701 |
| DANIEL J MARTIN | 413 WOODHOLLOW TRAIL | | | | EDMOND | OK | 73012-4435 |
| DANIEL J MARTIN | 4570 LOYOLA DRIVE | | | | MCHENRY | IL | 60050-0509 |
| DANIEL J MARTIN | 1166 FIRESIDE PL | | | | BROADVIEW HEIGHTS | OH | 44147-3659 |
| DANIEL J MARTINEK | BOX 85 | | | | HAWK POINT | MO | 63349-0085 |
| DANIEL J MARTINEZ | 3027 STEVENSON ST | | | | SANTA CLARA | CA | 95051-5506 |
| DANIEL J MASTA | A 6527 142ND AVE | | | | HOLLAND | MI | 49423-9746 |
| DANIEL J MATTHEWS | 4126 HELENA AVE | | | | YOUNGSTOWN | OH | 44512-1205 |
| DANIEL J MC CUE & | VIRGINIA K MC CUE JT TEN | 97 REIST ST | | | BUFFALO | NY | 14221-5321 |
| DANIEL J MC CUSKER | 717 ARNOLD ST | | | | PHILA | PA | 19111-1326 |
| DANIEL J MC GINTY | 311 PARSONS AVE | | | | BALA CYNWYD | PA | 19004-2816 |
| DANIEL J MC GLASHAN | 20651 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423-8143 |
| DANIEL J MC MORROW & | NORMA J MC MORROW | TR DANIEL J MC MORROW LIVING TRUST | UA 10/09/97 | 13123 APPLEGROVE LN | HERNDON | VA | 20171-3944 |
| DANIEL J MC NULTY | CUST KATHLEEN MC NULTY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2226 CLAWSON ROAD | ROYAL OAK | MI | 48073-3734 |
| DANIEL J MCGINNIS | 4655 SUNRIDGE TERRACE DRIVE | | | | CASTLE ROCK | CO | 80109-7926 |
| DANIEL J MCINTYRE | 199 KILBURN RD SO | | | | GARDEN CITY SO | NY | 11530-5628 |
| DANIEL J MCMILLEN | 12 WINDSOR DR | | | | GREENVILLE | PA | 16125-9767 |
| DANIEL J MCQUEEN | 4159 MUIRFIELD LOOP | | | | LAKE WALES | FL | 33859-5723 |
| DANIEL J MEEGAN & | MRS SHIRLEY P MEEGAN JT TEN | PO BOX 292 | | | KEESEVILLE | NY | 12944-0292 |
| DANIEL J MIHOCES | 1026 MARIPAT DR | | | | SOUTH PARK | PA | 15129 |
| DANIEL J MIRALDI | 19 NORTH DECTER DR | | | | KERHONKSON | NY | 12446-2723 |
| DANIEL J MOLLOY | 125 HARNESS TRAIL | | | | ROSWELL | GA | 30076-1056 |
| DANIEL J MONVILLE SR | 4155 W ELMWOOD RD | | | | AKRON | MI | 48701-9703 |
| DANIEL J MOSER | 4324 E STREET ROAD 124 | | | | BLUFFTON | IN | 46714 |
| DANIEL J MULLANE III | 7441 DULANY DR | | | | MC LEAN | VA | 22101-2716 |
| DANIEL J MURPHY | 65 WALNUT ST | | | | OAKLAND | NJ | 07436-2615 |
| DANIEL J MURPHY & | JOAN MURPHY JT TEN | 5840 S FOREST ST | | | GREENWOOD VLG | CO | 80121-2139 |
| DANIEL J MURPHY & | MRS RAE ELLEN MURPHY JT TEN | 65 WALNUT ST | | | OAKLAND | NJ | 07436-2615 |
| DANIEL J MURRAY & | BETSY J MURRAY JT TEN | PO BOX 413 | | | ALLAMUCHY | NJ | 07820-0413 |
| DANIEL J NELSON | 107 HIGH VIEW TERRACE | | | | WEST SENECA | NY | 14224 |
| DANIEL J NICELY | 5203 GENTLE WIND RD | | | | COLORADO SPRINGS | CO | 80922-2363 |
| DANIEL J NIEC | 11416 N VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DANIEL J NYQUIST & | LAURIE E NYQUIST JT TEN | 43776GUNNISON | | | CLINTON TWP | MI | 48038 |
| DANIEL J O'BRIEN | 8758 HURON ST | | | | TAYLOR | MI | 48180-2951 |
| DANIEL J O'BRIEN | 1818 ARGOSY COURT | | | | BLOOMFIELD HILLS | MI | 48302-2500 |
| DANIEL J O'BRIEN & | JOSEPHINE A O'BRIEN JT TEN | 8758 HURON | | | TAYLOR | MI | 48180-2951 |
| DANIEL J O'BRIEN & | ELEANOR M O'BRIEN JT TEN | 48 HALF HOLLOW RD | | | COMMACK | NY | 11725-1108 |
| DANIEL J O'CONNOR | 124 LIBERTY LANE | | | | WEST SENECA | NY | 14224-3737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J OCONNELL | 2227 CHESTNUT ROAD | | | | YORK | PA | 17404-4111 |
| DANIEL J OHEA | 7 OPAL ST | | | | HOLBROOK | NY | 11741-4709 |
| DANIEL J OLSON | 18750 HEATHWAY LANE | | | | BROOKFIELD | WI | 53045-7420 |
| DANIEL J PACKIS | TR PACKIS A-B TRUST | UA 01/23/00 | 25777 YEOMAN DR | | WESTLAKE | OH | 44145-4745 |
| DANIEL J PAHL | 28489 BOWMAN RD | | | | DEFIANCE | OH | 43512-8975 |
| DANIEL J PARADA | 9880 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9648 |
| DANIEL J PAYNICH AND | BONETA G PAYNICH | 1701 3RD AVE NORTH | | | GREAT FALLS | MT | 59401-2714 |
| DANIEL J PEGG | 8776 CHARBANE | | | | WHITE LAKE | MI | 48386-4013 |
| DANIEL J PEREZ | 11827 DERBYSHIRE DR | | | | TAMPA | FL | 33626-2643 |
| DANIEL J PETCOFF & | ALTA J PETCOFF JT TEN | 1805 PLUTO DR | | | LAS VEGAS | NV | 89108-2732 |
| DANIEL J PICKLO | 8532 ROYAL WOODS DRIVE | | | | CLARKSTON | MI | 48348-3497 |
| DANIEL J PLOEG & | PATRICIA A PLOEG JT TEN | 829 BASSETT LAKE RD | | | MIDDLEVILLE | MI | 49333 |
| DANIEL J POLIDAN | 12169 JEFFERS LANE | | | | FENTON | MI | 48430-2434 |
| DANIEL J POPMA | 2505 EAST LAKE COURT | | | | GRANDVILLE | MI | 49418-1123 |
| DANIEL J POZAREK & | SUDIE K POZAREK JT TEN | 503 GREENWAY DR | | | DAVISON | MI | 48423-1232 |
| DANIEL J PUCCIO III AND | KYMBERLI IOLANA PUCCIO JTWROS | 1800 FLAMETREE LN | | | VENICE | FL | 34293-2013 |
| DANIEL J PURMAN | 3190 JULIE DRIVE | | | | REESE | MI | 48757-9556 |
| DANIEL J QUEEN | RR1 BOX 447A | | | | BONE CAVE | TN | 38581-9622 |
| DANIEL J QUIGLEY TTEE | FBO D. QUIGLEY FAMILY TRUST | U/A/D 08/08/01 | 14641 NIEMAN ROAD | | OVERLAND PARK | KS | 66062-9744 |
| DANIEL J RACETTE | 1565 N CHEVROLETE AVE | | | | FLINT | MI | 48504-3166 |
| DANIEL J REARDON III | 9 MT VERNON DR | | | | CLAYMONT | DE | 19703 |
| DANIEL J REED | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9117 |
| DANIEL J REEDER | PMB 202 | 3350 E 7TH ST | | | LONG BEACH | CA | 90804-5003 |
| DANIEL J REGAN AND | BRENDA L REGAN JTWROS | 904 CHAMPLAIN STREET | | | OGDENSBURG | NY | 13669-4471 |
| DANIEL J REID & | MARGARET C REID JT TEN | 1873 COUNTRY PL | | | OJAI | CA | 93023-4144 |
| DANIEL J REINSMITH | 1240 VERLENE DR | | | | FLORISSANT | MO | 63031-3355 |
| DANIEL J RICHMOND | 1 SAMOSET RD | | | | WORCESTER | MA | 01604-3927 |
| DANIEL J RICHTER | 7060 S LINDEN ROAD | | | | FENTON | MI | 48430-9324 |
| DANIEL J RIZZONELLI | 2730 FIELD POST CT | | | | HILLIARD | OH | 43026-9501 |
| DANIEL J ROSSI JR & | RUBY M ROSSI | TR ROSSI LIVING TRUST | UA 11/04/04 | 41 OVERLOOK AVE | BASKING RIDGE | NJ | 07920-2660 |
| DANIEL J ROTHWELL | 193 HIGHLAND DR | | | | ROCKFORD | MI | 49341-1121 |
| DANIEL J RUSSO | 334 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055-6149 |
| DANIEL J RYBSKI | 5258 S MCVICKER AVE | | | | CHICAGO | IL | 60638-1425 |
| DANIEL J SAILOR | 60138 S US HIGHWAY 131 | | | | THREE RIVERS | MI | 49093-8270 |
| DANIEL J SALAK | 421 VALLEY MEADOW CI A1 | | | | REISTERSTOWN | MD | 21136-1518 |
| DANIEL J SAVAGE | 907 SO 16TH ST | | | | ELWOOD | IN | 46036-2408 |
| DANIEL J SCHNEIDER | 2414 LYMAN | | | | LANSING | MI | 48912-3420 |
| DANIEL J SCHWARTZ | 8 SUMMIT AVE | | | | LYNBROOK | NY | 11563-2022 |
| DANIEL J SCIOLINO | 57 BOULEVARD | | | | ELMWOOD PARK | NJ | 07407-2924 |
| DANIEL J SEIGHMAN | 6024 FOREST RIDGE | | | | NORTH OLMSTED | OH | 44070-4120 |
| DANIEL J SENKO | 2630 LOOPRIDGE DR | | | | ORANGE PARK | FL | 32065-6278 |
| DANIEL J SEWELL | 10366 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3101 |
| DANIEL J SHARP | 6932 W CRANDALL | | | | WORTH | IL | 60482-1431 |
| DANIEL J SIMMONDS | 467 SIMMONDS DR | | | | OTISVILLE | MI | 48463-9749 |
| DANIEL J SMITH | 605 33RD ST NE | | | | CEDAR RAPIDS | IA | 52402-4213 |
| DANIEL J SOLOMON AND | SUSAN C SOLOMON JT TEN | 434 OAK AVENUE | | | GREENFIELD | CA | 93927-5728 |
| DANIEL J SPRINGSTEEN | 125 BEECHER ST | | | | OTISVILLE | MI | 48463 |
| DANIEL J SPURR | 175 WHITE RD | | | | BROCKPORT | NY | 14420-9749 |
| DANIEL J STAINTON | 7255 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| DANIEL J STEVENS & | PAMELA C STEVENS JT TEN | 5314 KNIGHTSBRIDGE RD | | | MADISON | WI | 53714-3422 |
| DANIEL J STOJAN & | CANDACE D STOJAN JT TEN | 14058 TIMBERVIEW | | | SHELBY TOWNSHIP | MI | 48315-2066 |
| DANIEL J STREITFERDT | 4363 RAMBLER AVENUE | | | | NEWTON FALLS | OH | 44444-1131 |
| DANIEL J SULLIVAN | 155 WARD PLACE | | | | SO ORANGE | NJ | 07079-2516 |
| DANIEL J SULLIVAN & | MRS FRANCES Z SULLIVAN JT TEN | 6 DIAMOND DR | | | ENFIELD | CT | 06082-5605 |
| DANIEL J SWAIN & | BARBARA SWAIN JT TEN | 5546 MT ACARA DR | | | SAN DIEGO | CA | 92111-4010 |
| DANIEL J SWORDS & | SUSAN F SWORDS JT TEN | 48 GREENWICH RD | | | EAST LONGMEADOW | MA | 01028-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J TALBOT | 4132 FAIRLAKE LN | APT E | | | GLEN ALLEN | VA | 23060-2709 |
| DANIEL J TAYLOR | 1873 MILLBROOK RD | | | | GROVE CITY | PA | 16127-7201 |
| DANIEL J THELEN | 13200 SHADYBROOK LANE | | | | DE WITT | MI | 48820-9292 |
| DANIEL J THIBAUT | PO BOX 1002 | | | | HOUSTON | TX | 77251-1002 |
| DANIEL J THOMAS | 514 BRAD AVE | | | | ALBERTVILLE | AL | 35950-2184 |
| DANIEL J TIMM | 2740 COLGATE CT SW | | | | WYOMING | MI | 49509-3168 |
| DANIEL J TIMM & | ANITA M TIMM JT TEN | 2740 COLGATE CT SW | | | WYOMING | MI | 49509-3168 |
| DANIEL J TINDOL JR | 2700 ELIZABETH DR | | | | BROWNWOOD | TX | 76801-5724 |
| DANIEL J TOBIN | PO BOX 192 | | | | MOSCOW MILLS | MO | 63362-0192 |
| DANIEL J TONER | 4117 DOERR RD | | | | CASS CITY | MI | 48726-9309 |
| DANIEL J TREHEY | PAULA N TREHEY JT TEN | TOD DTD 01/15/2009 | 9239 MISSISSIPPI RUN | | WEEKI WACHEE | FL | 34613-8215 |
| DANIEL J TRIANDAFILOU | 46 ONEIDA AVE | | | | WORCESTER | MA | 01606-1636 |
| DANIEL J TRUHAN | 7841 BROOKWOOD S E | | | | WARREN | OH | 44484-1544 |
| DANIEL J URECHE | 18550 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| DANIEL J VALKO & | MARIE VALKO JT TEN | 699 DE SOTA PL | | | PONTIAC | MI | 48342-1619 |
| DANIEL J VECCHIO AND | MICHELLE V FRIEDLAND JTWROS | 12632 GLENWOOD DRIVE | | | NORTH HUNTINGDO | PA | 15642-8826 |
| DANIEL J VENZUCH | 4264 W ELDER RD | | | | MANCELONA | MI | 49659-7838 |
| DANIEL J WALLS | 808 MAIN ST | | | | OCONTO | WI | 54153-1748 |
| DANIEL J WEGESIN | 7909 W CR 550 S | | | | DALEVILLE | IN | 47334-8857 |
| DANIEL J WEGIENKA | 960 COLDSPRING | | | | NORTHVILLE | MI | 48167-1082 |
| DANIEL J WEISHAAR | 390 CROSS CREEK DR | | | | HUNTINGTOWN | MD | 20639-3025 |
| DANIEL J WESTERFIELD | 1121 W 1300 SO | | | | SALT LAKE CITY | UT | 84104-2071 |
| DANIEL J WHITE | CGM IRA CUSTODIAN | 8273 CALENDULA DRIVE | | | BUENA PARK | CA | 90620-2007 |
| DANIEL J WIESE | 4106 BENSON RD | | | | CADILLAC | MI | 49601-9306 |
| DANIEL J WILLIAMS | 5801 78TH PL NE | | | | MARYSVILLE | WA | 98270-3937 |
| DANIEL J WINQUIST & | DEBRA WINQUIST JT TEN | 36870 N JAMES DR | | | LAKE VILLA | IL | 60046-9359 |
| DANIEL J WRAY | 5312 EAST FLETCHER AVE | | | | INDIANAPOLIS | IN | 46219-7019 |
| DANIEL J ZEMITES | 610 PARKSIDE N W | | | | GRAND RAPIDS | MI | 49544-3413 |
| DANIEL J. DEEGAN AND | GLORIA B. DEEGAN JTWROS | 1801 GRANITE AVE. | | | LAS VEGAS | NV | 89106-3751 |
| DANIEL J. FYFE ACF | DANIEL J. FYFE, JR. U/OH/UTMA | 8420 SHERMAN ROAD | | | CHESTERLAND | OH | 44026-2145 |
| DANIEL J. FYFE ACF | BRIAN J. FYFE U/OH/UTMA | 8420 SHERMAN ROAD | | | CHESTERLAND | OH | 44026-2145 |
| DANIEL J. FYFE ACF | JOSEPH W. FYFE U/OH/UTMA | 8420 SHERMAN ROAD | | | CHESTERLAND | OH | 44026-2145 |
| DANIEL J. FYFE ACF | STEVEN FYFE U/OH/UTMA | 8420 SHERMAN ROAD | | | CHESTERLAND | OH | 44026-2145 |
| DANIEL J. HORNADAY | CGM IRA ROLLOVER CUSTODIAN | 14300 CHENAL PARKWAY #7032 | | | LITTLE ROCK | AR | 72211-5855 |
| DANIEL J. LORD AND | CHRISTY A. LORD JTWROS | 203 WEST MICHIGAN AVE. | | | SALINE | MI | 48176-1329 |
| DANIEL J. MCMILLAN | CGM IRA ROLLOVER CUSTODIAN | 12815 ROSE DRIVE | | | WHITTIER | CA | 90601-2432 |
| DANIEL J. MURPHY | JANE M. MURPHY JTWROS | 8228 MARYLAND CIRCLE | | | BLOOMINGTON | MN | 55438-1119 |
| DANIEL JACK GEORGE & | DONNA M GEORGE | TR DANIEL JACK GEORGE FAM TRUST | UA 7/18/00 | 2159 ASHLEY RIVER RD | WAXHAW | NC | 28173 |
| DANIEL JAKOVICH AND | COLLEEN P JAKOVICH JTWROS | TOD DTD 12/28/2005 | 2796 320TH AVE NW | | CAMBRIDGE | MN | 55008-7016 |
| DANIEL JAMES CALLAN | 34 CALLINGWOOD DR | | | | ROCHESTER | NY | 14621-1013 |
| DANIEL JAMES GUTTMAN | 2737 DEVONSHIRE PLACE N W | | | | WASHINGTON | DC | 20008-3479 |
| DANIEL JAMES HAYMOND | CUST GABRIELLE I HAYMOND | UTMA TX | 41926 MILL CREEK ROAD | | MAGNOLIA | TX | 77354-1844 |
| DANIEL JAMES HURRY | 2084 DELANEY STREET | | | | BURTON | MI | 48509-1023 |
| DANIEL JAMES MAHLMEISTER & | TINA M MAHLMEISTER | TR DANIEL J & TINA M MAHLMEISTER | LIVING TRUST 09/05/01 | 43421 COTTISFORD ST | NORTHVILLE | MI | 48167-8933 |
| DANIEL JAMES ROGERS | 10045 INDIGO TRAIL NORTH | | | | GRANT | MN | 55115-2157 |
| DANIEL JANIK | 87 HILLVIEW TERR | | | | WEST SENECA | NY | 14224-2816 |
| DANIEL JASON WIBERT | 8635 W BEARD RD | | | | PERRY | MI | 48872-8114 |
| DANIEL JEFFREY SHAPIRO | 5908 JOHNS WOOD DR | | | | PLANO | TX | 75093 |
| DANIEL JEREMIAH SPILLMAN | 2655 W RICE ST | | | | CHICAGO | IL | 60622 |
| DANIEL JOE POLLETT | 2208 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9559 |
| DANIEL JOHN ABRASHOFF | 6464 S ROUTT ST | | | | LITTLETON | CO | 80127-5852 |
| DANIEL JOHN MATTSON | 23055 ELBERTA LANE | | | | ZACHARY | LA | 70791-6013 |
| DANIEL JOHN MC NAMARA | 100 LOGAN LANE | | | | WYCKOFF | NJ | 07481-3430 |
| DANIEL JOHN WNEK | 417 STUART CIRCLE | | | | ANDERSON | IN | 46012-3860 |
| DANIEL JON KLEINMAN | 1514 LENAPE RD | | | | LINDEN | NJ | 07036-5403 |
| DANIEL JOSEPH CLIFFORD | NEW PARK LODGE | COBH | CO CORK | IRELAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL JOSEPH GAFFKA | TR DANIEL JOSEPH GAFFKA | TRUST NO 1UA 10/08/9 | | | MARION | MI | 49665-8164 |
| DANIEL JOSEPH LABELLE | APT C | 1212 LORE LANE | | | GREEN BAY | WI | 54303-2033 |
| DANIEL JOSEPH MEDICH & | PATRICIA JUNE MEDICH | TR UA 06/14/82 DANIEL JOSEPH MEDICH & | PATRICIA JUNE MEDICH | 745 JOY RD | BATTLE CREEK | MI | 49014-8450 |
| DANIEL JOSEPH MILES & | MRS ELIZABETH ANNE MILES JT TEN | 47 A INDEPENDENCE PKWY | | | WHITING | NJ | 08759-1518 |
| DANIEL JOSEPH MILLER | 4879 YELLOW PINE LN | | | | KALAMAZOO | MI | 49004-3726 |
| DANIEL JOSEPH ONEILL | 30640 RAPIDS HOLW | | | | GRAVOIS MILLS | MO | 65037-5121 |
| DANIEL JOSEPH TOREK | 1071 PARKSIDE DRIVE | | | | LAKEWOOD | OH | 44107-1341 |
| DANIEL JOSEPH VANDERLOOP | 317 W 13TH ST | | | | KAUKAUNA | WI | 54130-3159 |
| DANIEL JOSEPH YOUNG | 3796 W PRATHER RD | | | | ELLETTSVILLE | IN | 47429-9507 |
| DANIEL JUNIOR MICHAEL | 113 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| DANIEL JURY & | ANNE J JURY | TR DANIEL JURY & ANNE J JURY | REV LVG TRUST UA 7/27/99 | 352 RIDGEWOOD RD | OAKLAND TWP | MI | 48306 |
| DANIEL JUSTIN MAX | 53 CHERRY DR E | | | | PLAINVIEW | NY | 11803-2016 |
| DANIEL K BENNETT | 125 TANGLEWOOD DRIVE | | | | ANDERSON | IN | 46012-1056 |
| DANIEL K BURKE | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 |
| DANIEL K CALLAHAN | 9404 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| DANIEL K FISHER | 1104 CO ROUTE 23 | | | | CONSTANTIA | NY | 13044-3714 |
| DANIEL K FOSTER | 77 NAOMEE CR | LONDON ON  N6H 3T3 | CANADA | | | | |
| DANIEL K FOSTER | 77 NAOMEE CR | LONDON ON  N6H 3T3 | CANADA | | | | |
| DANIEL K FOX & | LINDA FOX JT TEN | 919 COLUMBIA AVE | | | FORT WAYNE | IN | 46805-4307 |
| DANIEL K FREYMEYER & | LUCINDA H FREYMEYER JT TEN | PO BOX 128 | | | GRASONVILLE | MD | 21638-0128 |
| DANIEL K GERSLEY | 18 MONTCALM DRIVE | | | | ROCHESTER | NY | 14617-1718 |
| DANIEL K HARDY | 7884 SADSBURY DR | | | | W BLOOMFIELD | MI | 48322-5017 |
| DANIEL K HELTON | 806 BROOKWOOD DRIVE | | | | TRENTON | OH | 45067-1810 |
| DANIEL K HERZOG | 225 SO GREENTRAILS DR | | | | CHESTERFIELD | MO | 63017-2914 |
| DANIEL K HORVATH & | ALICE S HORVATH JT TEN | 11694 RIVERSIDE DR E | WINDSOR ON  N8P 1A6 | CANADA | | | |
| DANIEL K JAMISON | 88 CHARBONIER BLUFFS DR | | | | FLORISSANT | MO | 63031-5659 |
| DANIEL K KAMBOURIS AND | GAIL P KAMBOURIS JTWROS | 79 MARC DRIVE | | | RIDGE | NY | 11961-2153 |
| DANIEL K KUK | 10425 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623 |
| DANIEL K LOWERY | 8555 COBBLESTONE CT | | | | PORTLAND | MI | 48875-1885 |
| DANIEL K MARTIN | PO BOX 273 | | | | WHEATLAND | MO | 65779-0273 |
| DANIEL K MCKIE | PMB 20054 | PO BOX 2577 | | | PENSACOLA | FL | 32513 |
| DANIEL K PHELPS | 24548 HAMPTON HILL | | | | NOVI | MI | 48375-2617 |
| DANIEL K PICKRELL | 524 WHITE OAK TR | | | | SPRING HILL | TN | 37174-7540 |
| DANIEL K SIKTBERG | 829 S 500 WEST | | | | ANDERSON | IN | 46011-9122 |
| DANIEL K STEINWAY | 73 WOOD AVENUE | | | | RUTLAND | VT | 05701-3136 |
| DANIEL K SUNDERLAND | 1 TRUFFLE GLEN ROAD | | | | MECHANICSBURG | PA | 17050-1532 |
| DANIEL KAHN | 118 GILLETTE ROAD | | | | GILLETTE | NJ | 07933-1304 |
| DANIEL KAVANAUGH | CGM IRA CUSTODIAN | 42994 48TH AVE | | | PAW PAW | MI | 49079-9613 |
| DANIEL KENDRICK | CUST MATHEW J KENDRICK U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1383 SCOUT TRCE | BIRMINGHAM | AL | 35244-3917 |
| DANIEL KENNETH GUDAZ | 7949 105TH AVE SW | | | | OLYMPIA | WA | 98512-9390 |
| DANIEL KENNETH NELSON | 62 WENDOVER RD | | | | YONKERS | NY | 10705-2547 |
| DANIEL KERL | BOX 68 | | | | LANCASTER | NY | 14086-0068 |
| DANIEL KETTLES | 240 BOB WILSON RD | | | | MILFORD | NY | 13834 |
| DANIEL KING | 420 SPENCER ST | THORNLIE | WESTERN AUSTRALIA | 6108 WA AUSTRIA | | | |
| DANIEL KING | 1001 EASTON ST | APT M511 | WILLOWGROVE | | WILLOW GROVE | PA | 19090 |
| DANIEL KING & | MICHELLE KING JTWROS | 1946 N 2405 W | | | CLINTON | UT | 84015-5772 |
| DANIEL KISH | MARY ANN KISH, TTEE OF THE | KISH FAMILY TRST DTD 11/20/96 | 7959 BATTLES RD | | GATES MILLS | OH | 44040-9354 |
| DANIEL KLAIN & | MAGDALINA KLAIN | 7234 AVENUE M | | | BROOKLYN | NY | 11234-5808 |
| DANIEL KLINE | 1404 N RICHMOND AVE | | | | HANFORD | CA | 93230-2735 |
| DANIEL KOEHLER | 31740 RD N | | | | HARVARD | NE | 68944-3118 |
| DANIEL KONDEJ | 10 CIDER MILL RD | | | | BURLINGTON | CT | 06013-1622 |
| DANIEL KONOPACKI | 6208 OLD BROOK DRIVE | | | | FORT WAYNE | IN | 46835-2440 |
| DANIEL KOONTZ | LINDA KOONTZ JTWROS | 10607 DONOVANS HILL DRIVE | | | FAIRFAX | VA | 22039-1870 |
| DANIEL KOZA | 1836 CICOTTE | | | | LINCOLN PARK | MI | 48146-1307 |
| DANIEL KREINDEL | 29802 KELSO AVENUE | | | | EUGENE | OR | 97402-9657 |
| DANIEL KRIVIT | 333 EAST 14TH ST APT 6F | | | | NEW YORK | NY | 10003-4211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL KUKANIC & | ARLENE E KUKANIC JT TEN | 3254 E OQUENDO RD | | | LAS VEGAS | NV | 89120-3411 |
| DANIEL KURTIS REID | 60 LORA LANE | | | | HAMILTON | OH | 45013-5004 |
| DANIEL KUWADA AND | NOBUKO MINE JTWROS | 18662 CALERA LANE | | | HUNTINGTON BEACH | CA | 92648-6830 |
| DANIEL L ADAMS | 4612 VANBUREN | | | | HUDSONVILLE | MI | 49426-9321 |
| DANIEL L AGEE | RR 3 BOX 142 | | | | NEVADA | MO | 64772-9423 |
| DANIEL L AGEE & | VERSA L AGEE JT TEN | RR 3 BOX 142 | | | NEVADA | MO | 64772-9423 |
| DANIEL L AHEARN | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708 |
| DANIEL L ALEXANDER | 1403 FRANKLIN ST | | | | NEWTON | NC | 28658-9297 |
| DANIEL L ALLEN JR | 206 MILLER ST | | | | GREER | SC | 29650-1928 |
| DANIEL L BARTLEY | 2704 LEE HILL RD | | | | CARO | MI | 48723-9447 |
| DANIEL L BAXTER | 7031 BRAY RD | | | | VASSAR | MI | 48768-9637 |
| DANIEL L BEAUCHAMP | 13970 NW 62ND CT | | | | PARKVILLE | MO | 64152-5248 |
| DANIEL L BECKER | 14225 E 37TH TERR | | | | INDEPENDENCE | MO | 64055-3437 |
| DANIEL L BIA | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| DANIEL L BISHOP | 12640 S M-52 | | | | ST CHARLES | MI | 48655-9655 |
| DANIEL L BLANDFORD | 8060 FARMERSVILLE-W CARROLLT | | | | GERMANTOWN | OH | 45327-9644 |
| DANIEL L BLAZEJEWSKI | 210 COMANCHE AVE | | | | HOUGHTON LAKE | MI | 48629-9363 |
| DANIEL L BLOSS | 306 MILL STREET | | | | FLUSHING | MI | 48433-2013 |
| DANIEL L BOOR | 75200 SMYRNA ROAD | | | | FREEPORT | OH | 43973-9315 |
| DANIEL L BORZILLERI | 156 RALSTON AVENUE | | | | TN OF TONA | NY | 14217-1312 |
| DANIEL L BRADNEY | 22603 LIMESTONE CT | | | | FRANKFORT | IL | 60423-8859 |
| DANIEL L BROCK | 8605 W-550 NORTH | | | | SHARPSVILLE | IN | 46068-9734 |
| DANIEL L BURKHART | 1540 SOUTH JACKSON AVE | | | | DEFIANCE | OH | 43512-3298 |
| DANIEL L BUTLER | CUST NICHOLAS L BUTLER UTMA GA | 1814 DURAND MILL DR NE | | | ATLANTA | GA | 30307-1170 |
| DANIEL L BUXTON | 4530 LOFTY OAKS LN | | | | DAYTON | OH | 45415-3544 |
| DANIEL L CHAPA | 132 W BROOKLYN AVE | | | | PONTIAC | MI | 48340 |
| DANIEL L CHARLES | 3271 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| DANIEL L CHILDS | 9574 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8778 |
| DANIEL L COMEGYS JR | 5560 SHEPHERDESS CT | | | | COLUMBIA | MD | 21045-2423 |
| DANIEL L COOK | 3263 S KLIPSCH DR | | | | NEW CASTLE | IN | 47362-9695 |
| DANIEL L COPPINS & | ELLEN L COPPINS JT TEN | 8955 DELLWOOD DR | | | ELMIRA | MI | 49730-9366 |
| DANIEL L CORBET | CUST PATRICK D CORBET UGMA PA | 99 TREASURE LAKE | | | DUBOIS | PA | 15801-9002 |
| DANIEL L COURTNEY | 19020 GILLMAN | | | | LIVONIA | MI | 48152-3738 |
| DANIEL L CRONIN P.C. | CGM SEP IRA CUSTODIAN | 235 S CANYON BLVD | | | JOHN DAY | OR | 97845-1044 |
| DANIEL L CUNNINGHAM | 8420 ELMHURST CIR | APT 3 | | | BIRCH RUN | MI | 48415-9273 |
| DANIEL L DATHE | 417 CARLISLE NE BL | | | | ALBUQUERQUE | NM | 87106-1320 |
| DANIEL L DEHRING | 31771 STRICKER | | | | WARREN | MI | 48093-2994 |
| DANIEL L DEN HOUTER | 11177 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| DANIEL L DRIVER | 2303 N LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-0537 |
| DANIEL L DUDLEY | 5805 FOLKSTONE | | | | TROY | MI | 48098-3148 |
| DANIEL L EDELMAN & | JEAN S EDELMAN | TR EDELMAN FAM TRUST | UA 09/06/96 | 207 N WAUSAU RD | MIDDLEBURG | PA | 17842-1129 |
| DANIEL L FICKER | CUST JULIE NOELLE FICKER UGMA CA | 1631B MARINA COURT | | | SAN MATEO | CA | 94403-1612 |
| DANIEL L FICKER | CUST DANIEL CHARLES FICKER UGMA CA | 1631B MARINA COURT | | | SAN MATEO | CA | 94403-1612 |
| DANIEL L GAMBLE | 33720 GERTRUDE | | | | WAYNE | MI | 48184-2719 |
| DANIEL L GARDNER | KELLIE S GARDNER JT TEN | TOD DTD 07/21/2008 | 239 PEARL ST | | PENDLETON | IN | 46064-1231 |
| DANIEL L GERRIE JR | KIMBERLY S GERRIE JT TEN | 16650 BUCK LANTZ ROAD | | | SABILLASVILLE | MD | 21780-9131 |
| DANIEL L GOODRICH | 411 WALLACE ST | | | | ASHLEY | MI | 48806 |
| DANIEL L GORTHY | 55 SALISBURY | | | | BLASDELL | NY | 14219-1629 |
| DANIEL L GREEN | 301 RIPPY RD | | | | WEATHERFORD | TX | 76088-1006 |
| DANIEL L GRIMES | 467 ALISA AVE | | | | SEYMOUR | IN | 47274-3485 |
| DANIEL L HALE | 9082 SAYLES RR 2 | | | | SARANAC | MI | 48881-9410 |
| DANIEL L HANSON | 287 SOUTH 14TH STREET | | | | MIDDLETOWN | IN | 47356-9342 |
| DANIEL L HAYES | CUST CLAIRE ANN HAYES UGMA MD | 4174 WATERWAY DR | | | DUMFRIES | VA | 22026-1603 |
| DANIEL L HEINS | 20617 MISSOURI CITY RD | | | | LIBERTY | MO | 64068-8543 |
| DANIEL L HELFAT TTEE | JERE N HELFAT 1987 TRUST | U/A/D 12/22/87 | 1418 HONEY CREEK COURT | | THOUSAND OAKS | CA | 91320-6577 |
| DANIEL L HESS | 1309 NORTH FORTY | | | | WICKENBURG | AZ | 85390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL L HOLLENBACK | 11329 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3633 |
| DANIEL L HOWELL | 286 CARRIAGE CT | | | | WASHINGTON | MO | 63090-4617 |
| DANIEL L HURST | 5006 94TH ST | | | | LUBBOCK | TX | 79424 |
| DANIEL L JACOB TTEE | DANIEL L JACOB | TRUST UA DTD 06/22/90 | 2403 E HIGH ST | | JACKSON | MI | 49203-3421 |
| DANIEL L JOHNSON | 3962 WINCHESTER AVE | | | | MARTINSBURG | WV | 25401-2543 |
| DANIEL L JOHNSON | 15765 SUSSEX ST | | | | DETROIT | MI | 48227-2658 |
| DANIEL L KELLY | 4400 TULIP DR N | | | | MARTINSVILLE | IN | 46151-7596 |
| DANIEL L KINTNER | 2903 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-9314 |
| DANIEL L KLINGLER | 3063 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| DANIEL L KURZ | CUST ARYEH YEHUDA KURZ UGMA NY | 11 DOVER TER | | | MONSEY | NY | 10952-2108 |
| DANIEL L LAFFERTY AND | JODI L LAFFERTY JTWROS | 101 ASHFORD DR | | | DAYTON | OH | 45459-1701 |
| DANIEL L LAGUNA & | LEONA B LAGUNA JT TEN | 13421 NORTH 43RD AVE | APT#2014 | | PHOENIX | AZ | 85029-1035 |
| DANIEL L LANDWERLEN | 1906 S TALBOT | | | | INDIANAPOLIS | IN | 46225-1743 |
| DANIEL L LARSON AND | EILEEN P LARSON JTWROS | 4755 S BROADWAY | | | ENGLEWOOD | CO | 80113-6804 |
| DANIEL L LAWRENCE | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| DANIEL L LONGMIRE | 9372 SHERMAN LN | | | | CLEVELAND | OH | 44133-2800 |
| DANIEL L LUCAS & | NANCY A LUCAS JT TEN | 1345 32ND AVE NW | | | NEW BRIGHTON | MN | 55112-6385 |
| DANIEL L MANEKIN | CUST THEODORE L MANEKIN U/THE | MARYLAND U-G-M-A | 3000 BENDIX LN | | BOWIE | MD | 20715 |
| DANIEL L MANYWEATHER | PO BOX 4499 | | | | MONROE | LA | 71211-4499 |
| DANIEL L MARQUARDT & | DELLA L MARQUARDT JT TEN | 461 ELK LAKE ROAD | | | ATTICA | MI | 48412-9807 |
| DANIEL L MARTIN | 3205 PEACHTREE ROAD N E | | | | ATLANTA | GA | 30305-2401 |
| DANIEL L MCCARTY | 2344 HARVARD AVE E | | | | SEATTLE | WA | 98102-4069 |
| DANIEL L MCCOY | 2204 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |
| DANIEL L MCKINLEY | 4037 S 235 W | | | | WINAMAC | IN | 46996-8566 |
| DANIEL L MEDINA | 7603 N 25TH ST | | | | MCALLEN | TX | 78504-5519 |
| DANIEL L MILLER | LOT 378 | 8775 20TH ST | | | VERO BEACH | FL | 32966-6914 |
| DANIEL L MILLER & | MRS BETTY L MILLER JT TEN | 8775 20TH ST | LOT 378 | | VERO BEACH | FL | 32966-6914 |
| DANIEL L MILLER & | DEBRA A MILLER | 381 THREE DEGREE RD | | | RENFREW | PA | 16053-9734 |
| DANIEL L MUIR | 13431 WINDY PRAIRIE DR | | | | HUNTLEY | IL | 60142-7760 |
| DANIEL L MURPHY & | DONNA M MURPHY JT TEN | 23415 THORNTON | | | CLINTON TWP | MI | 48035-1965 |
| DANIEL L NAVARRE | 6990 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| DANIEL L NIESE | 11946 SR 613 | | | | OTTAWA | OH | 45875-9318 |
| DANIEL L O'MARA | 5543 W ISABELLA | | | | MT PLEASANT | MI | 48858-9302 |
| DANIEL L PALMER | 17270 SUNBIRD LANE | | | | RENO | NV | 89506-6480 |
| DANIEL L PEYROLO | 35525 GEORGETOWN DR | | | | STERLING HTS | MI | 48312-4419 |
| DANIEL L PILLSBURY | 5841 SINROLL ROAD | | | | ORTONVILLE | MI | 48462-9509 |
| DANIEL L PINKOWSKI | 363 E POPLAR ST | | | | NANTICOKE | PA | 18634-1123 |
| DANIEL L PORTER | 5808 SE RIVERBOAT DR #UNIT 302 | | | | STUART | FL | 34997-1507 |
| DANIEL L POZSGAY | 925 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| DANIEL L PRATER | 1811 S 700 W | | | | ANDERSON | IN | 46011-9492 |
| DANIEL L PURVIANCE & | MELANIE P PURVIANCE JT TEN | 14766 CALEDONIA RD | | | CALEDONIA | IL | 61011-9708 |
| DANIEL L RAABE | PO BOX 275 | | | | MOULTON | TX | 77975-0275 |
| DANIEL L RAGLIN | 6825 TEXTILE | | | | YPSILANTI | MI | 48197-8991 |
| DANIEL L RANSOM | 118 W 109TH ST APT 3R | | | | NEW YORK | NY | 10025-9800 |
| DANIEL L RICE | 318 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| DANIEL L RICE | 3959 OREGON RD | | | | LAPEER | MI | 48446-7708 |
| DANIEL L ROBERTSON | 1159 EAST SOUTH STREET | | | | FRANKFORT | IN | 46041-2619 |
| DANIEL L RODGERS | JANICE L RICHARDSON | DANIEL W RODGERS POA'S | 5566 BRUCE AVE | | LOUISVILLE | KY | 40214 |
| DANIEL L RODKEY & | MARTHA N RODKEY JT TEN | 2040 W 550 N | | | FRANKFORT | IN | 46041 |
| DANIEL L SCHARETT | 3360 CAMBIER RD | | | | MARION | IN | 14505-9516 |
| DANIEL L SCHINDLER | HILDA M SCHINDLER JT TEN | 21526 PEARL SPG | | | SAN ANTONIO | TX | 78258-6905 |
| DANIEL L SCHUYLER | 9616 WEST 100 SOUTH | | | | LAPEL | IN | 46051-9623 |
| DANIEL L SHANK & | DIANNE E BAILEY EX | EST DANIEL J SHANK | 1000 ARROYO VISTA LN | | MATTHEWS | NC | 28104 |
| DANIEL L SILLARS | C/O ROBERT STASNEY | 1629 MARTEN STREET | | | WAUSAU | WI | 54401-2134 |
| DANIEL L SNOW | 10127 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9747 |
| DANIEL L SOVRAN TTEE | FBO INGER KATHRYN SOVRAN TRUST | U/A/D 09-01-1992 | 47494 GREENWICH DR | | NOVI | MI | 48374-2868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL L STEVENS | 1704 DOWNEY | | | | LANSING | MI | 48906-2821 |
| DANIEL L TAPP | 4178 DILLINGHAM | | | | TECUMSEH | MI | 49286-9689 |
| DANIEL L TATU | 8164 ELLIS CREEK CT | | | | CLARKSTON | MI | 48348-2620 |
| DANIEL L TAYLOR | 13352 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DANIEL L THEISEN | PO BOX 647 | | | | LAKE ORION | MI | 48361-0647 |
| DANIEL L WARREN | 49725 VALLEY DRIVE | | | | SHELBY TWNSHP | MI | 48317-1580 |
| DANIEL L WEBB | 9828 ROSEDALE | | | | ALLEN PARK | MI | 48101-1308 |
| DANIEL L WILHELM | 904 CANNON RD | | | | SILVER SPRING | MD | 20904-3326 |
| DANIEL L YORK | PO BOX 275 | | | | YORKTOWN | IN | 47396-0275 |
| DANIEL L ZUNIGA | 19004 W 117TH ST | | | | OLATHE | KS | 66061-6563 |
| DANIEL LAINO & | EDDA LAINO JT TEN | 2512 DITAS CRT | | | VIRGINIA BCH | VA | 23456 |
| DANIEL LAM & | KIM W LAM JT TEN | 36 APPLETREE DR | | | HAUPPAUGE | NY | 11788-2511 |
| DANIEL LAMB | 104 MAEDER AVE | | | | DAYTON | OH | 45427-1933 |
| DANIEL LAMBERT | 3912 HERON SW | | | | WYOMING | MI | 49509-3851 |
| DANIEL LARAY GOODWIN | PO BOX 75693 | | | | WASHINGTON | DC | 20013-0693 |
| DANIEL LEE HELVEY | CUST CHRISTIAN LEE HELVEY UTMA MO | 6739 PARK SHORE ESTATES | | | OSAGE BEACH | MO | 65065 |
| DANIEL LEE HILLS | 944 GARFIELD ROAD | | | | FOSTORIA | MI | 48435-9733 |
| DANIEL LEE HOWARD | 224 SOUTH G ST | | | | LIVINGSTON | MT | 59047 |
| DANIEL LEE KURZ | CUST JEREMY KURZ UGMA NY | 200 EDGEMONT PLACE | | | TEANECK | NJ | 07666-4619 |
| DANIEL LEE OWENS & | DANIEL C OWENS JT TEN | 4120 DICKINSON DRIVE | | | SAGINAW | MI | 48603-2162 |
| DANIEL LEE WIJAS | 3400 HORNICK LANE | | | | ABRAMS | WI | 54101-9741 |
| DANIEL LEMARBE | 6498 MONROVIA DR | | | | WATERFORD | MI | 48329-3161 |
| DANIEL LEON STOPPER | 6508 AGATE LN NW | | | | ALBUQUERQUE | NM | 87120-3047 |
| DANIEL LEONARD | 41 MICHAEL PL | | | | LEVITTOWN | PA | 19057 |
| DANIEL LERFALD | 2218 30TH AVE S | | | | FARGO | ND | 58103-5873 |
| DANIEL LEROY NEELEY | 728 RIDGE RD APT 29 | | | | LANTANA | FL | 33462-1529 |
| DANIEL LEUNG | TR YANNIE LEUNG TRUST UA | 05/19/95 | 111 S MARGUERITA AVE #201 | | MONTEREY PARK | CA | 91754-2550 |
| DANIEL LEUSSING | 2412 N QUEBEC ST | | | | ARLINGTON | VA | 22207-5004 |
| DANIEL LEVERSEN AND | STACY LEVERSEN JTWROS | 29401 PINE ROW TRAIL | | | DOWAGIAC | MI | 49047-7705 |
| DANIEL LEWIS KALO | 2253 6TH AVE SE | | | | VERO BEACH | FL | 32962-8301 |
| DANIEL LIND RAMOS | HCL4667 MEDIANIA ALTA | | | | LOIZA | PR | 00772 |
| DANIEL LITTWIN | 477 FDR DRIVE APT M1404 | | | | NEW YORK | NY | 10002-2974 |
| DANIEL LOCKETT | 601 E 8TH ST | | | | OCILLA | GA | 31774-1303 |
| DANIEL LOREK | 16008 GOLFVIEW DRIVE | | | | LOCKPORT | IL | 60441 |
| DANIEL LOWERY | 14113 FAGAN RD | | | | HOLLY | MI | 48442 |
| DANIEL LUKE ANTONELLI | 11873 AZTECA LN | | | | FRISCO | TX | 75034-0256 |
| DANIEL LUND IRA | CGM IRA CUSTODIAN | 307 VINE COURT | | | MANDEVILLE | LA | 70448-7020 |
| DANIEL M ADAMSKI | 2691 22ND ST | | | | BAY CITY | MI | 48708-7662 |
| DANIEL M ARNOLD | 7 CLIFFMONT DR | | | | BLOOMFIELD | CT | 06002-2225 |
| DANIEL M BARRETT | 2 ROSEBANK CRT | | | | COLUMBIA | SC | 29209 |
| DANIEL M BASSO | 7 FREEDOM RD | | | | NO WHITE PLAINS | NY | 10603-2503 |
| DANIEL M BAVARO | 393 EVERGREEN | | | | TN TONAWANDA | NY | 14150-5501 |
| DANIEL M BRENDEMUEHL | W190N12705 DEERWOOD CIRCLE | | | | RICHFIELD | WI | 53076-9758 |
| DANIEL M BROWN | CUST ROBERT HOWARD BROWN U/THE ILLINOIS | U-G-M-A | APT 3817 | 2800 N LAKE SHORE DR | CHICAGO | IL | 60657-6254 |
| DANIEL M BUTLER | 1015 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| DANIEL M CERUTTI | MARLENE A CERUTTI JTWROS | TOD DTD 06/16/2008 | 14 HOLMES DL | | ALBANY | NY | 12203-2015 |
| DANIEL M CLARK | 515 MEADOW LN | | | | OSSIAN | IN | 46777-9001 |
| DANIEL M DIOMEDES | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| DANIEL M ENOS | 2683 BELLWOOD | | | | ANN ARBOR | MI | 48104-6613 |
| DANIEL M FACCHIN | 20-03 124TH ST | | | | COLLEGE POINT | NY | 11356-2217 |
| DANIEL M FAILLA | 4338 N WOOD RD | | | | LINCOLN | MI | 48742-9618 |
| DANIEL M FERLITO | 487 E BLUFF DR | | | | PENN YAN | NY | 14527-8926 |
| DANIEL M GENOVESE | 429 TERRIE DR | | | | PEMBROKE | NH | 03275-3125 |
| DANIEL M GLOD | CHRISTINE V MANTEL JT TEN | 2746 S 72ND CIR | | | MESA | AZ | 85209-7216 |
| DANIEL M GOLDFARB | 1 IRVING PL | GRAMERCY TOWER 16F | | | NEW YORK | NY | 10003-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL M GREENBERG | CUST EMILY RADNER GREENBERG UGMA | MI | | | EAST LANSING | MI | 48823-2330 |
| DANIEL M HANSELMAN | 7851 LEE ROAD | | | | BRIGHTON | MI | 48116 |
| DANIEL M HERMAN | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| DANIEL M HERMAN & | MRS LINDA F HERMAN JT TEN | 9294 PARK CT | | | SWARTZ CREEK | MI | 48473-8537 |
| DANIEL M HURLEY | 1106 BARNEGAT LN | | | | MANTOLOKING | NJ | 08738-1602 |
| DANIEL M JANZER | PO BOX 1136 | | | | NORTH BEND | OR | 97459-0203 |
| DANIEL M JOHNSON | 504 N CLEMENS AVE | | | | LANSING | MI | 48912-3106 |
| DANIEL M KING & | MRS JUDITH M KING JT TEN | 2898 BEEBE RD | | | NEWFANE | NY | 14108-9630 |
| DANIEL M KINNEE | PO BOX 583 | | | | OXFORD | MI | 48371-0583 |
| DANIEL M KOWALCZYK | 1223 MOLL ST | | | | NORTH TONAWANDA | NY | 14120-2254 |
| DANIEL M KWIATKOWSKI | 12851 RIVERDALE | | | | DETROIT | MI | 48223-3044 |
| DANIEL M LEAMAN | 4320 NORTH STEELE | | | | MERRILL | MI | 48637-9516 |
| DANIEL M LEE | 1125 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8600 |
| DANIEL M LEE & | TRUDY L LEE JT TEN | 1125 DICKENS ST | | | BOWLING GREEN | KY | 42101-8600 |
| DANIEL M LOZIER | 226 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6820 |
| DANIEL M MACEK & | MARION E MACEK JT TEN | RT 2 BOX 152 AVE | | | FRENCH CREEK | WV | 26218-9630 |
| DANIEL M MCCONVILLE | 19 LAURELTON AVE | | | | JACKSON | NJ | 08527-2435 |
| DANIEL M MCMAHON & | LINDA M MCMAHON JT TEN | PO BOX 629 | | | AMAWALK | NY | 10501-0629 |
| DANIEL M MICHALSKY | 1641 KAISER TOWER ROAD | | | | PINCONNING | MI | 48650-7451 |
| DANIEL M NECKER | 62211 RED DR | | | | WASHINGTON | MI | 48094 |
| DANIEL M NIPPLE | 4667 W RUTLAND RD | | | | BROOKLYN | WI | 53521-9427 |
| DANIEL M NOLD | 2011 HARDY CIRCLE | | | | AUSTIN | TX | 78757 |
| DANIEL M PATCHIN | 4215 S E REGNER RD | | | | GRESHAM | OR | 97080-9464 |
| DANIEL M PATER III | 212 EAST SPRINGS RD | | | | COLUMBIA | SC | 29223-7052 |
| DANIEL M PAUTZ | 14412 WATERTOWN PLANK RD | | | | ELM GROVE | WI | 53122-2423 |
| DANIEL M PEYTON | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079-1135 |
| DANIEL M PFUNDT | 2383 H MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| DANIEL M PIERCE | 2 RUPPRECHT CT | | | | FRANKENMUTH | MI | 48734-9778 |
| DANIEL M RAMIREZ | 6705 BASSWOOD DR | | | | FORT WORTH | TX | 76135-1527 |
| DANIEL M RENCHER III | 4813 RAVINE CT | | | | MOBILE | AL | 36608-2414 |
| DANIEL M ROSE | 7893 RAMPART | | | | WATERFORD | MI | 48327-4148 |
| DANIEL M ROSEBERRY | PO BOX 264 | | | | MARKLEVILLE | IN | 46056-0264 |
| DANIEL M ROSEN ACF | NATALIE ANN ROSEN U/CT/UGMA | 67 MASON STREET | 2ND FL | | GREENWICH | CT | 06830-3104 |
| DANIEL M ROTH | 1137 BOWER ST | | | | ELKHART | IN | 46514-2436 |
| DANIEL M RUSTIN | 1923 W 10TH ST | | | | LAUREL | MS | 39440-2538 |
| DANIEL M SCHOLL | 513 PRISCILLA ST | | | | SALISBURY | MD | 21804-3837 |
| DANIEL M SCOTT | 311 DOVER RD | | | | WATERFORD | MI | 48328-3573 |
| DANIEL M SHAPIRO & | SHIRLEY A SHAPIRO JT TEN | 495 EAST LAKE ROAD | | | HAMLIN | NY | 14464-9702 |
| DANIEL M SHIENTAG | 1056 PEBBLE BCH CIR E | | | | WINTER SPGS | FL | 32708-4232 |
| DANIEL M SHINE | 127 IRVING PL | | | | RUTHERFORD | NJ | 07070-1608 |
| DANIEL M SPOHN JR | PO BOX 28 | | | | SWARTZ CREEK | MI | 48473-0028 |
| DANIEL M STACY | 5480 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1128 |
| DANIEL M STEHLE | 19577 META RD | | | | CORNELIUS | NC | 28031-6238 |
| DANIEL M STOPA ADM | EST MARY MAUDE STOPA | 435 NORTH FOURTH ST | | | LEWISTON | NY | 14092 |
| DANIEL M TALBOT | 764 WOLVERINE DR | | | | WALLED LAKE | MI | 48390-2373 |
| DANIEL M TAYLOR | 480 FILMORE RD | | | | PITTSBURGH | PA | 15221-4020 |
| DANIEL M TEGER | 25350 KINGSHIRE | | | | SOUTHFIELD | MI | 48075-2016 |
| DANIEL M THOMAS & | BETTY J THOMAS JT TEN | 7760 S 300 E | | | BROWNSBURG | IN | 46112 |
| DANIEL M TIERI | 7907 COMMODORE CT | | | | SPOTSYLVANIA | VA | 22553-2546 |
| DANIEL M VUICH CUSTODIAN | FBO GRIFFIN VUICH | UGMA MI UNTIL AGE 18 | 714 E HURD ROAD | | MONROE | MI | 48162-9293 |
| DANIEL M VUICH II CUSTODIAN | FBO ANDREW MICHAEL VUICH | UGMA MI UNTIL AGE 18 | 1043 RIVERVIEW AVE | | MONROE | MI | 48162-3033 |
| DANIEL M WALKER | RT 4 BOX 121 | | | | CHARLESTON | WV | 25312-9317 |
| DANIEL M WENDROW | 4624 LANSING RD | | | | LANSING | MI | 48917-4458 |
| DANIEL M WHITLER | 1807 BRANDON | | | | JOLIET | IL | 60436-9507 |
| DANIEL M ZANG & | BARBARA D ZANG JT TEN | 38050 CONNAUGHT | | | NORTHVILLE | MI | 48167-9090 |
| DANIEL M. FLEISHMAN AND | BARBARA A. SHAPIRO JTWROS | 245A WEST CANTON STREET | | | BOSTON | MA | 02116-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL M. NAOUMOVITCH | CGM IRA CUSTODIAN | 29B THORNEY CRESCENT | MORGANS WALK | BATTERSEA,ENGLAND | | | |
| DANIEL MACKAY | 134 PLAINS ROAD | | | | WALDEN | NY | 12586-2443 |
| DANIEL MAHLEBASHIAN | 45584 IRVINE DRIVE | | | | NOVI | MI | 48374-3773 |
| DANIEL MALONEY | CGM IRA ROLLOVER CUSTODIAN | 436 MAPLE DRIVE | | | WHEELING | IL | 60090-6220 |
| DANIEL MARCINEK | 1865 132ND AVENUE | | | | HOPKINS | MI | 49328-9725 |
| DANIEL MARGOLIS | CUST MICHAEL MARGOLIS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 327 WOODBURY RD | COLD SPG HBR | NY | 11724 |
| DANIEL MARK AGEE | 909 W UNIVERSITY PKWY #402 | | | | BALTIMORE | MD | 21210-3603 |
| DANIEL MARK OUIMET | E4577 SHERWOOD DRIVE | | | | SPRING GREEN | WI | 53588-9279 |
| DANIEL MARKHAM | 1 CITY PL | PH 3401 | | | WHITE PLAINS | NY | 10601-3345 |
| DANIEL MARSHALL KATZ | CGM SEP IRA CUSTODIAN | 17158 SEPTO ST. | | | NORTHRIDGE | CA | 91325-1672 |
| DANIEL MARTIN BERGMAN | 6317 MURDOCK AVENUE | | | | ST LOUIS | MO | 63109-2707 |
| DANIEL MARTINEZ | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096-2928 |
| DANIEL MARTINEZ | 4710 S LATROBE | | | | STICKNEY | IL | 60638-1811 |
| DANIEL MARTINEZ | 10781 RD 87 | | | | PAULDING | OH | 45879-9164 |
| DANIEL MARTINO | MARLO MARIE MARTINO JT TEN | TOD DTD 11/20/2008 | 5154 BERWYCK DR | | TROY | MI | 48085-3205 |
| DANIEL MATHEW BORK | 13 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227-3932 |
| DANIEL MATUSCHKA | CUST JORDYN MATUSCHKA | UTMA WI | 4020 N 47TH PLACE | | SHEBOYGAN | WI | 53083-2553 |
| DANIEL MATUSOW | CUST HARLAN J MATUSOW UGMA NJ | 27 HEWITT AVENUE | | | WHITE PLAINES | NY | 10605-3929 |
| DANIEL MATUSZEWSKI | 11447 S LAWLER | | | | ALSIP | IL | 60803-4925 |
| DANIEL MAXEMOW | 284 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8060 |
| DANIEL MAY & | ELEANOR MAY JT TEN | 5374 DEPOT RD | | | SALEM | OH | 44460-9430 |
| DANIEL MAYBERRY | CUST JARED MAYBERRY UTMA OH | 2070 MICHELLE COURT | | | MIAMISBURG | OH | 45342-6440 |
| DANIEL MAYER | 3346 LITTLER LN. | | | | COLUMBUS | OH | 43228-7025 |
| DANIEL MAZUS & | CAROLYN A MAZUS | JTWROS | TOD DTD 04/08/2009 | 7336 JONESTOWN RD | HARRISBURG | PA | 17112-3653 |
| DANIEL MC NULTY | CUST KATHLEEN MARY MC NULTY A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 2226 CLAWSON ROAD | ROYAL OAK | MI | 48073-3734 |
| DANIEL MCDEVITT & | MONICA HOLZWARTH TEN COM | 808 CHELSEA PARK DRIVE | | | MARIETTA | GA | 30068-2459 |
| DANIEL MCFARLAND DUNKLE | 2171 PEMBROKE | | | | BIRMINGHAM | MI | 48009-7506 |
| DANIEL MCGILLIVRAY | 1194 VIA DI SALERNO | | | | PLEASANTON | CA | 94566-2116 |
| DANIEL MCGREW | 2904 CHRISTOPHER CT | | | | ROCKLIN | CA | 95677-2940 |
| DANIEL MCLAUGHLIN | 2920 N BAYVIEW LANE | | | | SANDUSKY | OH | 44870-5909 |
| DANIEL MEDINA JR | 908 N ADAMS | | | | OWOSSO | MI | 48867-1649 |
| DANIEL MELLA & | MRS KATHRYN MELLA JT TEN | 1344 SIOUX RD | | | NORTH BRUNSWICK | NJ | 08902-1522 |
| DANIEL MENDOZA & | 1138 RATTLER GAP | | | | SAN ANTONIO | TX | 78251-4081 |
| DANIEL MENNECKE & | SUSAN MENNECKE JT TEN | 268 CUMNOR AVE | | | GLEN ELLYN | IL | 60137 |
| DANIEL MEOLA | 933 WEBER LN | | | | ERIE | PA | 16509 |
| DANIEL MICHALEC | 1475 ROYAL OAK TRAIL | | | | MANSFIELD | OH | 44906-3634 |
| DANIEL MILING | CUST HILARY EILIS MILING | UGMA MI | 2155 CHURCHILL | | ANN ARBOR | MI | 48103-6008 |
| DANIEL MILLER | 216 SWITCHBACK CT | | | | DELAWARE | OH | 43015 |
| DANIEL MILLNER & | AGNES M MILLNER JT TEN | 126 59TH STREET | | | WILLOWBROOK | IL | 60527-1718 |
| DANIEL MILLNER & | AGNES MILLNER JT TEN | 126 59TH STREET | | | WILLOWBROOK | IL | 60527-1718 |
| DANIEL MONDEAU | 10221 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| DANIEL MONTEFUSCO & | EUGENIA MONTEFUSCO JT TEN | 204 LAWRENCE HILL ROAD | | | COLD SPRING HARBOR | NY | 11724-1910 |
| DANIEL MONTI | PO BOX 20 | | | | WESTTOWN | NY | 10998-0020 |
| DANIEL MORGAN | 20 FOSNOT DR | | | | ANDERSON | IN | 46012-3116 |
| DANIEL MORIN | 2124 BOULEVARD | LAFONTAINE QC J7Y 1V1 | CANADA | | | | |
| DANIEL MORNINGSTAR JR | 565 N MIDLAND ST BOX 167 | | | | MERRILL | MI | 48637-0167 |
| DANIEL MOSIELLO & | G LYNN MOSIELLO JT TEN | 32301 RENOIR RD | | | WINCHESTER | CA | 92596-9055 |
| DANIEL MOSS & | KRISTIN MOSS JT TEN | 17875 WINDSOR DR | | | STILLWELL | KS | 66085-9036 |
| DANIEL MUELLER | 629 N MAIN ST | | | | CHELSEA | MI | 48118-1257 |
| DANIEL MULHOLLAND | 15 KEMP AVE | | | | RUMSON | NJ | 07760-1043 |
| DANIEL MULLIN | RR 6 | MARKDALE ON NOC 1HO | UNITED KINGDOM | | | | |
| DANIEL MUNCIE | 110 FOREST BROOK DR | | | | CARY | NC | 27519-5835 |
| DANIEL MURPHY | 18238 W ONYX CT | | | | WADDELL | AZ | 85355-4376 |
| DANIEL MURRAY JONES & | JULIE MELPOLDER JONES JT TEN | 7301 SADDLEWOOD DR | | | WESTERVILLE | OH | 43082-9372 |
| DANIEL MUSTILLO JR | PO BOX 94496 | | | | LAS VEGAS | NV | 89193-4496 |
| DANIEL MYERS | RD 2 BOX 203 | | | | MONTROSE | PA | 18801-9030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL MYERS TTEE | DANIEL MYERS REVOCABLE TRUST | U/A/D 10/07/97 | | | RUTLAND | VT | 05701-4639 |
| DANIEL N CAMPBELL | 3152 HARDWOOD HEIGHTS RD R | | | | PRESCOTT | MI | 48756-9306 |
| DANIEL N COLLOPY | 5474 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1802 |
| DANIEL N GARY | 3282 E 128TH ST | | | | GRANT | MI | 49327-8874 |
| DANIEL N GOOD | 19 PENTON RIDGE COURT | | | | GREENSBORO | NC | 27455 |
| DANIEL N HOFFENBERG | 5251 JOAQUIN DRIVE | | | | SANTA ROSA | CA | 95409-2843 |
| DANIEL N KOSAREO | 1378 CROYDEN ROAD | | | | LYNDHURST | OH | 44124-1463 |
| DANIEL N LENNOX | 223 DELLWOOD RD | | | | ROCHESTER | NY | 14616-1436 |
| DANIEL N MAIBAUM | 3830 CONNORS COVE | | | | MELBOURNE | FL | 32934-8413 |
| DANIEL N MUSTILLO | CUST LINDA MUSTILLO UGMA NY | C/O LINDA DELVECCHIO | 31 SOUTHGATE | | FAIRPORT | NY | 14450-8779 |
| DANIEL N OSABEN | 2950 ZINGY RD | | | | MILLSTADT | IL | 62260-2806 |
| DANIEL N PARIS JR | 2036 EASTRIDGE DRIVE | | | | ANCHORAGE | AK | 99501-5720 |
| DANIEL N PEVOS | CUST HARRY PEVOS UGMA MI | 5327 HIGH CT WAY | | | WEST BLOOMFIELD | MI | 48323-2515 |
| DANIEL N PHILLIPS JR | 5716 MCGUIRE ROAD | | | | EDINA | MN | 55439-1347 |
| DANIEL N REICH | 411 GREENRIDGE AVE | | | | ROSEVILLE | CA | 95678-5126 |
| DANIEL N SCALIA & | MRS MARY LOUISE SCALIA JT TEN | 3857 W 83RD ST | | | CHICAGO | IL | 60652-2439 |
| DANIEL N ZELAZNY | 234 W ANN ARBOR TRL | APT 4 | | | PLYMOUTH | MI | 48170-1672 |
| DANIEL N. JANICH | CGM IRA ROLLOVER CUSTODIAN | 1575 SANDPEBBLE AVENUE | | | WHEELING | IL | 60090-5920 |
| DANIEL NAPOLEON | 116 OLIVER AVE | | | | TRENTON | NJ | 08618-2831 |
| DANIEL NAVARRO | 27138 DIAMONDHEAD LANE | | | | RCH PALOS VRD | CA | 90275-3731 |
| DANIEL NEAVERTH JR | 130 CURLEY | | | | ORCHARD PARK | NY | 14127-3447 |
| DANIEL NELSON | 4305 ALMOND LANE | | | | DAVIS | CA | 95661 |
| DANIEL NELSON CARNAHAN | 601 NORTH M-30 | | | | GLADWIN | MI | 48624-8027 |
| DANIEL NEWMAN & | ANNE NEWMAN & | GERALD W NEWMAN JT TEN | 6235 N RICHMOND ST | | CHICAGO | IL | 60659-1603 |
| DANIEL NIETFELD | & MARY NIETFELD TODJ | TOD DTD 2/14/04 | 33349 260TH STREET | | PAYNESVILLE | MN | 56362-9760 |
| DANIEL NIMETZ | PO BOX 90 | | | | HARRIMAN | NY | 10926-0090 |
| DANIEL NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016-1116 |
| DANIEL NIXON WOOD | 5119 W CREEK CT | | | | SUFFOLK | VA | 23435-3523 |
| DANIEL NOLAN | 8605 BENTON DR | | | | PORT RICHEY | FL | 34668-3001 |
| DANIEL NORIEGA | 1816 S 61ST CT | | | | CICERO | IL | 60804-1625 |
| DANIEL O ALLEN | 19 JANA DR | | | | MONROE | LA | 71203-2737 |
| DANIEL O GEARY JR | 8909 CALUMET BLVD | | | | PORT CHARLOTTE | FL | 33981-3357 |
| DANIEL O MORGANTI | 29 PINE HILL ROAD | | | | SPENCERPORT | NY | 14559-1032 |
| DANIEL O RAMOS & | MRS MARTINA A RAMOS JT TEN | 1024 ORMOND AVE | | | DREXEL HILL | PA | 19026-2618 |
| DANIEL OC RISNER | 150 PRESERVE BL | | | | CANFIELD | OH | 44406-8794 |
| DANIEL OKEEFE | 1028 N UNION ST | | | | LIMA | OH | 45801-2943 |
| DANIEL ONTIVEROS | 3960 STUDOR | | | | SAGINAW | MI | 48601-5745 |
| DANIEL ORTEGA | 685 1/2 NORTH CENTER ROAD | | | | SAGINAW | MI | 48603-5854 |
| DANIEL P ALDRICH | 2191 AVONDALE | | | | SYLVAN LAKE | MI | 48320-1711 |
| DANIEL P BEJIN | 3 DEER PATH | | | | LONG VALLEY | NJ | 07853-3232 |
| DANIEL P BRANOFF | 6828 GULLEY | | | | DEARBORN HTS | MI | 48127-2035 |
| DANIEL P BRUSKY | 6726 W WILDLIFE LN | | | | JANESVILLE | WI | 53548-8427 |
| DANIEL P BRYAN | 405 MURRAY AVE | | | | MINERVA | OH | 44657-1729 |
| DANIEL P BURROWS | 5349 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| DANIEL P C ALDRICH & | KATHERINE E ALDRICH JT TEN | 2191 AVONDALE | | | SYLVAN LAKE | MI | 48320-1711 |
| DANIEL P CASSIDY | 625 RANIER COURT | | | | HIGHLAND VILLAGE | TX | 75077-7068 |
| DANIEL P COLUCCI | 156 SEYMOUR ST | | | | WATERBURY | CT | 06708-3754 |
| DANIEL P COTCHER & | ELLEN R CRAWFORD COTCHER | TR UA 07/22/91 DANIEL P COTCHER & | ELLEN R CRAWFORD COTCHER TR | 713 BEACH BUGGY LN | LINDEN | MI | 48451-9663 |
| DANIEL P COYLE | 145 CHIROC RD | | | | HENDERSONVILLE | TN | 37075-3847 |
| DANIEL P DANISH | 1945 BUCK DANIEL RD | | | | CULLEOKA | TN | 38451-2701 |
| DANIEL P DUGGAN & | RICHARD J DUGGAN JT TEN | 3800 WALDO AVE | APT 7G | | BRONX | NY | 10463-2116 |
| DANIEL P ELSTON | CUST DANIEL ELSTON UGMA MI | 10290 DUFFIELD ROAD | | | MONTROSE | MI | 48457-9117 |
| DANIEL P FULLER & RUTH M FULLER | TTEES OF THE FULLER FAMILY | TRUST DATED SEPTEMBER 19 2002 | 211 S 6TH STREET #A | | ALHAMBRA | CA | 91801-3661 |
| DANIEL P GALGANO | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 2187 BLACK BROOK RD | | SENECA FALLS | NY | 13148-9718 |
| DANIEL P GARZA | 4128 W ROLLING MEADOWS BLV | | | | DEFIANCE | OH | 43512-9662 |
| DANIEL P GELL | 3579 HIDDEN LAKE LANE | | | | GRAND RAPIDS | MI | 49546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL P GEORGE | 5328 TERRITORIAL | | | | GRAND BLANC | MI | 48439-1917 |
| DANIEL P GOGGINS | 7831 E HAMPSHIRE RD | | | | ORANGE | CA | 92867-1504 |
| DANIEL P GREENE | 5035 MAYBEE RD | | | | CLARKSTON | MI | 48346-4334 |
| DANIEL P HANCHETT | 768 FOOTHILL | | | | CANTON | MI | 48188-1565 |
| DANIEL P HAYES | TR DANIEL P HAYES TRUST | UA 09/07/99 | 25807 PEPPERCORN DR | | WESTLAKE | OH | 44145-1469 |
| DANIEL P HAYES PERS REP | EST JOHN P HAYES | 3449 BURLINGTON DR | | | ORLANDO | FL | 32837 |
| DANIEL P JONES AND | LINDA JANE JONES JTWROS | 62 GETTLE RD | | | AVERILL PARK | NY | 12018-9788 |
| DANIEL P KARDASZ & | SUZANNE KARDASZ JT TEN | 14412 EDSHIRE DR | | | STERLING HTS | MI | 48312-4348 |
| DANIEL P KEHOE | 620 PINELLAS DR | | | | SAINT LOUIS | MO | 63126-1033 |
| DANIEL P KELLEY | 504 S KENSINGTON AVE | | | | LA GRANGE | IL | 60525-2703 |
| DANIEL P LABRIE | 372 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| DANIEL P LENNEMAN | 10380 HINMAN ROAD | | | | EAGLE | MI | 48822-9758 |
| DANIEL P LOFTUS | 912 W VILLAGE CT. | | | | CHICAGO | IL | 60608-1022 |
| DANIEL P LOMAN | 788 N HACKER RD | | | | HOWELL | MI | 48843-9028 |
| DANIEL P MARSH & | GERDA MARSH JT TEN | 3827 TURKEY FOOT RD | | | WESTMINSTER | MD | 21158 |
| DANIEL P MC CARTY JR | 249 RICHARDS CIRCLE | | | | DELAWARE | OH | 43015-4224 |
| DANIEL P MC CULLOCH & | DOROTHY G MC CULLOCH JT TEN | 1411 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170-1505 |
| DANIEL P MC GRATH | 8553 SHORTCUT RD | | | | FAIR HAVEN | MI | 48023-2009 |
| DANIEL P MC NULTY & | JOYCE A MC NULTY JT TEN | 50 MAPLE WAY | | | SAN CARLOS | CA | 94070-4336 |
| DANIEL P MCCANTS | 1357 RAILFENCE DRIVE | | | | COLUMBIA | SC | 29212-1542 |
| DANIEL P MCCARTHY | 2177 PARK SPRINGS BOULEVARD | | | | ARLINGTON | TX | 76013-4436 |
| DANIEL P MCCARTHY | 4509 SHARON DR | | | | LOCKPORT | NY | 14094-1313 |
| DANIEL P MICHELS | 881 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |
| DANIEL P MILKOWSKI | 4700 FOX POINTE DR | UNIT 133 | | | BAY CITY | MI | 48706-2841 |
| DANIEL P MILLER | 496 MOUNTAIN VIEW AVENUE | | | | HURLEY | NY | 12443-5616 |
| DANIEL P MILLER & | PATRICIA E MILLER JT TEN | 7742 PARKCREST CIRCLE | | | CLARKSTON | MI | 48348-2967 |
| DANIEL P O CONNELL & | JILL M OCONNELL JT TEN | 3952 STONEHAVEN DR | | | TROY | MI | 48084-1510 |
| DANIEL P O'SULLIVAN | 18 ABBOTT STREET | | | | WEST BABILON | NY | 11704-8014 |
| DANIEL P OLECHOWSKI & | ROSE M OLECHOWSKI TEN ENT | 89 STANLEY DR | | | BAY CITY | MI | 48708-9118 |
| DANIEL P PICHLER AND | MARGARET M PICHLER JTWROS | 2576 S TRILLIUM CIR | | | GREEN BAY | WI | 54313-4941 |
| DANIEL P REVETTE | 2203 SCHAUMAN CT | | | | BAY CITY | MI | 48706-9494 |
| DANIEL P ROUNDS | 580 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-7612 |
| DANIEL P ROYER AND | AMY ROYER JTWROS | 21 MEADOW DRIVE | | | LITTLE FALLS | NJ | 07424-1310 |
| DANIEL P RUSSELL | 333 W ST JOE HWY | | | | GRAND LEDGE | MI | 48837 |
| DANIEL P SCHNEIDER | 725 53RD AVENUE | | | | WINONA | MN | 55987-1285 |
| DANIEL P SCHWABEROW | 4948 TIMBERVIEW DR | | | | DAYTON | OH | 45424-2533 |
| DANIEL P SECHRIST | RR 1 BOX 143-G | | | | MCVEYTOWN | PA | 17051-9734 |
| DANIEL P SHAMBAUGH | 10503 CAMPBELL RD | | | | TITUSVILLE | PA | 16354 |
| DANIEL P SMITH | 12287 S MULLEN | | | | OLATHE | KS | 66062-5801 |
| DANIEL P SULLIVAN & | KATHLEEN A SULLIVAN JT TEN | P O BOX 207 | | | PRINCEVILLE | IL | 61559-0207 |
| DANIEL P TENCZA | 736 BUCKHORN DRIVE | | | | LAKE ORION | MI | 48035 |
| DANIEL P TICE | 111 E 53RD ST | # A | | | SAVANNAH | GA | 31405-3310 |
| DANIEL P TOTH | 16991 105TH AVENUE | SURREY BC  V4N 4S5 | CANADA | | | | |
| DANIEL P TRAVERS | 112 DORNOCK DR | ST CHARLES | | | SAINT CHARLES | MO | 63301 |
| DANIEL P TYSZKIEWICZ | 2419 W 52ND ST | | | | CHICAGO | IL | 60632-1521 |
| DANIEL P VOS | 21891 VOS DRIVE | | | | PIERSON | MI | 49339-9651 |
| DANIEL P WALSH | 39500 WARREN RD TRLR 36 | | | | CANTON | MI | 48187-4343 |
| DANIEL P WOLFE | 2958 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2805 |
| DANIEL PADILLA | 792 W DAMION LO | | | | CHINO VALLEY | AZ | 86323-6306 |
| DANIEL PAGE AND | CHERYL PAGE JTWROS | 1414 E MAIN ST | | | WATERTOWN | WI | 53094-4035 |
| DANIEL PARIS | 423 W MISSION | | | | STRAWBERRY PT | IA | 52076 |
| DANIEL PARISH | 4127 BRETTON BAY LN | | | | DALLAS | TX | 75287 |
| DANIEL PARKER | CGM SEP IRA CUSTODIAN | U/P/O ABOGADOS PARKER & PARKER | 5235 HOWE | | ROELAND PARK | KS | 66205-1470 |
| DANIEL PATRICK CRONIN | 7516 FOXGLOVE PLACE | | | | MACUNGIE | PA | 18062-9340 |
| DANIEL PATRICK CRONIN & | GAIL L CRONIN JT TEN | 7516 FOXGLOVE PLACE | | | MACUNGIE | PA | 18062-9340 |
| DANIEL PATRICK KOZLOWSKI | 25248 WAGNER | | | | WARREN | MI | 48089-4671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL PATRICK MACMILLAN | 5673 MARSH RD | | | | CHINATOWNSHIP | MI | 48054-4509 |
| DANIEL PATRICK O'CONNOR | 4516 GULLFOOT CIRCLE | MISSISSAUGA ON  L4Z 2J8 | CANADA | | | | |
| DANIEL PATTERSON | 100 28B ELGAR PL BLDG 35 | | | | BRONX | NY | 10475 |
| DANIEL PAUL COMLY JR | 690 BEVERLY RD | | | | HOLLAND | PA | 18966-2102 |
| DANIEL PAUL NEELON | 325 COTUIT RD | | | | MARSTONS MLS | MA | 02648-1838 |
| DANIEL PAUL O'HEREN | 42354 FOREST LN | | | | HAMMOND | LA | 70403 |
| DANIEL PEARSON | 1627 MIRAMAR CT | | | | CINCINNATI | OH | 45237-2717 |
| DANIEL PEIXOTTO | 241 KNIGHT DR | | | | SAN RAFAEL | CA | 94901-1429 |
| DANIEL PENA | 1616 LILLIAN CR | | | | COLUMBIA | TN | 38401-5418 |
| DANIEL PERKINS | 537 RUBY RD | | | | LIVERMORE | CA | 94550-5158 |
| DANIEL PETER JEROSE | 4083 ABBEY RD | | | | SYRACUSE | NY | 13215-9782 |
| DANIEL PETRILLI | 3506 ALDINE ST | | | | PHILADELPHIA | PA | 19136-3806 |
| DANIEL PEZZE | 1252 MURRY CHASE LANE | | | | MURRYSVILLE | PA | 15668-8564 |
| DANIEL PHILLIP BETTIS | 234 MORELOCK DR | | | | BLOUNTVILLE | TN | 37617-6016 |
| DANIEL PILACHOWSKI | 6850 N GULLEY RD | | | | DEARBORN HEIGHTS | MI | 48127-2035 |
| DANIEL PISARCIK & | MRS BARBARA PISARCIK JT TEN | 33 BIRCH ST | | | WILKES BARRE | PA | 18702-1708 |
| DANIEL POLGLAZE | 16820 25TH AVE NORTH | | | | PLYMOUTH | MN | 55447-2228 |
| DANIEL POLIS | APT 8B 120 WEST 86TH ST | | | | NEW YORK | NY | 10024-4016 |
| DANIEL QUINN DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 |
| DANIEL QUINTANILLA | 9019 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2321 |
| DANIEL R ABBATOY | 4018 S PIPESTONE RDAD | | | | SODUS | MI | 49126-9762 |
| DANIEL R ALBRECHT | 7534 W PALATINE | | | | CHICAGO | IL | 60631-1823 |
| DANIEL R ARBAN | CUST AUSTIN D ARBAN | UTMA MI | 1395 COLONY DR | | SALINE | MI | 48176-1097 |
| DANIEL R ARBAN | CUST RYAN M ARBAN | UTMA MI | 1395 COLONY DR | | SALINE | MI | 48176-1097 |
| DANIEL R ARBAN | CUST TARYN M ARBAN | UTMA MI | 1395 COLONY DR | | SAINE | MI | 48176-1097 |
| DANIEL R BAIN | 4790 LONSBERRY ROAD | | | | COLUMBIAVILLE | MI | 48421-9351 |
| DANIEL R BATES | 10841 HASTINGS AVE | | | | WESTCHESTER | IL | 60154-5039 |
| DANIEL R BIERER | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114-7613 |
| DANIEL R BLAKE | RR 6 BOX 608 | | | | SPENCER | IN | 47460-8623 |
| DANIEL R BOWMAN | 706 PLEASANT DRIVE | | | | GREENSBORO | NC | 27410-5336 |
| DANIEL R BRADLEY | O-13724 NORTHPOINTE DR NW | | | | GRAND RAPIDS | MI | 49544-1063 |
| DANIEL R BUCHOLTZ | JO ANN BUCHOLTZ TEN COM | 405 OAKLEAF COURT | | | BRUSLY | LA | 70719-2088 |
| DANIEL R CHAPMAN | 5923 SHADOW OAK DR | | | | CITRUS HTS | CA | 95621-6337 |
| DANIEL R COLLINS | 11653 NORTH HILBRAND RD | | | | MANTON | MI | 49663-9381 |
| DANIEL R CRAFT | 31050 LANDS END LN | | | | WESTLAKE | OH | 44145-6802 |
| DANIEL R CRICKMORE & | DOROTHY A CRICKMORE JT TEN | PO BOX 844 | | | WEST END | NC | 27376-0844 |
| DANIEL R CUMPER | 5125 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| DANIEL R CZAJKOWSKI | 311 PAMELA CIR | | | | BROOKLYN | MI | 49230-8908 |
| DANIEL R DEEDS | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DANIEL R DILTS | 1207 SUNSET ROAD KENTON HILLS | | | | COVINGTON | KY | 41011-1129 |
| DANIEL R DOUBLEDAY | 812 SENTINEL DRIVE | | | | JANESVILLE | WI | 53546-3710 |
| DANIEL R DOUGHERTY | 2947 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174 |
| DANIEL R DUESTERBECK | 1225 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |
| DANIEL R ELLABARGER | 11095 HUNTINGTON CT | | | | CARMEL | IN | 46033-5946 |
| DANIEL R ELLABARGER & | THERESA L ELLABARGER JT TEN | 11095 HUNTINGTON COURT | | | CARMEL | IN | 46033-5946 |
| DANIEL R ELLER | 227 PO BOX 300 | | | | BARRYTON | MI | 49305-0300 |
| DANIEL R FAGAN | LAUREL FAGAN JT TEN | 1847 MICHIGAN AVE | | | MANITOWOC | WI | 54220-3139 |
| DANIEL R FERNANDES | 721 COUNTY ST | | | | TAUNTON | MA | 02780-3701 |
| DANIEL R FISCHER | CUST GRANT W FISCHER | UTMA IN | 1304 RICHARDS ST | | LAFAYETTE | IN | 47904-2659 |
| DANIEL R FLEMING & | MRS BERYL J FLEMING JT TEN | 5 S WESTWOOD AVE | | | BURLINGTON | WI | 53105-7946 |
| DANIEL R GATENA | 1751 BELLE SHOALS RD | | | | PICKENS | SC | 29671-9153 |
| DANIEL R GOLARZ | 534 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7522 |
| DANIEL R GRAHAM | 527 COLUSA WAY | | | | LIVERMORE | CA | 94551-1507 |
| DANIEL R GRAY | 2156 ALLERTON | | | | AUBURN HILLSLL | MI | 48326-2502 |
| DANIEL R HACKEL & | JOSEPH F HACKEL JT TEN | 419 WEST WINDSOR AVENUE | | | LOMBARD | IL | 60148-2129 |
| DANIEL R HARKINS & | KATHLEEN M HARKINS | TR UA 05/01/92 DANIEL R HARKINS & | KATHLEEN M HARKINS LIV TR | 8110 TER GARDEN DR N ASTOR 106 | ST PETERSBURG | FL | 33709-7073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL R HERSHBERGER | 11324 TERRY | | | | PLYMOUTH | MI | 48170-4520 |
| DANIEL R HERTZ | 1200 SOUTHWEST 4TH AVE | | | | POMPANO BEACH | FL | 33060-8744 |
| DANIEL R HERTZ & | JACQUELINE HERTZ JT TEN | 1200 SW 4TH AVE | | | POMPANO BEACH | FL | 33060-8744 |
| DANIEL R HICKEY | 1911 WALNUT | | | | HOLT | MI | 48842-1615 |
| DANIEL R HINKLE | 8963 NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 |
| DANIEL R HITCHCOCK | 1173 A NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| DANIEL R HITZEMAN & | BONNIE P HITZEMAN JT TEN | OS 506 SUMMIT DR | | | WINFIELD | IL | 60190-1489 |
| DANIEL R HOBBINS | 1309 PIERCE RD | | | | LANSING | MI | 48910-5270 |
| DANIEL R HORNINGER & | LAURA A HORNINGER JT TEN | 1201 E STRASBURG AVE | | | WEST CHESTER | PA | 19380-5681 |
| DANIEL R HUBBERT | 1251 EDMUNDTON DR | | | | GROSSE POINTE WOOD | MI | 48236-1232 |
| DANIEL R HUPP | 7006 SAN FELIPE RD | | | | SAN JOSE | CA | 95135-1610 |
| DANIEL R HYDE | 2950 HUMMERLAKE RD BOX 43 | | | | ORTONVILLE | MI | 48462-9789 |
| DANIEL R JUDSON | 32 BISSON ST | | | | BEVERLY | MA | 01915-4607 |
| DANIEL R KISTLER | 4361 SW TERWILLIGER | | | | PORTLAND | OR | 97201-2874 |
| DANIEL R KLEIN | 9519 CLYDE ST | | | | HUDSON | FL | 34669-3855 |
| DANIEL R KOENIG | CGM IRA CUSTODIAN | 13951 LEADWELL AVENUE | | | VAN NUYS | CA | 91405-2520 |
| DANIEL R LERITZ & | RETTA LERITZ JT TEN | 1 CRICKET LANE | | | ST LOUIS | MO | 63144-1021 |
| DANIEL R LIPPERT | 1911 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9707 |
| DANIEL R LUMB | 55 W COOKINGHAM DR | | | | STAATSBURG | NY | 12580-5649 |
| DANIEL R MAC DONALD | PO BOX 269 | | | | BRIDGTON | ME | 04009-0269 |
| DANIEL R MANN | 618 STATE ROUTE 726 N | | | | EATON | OH | 45320-9218 |
| DANIEL R MCMINN | 4348 N LAKESHORE DR | | | | CROWN POINT | IN | 46307 |
| DANIEL R MEADOWS | 3812 W STOUTES CREEK RD | | | | BLOOMINGTON | IN | 47404-1328 |
| DANIEL R METSCHL ACF | PATRICK METSCHL U/NY/UTMA | 8560 LAKEMONT DR | | | W AMHERST | NY | 14051-2072 |
| DANIEL R MOORE AND | MOLLY K MOORE JTWROS | 348 COUNTY ROAD 2000 | | | JEROMESVILLE | OH | 44840-9757 |
| DANIEL R MOSS | 2978 WARREN-BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| DANIEL R MURPHY | 1748 N US HIGHWAY 23 | | | | EAST TAWAS | MI | 48730-9445 |
| DANIEL R NAVARRO | 131 BLAINE | | | | PONTIAC | MI | 48342-1102 |
| DANIEL R NEWLAND | 737 E 113TH ST | | | | LOS ANGELES | CA | 90059-2318 |
| DANIEL R NEYMAN | 4607 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| DANIEL R O'CONNOR JR | 5165 BILLY BLAIR LANE | | | | CRISFIELD | MD | 21817-2653 |
| DANIEL R O'DELL | JANET H O'DELL JT TEN | 1134 HAPPY RIDGE DRIVE | | | FRONT ROYAL | VA | 22630-5302 |
| DANIEL R ORSINI | 1009 MILL RACE DR | | | | MARTINSBURG | WV | 25401-9210 |
| DANIEL R PAGEL | 5024 HARBOR OAKS | | | | WATERFORD | MI | 48329-1724 |
| DANIEL R PAVLICA | 5995 MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| DANIEL R PERRY | 10450 BEARD RD | | | | BYRON | MI | 48418-9737 |
| DANIEL R PETKE | 815 STAFFORD AVE APT A15 | | | | BRISTOL | CT | 06010-3851 |
| DANIEL R PETSCH | 15151 FORD RD APT 218 | | | | DEARBORN | MI | 48126-5026 |
| DANIEL R PRICE | 2130 W MARSHALL RD | | | | ST JOHNS | MI | 48879-9420 |
| DANIEL R PUNG | 9175 STONE RD | | | | FOWLER | MI | 48835-8701 |
| DANIEL R RANEY | 10251 EAST 12 3/4 ROAD | | | | MANTON | MI | 49663-9771 |
| DANIEL R RICHARDS | 461 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| DANIEL R RIOS JR | 5101 STARWOOD DRIVE | | | | FORT WAYNE | IN | 46835-2358 |
| DANIEL R RITTER | 602 W GILES | | | | ST JOHNS | MI | 48879-1260 |
| DANIEL R SCHWEITZER | 470 W COYOTE DR | | | | SILVERTHORNE | CO | 80498-9215 |
| DANIEL R SEBALD | 2229 WHITEMORE PL | | | | SAGINAW | MI | 48602-3528 |
| DANIEL R SHEA JR | 4336 WORTH DR E | | | | JACKSONVILLE | FL | 32207-7502 |
| DANIEL R SHELBURNE | 1121 GIBRALTAR POINT DRIVE | | | | SAINT CHARLES | MO | 63304-5041 |
| DANIEL R SIEG | 6460 SOUTHPARK DR | | | | GEORGETOWN | IN | 47122-9243 |
| DANIEL R SIMMS | CGM IRA ROLLOVER CUSTODIAN | 609 CAMDEN DRIVE | | | FREDERICKSBURG | VA | 22405-2032 |
| DANIEL R SMITH | 870 LONE PINE ROAD | | | | BLOOMFIELD | MI | 48302 |
| DANIEL R SMUDSKI | 2548 NYE DRIVE | | | | MINDEN | NV | 89423-7012 |
| DANIEL R SOMALSKI & | LOUISE A SOMALSKI JT TEN | 1014 NEBOBISH | | | ESSEXVILLE | MI | 48732-1606 |
| DANIEL R SPITZLEY | BX 66 | | | | WESTPHALIA | MI | 48894-0066 |
| DANIEL R STANFORD | 294 FLORENCEWOOD DRIVE | | | | COLLIERVILLE | TN | 38017 |
| DANIEL R STURGIS | 9133 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL R TAGGART | 59 SMITHTOWN RD | | | | PITTSTON | ME | 04345 |
| DANIEL R TERRELL JR AND | BARBARA H TERRELL JTWROS | 7603 HURST FOREST DRIVE | | | HUMBLE | TX | 77346-2110 |
| DANIEL R THATCHER | 2156 WEST 104 ST | | | | CLEVELAND | OH | 44102-3533 |
| DANIEL R THOMAS | 1009 BRITTANY DR | | | | DELAWARE | OH | 43015-7642 |
| DANIEL R THOMAS & | MRS JOANNE P THOMAS TEN ENT | 1 HURON RD | | | ACTON | MA | 01720-2309 |
| DANIEL R TOPLOSKI SR | 2525 CHURCH RD | | | | CINNAMINSON | NJ | 08077-3140 |
| DANIEL R TOTH | 315 N WYOMISSING AVE | | | | READING | PA | 19607-1934 |
| DANIEL R TRADER | 3816 CLOVERLAWN DRIVE | | | | GRANTS PASS | OR | 97527-8947 |
| DANIEL R TREVINO AND | ROSA D.L. TREVINO TTEES | FBO THE TREVINO FAMILY TRUST | U/A/D 08-18-2005 | 13380 OAKS AVENUE | CHINO | CA | 91710-5315 |
| DANIEL R TYKOSKI | 1761 LESLIE | | | | WESTLAND | MI | 48186-9719 |
| DANIEL R VOGAN | BARBARA A VOGAN JTWROS | 3855 RT 430 | | | BEMUS POINT | NY | 14712-9535 |
| DANIEL R WARTH | C/O MARY LYYN RICHARDSON | 541 WARFIELD | | | WELLSTON | MI | 49689 |
| DANIEL R WATERS & | JANET I WATERS JT TEN | 12942 MONTBATTEN | | | STERLING HTS | MI | 48313-4148 |
| DANIEL R WEGNER AND | DONA L FOSTER JTWROS | P O BOX 6129 | | | OCEAN VIEW | HI | 96737-6129 |
| DANIEL R WERVEY & | BARBARA J WERVEY JT TEN | 5811 GROVEWOOD DR | | | MENTOR | OH | 44060-2049 |
| DANIEL R WHITE | 1775 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| DANIEL R WILLIAMS | 2023 WEST 9TH STREET | | | | CHESTER | PA | 19013-2720 |
| DANIEL R WITHUN | 916 DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| DANIEL R. RUSH AND | CHRISTY A RUSH JTWROS | 15 BAR HARBOR COURT | | | SMITHVILLE | MO | 64089-9603 |
| DANIEL RAH | 3202 S EMERALD AVE | | | | CHICAGO | IL | 60616-3406 |
| DANIEL RALICH | 5431 GARFIELD RD | | | | SALEM | OH | 44460-8297 |
| DANIEL RALPH ROBERTS | 435 HIDDEN BROOK CT | | | | HENDERSON | NV | 89015-6709 |
| DANIEL RAMELLI | 20 BAYBERRY LANE | | | | REHOBOTH BCH | DE | 19971 |
| DANIEL RAMOS | 24053 CURRIER ST | | | | DEARBORN HEIGHTS | MI | 48125-2035 |
| DANIEL RAY SHAAK | 16515 B ST E | APT 21 | | | SPANAWAY | WA | 98387-4911 |
| DANIEL RECANATI | 16 PROFESSOR SCHOR ST | TEL AVIV | ISRAEL | | | | |
| DANIEL REDDY | 4924 N ORCHARDVIEW DR | | | | JANESVILLE | WI | 53545-9644 |
| DANIEL REES VOGAN | 3855 RT 430 | | | | BEMUS POINT | NY | 14712-9535 |
| DANIEL REILERT | BOX 402 | | | | SIMSBURY | CT | 06070-0402 |
| DANIEL RHONDA | CUST MATTHEW CLAUS UTMA IL | 13030 70TH CT | | | PALOS HEIGHTS | IL | 60463-2108 |
| DANIEL RHYAND | 12504 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-3738 |
| DANIEL RINGEL | 18 ROSE COURT WAY | | | | EAST WALPOLE | MA | 02032-1185 |
| DANIEL RINKE | 1608 BROADWAY | | | | WHEATON | MN | 56296-1053 |
| DANIEL ROBERT COHN | 3 HAWK DR | | | | RIGOES | NJ | 08551-1119 |
| DANIEL ROBERT PETERS | CUST JARED ROBERT PETERS | UGMA MI | 23576 SUTTON BAY | | MT CLEMENS | MI | 48036-1270 |
| DANIEL ROBERT RODGERS | 530 GRAVEL HILL RD | | | | PALMYRA | PA | 17078 |
| DANIEL ROBERT SOUCH | 861 ROYAL ORCHARD DR | OSHAWA ON  L1K 2A1 | CANADA | | | | |
| DANIEL ROCCO | 76 TULIP LN | | | | COLTS NECK | NJ | 07722-1171 |
| DANIEL ROSE | P.O. BOX 11750 | | | | LAHAINA | HI | 96761-6750 |
| DANIEL ROSEBOOM | CUST ELIJAH A ROSEBOOM | UTMA CO | 2714 HARLAN ST | | DENVER | CO | 80214-8574 |
| DANIEL ROSENBLATT | 2106 SNOWDROP DR | | | | BAKERSFIELD | CA | 93311-3753 |
| DANIEL ROSS | 8025 BAY MEADOWS CIRCLE E APT | 104 | | | JACKSONVILLE | FL | 32256-7773 |
| DANIEL ROSS BIERER | CUST MICHAEL BIERER | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 624 TAYLOR | BRIGHTON | MI | 48114-7613 |
| DANIEL ROWE | 13720 23RD PLACE SE | | | | SEATTLE | WA | 98125 |
| DANIEL ROYCE KRANTZ | 43 HICKORY LN | | | | STOW | MA | 01775-2129 |
| DANIEL RUSSEL RYAN | 49 BURROUGH RD | | | | BRAINTREE | MA | 02184-1515 |
| DANIELS BORLAZA | 49483 COOKE AVE | | | | PLYMOUTH | MI | 48170-2883 |
| DANIEL S BROUGH | ATTN DAN BROUGH CARPET | 2360 S VASSAR RD | | | BURTON | MI | 48519-1349 |
| DANIEL S CASO | 886 WOODMERE DRIVE | | | | CLIFFWOOD BCH | NJ | 07735-5542 |
| DANIEL S DEATON | CGM IRA CUSTODIAN | 3026 WEST BARNHILL PLACE | | | XENIA | OH | 45385-5744 |
| DANIEL S FROCK | 1448 BAUGHER RD | | | | WESTMINSTER | MD | 21158-3636 |
| DANIEL S GAMEZ | 2203 WOODVIEW CT APT 3 | | | | MADISON | WI | 53713-1938 |
| DANIELS GEIGER | 897 S 900 W | | | | ANGOLA | IN | 46703-9621 |
| DANIEL S GOBLE | 4382 BRIDGEFIELD RD | | | | PLAINFIELD | IN | 46168 |
| DANIEL S GONCALVES | 8 ALLEN RD | | | | MILFORD | MA | 01757-1802 |
| DANIEL S HARPER | 109 MEADOW COVE | | | | CLINTON | MS | 39056-5805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL S HARRETT | TR UA 09/07/95 | 11356 GRAND OAK DR | | | GRAND BLANC | MI | 48439-1219 |
| DANIEL S JESIEK | G-4264 BRANCH ROAD | | | | FLINT | MI | 48506-1345 |
| DANIEL S KORDICH | BOX 429 | | | | PERRYOPOLIS | PA | 15473-0429 |
| DANIEL S KOSACK & | SHELLY F KOSACK JT TEN | 622 SHRIVER AVE | | | CUMBERLAND | MD | 21502 |
| DANIEL S KOWALCZEWSKI JR | 28 GABRIELLE DRIVE | | | | CHEEKTOWAGA | NY | 14227-3410 |
| DANIEL S KURTY | 3924 LA TIERRA LINDA TRL | | | | MCKINNEY | TX | 75070-6079 |
| DANIEL S LANDMAN | 29747 ENGLISH WY | | | | NOVI | MI | 48377-2034 |
| DANIEL S LIJEWSKI | 4841 WINDSWEPT DR | | | | MILFORD | MI | 48380-2779 |
| DANIEL S LYNCH | 453 FOSTER RD | | | | ASHBY | MA | 01431-1939 |
| DANIEL S MATHEWS | 9B BEARDSLEY RD | | | | KENT | CT | 06757-1902 |
| DANIEL S MAY | 2620 NASSAU CIR | | | | MODESTO | CA | 95355-4624 |
| DANIEL S MOORE JR | 218 BROAD ST | | | | BERLIN | MD | 21811 |
| DANIEL S MUICH | 4587 HWY H H | | | | CATAWISSA | MO | 63015-1239 |
| DANIEL S NELLIST | 38 S MAIN ST | PO BOX 97 | | | LYNDONVILLE | NY | 14098-0097 |
| DANIEL S NOVALIS | 245 E 19TH ST | APT 2R | | | NEW YORK | NY | 10003-2640 |
| DANIEL S NOWAK | 4259 FLAJOLE RD | | | | MIDLAND | MI | 48642-9245 |
| DANIEL S ODONNELL | 88 WEST STREET | | | | RANDOLPH | MA | 02368-4020 |
| DANIEL S PARK TOD DTD 10/23/2008 | 802 W CLINTON ST | | | | ELMIRA | NY | 14905-2108 |
| DANIEL S PATTERSON | 19944 KENTUCKY | | | | DETROIT | MI | 48221-1137 |
| DANIEL S RABIN | TOD DTD 06/05/2006 | 12105 WEST 141ST STREET | | | OVERLAND PARK | KS | 66221-2903 |
| DANIEL S RACHWAL | 37320 BENNETT | | | | LIVONIA | MI | 48152-2797 |
| DANIEL S RETHMEIER | 4125 6TH STREET | | | | ST CLOUD | MN | 56301-8512 |
| DANIEL S SANCHEZ | 1025 PEACOCK CT | | | | TRACY | CA | 95376-5319 |
| DANIEL S SHELOR | 20784 CLAY LICK ROAD | | | | LOGAN | OH | 43138-9751 |
| DANIEL S SMITH & | SHARON D SMITH JT TEN | 1023 W MAIN ST | | | EATON | OH | 45320-8528 |
| DANIEL S STOKES | 2701 REYNOLDS DR | | | | WINSTON-SALEM | NC | 27104-1901 |
| DANIEL S SULLIVAN JR | 9114 TOOLEY DRIVE | | | | HOUSTON | TX | 77031-1113 |
| DANIEL S TURNER | TR UA 12/28/71 ALICE G TURNER ET | AL | 218 FISHER RD | | JENKINTOWN | PA | 19046-3812 |
| DANIEL S URAM | 51989 MONACO DR | | | | MACOMB | MI | 48042-6023 |
| DANIEL S URAM & | EILEEN V URAM JT TEN | 51989 MONACO DR | | | MACOMB | MI | 48042-6023 |
| DANIEL S WEBSTER | 707 NE STATION DRIVE | | | | LEES SUMMIT | MO | 64086 |
| DANIEL S WILSON | 818 W CENTER STREET | | | | MEDINA | NY | 14103-1038 |
| DANIEL S ZAMBORSKY & | FLORENCE S ZAMBORSKY JT TEN | 8853 FALLS LANE | | | BROADVIEW HEIGHTS | OH | 44147-1713 |
| DANIEL S ZIMMER | P O BOX 1692 | | | | BUFFALO | NY | 14231-1692 |
| DANIEL S. MARGOLIS | 12090 N.W. 40TH STREET | | | | CORAL SPRINGS | FL | 33065-7602 |
| DANIEL S. RYTER, DAVID RYTER, | ALAN RYTER TTEES | DANIEL S. RYTER FAMILY TRUST | DTD 09-26-1985 | 99-50 FLORENCE STREET | CHESTNUT HILL | MA | 02467-1930 |
| DANIEL S. WILDAY | CGM IRA CUSTODIAN | 21 BRIARFIELD AVENUE | | | MARRERO | LA | 70072-5067 |
| DANIEL SALINAS | 1681 BAIRD AVE | | | | GALESBURG | IL | 61401-6303 |
| DANIEL SALLUS | 12500 ARBORHILL | | | | MOORPARK | CA | 93021-3178 |
| DANIEL SAMPSON KOPLOWITZ | 468 MAGELLAN | | | | SAN FRANCISCO | CA | 94116-1921 |
| DANIEL SASLAVSKY | LEONARDO SASLAVSKY JTWROS | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |
| DANIEL SAVAGE | 2004 GRAND CAYMAN WAY | | | | MESQUITE | TX | 75149-5447 |
| DANIEL SCHOOK | 8830 BRIDGEPORT AVE | | | | BRENTWOOD | MO | 63144-1720 |
| DANIEL SEDEY AND | ANNETTE SEDEY JTWROS | 18614 BASSETT ST | | | RESEDA | CA | 91335-4130 |
| DANIEL SELIGMAN | 5550 SOUTH SHORE DRIVE | APT 1010 | | | CHICAGO | IL | 60637 |
| DANIEL SELTZ LIVING TRUST | U/A/DATED 05/02/2006 | DANIEL SELTZ TTEE | 10420 CALIFORNIA DRIVE | | BEN LOMOND | CA | 95005-9212 |
| DANIEL SHELDON | CGM IRA CUSTODIAN | 3277 PARKWOOD DR. | | | ROCHESTER HILLS | MI | 48306-3653 |
| DANIEL SHIPPEE | 19065 HERRICK | | | | ALLEN PARK | MI | 48101-1466 |
| DANIEL SHUFF | CUST THOMAS SHUFF UTMA LA | 20535 CARPENTER RD | | | SPRINGFIELD | LA | 70462 |
| DANIEL SINGER | 100 UNITED NATIONS PLAZA | APT 8D | | | NEW YORK | NY | 10017 |
| DANIEL SIROIS | 35 EMILY WAY | | | | WEST HARTFORD | CT | 06107-3136 |
| DANIEL SMAGA | 505 HUGHART LN | | | | VAL PARAISO | IN | 46383-1459 |
| DANIEL SMITH | 16523 INDIANA | | | | DETROIT | MI | 48221-2903 |
| DANIEL SOLARI | 11270 WEAVER ROAD | | | | DELEVAN | NY | 14042-9439 |
| DANIEL SPECTOR | 9711 LUBAO AVE | | | | CHATSWORTH | CA | 91311-5511 |
| DANIEL SPRINGER | 1710 HIGHLAND PARK RD | | | | DENTON | TX | 76205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL STACHOW | 33952 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| DANIEL STAHLECKER & | GERALDINE STAHLECKER JT TEN | 20401 ALLPORT LANE | | | HUNTINGTON BEACH | CA | 92646-5103 |
| DANIEL STAMOS & | MARGARET A STAMOS JT TEN | 1836 GOLFVIEW DR | | | TARPON SPRINGS | FL | 34689-6124 |
| DANIEL STAMOS & | MARGARET ANN STAMOS JT TEN | 1836 GOLFVIEW DR | | | TARPON SPRINGS | FL | 34689-6124 |
| DANIEL STANLEY SZYBALA | 43 PULASKI ST | | | | BUFFALO | NY | 14206-3223 |
| DANIEL STAUNER & | DIANE E STAUNER JT TEN | 8424 E MEADOW LAKE ROAD | | | NEW HOPE | MN | 55428-3142 |
| DANIEL STEPHEN WHITLOCK | 653 EDLAWN ST | | | | WOOD RIVER | IL | 62095-1536 |
| DANIEL STEVEN ALDERMAN | 7210 TOM CRESWELL RD | | | | SAGINAW | MI | 48601 |
| DANIEL STEVEN BLINCOE | 107 CAMBRON DR | | | | BRADSTOWN | KY | 40004-2245 |
| DANIEL STEWART FOX | CGM IRA BENEFICIARY CUSTODIAN | BEN OF RALPH FOX | 78895 VIA TRIESTE | | LA QUINTA | CA | 92253-2193 |
| DANIEL STONE | 1202 AVE U | | | | BROOKLYN | NY | 11229-4107 |
| DANIEL SWEDA | 8141 BURKEY RD NW | | | | N CANTON | OH | 44720-5608 |
| DANIEL SWEITZER GILLETTE | 309 NEWBURN DR | | | | PITTSBURGH | PA | 15216-1215 |
| DANIEL SWIFT | 709 MEADE ST | | | | DUNMORE | PA | 18512-3038 |
| DANIEL T ABEZETIAN | 1520 GREEN VALLEY BLVD | | | | BROOKFIELD | WI | 53045-5440 |
| DANIEL T ADAMS | 4495 ST CLAIRE AVE | | | | NORTH FORT MYERS | FL | 33903-5832 |
| DANIEL T ALESSI | 2701 NW 3RD PLACE | | | | CAPE CORAL | FL | 33993-8713 |
| DANIEL T BERNARD | 1159 KETTERING | | | | BURTON | MI | 48509-2369 |
| DANIEL T BOSY | 1893 CLINTON AVE NO | | | | ROCHESTER | NY | 14621-1451 |
| DANIEL T BROWN | 2891 E TOWNSEND RD | | | | ST JOHNS | MI | 48879-8004 |
| DANIEL T BUDNIK | 3500 S KING ST | LOT 10 | | | DENVER | CO | 80236-6166 |
| DANIEL T BURNS | PO BOX 712 | | | | SANDOVAL | IL | 62882-0712 |
| DANIEL T CASADY | 505 THEO AVE | | | | LANSING | MI | 48917-2651 |
| DANIEL T CASADY & | WENDY J CASADY JT TEN | 505 THEO AVE | | | LANSING | MI | 48917-2651 |
| DANIEL T CHRISTIANSON | 1220 DEEP HOLE DR | | | | MATTITUCK | NY | 11952-2609 |
| DANIEL T COBB | PO BOX 642 | | | | AJO | AZ | 85321-0642 |
| DANIEL T CRUSE | 275 MT MORIAH RD | | | | AUBURN | GA | 30011-2944 |
| DANIEL T DENNEHY | 8955 N SPRUCE RD | | | | RIVER HILLS | WI | 53217-1521 |
| DANIEL T FIORENTINO | 2220 WINSTON DRIVE | | | | COCOA | FL | 32926-2541 |
| DANIEL T GERARD | R ROUTE 2 | ESSEX ON  N8M 2X6 | CANADA | | | | |
| DANIEL T GIAFSKI | LUTHER TOWERS | | | | WILMINGTON | DE | 19806 |
| DANIEL T GROHOSKI | 959 MANITOU LN | | | | LAKE ORION | MI | 48362-1562 |
| DANIEL T HAMILTON | 708 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-8745 |
| DANIEL T HASUIKE | 15265 SW BEEF BEND ROAD | | | | TIGARD | OR | 97224-1108 |
| DANIEL T HUNT | 1563 BANBURY RD | | | | TROY | OH | 45373-1107 |
| DANIEL T JEZ | 300 CRISPELL LAKE ROAD | | | | CLARK LAKE | MI | 49234-9633 |
| DANIEL T JOHNSON JR | 601 WILHELM RD APT 159 | | | | HARRISBURG | PA | 17111-2155 |
| DANIEL T KACZMAREK | 2000 THOMAS ROAD | | | | VARYSBURG | NY | 14167-9772 |
| DANIEL T KESTEN | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| DANIEL T KOENIG & | MARILYNB KOENIG JT TEN | 8531 LAKE CYPRESS ROAD | | | LAKE WORTH | FL | 33467-2455 |
| DANIEL T KUCERA | 391 FAIRWAYS LN | | | | CHELSEA | MI | 48118-2122 |
| DANIEL T KUZUPAS | 30344 PINTO DR | | | | WARREN | MI | 48093-5022 |
| DANIEL T LEUNG | 1404 OLYMPIA DR | | | | ROCHESTER HLS | MI | 48306-3740 |
| DANIEL T LEWIS TTEE OF THE | SURVIVORS TR OF THE DANIEL T & | MARYANN A LEWIS TR DTD 6/24/92 | C/O MAUREEN PANGILINAN | 19 CHESTNUT RIDGE | SAINT CHARLES | MO | 63303-4473 |
| DANIEL T LIU | 1564 EDDINGTON PL | | | | SAN JOSE | CA | 95129-3728 |
| DANIEL T MACZIK | 2613 THISTLEWOOD DRIVE | | | | HOWELL | MI | 48843-7276 |
| DANIEL T MCDONALD | 719 OAKMONT COURT | | | | DANVILLE | CA | 94526-6217 |
| DANIEL T MICHALEC AND | JANINA M MICHALEC JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 697 ANDREW | TROY | MI | 48098-6904 |
| DANIEL T MORGAN | 14515 AVALON AVE | | | | BATON ROUGE | LA | 70816-1302 |
| DANIEL T MOSKAL | 1765 HANCOCK | | | | HANCOCK HARTLAND | MI | 48353-3308 |
| DANIEL T MUNSON & | VIRGINIA M MUNSON | TR MUNSON REVOCABLE LIVING TRUST | UA 03/27/00 | 14377 MERRIMAN ROAD | LIVONIA | MI | 48154-4264 |
| DANIEL T NIESPIAL | 13467 MARKET ST | | | | CARLETON | MI | 48117 |
| DANIEL T O'ROURKE | 2215 WYNNEWOOD CIR | | | | LOUISVILLE | KY | 40222-6341 |
| DANIEL T PICKETT | 387 E 900S | | | | CLAYTON | IN | 46118-9806 |
| DANIEL T ROUGHTON | 4625 SALINE-WATERWORKS RD | | | | SALINE | MI | 48176-8808 |
| DANIEL T SEABOLT | RPS/105451/THE CLOROX COMPANY 40 | 7 GUNFALLS GARTH | | | PERRY HALL | MD | 21236-4860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL T SEIBER | 5813 MEMORY LANE | | | | BELLEVILLE | IL | 62226-5015 |
| DANIEL T SELVEY | 1000 BARCLAY DR | | | | GALLOWAY | OH | 43119-9511 |
| DANIEL T SERAFIN & | DEBRA M SERAFIN JT TEN | 22366 FAIRFAX | | | TAYLOR | MI | 48180-2774 |
| DANIEL T SIDDOCK | 2431 MORRICE RD | | | | OWOSSO | MI | 48867-8982 |
| DANIEL T STINE | 6012 LAMIE HWY R 5 | | | | CHARLOTTE | MI | 48813-8875 |
| DANIEL T SWANSON | 24700 WINONA | | | | DEARBORN | MI | 48124-1589 |
| DANIEL T TESTA | 9 TIMBER LAKE DR | | | | HUBBARD | OH | 44425-8718 |
| DANIEL T TURKIN | PO BOX 180622 | | | | UTICA | MI | 48318-0622 |
| DANIEL T ZOLTON | 7045 HOSPITAL RD | | | | FREELAND | MI | 48623-8648 |
| DANIEL T. CHRISTIE | 41 WEST TAM-O-SHANTER DRIVE | | | | CRETE | IL | 60417-6302 |
| DANIEL T. KUZYK TTEE | U/W/O MARGARET BINDER | 125-10 QUEENS BLVD | APT. # 1907 | | KEW GARDENS | NY | 11415-1533 |
| DANIEL TAYLOR JR | 14256 WOODMONT | | | | DETROIT | MI | 48227-4708 |
| DANIEL TERAN | 6380 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| DANIEL THOMPSON | 1121 NORTHRUP NW | | | | GRAND RAPIDS | MI | 49504-3839 |
| DANIEL THURMER | 402 MAXWELL AVE | APT 3 | | | BOULDER | CO | 80304-4508 |
| DANIEL TIJERINA | 1046 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| DANIEL TOMS | 3852 LA ROSE CIR R1 | CAMPBELLCROFT ON  L0A 1B0 | CANADA | | | | |
| DANIEL TREVINO JR | CGM ROTH IRA CUSTODIAN | 5806 EQUESTRIAN CT | | | CHINO | CA | 91710-5211 |
| DANIEL TRIPP | 5 YATES COURT | BELLEVILLE ON  K8P 4V5 | CANADA | | | | |
| DANIEL TRIPP | CUST AMANDA TRIPP UGMA MI | 2060 21ST ST SW | | | NAPLES | FL | 34117-4610 |
| DANIEL TULLY | 9628 ROCKY BRANCH | | | | DALLAS | TX | 75243-7529 |
| DANIEL U GOMEZ | PO BOX 580 | | | | EAST DETROIT | MI | 48021-0580 |
| DANIEL UNRUH & | BARBARA J UNRUH JTWROS | 36473 NORTH POINTE DR | | | NEW BALTIMORE | MI | 48047-5555 |
| DANIEL V BELANCIO | SIMPLE IRA-PERSHING LLC CUST | 302 BRIGHTON TERRACE | | | HOLMES | PA | 19043-1308 |
| DANIEL V BROW | PO BOX 1804 | | | | RICHMOND HILL | GA | 31324-1804 |
| DANIEL V BUCZKOWSKI | 2708 WILSON CAMBRIA ROAD | | | | WILSON | NY | 14172-9603 |
| DANIEL V CHASZAR | 25790 PINEVIEW | | | | WARREN | MI | 48091-3891 |
| DANIEL V GARZA | 4757 HESS | | | | SAGINAW | MI | 48601-6924 |
| DANIEL V ISAACSON | 7283 SOUTHDALE AVE | | | | BRIGHTON | MI | 48116-9151 |
| DANIEL V LEVINE | 10109 N 29TH CT | | | | OMAHA | NE | 68112-1404 |
| DANIEL V MC FALL | 21795 MCPHALL ROAD | | | | ARMADA | MI | 48005-1326 |
| DANIEL V MCNAIR | 7687 LAKEVIEW RD | | | | LEXINGTON | MI | 48450-9603 |
| DANIEL V REVUELTA | 173 AMITY ST | | | | BROOKLYN | NY | 11201-6273 |
| DANIEL V TAYLOR | 37 N EIFEET | | | | MASON | MI | 48854-9550 |
| DANIEL VAIL | 25571 CLOIE DRIVE | | | | WARREN | MI | 48089-1301 |
| DANIEL VASQUEZ | 9704 AVE L | | | | CHICAGO | IL | 60617-5513 |
| DANIEL VAUGHN | 4974 HENNESSEE BRIDGE RD | | | | ROCK ISLAND | TN | 38581-3653 |
| DANIEL VERNIERO | 1231 HIGHLAND AVE | | | | UNION | NJ | 07083-6250 |
| DANIEL VIOLANTE | 900 CHERRY RIDGE BLVD | APT 315 | | | WEBSTER | NY | 14580-4822 |
| DANIEL W ARGUE | 1220 SUMNER ST | | | | KISSIMMEE | FL | 34741-4830 |
| DANIEL W BARTLETT | 2400 WILLOWDALE CT | | | | BURTON | MI | 48509-1318 |
| DANIEL W BATTISTA | 2791 HIGHLAND RD | | | | BROOMALL | PA | 19008-1709 |
| DANIEL W BAUMAN | 15395 SPARTA AVENUE | | | | KENT CITY | MI | 49330-9763 |
| DANIEL W BENARCIK | 117 CAMBRIDGE DRIVE | | | | WILMINGTON | DE | 19803-2605 |
| DANIEL W BENDER | 1040 FOX TERRIER DR | | | | BETHEL PARK | PA | 15102-3226 |
| DANIEL W BRIGHTON & | SUSAN BRIGHTON JT TEN | 6255 CAMBRIDGE ST | | | DEARBORN HTS | MI | 48127-2801 |
| DANIEL W BRODERICK | 15 WILSHIRE DRIVE | | | | DELMAR | NY | 12054-3914 |
| DANIEL W BRUNETTI | 294 WILLOW DR | | | | NEWTOWN | PA | 18940-2448 |
| DANIEL W BUSHEY | 8930 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3432 |
| DANIEL W CURTIS | 6013 PEPPERWOOD AVE | | | | LAKEWOOD | CA | 90712-1144 |
| DANIEL W CURTISS | 1173 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| DANIEL W DANHAUER | 117 BALDWIN STREET | | | | BELTON | MO | 64012-2306 |
| DANIEL W DEAN & | HELEN KENTON & THOMAS DEAN | TR ARTHUR DEAN & LOUISE DEAN TRUST | UA 09/16/96 | PO BOX 745 | WILMINGTON | OH | 45177-0745 |
| DANIEL W DOUBLEDAY | 18479 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038-2152 |
| DANIEL W DOUGHERTY | 1948 WITCHER CREEK RD | | | | BELLE | WV | 25015 |
| DANIEL W ERNSBERGER & | BARBARA J ERNSBERGER JT TEN | 5116 BAYARD ST | | | PITTSBURGH | PA | 15232-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL W FABISZEWSKI | 18179 MARQUETTE | | | | ROSEVILLE | MI | 48066-3400 |
| DANIEL W FAVA JR | 4251 ROLLING HILLS DR | | | | BRUNSWICK | OH | 44212 |
| DANIEL W FENN | CUST NICKOLAS DANIEL FENN UTMA WI | 2302 2ND AVE WEST | | | MONROE | WI | 53566-2708 |
| DANIEL W GOODENOUGH JR | PO BOX 748 | | | | BIG HORN | WY | 82833-0748 |
| DANIEL W GRMELA | PO BOX 821151 | | | | N RICHLND HLS | TX | 76182-1151 |
| DANIEL W GROSSO | 2609 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 |
| DANIEL W HALL | 407 BINSTEAD AVE | | | | WILMINGTON | DE | 19804-3605 |
| DANIEL W HALL | 7960 CEMETERY RD | | | | BOWLING GREEN | KY | 42103 |
| DANIEL W HARRIS | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 |
| DANIEL W HILL | 63 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| DANIEL W JABLONSKI | CGM IRA ROLLOVER CUSTODIAN | 7015 FRASER RD | | | FREELAND | MI | 48623-8919 |
| DANIEL W JACOBS JR & | DONNA S JACOBS JT TEN | 540 DRAYCOTT CT | | | ATLANTA | GA | 30331-7675 |
| DANIEL W KELLER & | JOSIE A KELLER JT TEN | 35 MCKENNA TRL | | | PENFIELD | NY | 14526 |
| DANIEL W KONKOLY & | SHARON E KONKOLY JT TEN | 13597 ROYALTON RD | | | STRONGSVILLE | OH | 44136-4645 |
| DANIEL W KUKRAL | 106 CHELSEA PLACE | | | | MOUNT LAUREL | NJ | 08054-1406 |
| DANIEL W LEAVER | JEAN M LEAVER JT TEN | 7869 DEWEY AVE | | | OMAHA | NE | 68114-5416 |
| DANIEL W LEE | 609 MOON ROAD | | | | LAWRENCEVILLE | GA | 30045-6107 |
| DANIEL W LOEHR | 817 E 14 STREET | | | | OAK GROVE | MO | 64075-9551 |
| DANIEL W MAGUIRE | 4587 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| DANIEL W MARINKOVICH & | COLLEEN MARINKOVICH | TR MARINKOVICH TRUST UA 06/11/98 | BOX 472 | | ANACONDA | MT | 59711-0472 |
| DANIEL W MC KENZIE | 202 N 58TH ST | | | | SUPERIOR | WI | 54880-6206 |
| DANIEL W MCCOLL | 18 CANADIAN OAKS DRIVE | WHITBY ON  L1N 6W8 | CANADA | | | | |
| DANIEL W MCMAHON | 1401 DEZAREA NUMBER 2 | | | | SAN ANTONIO | TX | 78253-5986 |
| DANIEL W MERCHANT | 9000 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8141 |
| DANIEL W MEYERS | 4271 EDGEWATER DR | | | | VERMILION | OH | 44089-2122 |
| DANIEL W MOSHIER | 3757 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9729 |
| DANIEL W NAGALSKI | 14519 COLPAERT | | | | WARREN | MI | 48093-2914 |
| DANIEL W NOVAK & | SYLVIA A NOVAK | TR DANIEL W & SYLVIA A NOVAK | FAMILY TRUST UA 01/27/99 | 1238 PORT AUSTIN | PORT AUSTIN | MI | 48467-9633 |
| DANIEL W O'NEILL | 651 PEARL AVE | | | | KIRKWOOD | MO | 63122-2721 |
| DANIEL W OBRIEN | 40 HOLCOMB ST | | | | ROCHESTER | NY | 14612-5418 |
| DANIEL W ORRILL | 6852 PARK VISTA | | | | ENGLEWOOD | OH | 45322-3717 |
| DANIEL W PANGBURN & | MRS DONNA L PANGBURN JT TEN | 5641 W SPUR DR | | | PHOENIX | AZ | 85083-1264 |
| DANIEL W PANTALEO & | NANCY M PANTALEO JT TEN | 607 DELSEA DR | PO BOX 27 | | MALAGA | NJ | 08328-0027 |
| DANIEL W PATTAN | CUST AUSTIN J PATTAN UGMA MI | 5473 GREENBACK DR | | | GRAND BLANC | MI | 48439-9573 |
| DANIEL W PAXTON | 433 PAXTON POND RD | | | | GILBERT | SC | 29054-8731 |
| DANIEL W RAIKES | 11364 CARRIER | | | | WARREN | MI | 48089-1072 |
| DANIEL W RIFFLE | 2697 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9430 |
| DANIEL W RISNER | 7315 CHEYENNE | | | | WESTLAND | MI | 48185-5654 |
| DANIEL W ROBERTS | 8546 BOSTON RD | | | | CLEVELAND | OH | 44133-6152 |
| DANIEL W ROSS | 57555 SUFFIELD DR | | | | WASHINGTON TWP | MI | 48094-3558 |
| DANIEL W RUSH EX | EST YVONNE M RUSH | 602 SOUTH SANDUSKY | | | CATLIN | IL | 61817 |
| DANIEL W SCHMIDT | 516 W HIGH ST | | | | FENTON | MI | 48430-2261 |
| DANIEL W SCHNEDER | 8945 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9425 |
| DANIEL W SCOFIELD | 3041 WOODSIDE DR | | | | FAIRFIELD | OH | 45014-5035 |
| DANIEL W SECHRIST SPECIAL NEEDS | TRUST UAD 08/07/08 | KENNETH M SECHRIST TTEE | 76 BAILEY RD | | HILTON | NY | 14468-9352 |
| DANIEL W SEIFERT | 32602 GRINSELL | | | | WARREN | MI | 48092-3104 |
| DANIEL W SHADRICK | 13629 W PARK DR | | | | MAGALIA | CA | 95954-9502 |
| DANIEL W SIMPSON | CUST JONATHAN F SIMPSON | UTMA SD | 1401 BURNS DR | 7 | RAPID CITY | SD | 57702-3117 |
| DANIEL W SLOT & | STEVEN D SLOT JT TEN | 3235 EAGLE PARK DRIVE NE | | | GRAND RAPIDS | MI | 49525-7017 |
| DANIEL W SPINDLER | 1033 PEALE | | | | PARK RIDGE | IL | 60068-4974 |
| DANIEL W STEELE | 3 SHERWOOD CIRCLE | | | | CLAY | NY | 13041-9608 |
| DANIEL W SULLIVAN & | LU ANN SULLIVAN JT TEN | 1333 BLOSSOM LANE | | | ASHLAND | OH | 44805-4400 |
| DANIEL W SWEENEY | 7521 INDIANA AVE | | | | DEARBORN | MI | 48126-1675 |
| DANIEL W THOMAS | 3796 ABBEY RD | | | | SYRACUSE | NY | 13215-9715 |
| DANIEL W THYBERG | 12037 DISTANT THUNDER TRL | | | | CLARKSVILLE | MD | 21029-1690 |
| DANIEL W WADDELL | 16712 HELEN STREET | | | | SOUTHGATE | MI | 48195-2173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL W WELCH | 2069 GLENCOVE | | | | WOLVERINE LAKE | MI | 48390-2419 |
| DANIEL W WESEN & | MARLA C WESEN JT TEN | 117 BOGART DR | | | BOZEMAN | MT | 59718-9307 |
| DANIEL W ZEMKO | BOX 163 | | | | VAN VOORHIS | PA | 15366-0163 |
| DANIEL W. ZIEGFELD III | 701 IVY HILL ROAD | | | | COCKEYSVILLE | MD | 21030-1508 |
| DANIEL W ZIEGFELD III & | CONSTANCE L ZIEGFELD JT TEN | 701 IVY HILL ROAD | | | COCKEYSVILLE | MD | 21030-1508 |
| DANIEL W. HONE | DONNA O. HONE CO-TTEES | FBO: HONE TRUST DTD 11/04/98 | 728 MONTE DR. | | SANTA BARBARA | CA | 93110-2139 |
| DANIEL W. SNYDER, JR. TTEE | FBO DANIEL SNYDER, JR. TRUST | U/A/D 12/29/03 | 11909 LAKEWOOD AVENUE | | PALOS PARK | IL | 60464-1150 |
| DANIEL WAGNER | 178 RIDGEWATER DR #B | | | | SOMERSET | KY | 42503-3811 |
| DANIEL WALTER ENGLAND | 2069 CATHERINE LAKE RD | | | | RICHLANDS | NC | 28574-8122 |
| DANIEL WALTERS | 3420 TROUGH SPRINGS RD | | | | CLARKSVILLE | TN | 37043 |
| DANIEL WARZALA & | JONI WARZALA JT TEN | 20824 GREYSTONE AVE N | | | FOREST LAKE | MN | 55025-8059 |
| DANIEL WEBB | 476 EAST 114 ST | | | | CLEVELAND | OH | 44108-1465 |
| DANIEL WECHSLER | 800 AVE H | | | | BROOKLYN | NY | 11230-2248 |
| DANIEL WEISBERGER | 3614 ENGLISH RD APT D | | | | LAKE WORTH | FL | 33467-3127 |
| DANIEL WEISDORF | 110 BANK STREET SE #2101 | | | | MINNEAPOLIS | MN | 55414-3905 |
| DANIEL WELCHECK | CUST EDWARD DETTMAN JR | UTMA OH | 1440 FALLS AVE | | CUYAHOGA FALLS | OH | 44223-2443 |
| DANIEL WESCOTT & | LINDA A WESCOT JT TEN | 15 WINDY HILL | | | EQUINUNK | PA | 18417 |
| DANIEL WESLEY NOVAK & | DANIEL WILLIAM NOVAK JT TEN | 34069 DRYDEN | | | STERLING HEIGHTS | MI | 48312-5001 |
| DANIEL WHITE | PO BOX 1760 | | | | LEONARDTOWN | MD | 20650 |
| DANIEL WHITLOCK | 653 EDLAWN ST | | | | WOOD RIVER | IL | 62095-1536 |
| DANIEL WICK | 235 ALCAZAR AVE | | | | CORAL GABLES | FL | 33134 |
| DANIEL WILLIAM SHERWOOD | 41 SEAVIEW AVE | | | | MARBLEHEAD | MA | 01945-1731 |
| DANIEL WILLIAMS | 10704 LEE AV | | | | ADELANTO | CA | 92301-2135 |
| DANIEL WILSON | PO BOX 21094 | | | | CHEYENNE | WY | 82003-7022 |
| DANIEL WITMER & | JOANNE WITMER JT TEN | 21 BIG OAK RD | | | DILLSBURG | PA | 17019-9122 |
| DANIEL WRIGHT | 8224 ELIZABETH | | | | CHICAGO | IL | 60620-3954 |
| DANIEL WRONEK | 3925 HEREFORD RD | | | | ERIE | PA | 16510-2461 |
| DANIEL YANCHISIN | 8000 CARRIAGE LANE | | | | RICHMOND | VA | 23229-6546 |
| DANIEL YENCHO | 3091 F HARDIES ROAD | | | | GIBSONIA | PA | 15044-8425 |
| DANIEL ZAKOVIC | 37621 LEGGETT LN | | | | LADY LAKE | FL | 32159-4713 |
| DANIEL ZAWLOCKI | 75 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| DANIEL ZIELASKOWSKI | 625 SOUTH SECOND ST | | | | ROGERS CITY | MI | 49779-1907 |
| DANIELA ARBOLEDA | CUST GIANCLAUDIO ARBOLEDA | UTMA NY | 267 SEIDMAN PL | | FRANKLIN SQUARE | NY | 11010-3029 |
| DANIELA CYN | 5635 BELMONT | | | | DEARBORN HEIGHTS | MI | 48127-2406 |
| DANIELE M HADORN | 5813 RICHMOND RD | | | | SOLON | OH | 44139-2121 |
| DANIELL LEWIS MATTERN | BOX 1256 | | | | UNIVERSITY | MS | 38677-1256 |
| DANIELL R SMITH | 6844 STONE GAP COVE | | | | MEMPHIS | TN | 38141-8564 |
| DANIELL REVENAUGH  TRUSTEE | U/A DTD 02/10/2005 | DANIELL REVENAUGH REV TRUST | 2529 ETNA ST | | BERKELEY | CA | 94704 |
| DANIELLA WILLIAMS | 16842 FERGUSON | | | | DETROIT | MI | 48235-3358 |
| DANIELLE A ALLPORT | 21 GROVE STREET | | | | HILTON | NY | 14468-1222 |
| DANIELLE A TIVY HOLT | 5031 POINTE DR | | | | EAST CHINA | MI | 48054-3511 |
| DANIELLE B SCHREIER | 124 E 24TH ST | APT 4K | | | NEW YORK | NY | 10010-3615 |
| DANIELLE BLAIR HERSHMAN | 200 E 66TH ST | | | | NEW YORK | NY | 10021-6728 |
| DANIELLE BURNS THOMPSON | 2044 SABLE LN NE | | | | OLYMPIA | WA | 98506 |
| DANIELLE D ALLMANN | 83 TAHLULAH LANE | | | | WEST ISLIP | NY | 11795-5220 |
| DANIELLE D HAWKINS | 5840 CAVANAUGH DR | | | | RALEIGH | NC | 27614-7243 |
| DANIELLE D WHITE | 14735 PLYMOUTH RD APT 4 | | | | DETROIT | MI | 48227-2756 |
| DANIELLE E DEEG | 2957 WEST DEEG ROAD | | | | AMERICAN FALLS | ID | 83211-5554 |
| DANIELLE E RUSS | 6355 FENN RD | | | | MEDINA | OH | 44256-9462 |
| DANIELLE ELIZABETH TODD | 3151 SMUGGLERS RIDGE DR | | | | COMMERCE TWP | MI | 48390-1286 |
| DANIELLE J GOLDMAN | 1311 BENNINGTON AVE | | | | PITTSBURGH | PA | 15217-1136 |
| DANIELLE J KELLY | 115 BOXWOOD DR | | | | KINGS PARK | NY | 11754-2913 |
| DANIELLE KARWOSKI | CGM IRA CUSTODIAN | 275 CHASON WOOD WAY | | | ROSWELL | GA | 30076-3926 |
| DANIELLE L ARCHDALE & | DOLORES A ARCHDALE JT TEN | 175 W OLYMPIA DR | | | GRASS VALLEY | CA | 95945-5258 |
| DANIELLE L CASTELLI | 4140 N CENTRAL AV 2062 | | | | PHOENIX | AZ | 85012-1866 |
| DANIELLE L MILKIEWICZ | 9232 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELLE LANDAU | CUST JACQUELINE NICOLE LANDAU | UGMA NY | | | STATEN ISLAND | NY | 10309 |
| DANIELLE LEE NEWCOMB | 166 TERRY CV | | | | KYLE | TX | 78640-5116 |
| DANIELLE M SWAN | 1987 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1256 |
| DANIELLE MARIE BUNKE | 29508 OCEANPORT RD | | | | RANCHO PALOS VERDE | CA | 90275-5702 |
| DANIELLE MARIE PADAVIC | 2158 E 1150TH ST | | | | MENDON | IL | 62351 |
| DANIELLE MORGAN | 7474 BELLFLOWER RD | | | | MENTOR | OH | 44060-3947 |
| DANIELLE N CATO | 6144 SENECA | | | | DETROIT | MI | 48213-2512 |
| DANIELLE N GRACE CUST | ERIN E GRACE UTMA MD | 2914 MONTCLAIR DR | | | ELLICOTT CITY | MD | 21043 |
| DANIELLE R JOHNSON | 4951 YELLOWSTONE PARK DR | | | | FREMONT | CA | 94538-3963 |
| DANIELLE R WOLFROM | 2186 NW FAR COUNTRY LANE | | | | ISSAQUAH | WA | 98027-5609 |
| DANIELLE RICE | ATTN DANIELLE BAUER | 2425 ORCHARD DR | | | UPPR ST CLAIR | PA | 15241-2305 |
| DANIELLE SCARANGELLO | JOSEPH SCARANGELLO CUST | UTMA NY | 975 77TH STREET | | BROOKLYN | NY | 11228-2321 |
| DANIELLE SCHMITTLE | 42245 OBERLIN RD | | | | ELYRIA | OH | 44035-7413 |
| DANIELLE SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852-3643 |
| DANIELLE STEIN | 697 W END AVE | APT 3D | | | NEW YORK | NY | 10025-6919 |
| DANIELLE THORNTON | 21218 LEMOYNE RD | | | | LUCKEY | OH | 43443 |
| DANIELLE WING | CUST NICHOLAS WING UTMA NY | 5633 CARRIAGE COURT | | | ONTARIO | NY | 14519-8992 |
| DANIELM HARTZOG III & | SHARON G HARTZOG JT TEN | 4009 ROYAL OAK CT | | | BIRMINGHAM | AL | 35243-5819 |
| DANILO C SALAZAR | 4149 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323 |
| DANILO FANTIN | 2133 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9340 |
| DANITA E WADDY | 2619 WOODLAND AVE | | | | BALTIMORE | MD | 21215-6523 |
| DANITA ELAINE NELSON | PO BOX 6122 | | | | KETCHIKAN | AK | 99901-1122 |
| DANITA K CARTER | 616 HEIDI LN | | | | MANSFIELD | OH | 44904-1680 |
| DANITA K DAVIS | 5450 WINDFERN CT | | | | STONE MTN | GA | 30088-3330 |
| DANN D HART | 4486 S SHORE STREET | | | | WATERFORD | MI | 48328-1160 |
| DANN L FRENCH & | ELIZABETH FRENCH | TR UA 07/11/91 DANN & ELIZABETH | FRENCH TR | 11703 REYNOLDS RD | LACHINE | MI | 49753-9769 |
| DANN L SHAPIRO | 8 LANE AVE | | | | GREENLAND | NH | 03840-2305 |
| DANN P VESSELL | 9680 BOUCHER DRIVE | | | | OTTER LAKE | MI | 48464-9415 |
| DANN W JACKSON | 12539 FROST RD | | | | MANTUA | OH | 44255-9316 |
| DANNA A ALEXANDER | 47274 WHIPPOORWILL DRIVE | | | | MACOMB TWP | MI | 48044-2827 |
| DANNA K ISAAC | 101 DEETER DR | | | | CLAYTON | OH | 45315-8832 |
| DANNA LOVE | 9242 S EUCLID | | | | CHICAGO | IL | 60617-3750 |
| DANNA LYNN TALBOTT | 9357 EAGLE HILL | | | | CLARKSTON | MI | 48346-1827 |
| DANNA PRINE | 2417 GRAHAM DR N | | | | ARLINGTON | TX | 76013-1360 |
| DANNES BLAINE MUELLER | 3251 DEL MAR DRIVE | | | | STOW | OH | 44224 |
| DANNEY L BENEFIEL | 3079 HWY M | | | | CABOOL | MO | 65689-9623 |
| DANNIE BARNES | PO BOX 6301 | | | | GRAND RAPIDS | MI | 49516-6301 |
| DANNIE D BLOOM | 16945 SUNSET LANE | | | | THREE RIVERS | MI | 49093-9008 |
| DANNIE E CALHOON | 7920 ROWLAND | | | | KANSAS CITY | KS | 66109-2256 |
| DANNIE E CALHOON & | DEANNA CALHOON JT TEN | 7920 ROWLAND | | | KANSAS CITY | KS | 66109-2256 |
| DANNIE E CAMERON | 498 ALLISON AVE | PO BOX 5440 | | | MANSFIELD | OH | 44903-1002 |
| DANNIE E SHROUT | 1334 SHEFFIELD DR | | | | AVON | IN | 46123-8063 |
| DANNIE J BRANCH | 3711 TIKI DRIVE | | | | HOLIDAY | FL | 34691-3221 |
| DANNIE J HUMMEL | 23929 26 MILE RD | | | | CHARLOTTE | MI | 48813-9003 |
| DANNIE J SMITH | 1762 REGENE ST | | | | WESTLAND | MI | 48186-9726 |
| DANNIE L NIMMO | 2477 400 E | | | | KOKOMO | IN | 46902-9343 |
| DANNIE L SANDERS | 1362 GRASSLAND ROAD | | | | BROWNSVILLE | KY | 42210 |
| DANNIE M MADDEN | PO BOX 120840 | | | | CLERMONT | FL | 34712-0840 |
| DANNIE M SIMPSON & | MARIA CRISTINA SIMPSON JTTEN | 305 BAUCOM DEESE ROAD | | | MONROE | NC | 28110-8779 |
| DANNIE MYERS | 3426 PIEDMONT AVE | | | | DAYTON | OH | 45416-2112 |
| DANNIE P CUMBERWORTH | 3591 N SMITH RD | | | | DIMONDALE | MI | 48821-9796 |
| DANNIE ROBERT LEWIS | KRISTYE LEWIS | JT TEN WROS | 646 WHITTER DR | | SEYMOUR | IN | 47274 |
| DANNIE T HARKINS & | GLORIA E HARKINS JT TEN | 5531 STATE ROUTE 283 | | | ROBARDS | KY | 42452-9713 |
| DANNIELLE KRAMER | PO BOX 214294 | | | | AUBURN HILLS | MI | 48321-4294 |
| DANNIS E HOOD | 302 BROOKWOOD LANE | | | | LAFAYETTE | GA | 30728-2533 |
| DANNY A CASEY | 1841 WATERFIELD LANE | | | | BLUE SPRINGS | MO | 64014-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY A HAZELL | 4633 HANOVER | | | | KALAMAZOO | MI | 49002-2237 |
| DANNY A KINNEY | 12126 BLACK RIVER SCHOOL RD | | | | HOMER | OH | 44235-9746 |
| DANNY A KNIGHT | LISA F KNIGHT JT TEN | PO BOX 582 | | | CARMI | IL | 62821-0582 |
| DANNY A PEMBERTON | 592 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| DANNY A SMITH | 6321 S E 57TH | | | | OKLAHOMA CITY | OK | 73135-5509 |
| DANNY A SPURLOCK | 19 S CLIFFWOOD CIR | | | | BELTON | TX | 76513-6328 |
| DANNY A VOSSLER | TR DANNY A VOSSLER TRUST ACCT 3 | UA 05/13/93 | 620 HILLSIDE DR | | SOLVANG | CA | 93463-2165 |
| DANNY AL DRENNON | 7737 36 MILE RD | | | | BRUCE | MI | 48065-1811 |
| DANNY ALEXANDER | 7563 E VILLANUEVA DR | | | | ORANGE | CA | 92867-6426 |
| DANNY B ELKINS | 169 JERUSALEM CHAPEL ROAD | | | | CHURCHVILLE | VA | 24421-2743 |
| DANNY B MONTGOMERY | 33 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7248 |
| DANNY B SPARKMAN | 801 SIMMONS | | | | EULESS | TX | 76040-5218 |
| DANNY BAKER | 5832 SHIPP DR | | | | WATAUGA | TX | 76148-3528 |
| DANNY BARBUCCI | 4360 DU CATAMARAN | APT 103 | LAVAL QC  H7R 6H5 | CANADA | | | |
| DANNY BARBUCCI | 4360 DU CATAMARAN | APT 103 QC  H7R 6H5 | CANADA | | | | |
| DANNY BERENS | 1918 138TH | | | | DORR | MI | 49323-9388 |
| DANNY BIDNICK AND | ANDREA M BIDNICK JTWROS | 6249 N 78TH STREET #54 | | | SCOTTSDALE | AZ | 85250-4776 |
| DANNY BYRD CAMPBELL SR TOD | DANNY BYRD CAMPBELL JR | SUBJECT TO STA TOD RULES | 7581 GRANNY VALLEY ROAD | | GLOUCESTER | VA | 23061 |
| DANNY C & BONNIE M ZIMMERMAN | FAMILY TRUST UAD 12/14/06 | DANNY C ZIMMERMAN & | BONNIE M ZIMMERMAN TTEES | 7236 POND ROAD | HARTFORD | WI | 53027-9226 |
| DANNY C BOEHM | 2863 NEW GERMANY TREBEINE RD | | | | BEAVER CREEK | OH | 45431-8530 |
| DANNY C BROOKS | 15 NORTHWOOD OAK CT | | | | OXFORD | GA | 30054-2835 |
| DANNY C DAVIS | 30415 ROSSLYN ST | | | | GARDEN CITY | MI | 48135-1314 |
| DANNY C FOLDS | 200 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| DANNY C GRAVIET | 27554 GATLIN RD | | | | ARDMORE | AL | 35739-7706 |
| DANNY C HOUSEHOLDER | 1308 SW 105TH PL | | | | OKLAHOMA CITY | OK | 73170-4201 |
| DANNY C JOLLY | GLENDA L JOLLY JT TEN | 1438 S EAST AVE | | | PAULS VALLEY | OK | 73075-5804 |
| DANNY C LUDLAM | 308 NW 400 | | | | WARRENSBURG | MO | 64093-7656 |
| DANNY C MEAD | 3909 HIGGIN RD | | | | VASSAR | MI | 48768-9781 |
| DANNY C MULLINS | 619 S SNYDER ROAD | | | | NEW LEBANON | OH | 45345 |
| DANNY C SEITZ | 5508 HUBBARD DRIVE | | | | FLINT | MI | 48506-1154 |
| DANNY C SHELTON | 624 WINDING WAY | | | | WEST MILTON | OH | 45383-1335 |
| DANNY C WALKER | ARVILLA I WALKER JT TEN | 935 E WOOD LN | | | TERRE HAUTE | IN | 47802-4633 |
| DANNY CASTELLON | 3346 W JEFFERSON RD | | | | ALMA | MI | 48801-9310 |
| DANNY CLIMER AND | JILL CLIMER JTWROS | 39 AUTUMN RIDGE DRIVE | | | O FALLON | MO | 63366-1084 |
| DANNY COOK | 9840 DEAN DR | | | | MANASSAS | VA | 20110-4115 |
| DANNY CROUCH | 275 ORCHARD HILL DRIVE | | | | WEST CARROLLTON | OH | 45449-2232 |
| DANNY D BENASSI | 103 DEER CREEK HLS | | | | GREENCASTLE | IN | 46135-9265 |
| DANNY D BRANDOW | 2745 ELKTON RD | | | | OWENDALE | MI | 48754-9762 |
| DANNY D GREGORY & | MRS ROBERTA L GREGORY JT TEN | 1306 E ISLANDVIEW DR | | | WARSAW | IN | 46580-5078 |
| DANNY D HUFFER | 6334 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4613 |
| DANNY D LYONS | 419 S KENWOOD | | | | ROYAL OAK | MI | 48067-3943 |
| DANNY D MONTGOMERY | 582 W LOCUST ST | | | | WILMINGTON | OH | 45177-2113 |
| DANNY D REDMAN | 2935 PLEASANT VALLEY | | | | BRIGHTON | MI | 48114-9217 |
| DANNY D SCHUYLER & | MARY D SCHUYLER JT TEN | 14 RANCH OAK DR | | | WEST MONROE | LA | 71291-7809 |
| DANNY D VAUGHN | 6576 EAST AB AVENUE | | | | RICHLAND | MI | 49083-9521 |
| DANNY DALLAS | 621 E 29TH ST | | | | BALTIMORE | MD | 21218-4227 |
| DANNY DANIEL | MELISSA DANIEL JT TEN | 116 AYLETT ROAD | | | NASHVILLE | AR | 71852-3759 |
| DANNY DANIELS | 101 EAST 9TH AVE | UNIT 3A | | | ANCHORAGE | AK | 99501-3651 |
| DANNY DAVIS | 23141 BEVERLY | | | | OAK PARK | MI | 48237-4300 |
| DANNY E AKERS | 1432 HILLSIDE DRIVE | | | | FLINT | MI | 48532-2411 |
| DANNY E BLACK | PO BOX 165 | | | | CAMDEN POINT | MO | 64018-0165 |
| DANNY E COOK | PO BOX 383 | | | | MC KINNEY | TX | 75070-0383 |
| DANNY E DECESARE | 4921 SIMON RD | | | | BOARDMAN | OH | 44512-1739 |
| DANNY E FLANNERY | 16290 S SEYMOUR | | | | LINDEN | MI | 48451-9736 |
| DANNY E HUBBARD | 8115 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30506-4033 |
| DANNY E KYLE | 429 CHESTNUT | | | | JACKSON | MI | 49202-3907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY E MAINES | 7425 HOFFMAN ROAD | | | | APPLETON | NY | 14008-9616 |
| DANNY E MARTIN | 9881 SELTZER | | | | LIVONIA | MI | 48150-3253 |
| DANNY E MC INTYRE | 400 MORROW | | | | KALAMAZOO | MI | 49001-9575 |
| DANNY E MCDIRMIT | 227 KEY LARGO AVE | | | | DAVENPORT | FL | 33897-3621 |
| DANNY E O'KELLEY | 20548 CLARK | | | | BELLEVILLE | MI | 48111-9173 |
| DANNY E PLICHOTA | 27943 SUTHERLAND | | | | WARREN | MI | 48093-4850 |
| DANNY E REATHERFORD | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372-5055 |
| DANNY E ROSS | 44617 FOXTAIL RD | | | | COARSEGOLD | CA | 93614-9590 |
| DANNY E SAYLOR & | GAYLE A SAYLOR JTWROS | 4461 PERIN LANE | | | HARRISON | OH | 45030 |
| DANNY E SERFLING | 25988 CR 14 | | | | PRESTON | MN | 55965 |
| DANNY E TROUT | 57 HIDDEN BAY | | | | CICERO | IN | 46034-9342 |
| DANNY F BIGGS | 359 BARNETTE DRIVE | LOT #118 | | | KINGSPORT | TN | 37660 |
| DANNY F DRIGGERS & | NELDA T DRIGGERS | COMMUNITY PROPERTY | 1000 FAWN HOLLOW | | BOSSIER CITY | LA | 71111 |
| DANNY F KING | 3640 BRAEMORE DRIVE | | | | JANESVILLE | WI | 53545-9153 |
| DANNY F MARCHESI | 29761 MERRICK | | | | WARREN | MI | 48092-2116 |
| DANNY F NELSON | 5228 MIDDLETON ST | | | | COLUMBIA | SC | 29203-6060 |
| DANNY F PUCKETT | 325 SHORES DR | | | | SPEEDWELL | TN | 37870-8253 |
| DANNY FRANKLIN | 3314 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44118-1822 |
| DANNY G DANE & | LINDA LEE DANE COMMUNITY PROPERTY | BOX 9997 | | | BAKERSFIELD | CA | 93389-1997 |
| DANNY G GEORGE | 370 COUNTY ROAD 156 | | | | ANDERSON | AL | 35610-3760 |
| DANNY G HAYDEN | 4049 S CR 800E | | | | SELMA | IN | 47383-9617 |
| DANNY G LEIGHTON | 21552 AUDETTE ST | | | | DEARBORN | MI | 48124-3026 |
| DANNY G MARTIN | 5113 BONNY BRIDGE DR | | | | INDIANAPOLIS | IN | 46241-9206 |
| DANNY G O'NEIL & | SANDRA P O'NEIL JT TEN | 2904 CHEW STREET | | | ALLENTOWN | PA | 18104-5314 |
| DANNY G TAYLOR | 28576 DUNEVANT DR | | | | WEST HARRISON | IN | 47060-9201 |
| DANNY G TURNER | 3325 SAINT EVANS ROAD | | | | CHARLOTTE | NC | 28214-9048 |
| DANNY G ZUNTERSTEIN & | JOAN S ZUNTERSTEIN JT TEN | 14523 SE 50TH | | | BELLEVUE | WA | 98006-3501 |
| DANNY GARCIA | CUST DANIEL ESTEBAN GARCIA | UTMA FL | 9804 SW 161ST PL | | MIAMI | FL | 33196-6624 |
| DANNY GENE HAYDEN | 4049 S CR 800 E | | | | SELMA | IN | 47383-9617 |
| DANNY H ALVAREZ | 107 KENSINGTON AVE | | | | ASTORIA | OR | 97103-6416 |
| DANNY H BAGGETT | 4229 AMBASSADOR WAY | | | | BALCH SPRINGS | TX | 75180-2911 |
| DANNY H HART | 5008 N TILLOTSON | | | | MUNCIE | IN | 47304-6508 |
| DANNY H RIFENBARK | 5242 NORTH HURON ROAD | | | | PINCONNING | MI | 48650-6401 |
| DANNY H WHITLEY | CGM IRA ROLLOVER CUSTODIAN | 1186 SPRINGTREE LANE | | | WESTERVILLE | OH | 43081-1973 |
| DANNY HARDY & | JULIANNA E HARDY JT TEN | 24698 MURRAY DR | | | MT CLEMENS | MI | 48045-3352 |
| DANNY HAYES | 1101 SAVANNAH TR | | | | TALLAHASSEE | FL | 32312-3136 |
| DANNY J BOYKINS & | DIANNE M BOYKINS | TR DANNY J & DIANNE M BOYKINS | LIVING TRUST UA 12/08/04 | 5118 MCHENRY LANE | INDIANAPOLIS | IN | 46228-2368 |
| DANNY J BOYKINS & DIANNE M | BOYKINS | TR BOYKINS LIVING TRUST | UA 12/08/04 | 5118 MCHENRY LANE | INDIANAPOLIS | IN | 46228-2368 |
| DANNY J BYRAM | 560 GARDEN HEIGHTS DR | | | | WINTER GARDEN | FL | 34787-2216 |
| DANNY J CORNELL | 1309 PINEHURST AVE | | | | FLINT | MI | 48507-2365 |
| DANNY J CRAIG | PO BOX 712 | | | | OWOSSO | MI | 48867 |
| DANNY J DATWEILER | 15708 E 42ND PLACE | | | | INDEPENEDENCE | MO | 64055-5008 |
| DANNY J DENISON | 220 MILL OAK LN | | | | HOLLY | MI | 48442-8999 |
| DANNY J FRITZINGER | 2218 S COUNTY RD 800 W | | | | COATESVILLE | IN | 46121-9185 |
| DANNY J JOHNSON & | DONNA J JOHNSON | JTWROS | 1121 W 12TH STREET | | LA JUNTA | CO | 81050-2651 |
| DANNY J KELLERMEYER & | MICHAELLE L KELLERMEYER JT TEN | 610 N ORTONVILLE ROAD | | | ORTONVILLE | MI | 48462-8576 |
| DANNY J KINCZKOWSKI & | SUSAN E KINCZKOWSKI JT TEN | 1047 WOODRUFF LAKE DRIVE | | | HIGHLAND | MI | 48357-2633 |
| DANNY J KOEPPEL AND | HEIDI J KOEPPEL JTWROS | 1207 EDGEHILL RD | | | JACKSONVILLE | IL | 62650-2727 |
| DANNY J LAWRENCE | 4061 PRINGLE ST | | | | BURTON SOUTHEAST | MI | 48529-2319 |
| DANNY J MATZKE | 12933 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9300 |
| DANNY J ONEY | CUST DANA M ONEY UGMA OH | 904 QUEENS WAY | | | CANTON | MI | 48188-1195 |
| DANNY J ONEY | CUST CHAD M ONEY UGMA OH | 6079 ARLYNE LN | | | MEDINA | OH | 44256-6810 |
| DANNY J PLOEG | 829 BASSETT LK | | | | MIDDLEVILLE | MI | 49333 |
| DANNY J SELF | 7872 HICKORY RIDGE LANE | | | | MOORESVILLE | IN | 46158-8567 |
| DANNY J SEYMOUR | 42862 NEWPORT DR | | | | FREMONT | CA | 94538-5530 |
| DANNY J TAYLOR | 7401 CAMBY RD | | | | CAMBY | IN | 46113-9252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY J WON | 293 ANTHONY | | | | GLEN ELLYN | IL | 60137-4454 |
| DANNY JAY FALKE | TOD DANA A. MUELLER AND | JEREMY D. FALKE | SUBJECT TO STA TOD RULES | 2018 ROCKDELL DRIVE | FAIRBORN | OH | 45324-2529 |
| DANNY JERGENS | 36 WOODS DRIVE | | | | WESTMILTON | OH | 45383-1136 |
| DANNY JOE BARRETT | 6316 ADEL RD | | | | SPENCER | IN | 47460-5207 |
| DANNY JOHN FARRELL | 7 DUNCAN PL | | | | NUTLEY | NJ | 07110-3311 |
| DANNY JUDY | 931 SEMINOLE RD | | | | FREDERICK | MD | 21701-4640 |
| DANNY K BOBO | 2241 BOSTON STREET SE | | | | GRAND RAPIDS | MI | 49506-4165 |
| DANNY K COOPER | 1030 MAYBERRY COURT | | | | COPPER CANYON | TX | 75077-8552 |
| DANNY K HALL | 809 MEADOWRIDGE DR | | | | MIDWEST CITY | OK | 73110-7008 |
| DANNY K MUSIC | 6605 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8756 |
| DANNY K PHILPOT | PO BOX 653 | | | | CAMERON | SC | 29030-0653 |
| DANNY KAYE ALDRIDGE | 5373 NC HWY 903 N | | | | LA GRANGE | NC | 28551-8792 |
| DANNY KEARNEY | 411 6TH STREET SOUTH | #201 | | | NAPLES | FL | 34102-6635 |
| DANNY KING | P O BOX 619 | | | | LA CROSSE | VA | 23950 |
| DANNY KREILING | TOD DTD 05/03/06 | 8501 NW ATKINS COURT | | | KANSAS CITY | MO | 64153-1737 |
| DANNY L ALLISON | R R 2 | | | | GEORGETOWN | IL | 61846-9802 |
| DANNY L BIRD & | JANE M BIRD JT TEN | 13835 SE 97TH AVE | | | SUMMERFIELD | FL | 34491-9304 |
| DANNY L BRAGG | 4840 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8807 |
| DANNY L BRAHAM | 3841 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| DANNY L BRENNER | 4787 SKYLINE DRIVE | | | | PERRINTON | MI | 48871-9757 |
| DANNY L BRIGGS | 7331 REDRIFF | | | | WEST BLOOMFIELD | MI | 48323-1060 |
| DANNY L BROWN | 2907 COX MILL RD | | | | HOPKINSVILLE | KY | 42240-1213 |
| DANNY L CAPPS | 6032 GORDON ST | | | | ST JOSEPH | MO | 64504-1502 |
| DANNY L EASON | 31423 34 MILE RD | | | | RICHMOND | MI | 48062-4623 |
| DANNY L FANNING | CUST JAYSON L FANNING UTMA CA | 3632 PORTSMOUTH CT | | | PLEASANTON | CA | 94588-3594 |
| DANNY L FIELDS | PO BOX 273 | | | | CHESAPIAKE | OH | 45619-0273 |
| DANNY L GARRISON | 435 BENTON BLVD | | | | K C | MO | 64124-1966 |
| DANNY L GRIFFIN | 2049 TAMARACK DR | | | | OKEMOS | MI | 48864-3909 |
| DANNY L HALL | 200 HARTMAN LANE | | | | GRANTS PASS | OR | 97527-7718 |
| DANNY L HOUSE | 5021 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |
| DANNY L HUBEK | 59 LAKEVIEW STREET | | | | LAKE MILTON | OH | 44429-9614 |
| DANNY L JACKSON | 1947 KIMBELL RD | | | | TERRY | MS | 39170-9442 |
| DANNY L JEWELL | 2605 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2602 |
| DANNY L JOHNSON | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001-9052 |
| DANNY L JOHNSON | 16244 COVE DRIVE | | | | LINDEN | MI | 48451-8717 |
| DANNY L KELLY | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9719 |
| DANNY L KLOPFENSTEIN | N2573 HWY GG | | | | BRODHEAD | WI | 53520 |
| DANNY L KNAPP | 2551 KEUYKA VISTA ROAD | | | | DUNDEE | NY | 14837-9773 |
| DANNY L KODAT | 6477 LAPEER RD | | | | BURTON | MI | 48509-2429 |
| DANNY L MCCLOSKEY | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602-1051 |
| DANNY L MCHATTON & | ALYSON G MCHATTON JT TEN | BOX 705 | | | ADKINS | TX | 78101 |
| DANNY L NELMS | 106 STRATFORD DR | | | | FITZGERALD | GA | 31750-9803 |
| DANNY L PHILLIPS | PO BOX 52 | | | | MUSTANG | OK | 73064-0052 |
| DANNY L PIWOWARCZYK | PO BOX 50892 | | | | PHOENIX | AZ | 85076-0892 |
| DANNY L POWELL | 15213 S E 136TH ST | | | | NEWALLA | OK | 74857-7833 |
| DANNY L RICHARDS | 4622 W HERRICK | | | | FARWELL | MI | 48622-9243 |
| DANNY L ROSS | 2163 GLENCOE/PO BOX 32 | | | | CULLEOKA | TN | 38451-0032 |
| DANNY L SANBORN | 9503 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9371 |
| DANNY L SARADPON | 5114 S ROLLING RD | | | | BALTIMORE | MD | 21227-4943 |
| DANNY L SHEPHERD | 4210 RYBOLT ROAD | | | | CINCINNATI | OH | 45248-2114 |
| DANNY L SMITH | 137 E VAN BUREN | | | | EUREKA SPGS | AR | 72632-3653 |
| DANNY L SPRAGUE | 245 W LARCH RD #3 | | | | HARRISON | MI | 48625-8104 |
| DANNY L THOMPSON | 5062 WINANS | | | | DOWLING | MI | 49050 |
| DANNY L TIMBS | 865 E 10 MILE RD | | | | DAFTER | MI | 49724-9400 |
| DANNY L WANAMAKER | 8540 NORMAN RD | | | | IMALY CITY | MI | 48444-9434 |
| DANNY L WEIR | CAROL J WEIR JT TEN | 5661 N. CO. RD. 550 E. #92 | | | HYMERA | IN | 47855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY L WEISS | 6820 HUPFER ROAD | | | | FREELAND | MI | 48623-8903 |
| DANNY L WILLIAMS | 235 CALIFORNIA PIKE | | | | BEAVER | OH | 45613-9778 |
| DANNY L WILSON | 301 S 32ND STREET | | | | MOORE | OK | 73160-7554 |
| DANNY L WOOD | 2742 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| DANNY LEE DICKERSON | 4098 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |
| DANNY LEE DUNLAP | 192 LAKEWOOD DR | | | | MINSTER | OH | 45865-1332 |
| DANNY LEE F PAUL | 101 PILGRIM AVE | | | | COVENTRY | RI | 02816-4212 |
| DANNY LINTZ | 810 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2820 |
| DANNY LOPEZ | 35031 LIDO BLVD | | | | NEWARK | CA | 94560-1115 |
| DANNY M BAILEY | 609 PROSPECT ROAD | | | | ROCKMART | GA | 30153-3534 |
| DANNY M BRIGMAN | 485 BARLOW RD | | | | PARKTON | NC | 28371-0275 |
| DANNY M DAVIS | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446-9425 |
| DANNY M DEBARR | 413 MAPLE | | | | OWOSSO | MI | 48867 |
| DANNY M DEVILBISS | TOD DTD 10-20-05 | 3415 E 59TH STREET | | | TULSA | OK | 74135-7828 |
| DANNY M FREDERICK | 4628 TAFT RD | | | | CLAY | MI | 48001-4391 |
| DANNY M GILKEY  AND | ETHEL L GILKEY CO-TTEES | U/A/D  2-28-2008 | ETHEL L GILKEY LIVING-TRUST | 403 MCALLISTER CIRCLE | HOPKINSVILLE | KY | 42240 |
| DANNY M GILKEY  AND | ETHEL L GILKEY CO-TTEES | U/A/D  2-28-2008 | DANNY M GILKEY LIVING-TRUST | 403 MCALLISTER CIRCLE | HOPKINSVILLE | KY | 42240 |
| DANNY M HARDAKER | 6245 E WILSON RDVE | | | | CLIOT | MI | 48420-9710 |
| DANNY M MOORE | 34608 WHITTAKER | | | | CLINTON TWP | MI | 48035-3383 |
| DANNY M TURPEN | 2104 N HAWTHORN CT | | | | DANVILLE | IN | 46122-8205 |
| DANNY M TURPEN & | LINDA F TURPEN JT TEN | 2104 N HAWTHORN CT | | | DANVILLE | IN | 46122-8205 |
| DANNY MARTIN STEIB | 111 LONGWOOD DR | | | | MANDEVILLE | LA | 70471-1744 |
| DANNY MCKIBBIN | 16212 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9092 |
| DANNY MERRIL RING | 3100 W BROOK DR | | | | MUNCIE | IN | 47304-2913 |
| DANNY MIKI YAMAMURA | PO BOX 433 | | | | HAIKU | HI | 96708-0433 |
| DANNY N ANDERSON | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DANNY N DONATHEN | LARUTH K DONATHEN JT TEN | 17996 OSBORNE ROAD | | | BREMEN | IN | 46506-9455 |
| DANNY N MYERS | 6425 THORNAPPLE RIVER DR SE | | | | ALTO | MI | 49302-9131 |
| DANNY N SHAFFER | 21295 RD 82 | | | | OAKWOOD | OH | 45873-9403 |
| DANNY N URTON | 471 BROADWAY | | | | MAINEVILLE | OH | 45039-9653 |
| DANNY O ATWELL | 822 QUAIL RIDGE RD | | | | PECULIAR | MO | 64078-9711 |
| DANNY O BARRETT | 230 JANE STREET | | | | TAYLORSVILLE | MS | 39168-9520 |
| DANNY O CLINE | BOX 457 | | | | SUTTON | WV | 26601-0457 |
| DANNY O ELKINS | 1383 LAKE FRONT DRIVE | | | | DANDRIDGE | TN | 37725-6620 |
| DANNY O EVERETT | 6637 S MINERVA AVE | | | | CHICAGO | IL | 60637-4309 |
| DANNY O FIDLER | 16 HAMILTON PLACE | | | | CHARLESTON | WV | 25314-2300 |
| DANNY O LATHAM | 7186 W VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| DANNY O ROSE | 15800 COUNTY RD 400 | | | | HILLSBORO | AL | 35643-3928 |
| DANNY O SHELTON | 4205 ROSE LANE | | | | GLADWIN | MI | 48624-7215 |
| DANNY O'CONNELL | 5752 S 350 E | | | | CUTLER | IN | 46920-9306 |
| DANNY P DIMAURO | 9405 E 16TH ST S | | | | INDEPENDENCE | MO | 64052-1803 |
| DANNY P MANN | 241 ABANA DRIVE | | | | DUNGANNON | VA | 24245-3627 |
| DANNY P MCLAUGHLIN | PO BOX 3185 | | | | APPLEGATE | OR | 97530-3185 |
| DANNY PETROVIC TR | UA DTD 04/20/2007 | DANNY PETROVIC TRUST | 45888 CASS AVE APT 3 | | UTICA | MI | 48317 |
| DANNY POON & | BETTY C POON JT TEN | 1801 TRUMBULL DR | | | DUNWOODY | GA | 30338-4330 |
| DANNY PRICE | 1508 S LEA | | | | ROSEWELL | NM | 88203-3739 |
| DANNY R ARMSTRONG | 10480 ALABAMA HIGHWAY 33 | | | | MOULTON | AL | 35650-5075 |
| DANNY R BRANHAM | 19664 POWERS RD | | | | DEFIANCE | OH | 43512-8055 |
| DANNY R COLFLESH | 1646 BURNS LINE RD | | | | CROSWELL | MI | 48422-9749 |
| DANNY R COLLINS | 7924 THISTLEWOOD CT | | | | HUBER HEIGHTS | OH | 45424-1930 |
| DANNY R DAVIS | 315 E FREMONT RD | | | | SHEPHERD | MI | 48883-9532 |
| DANNY R DICKERSON | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| DANNY R ELLIOTT | 17252 BAUMANN LN | | | | WARRENTON | MO | 63383-7347 |
| DANNY R FELTON | 793 SLATER RD | | | | SALEM | AR | 44460-9731 |
| DANNY R FINLEY | 4448 BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406-3333 |
| DANNY R FULTZ | 104 MAURI CV | | | | CLINTON | MS | 39056-5707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY R MOORE | 14687 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313-3617 |
| DANNY R MULLINS | 13123 WOODLAND DR | | | | LOCKPORT | IL | 60441-8725 |
| DANNY R PAINTER | 127 S 5TH ST | | | | MIDDLETOWN | IN | 47356-1405 |
| DANNY R PERKINS | 6089 SOUTHERN OAKS DR SE | | | | WINTERHAVEN | FL | 33884-2750 |
| DANNY R RAGAN | ANN G RAGAN JT TEN | 1596 NOBLES MILL CT | | | DARLINGTON | MD | 21034-1600 |
| DANNY R ROBINSON | 14886 ARLINGTON | | | | ALLEN PARK | MI | 48101-2904 |
| DANNY R SCOTT | 4206 CASSATT COURT | | | | SWANSEA | IL | 62226-8933 |
| DANNY R TAYLOR | 2487 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |
| DANNY R THOMAS | 5231 OLDE SAYBROOKE DR | | | | GRAND BLANC | MI | 48439-8760 |
| DANNY R THOMPSON | 505 COLEMAN LANE | | | | BOWLING GREEN | KY | 42103-9736 |
| DANNY R VAUGHN | 1705 W CHRISTI LANE | | | | RAYMORE | MO | 64083 |
| DANNY R WHITEHEAD | 5130 E STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DANNY RAY CURRY | 1536 GLASS DR | | | | INDIANAPOLIS | IN | 46214 |
| DANNY RAY HARNER | 2191 W WHITEHALL RD | | | | STATE COLLEGE | PA | 16801-2332 |
| DANNY RILEY RAY | 6862 WRIGHT CT | | | | ARVADA | CO | 80004-2355 |
| DANNY S JAVOROWSKY & | JENNIFER L JAVOROWSKY JT TEN | 833 EAST OAK ST | | | APOPKA | FL | 32703-4434 |
| DANNY S MALLINSON | 1157 BAY RIDGE | | | | HIGHLAND | MI | 48356-1105 |
| DANNY S MALLINSON & | KATHLEEN M MALLINSON JT TEN | 1157 BAY RIDGE | | | HIGHLAND | MI | 48356-1105 |
| DANNY S SINE | 5856 WILLOW DALE ROAD | | | | SPRINGFIELD | OH | 45502-8912 |
| DANNY SMITH | 134 MARINA CIR | | | | JACKSON | GA | 30233 |
| DANNY T MCELWAIN | 13016 SE HOWARD RD | | | | GREENWOOD | MO | 64034-9353 |
| DANNY T THOMAN | RR 2 BOX 226 | | | | HIGGINSVILLE | MO | 64037-9420 |
| DANNY THOMAS | MELBA THOMAS JT TEN | 3905 S COUNTY RD 300 W | | | GREENCASTLE | IN | 46135-8100 |
| DANNY W ADAMS | 200 IDAHO | | | | YOUNGSTOWN | OH | 44515-3702 |
| DANNY W BOOS | 548 OAKDALE DR | | | | HASLETT | MI | 48840-9718 |
| DANNY W BROITZMAN | 1518 E MILWAUKEE | | | | JANESVILLE | WI | 53545-2638 |
| DANNY W CALDWELL | 104 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| DANNY W COLE | 1843 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| DANNY W JERGENS | CUST DAVID W JERGENS UTMA OH | 36 WOODS DR | | | W MILTON | OH | 45383-1136 |
| DANNY W MCCORKLE | LYNNE C MCCORKLE JT TEN | 1991 HWY 64 W | | | EL PASO | AR | 72045-9708 |
| DANNY W SEXTON | 299 INAH AVE | | | | COLUMBUS | OH | 43228-1709 |
| DANNY W STEWART | 24286 EUREKA AVE | | | | WARREN | MI | 48091-1702 |
| DANNY W TATUM | 8300 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-4831 |
| DANNY W WESTBROOK | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534 |
| DANNY WHITAKER SHEPPARD | 1144 W OUTER DR | | | | OAK RIDGE | TN | 37830-8611 |
| DANNY WOODALL AND | CELESTE WOODALL JT TEN | 15626 CHICOT ROAD | | | MABELVALE | AR | 72103-4248 |
| DANNY WYCHE | 2774 BELLAIRE PL | | | | OAKLAND | CA | 94601-2008 |
| DANNY YOOK ENG & | LILY BIG FONG ENG JT TEN | 110 14 SAULTELL AVE | | | CORONA | NY | 11368-4010 |
| DANOLA POE | 1029 MAGIC AVE | | | | FAIRFIELD | OH | 45014-1821 |
| DANON ERVICK | PO BOX 94 | | | | AU TRAIN | MI | 49806-0094 |
| DANON M BELL | 8348 BURDENO | | | | DETROIT | MI | 48209-2723 |
| DANREL KERRY DEMPSEY | ATTN GENE A DEMPSEY | 1050 CORNER KETCH RD | | | NEWARK | DE | 19711-2305 |
| DANSAMART ASSOCIATES A | PARTNERSHIP | C/O D DAVID | 3 GLENSW DR | | BOYTON BEACH | FL | 33436 |
| DANSON KELII & | DANALLE KELII JT TEN | 54 LOGAN | | | IRVINE | CA | 92620 |
| DANTE ANDREANA TOD | KAREN LEFFLER | SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | CORAL SPRINGS | FL | 33065-3772 |
| DANTE ANDREANA TOD | LAURENA LIGHTOWLER | SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | CORAL SPRINGS | FL | 33065-3772 |
| DANTE ANDREANA TOD | DAN ANDREANA | SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | CORAL SPRINGS | FL | 33065-3772 |
| DANTE ANDREANA TOD | JEANNE ANDREANA | SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | CORAL SPRINGS | FL | 33065-3772 |
| DANTE CRETARA | 51 LAUREL HILL RD | | | | CROTON HDSN | NY | 10520-1209 |
| DANTE E GUAZZO | TR DANTE E GUAZZO LIVING TRUST | UA 03/17/95 | 3212 WAMATH DR | | CHARLOTTE | NC | 28210-4861 |
| DANTE F RANKART | CUST NATALIE RANKART | UTMA GA | 1054 WINDERMERE XING | | CUMMING | GA | 30041-7097 |
| DANTE H BESSOLO TTEE | GWENDOLYN E BESSOLO TTEE | U/A/D 01/23/03 | FBO DANTE & GWENDOLYN BESSOLO | 11044 WOODWARD DR | BYRON | CA | 94418-9014 |
| DANTE IANIRO | 6559 HIDDEN WOODS TRAIL | MAYFIELD HEIGHTS | | | CLEVELAND | OH | 44143-3500 |
| DANTE J AMOROSO | APT 13 | 1263 ROBINSON AVE | | | SAN DIEGO | CA | 92103-4464 |
| DANTE J ANTONINI | 16 MAURICE AVE | | | | OSSING | NY | 10562-5205 |
| DANTE J CALDERA & | DOROTHY S CALDERA JT TEN | 8850 EAST ROSEMONT ST | | | INVERNESS | FL | 34450-7372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANTE M SCACCIA | ATTN SCACCIA LAW FIRM | 159 BROOKSIDE LN | | | FAYETTEVILLE | NY | 13066-1543 |
| DANTE RAVETTI JR | 3630 IRWIN AVE | | | | BRONX | NY | 10463-2214 |
| DANTE SCATTOLINI AND | FLORENCE M SCATTOLINI JTWROS | 524 CRUM LYNNE RD. | | | RIDLEY PARK | PA | 19078-2709 |
| DANTE V D'EMIDIO | 188 RICE DRIVE | | | | MORRISVILLE | PA | 19067-5964 |
| DANTE WHITT | 5501 FIESTA RD | | | | FREMONT | CA | 94538-3279 |
| DANTON A PONZOL | BOX 82 | | | | DURHAM | PA | 18039-0082 |
| DANUTA BIELSKI | 70 PALMER RD | | | | YONKERS | NY | 10701-5817 |
| DANUTA C GARBINSKI | CUST MARK GARBINSKI UGMA MI | 9360 PARK LANE | | | COMMERCE | MI | 48382-4367 |
| DANUTA GROSZEK | 29 NORTEN ST | | | | BRISTOL | CT | 06010-4149 |
| DANUTE ANONIS & | VYTAUTAS ANONIS JT TEN | 98-41 64TH ROAD | APT 6F | | REGO PARK | NY | 11374-3408 |
| DANUTE LIAUBA | 3344 FOREST LAKE DR | | | | MEDINA | OH | 44256-8733 |
| DANY M POIRIER | 409 POINTE-AUX ANGLAIS | SAINT-PLACIDE QC  J0V 2B0 | CANADA | | | | |
| DANY M POIRIER | 409 POINTE-AUX ANGLAIS | SAINT-PLACIDE QC  J0V 2B0 | CANADA | | | | |
| DANYETTE R HAMLIN | 24941 COUNTY RD 48 | | | | ANGLETON | TX | 77515-8883 |
| DANZIEL N HOCKETT | C/O JOAN M HOCKETT | 862 N TOUSSAINT SOUTH RD | | | OAK HARBOR | OH | 43449-9798 |
| DAPHENE A BRUNELAS | 84 LINDEN ST | | | | EXETER | NH | 03833-4107 |
| DAPHENE BLEDSOE | 34 PALENCIA LANE | | | | HOT SPRING VILLAGE | AR | 71909-3338 |
| DAPHINE PAGE HOEKVELD | 32000 RIVERPOINT | | | | CHESTERFIELD | MI | 48047-2256 |
| DAPHINE PAGE- HOEKVELD | CGM IRA ROLLOVER CUSTODIAN | 32000 RIVERPOINT | | | CHESTERFIELD | MI | 48047-2256 |
| DAPHNA M CHANDLER | 2796 E HARDY LN | | | | FAYETTEVILLE | AR | 72703-4344 |
| DAPHNE BROWN | 346 UNION AVE | | | | MT VERNON | NY | 10550-4544 |
| DAPHNE F HENDERSON JR | 159 SUNSET ROAD | | | | CARLISLE | MA | 01741-1326 |
| DAPHNE L STONEBRAKER & | EDWARD C LIDDELL JT TEN | 102 WEST ADAMS ST | | | HOMER | MI | 49245-1002 |
| DAPHNE L TURPIN | 7913 MANDAN RD | APT 202 | | | GREENBELT | MD | 20770-2819 |
| DAPHNE M MORAITIS | 24342 THATCHER CT | | | | NOVI | MI | 48375-2353 |
| DAPHNE O CRAWFORD | 505 E FRANKLIN ST | | | | FAYETTEVILLE | NY | 13066-2348 |
| DAPHNE REED ALCOCK | PO BOX 1223 | | | | ROUND MOUNTAIN | NV | 89045-1223 |
| DAPHNEY H GROSS | RR 1 BOX 218-A | | | | HILLSBORO | KY | 41049-9750 |
| DARA HOUDEK | 858 MORRILL LN | | | | ELBURN | IL | 60119-7104 |
| DARA KLEIMAN SCHWARTZ | 8732 LITZSINGER DR | | | | SAINT LOUIS | MO | 63144-2306 |
| DARA L BURDETTE | 15715 CASTLEWOODS DR | | | | SHERMAN OAKS | CA | 91403-4808 |
| DARA L HOUSER | CUST DAVID G FISHER | UGMA MI | PO BOX 814 | | ALMA | MI | 48801-0814 |
| DARA L HOUSER | CUST MEGHAN R NELSON | UGMA MI | PO BOX 814 | | ALMA | MI | 48801-0814 |
| DARA L HOUSER | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| DARA L NELSON | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| DARA L NELSON | CUST DAVID G FISHER UGMA MI | PO BOX 814 | | | ALMA | MI | 48801-0814 |
| DARA L NELSON | CUST MEGHAN R NELSON UNDER THE MI | UNFIORM GIFTS TO MINORS ACT | PO BOX 814 | | ALMA | MI | 48801-0814 |
| DARA LYNN S VAN PEE RVCBL TRUST | UAD 07/12/07 | DARA LYNN S VAN PEE & | MABLE STURR TTEES | 1004 SOUTHERN DR | BEL AIR | MD | 21014-2529 |
| DARALA WHITE EXECUTRIX U-W | ALAN G WHITE | 647 MIDDLE DR | | | INDPLS | IN | 46201-1929 |
| DARALD H SHRIDER | 3653 N MILFORD RD | | | | HIGHLAND | MI | 48357-2838 |
| DARALENE M NERO | 14368 GRANDEVILLE AVE | | | | DETROIT | MI | 48223-2943 |
| DARAYUS R ELAVIA & | ARNAVAZ D ELAVIA JT TEN | 1314 IVY COURT | | | WESTMONT | IL | 60559-2825 |
| DARBY WOLF | 48 STONEYBROOK DRIVE | | | | BROWNSBURG | IN | 46112-1092 |
| DARCELLE Y RANDOLPH | 114 1ST ST E WINGTOWN RD | | | | CHESTER TOWN | MD | 21620-1983 |
| DARCEY E ROGERS | 1155 NW 111TH AVE | | | | PLANTATION | FL | 33322-7826 |
| DARCEY WINN CORY | CUST SAMUEL LYLE CORY | UTMA FL | 1004 21ST ST | | GOLDEN | CO | 80401 |
| DARCHELLE MANGUM | 1302 ARCH ST | | | | NORRISTOWN | PA | 19401-3504 |
| DARCHELLE R MANGUM U/GDNSHP | OF EARLENE YOUNG & WILLA M | MANGUM | 1302 ARCH | | NORRISTOWN | PA | 19401-3504 |
| DARCIA JANE TURNER | ATTN DARCIA MUNRO | 108 SHEPPARD RD NW | | | LAKE PLACID | FL | 33852-8804 |
| DARCIE A GASPERINI | 30 MONTGOMERY ROAD | | | | SOUTHAMPTON | MA | 01073-9511 |
| DARCIE G. MOSS | 11783 OLD OAKS LANE | | | | DAVISBURG | MI | 48350-3451 |
| DARCIE H SCHLOTT | CGM IRA CUSTODIAN | 11783 OLD OAKS LANE | | | DAVISBURG | MI | 48350-3451 |
| DARCIE SHERWOOD | PO BOX 545 | 16 NEW STREET | | | GREAT RIVER | NY | 11739-0545 |
| DARCY A BELLINGER | 784 E 266TH STREET | | | | EUCLID | OH | 44132-2336 |
| DARCY A RAINES | 9210 BRAY RD | | | | CLIO | MI | 48420 |
| DARCY ANNE BROWN | 2927 STILLMEADOW DRIVE | | | | DUBLIN | OH | 43017-1752 |
| | 510 SYCAMORE DR | | | | CIRCLEVILLE | OH | 43113-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARCY BENEDICT | 764 CORALTREE LN | APT 253 | | | OAK PARK | CA | 91377-5450 |
| DARCY E KENT | 3134 PLAZA DR NE | APT A13 | | | GRAND RAPIDS | MI | 49525-2942 |
| DARCY RHODE | CUST MARK RHODE UTMA WI | PO BOX 895 | | | EAST TROY | WI | 53120-0895 |
| DARCY S STEWART & | CONNIE L STEWART TEN-COM | PO BOX 457 | | | BURNSIDE | KY | 42519 |
| DARCY STE MARIE | 21 THORNDYKE CRESCENT | BROOKLIN ON  L1M 1G5 | CANADA | | | | |
| DARDA G HULS & | BARBARA L HULS JT TEN | 265 GREENWOOD DR | | | HOLLAND | MI | 49424-2675 |
| DARDEN R RODDEN | 614 LOVEVILLE RD APT B4I | | | | HOCKESSIN | DE | 19707-1604 |
| DAREL A TOEBE | 2122 FAIRMONT ST | | | | MANITOWOC | WI | 54220-2523 |
| DAREL J HEBELER | 6363 FARAGHER RD | | | | OVID | MI | 48866-9663 |
| DAREL L AMAKER | 184 WOODWARD AVE | | | | BUFFALO | NY | 14214-2312 |
| DARELL R KECSKES | 24930 CARLYSLE | | | | DEERBOURNE | MI | 48124-4435 |
| DARELLE J DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| DAREN A RATHKOPF | 149 TURKEY LANE | | | | COLD SPRING HARBOR | NY | 11724-1712 |
| DAREN DRUDY | CUST MATTHEW DRUDY UTMA TN | 2375 ANTIOCH CHURCH RD | | | CLARKSVILLE | TN | 37040 |
| DAREN E BREEDLOVE | 460 RUSHING RIDGE RD | | | | HARRISON | AR | 72601-5693 |
| DAREN JAFFE | CGM IRA CUSTODIAN | 6369 AUTUMN BERRY CIR | | | JACKSONVILLE | FL | 32258-8416 |
| DAREN M SCULLY & | DEANNA C SCULLY JT TEN | 9293 BENNETT LK RD | | | FENTON | MI | 48430-9000 |
| DAREN S LUCAS | 1259 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| DAREY R SCHWALM | 107 STONE CREEK RD | | | | GREER | SC | 29650-3322 |
| DARIA D LEE | 100-13 BELLAMY LOOP APT 13D | | | | BRONX | NY | 10475-3752 |
| DARIA G BALDYGA | 112 SPRING GLN | | | | SHELTON | CT | 06484-3874 |
| DARIA L BULLOCK | 3315 NW 44TH PLACE | | | | GAINSVILLE | FL | 32605-1474 |
| DARIA L KRAUSS | APT C | 3251 SHOAL CREEK LANE | | | HILLIARD | OH | 43026-4388 |
| DARIA L MCDERMOTT | 3251 SHOAL CREEK LN | APT C | | | HILLIARD | OH | 43026-4388 |
| DARIA M HEBEN & | MAUREEN E HEBEN JT TEN | 10081 HOBART ROAD | | | KIRTLAND | OH | 44094-9723 |
| DARIA PONCIC & | ANDREW PONCIC JT TEN | PO BOX 3082 STEINWAY STATION | | | LONG ISLAND CITY | NY | 11103-0082 |
| DARIAN K RICH | 21550 RABBIT RUN DR | | | | BATON ROUGE | LA | 70817-8133 |
| DARIAN WAGONER | 134 N GREEN ST | | | | SALISBURY | NC | 28144-5139 |
| DARICE D WILLIAMS | 2 PORTSMOUTH TOWNE | | | | SOUTHFIELD | MI | 48075 |
| DARIENE E EIGENBERG | 2150 SO LINCOLN ST | | | | DENVER | CO | 80210-4409 |
| DARILYN J COPELAND | 60 NETHERWOOD AVENUE | | | | PLAINFIELD | NJ | 07062-1104 |
| DARILYN TRUBEE | 326 FIRST ST #27 | | | | ANNAPOLIS | MD | 21403-2675 |
| DARIN A JOHNSON | PO BOX 637 | | | | SOUTH RANGE | MI | 49963-0637 |
| DARIN BURNS | 655 AVENUE DE LAFAYETTE | | | | MONROE | MI | 48162-3545 |
| DARIN C RAMBO | 4565 SOMERSET PLACE SE | | | | BELLEVUE | WA | 98006-3053 |
| DARIN DAVID BRANDT | 7256 HOLCOMB RD | LAKE DRION | | | CLARKSTON | MI | 48346 |
| DARIN J EPPICH & | RICHARD J EPPICH JT TEN | 3828 E FAIRMOUNT AVE | | | PHOENIX | AZ | 85018-5214 |
| DARIN JAMES OBERG | 988 DEBORAH CIRCLE | | | | BOUNTIFUL | UT | 84010-2325 |
| DARIN JOSEPH DASACCO | 2500 NE 48TH LANE | APT NBR 709 | | | FT LAUDERDALE | FL | 33308-4751 |
| DARIN L BUGBEE AND | LOLA M BUGBEE JTWROS | 13095 90TH ST | | | OSKALOOSA | KS | 66066-5309 |
| DARIN L O'SHEA | 8834 PEARSON RD | | | | MIDDLEPORT | NY | 14105 |
| DARIN PEROW | 3437 TAFT SW | | | | WYOMING | MI | 49509-3359 |
| DARIN W WARD | 16702 PARK ISLAND CT | | | | TOMBALL | TX | 77377-9066 |
| DARINA LUMAR & | SAM LUMAR JT TEN | 11825 BAYPORT LN | UNIT 504 | | FORT MYERS | FL | 33908-4125 |
| DARING WADE | 6039 KELLY RD | | | | FLUSHING | MI | 48433-9037 |
| DARINKA MEDVED | 2797 TRABAR DRIVE | | | | WICKLIFFE | OH | 44092-2619 |
| DARIO BENEDETTI | 18115 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-3152 |
| DARIO E LOPEZ | 2719 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1894 |
| DARIO SALAZAR | 10938 HWY | PO BOX 385 | | | CROSSVILLE | AL | 35962-0385 |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | | | | BLOOMFIELD HILLS | MI | 48302-0943 |
| DARIS METHENEY JR | 127 MYERS STREET | | | | CRESTON | OH | 44217-9428 |
| DARIS W GATRELL | 4770 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9729 |
| DARIUS C MATONIS | 1291 LILAC LN | | | | CAROL STREAM | IL | 60188-3370 |
| DARIUS D VARNER | 14000 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3692 |
| DARIUS ELLISON | 1260 ROTHWELL | | | | TROY | MI | 48084-1576 |
| DARIUS L JACKSON | C/O JAMES E JACKSON | 387 ALPHONSE STREET | | | ROCHESTER | NY | 14621-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARIUS L KESECKER | 547 PLATEAU DRIVE | | | | HEDGESVILLE | WV | 25427-3867 |
| DARIUS M PATERKOWSKI | 398 WESTWOOD RD | NANAIMO BC  V9R 6S5 | CANADA | | | | |
| DARIUS M PATERKOWSKI | 398 WESTWOOD RD | NANAIMO BC  V9R 6S5 | CANADA | | | | |
| DARIUS R DIRMANTAS | 2651 NORTH SAINT LOUIS | | | | CHICAGO | IL | 60647 |
| DARIUS R LITTLEJOHN | 5312 LAZARD ST | | | | CHATTANOOGA | TN | 37412-3004 |
| DARIUS RAWLE POORAI | #26 LA SOPHIE AVENUE | CEDAR HILL ROAD, CLAXTON BAY | | TRINIDAD AND TOBAGO | | | |
| DARIUS SCHWARTZ | 48 RECHOR HAYASMIN | BEIT SHEMESH 99591 | ISRAEL | | | | |
| DARIUSZ A CAPUTA | 3433 MAPLE LEAF DRIVE | | | | GLENVIEW | IL | 60026-1128 |
| DARIUSZ BAZINSKI AND | DONNA M BAZINSKI JTWROS | 2667 HICKORY LAWN | | | ROCHESTER HILLS | MI | 48307-4415 |
| DARIVS S WADE | 328 COMSTOCK ST NE | | | | WARREN | OH | 44483-3208 |
| DARKWOODS ESTATES LIMITED | ATTN DARKWOOD ESTATES LIMITED | CARRERA 7 NO. 140A -10 | MONTELOMA 11 INTERIOR 4 APTO 802 | BOGOTA, COLOMBA | | | |
| DARL A ROHAS | 25260 DOGWOOD DRIVE | | | | SEAFORD | DE | 19973 |
| DARL E MOURY | 1352 E FREDERICK STREET | | | | LANCASTER | OH | 43130-2755 |
| DARL F GRANT | 21844 RD B | | | | CONTINENTAL | OH | 45831-9402 |
| DARL L BROWN | 10387 MANN STREET | | | | THREE RIVERS | MI | 49093-9403 |
| DARL L SMITH | 11835 KADER DR | | | | PARMA | OH | 44130-7258 |
| DARL O MILLER | 209 GREENLEAF DR | | | | CROSS JNCT | VA | 22625-2563 |
| DARL S JOHNSON | 518 NANCY RD BOX 39 | | | | SWEETSER | IN | 46987-0039 |
| DARLA A STEFFES | CUST KIMBERLY H STEFFES UGMA IL | 1903 BURRY CIRCLE | | | CREST HILL | IL | 60435-2003 |
| DARLA A STEFFES | CUST KEVIN M STEFFES UGMA IL | 4 DOANE DR | | | MANSFIELD | IL | 61854-6966 |
| DARLA BENDER FOUSEK | 2840 GENTILE RD | | | | FORT PIERCE | FL | 34945-2211 |
| DARLA BLUM FENT | PO BOX 1636 | | | | STEPHENVILLE | TX | 76401-0016 |
| DARLA D BARTOLIN | 692 GROVER ST N E | | | | MASURY | OH | 44438-9720 |
| DARLA D BENEDICT | 10365 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| DARLA D BRAFFORD | 14213 SUN FOREST DRIVE | | | | PENN VALLEY | CA | 95946-9106 |
| DARLA J BEAKE | 34925 N CEMETARY ROAD | | | | GURNEE | IL | 60031-2465 |
| DARLA J ELLIOTT-MIRTO | 3189 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9244 |
| DARLA J LEWIS | 10460 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473-9125 |
| DARLA J SNYDER & | RICHARD A SNYDER JT TEN | 1810 WALNUT GROVE DR | | | STATE COLLEGE | PA | 16801-8440 |
| DARLA J WILLIAMS | 2250 AUSTINTOWN WRRN RD | | | | WARREN | OH | 44481 |
| DARLA JEAN STRONG | 4382 EATON RD | | | | HAMILTON | OH | 45013-9682 |
| DARLA K BOYER | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051-1979 |
| DARLA K FLATT | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051-1979 |
| DARLA L LEE | 1122 ELM ST | | | | BELOIT | WI | 53511-4321 |
| DARLA LOT RICK | 1618 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509-1147 |
| DARLA M WHITE | 110 COMPASS RD | | | | BALTIMORE | MD | 21220-4504 |
| DARLA MAE RICE | CO MULTI PURE CORP | 7251 CATHEDRAL ROCK DR | | | LAS VEGAS | NV | 89128-0434 |
| DARLA O HOOVER | 5121 ST RT 45 N W | | | | BRISTOLVILLE | OH | 44402-9608 |
| DARLA R CRADDOCK | 21 WILLOW BEND EST | | | | MANSFIELD | TX | 76063-2799 |
| DARLA S DAY | DARLA S BROCKER | 3992 S CANFIELD NILES | | | CANFIELD | OH | 44406-8696 |
| DARLA SIMS | 2765 E 3300 N | | | | TWIN FALLS | ID | 83301-0413 |
| DARLA VAN HOEY | CUST CHRISTINA M VAN HOEY | UGMA MI | 23886 BEECH RD | | SOUTHFIELD | MI | 48034-2829 |
| DARLA VAN HOEY | CUST STEPHANIE C VAN HOEY | UGMA MI | 23886 BEECH RD | | SOUTHFIELD | MI | 48034-2829 |
| DARLANN MORRIS | 1755 PIPER LN | APT 205 | | | DAYTON | OH | 45440 |
| DARLE A DALY | G6135 TORREY RD | | | | FLINT | MI | 48507 |
| DARLEA MATTHEW | BOX 188 | | | | WALLOON LAKE | MI | 49796-0188 |
| DARLEEN AMOBI | 514 CABOT DR | | | | HOCKESSIN | DE | 19707-1137 |
| DARLEEN BLAIR | 2165 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-3626 |
| DARLEEN DELK | 1750 ADAMS STREET SE | | | | GRAND RAPIDS | MI | 49506-3977 |
| DARLEEN EUKEN & | VICKI EUKEN JT TEN | 327 49TH | | | DES MOINES | IA | 50312-2507 |
| DARLEEN HIGGINS | 722 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| DARLEEN HOUCK | 6449 FOOTHILLS TRAIL | | | | GAYLORD | MI | 49735-9055 |
| DARLEEN M BOOZER | 1563 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| DARLEEN M SPURLIN & | ROBERT L SPURLIN JT TEN | 51 RANSOM ST | | | NORTH TONAWANDA | NY | 14120-7326 |
| DARLEEN P BINNEY | 94-1151 MOPUA LOOP L8 | | | | WAIPAHU | HI | 96797-4124 |
| DARLEEN S WESTENDORF | 1133 HOLLY DR | | | | CARROLLTON | TX | 75010-1073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLEENE M THOMAS | 1345 SHIRE CT | | | | HOWELL | MI | 48843-8505 |
| DARLENE A BANACH | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 |
| DARLENE A BANACH & | RICHARD J BANACH SR JT TEN | 606 SHERMAN AVENUE | | | S MILWAUKEE | WI | 53172-3908 |
| DARLENE A BANACH & | RICHARD J BANACH JR JT TEN | 606 SHERMAN AVENUE | | | S MILWAUKEE | WI | 53172-3908 |
| DARLENE A BANACH & | DIANE S BANACH JT TEN | 606 SHERMAN AVENUE | | | S MILWAUKEE | WI | 53172-3908 |
| DARLENE A BOYD TTEE | FBO DARLENE A BOYD TR | U/A/D 08/01/95 | P O BOX 91 | | SANDSTONE | WV | 25985-0091 |
| DARLENE A BROWN | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 |
| DARLENE A BURKHART | 21230 ELLEN DRIVE | | | | FAIRVIEW PARK | OH | 44126-3002 |
| DARLENE A COOK & | KENNETH COOK JT TEN | 367 WELLINGTON DR | | | DIMONDALE | MI | 48821-9778 |
| DARLENE A CZYZYK | 216 MAGELLAN ST | | | | FORT MYERS | FL | 33913-7557 |
| DARLENE A DAVIS | 232 W HOWE RD | | | | TALLMADGE | OH | 44278-1060 |
| DARLENE A HEATH & | WILLIAM R HEATH JT TEN | 9117 W REDBUD LN | | | MUNCIE | IN | 47304-8909 |
| DARLENE A HOLTZ | 385 GILLETT RD | | | | SPENCER PORT | NY | 14559-2040 |
| DARLENE A JOHNSTON & | JAMES R JOHNSTON JT TEN | 1100 CRYSTAL WOOD DR | | | DAVISON | MI | 48423-3404 |
| DARLENE A LINDBLOM | ATTN DARLENE A HENWOOD | 185 EAST F 30 | | | MIKADO | MI | 48745-9709 |
| DARLENE A LOUDON | 8490 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-1204 |
| DARLENE A MATTHEWS | 2823 S ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-5801 |
| DARLENE A NORRIS | 809 CHEVROLET AVE | | | | FLINT | MI | 48504-4803 |
| DARLENE A SCHULTZ-TOY & | DENNIS M TOY JT TEN | 4929 N LAKE DR | | | MILWAUKEE | WI | 53217 |
| DARLENE A STRAYER | 152 HARPER ROAD | | | | STREETSBORO | OH | 44241-5722 |
| DARLENE A WOJCIK | 224 LAKE | | | | NORTHVILLE | MI | 48167-1214 |
| DARLENE A. HAINES | CGM IRA CUSTODIAN | 4 GEORGESTOWN RD | | | WALKERSVILLE | MD | 21793-8225 |
| DARLENE ANN STIEBER | 7975 PEPPER RD | | | | HOLLY | MI | 48442-8566 |
| DARLENE APICELLA OR | THOMAS S APICELLA | TR DARLENE APICELLA LIVING TRUST | UA 10/15/96 | 202 W BAILEY | NAPERVILLE | IL | 60565-4125 |
| DARLENE B FALL | 4364 W ROUNDHOUSE RD | APT 1 | | | SWARTZ CREEK | MI | 48473-1455 |
| DARLENE B HEIM | 490 NORTH AVE | | | | N TOMAWANDA | NY | 14120-1724 |
| DARLENE B NILES | 2002 CEDARCREST CT | | | | LAS VEGAS | NV | 89134-6209 |
| DARLENE B WIENER | 25258 BOULDER BEND LN | | | | KATY | TX | 77494-6456 |
| DARLENE BAGLIEN | S-6620 CO RD AF | | | | FALL CREEK | WI | 54742-4802 |
| DARLENE BARTUCCO-LEFEVRE | 249 ALDBOURNE DR | | | | BRISTOL | CT | 06010-2317 |
| DARLENE BROWN | 501 DAVIS RD | APT A106 | | | LEAGUE CITY | TX | 77573-2836 |
| DARLENE BUCKLE | 12183 NW 32ND COURT | | | | CORAL SPRINGS | FL | 33065-3211 |
| DARLENE BUDZEAK | 51150 HOOKER 301 | | | | NEW BALTIMORE | MI | 48047-1509 |
| DARLENE BURGOS | 4540 N W 6TH ST | | | | MIAMI | FL | 33126-5306 |
| DARLENE BUSH | 1380 140TH STREET R R 1 | | | | WAYLAND | MI | 49348-9745 |
| DARLENE C BARTOLINI | 615 WARBURTON AVE | | | | YONKERS | NY | 10701-1658 |
| DARLENE C BUCK | TOD DTD 02/22/07 | S70 W15243 SANDALWOOD DR | | | MUSKEGO | WI | 53150-7915 |
| DARLENE C INOUYE & | ROBERT H INOUYE JT TEN | 2014 ASH COURT | | | YUBA CITY | CA | 95993-8323 |
| DARLENE C INOUYE REV TRUST | UAD 04/14/94 | DARLENE INOUYE TTEE | 2014 ASH COURT | | YUBA CITY | CA | 95993-8323 |
| DARLENE C MONG | 6373 E HADLEY RD | | | | MOORESVILLE | IN | 46158 |
| DARLENE C RODRIGUEZ | TR DARLENE C RODRIGUEZ | TRUST UA 11/16/92 | 413 5TH ST N | | CLAIRTON | PA | 15025-2006 |
| DARLENE C WOODMAN | 523 ORCHARD AVE | | | | CLARE | MI | 48617-9712 |
| DARLENE CARDWELL | 4216 W DETROIT ST | | | | BROKEN ARROW | OK | 74012-8622 |
| DARLENE CECELIA SLEDZIONA | 7 CHESTERBROOK LANE | | | | PITTSFORD | NY | 14534-4723 |
| DARLENE CHOYCE | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| DARLENE CROFT | 2898 WARREN ST | | | | LAKE STATION | IN | 46405-2751 |
| DARLENE D CASE & | DEETTE HAYENGA JT TEN | 1218 E OLIVE ST | | | ARLINGTON HEIGHTS | IL | 60004-5019 |
| DARLENE D HARPER | 14481 NORTHFIELD | | | | OAK PARK | MI | 48237-1522 |
| DARLENE D LITTLE | 35727 FLORANE | | | | WESTLAND | MI | 48186-8226 |
| DARLENE D TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| DARLENE DORGAN | 240 CARLETTA CT | | | | PARAMUS | NJ | 07652-4716 |
| DARLENE E ADAMS | PO BOX 274 | | | | MORGANTOWN | IN | 46160-0274 |
| DARLENE E BROWN | 3304 KILMER DR | | | | PLANT CITY | FL | 33566-0741 |
| DARLENE E CHAPMAN | TOD ACCT | 12557 W HARDTNER | | | WICHITA | KS | 67235-2804 |
| DARLENE E CLARK | 1107 N RIVER CT | | | | TECUMSEH | MI | 49286-1108 |
| DARLENE E GRIFFIN | 6038 LONG MEADOW BLVD N | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE E HAMILTON | 8377 WILRICH DR | | | | BELVIDERE | IL | 61008-8520 |
| DARLENE E HEREFORD | 24740 TIOGA DRIVE | | | | SOUTHFIELD | MI | 48034-7040 |
| DARLENE E KISSINGER | 279 MORRIS ROAD | | | | OLNEY | TX | 76374 |
| DARLENE E KOTRBA | 11240 74TH ST | | | | BURR RIDGE | IL | 60527-7702 |
| DARLENE E LITTLE | 421 STRATFORD SQUARE BLVD | APT#9 | | | DAVISON | MI | 48423-1665 |
| DARLENE E PERNA | FRANK T PERNA JTWROS | 445 LINWOOD AVE | | | NORTH TONAWANDA | NY | 14120-1752 |
| DARLENE E SLEMMER | 55 BLACKS LN | | | | FREDONIA | PA | 16124-1201 |
| DARLENE E SMITH | 805 SR 165 | | | | EAST PALESTINE | OH | 44413-9797 |
| DARLENE E TATGE | 2107 LANDINGS LANE | | | | DELAVAN | WI | 53115-3992 |
| DARLENE E WALLACE | 4196 COUNTY RD 28 | | | | CARDINGTON | OH | 43315-9578 |
| DARLENE E ZIMMER | 1512 N CLAREMONT | | | | JANESVILLE | WI | 53545-1351 |
| DARLENE EISENSTEIN | 119 SHEILA DRIVE | | | | GLASGOW | KY | 42141-2047 |
| DARLENE ELISSE MILLER | 14823 WILLARD ST | | | | PANORAMA CITY | CA | 91402-4613 |
| DARLENE ESTELL | 1600 SENECA BLVD A 104 | | | | BROADVIEW HTS | OH | 44147 |
| DARLENE ESTES | 29979 HWY 6 | | | | RIFLE | CO | 81650-9453 |
| DARLENE F FETTERS | CGM IRA CUSTODIAN | 118 PINEVIEW DR. | | | GILLETTE | WY | 82716-9081 |
| DARLENE F MOLNAR | 539 WENDEL AVENUE | | | | TN TONAWANDA | NY | 14223-2213 |
| DARLENE F MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 |
| DARLENE F WELLS | 6 SETTLERS PATH | | | | PORT JEFFERSON | NY | 11777-1414 |
| DARLENE FROST | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| DARLENE G BULLOCK | 8915 BRIGGS WY | | | | INDIANAPOLIS | IN | 46256-9718 |
| DARLENE G JESSE | 1150 NORTH LAKE SHORE DRIVE | UNIT #16E | | | CHICAGO | IL | 60611-5229 |
| DARLENE G MALLORY | 8835 HOLLAND RD | | | | SAGINAW | MI | 48601-9477 |
| DARLENE GAIL JESSE | 1150 NORTH LAKE SHORE DRIVE | UNIT #16E | | | CHIGACO | IL | 60611-5229 |
| DARLENE GOFF & | DONALD GOFF | TR DARLENE M GOFF LIVING TRUST | UA 09/16/94 | 930 DOMINION DRIVE | KATY | TX | 77450-2910 |
| DARLENE GOINS | 4264 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2137 |
| DARLENE H BAIRD | 4440 OHEREN DR | | | | BURTON | MI | 48529-1829 |
| DARLENE H CHRIS | 13 NOTTINGHAM DR | | | | HOWELL | NJ | 07731-1816 |
| DARLENE H KACZYNSKI | 6352 ROUNDS ROAD | | | | NEWFANE | NY | 14108-9771 |
| DARLENE H KALFAHS | 751 MILLBROOK DRIVE | | | | NEENAH | WI | 54956-1250 |
| DARLENE H KELLEY | 4415 RUPPRECHT | | | | VASSER | MI | 48768-9108 |
| DARLENE HAGEN | 21470 CLOVER PL | | | | PIEDMONT | SD | 57769-7242 |
| DARLENE HERNDEN | 5461 SANDHILL | | | | ALMONT | MI | 48003-9741 |
| DARLENE I ELKINS | 191 W CORNELL | | | | PONTIAC | MI | 48340-2723 |
| DARLENE I LOONEY | APT B6 | 6505 HWY 301 | | | ELLENTON | FL | 34222-3032 |
| DARLENE J MORRISON | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| DARLENE J BANASIAK | 2601 VAIL DR | | | | MC KINNEY | TX | 75070-4789 |
| DARLENE J DEILY | 4424 SMOKERISE DR | | | | STOW | OH | 44224-2834 |
| DARLENE J DURCH | 5240 SABRINA LN NW | | | | WARREN | OH | 44483 |
| DARLENE J JONES | 102 CORONADO CT | | | | BROOKVILLE | OH | 45309-1100 |
| DARLENE J OBRIEN | DARLENE J REYNOLDS | 201 E WAY TO TIPPERARY ST | | | SHELTON | WA | 98584-7525 |
| DARLENE J RYNKOWSKI | 9892 FREEPORT AVE | | | | ALTO | MI | 49302-9616 |
| DARLENE J SHARPE | 9695 STONEYPOINTE DR | | | | IRA | MI | 48023-2800 |
| DARLENE J SHAVER | 3801 SOUTH CLARA | | | | CLARA | MI | 48617-8603 |
| DARLENE J SWANGER | 2521 WEDGEWOOD DRIVE | | | | MANSFIELD | OH | 44903-7404 |
| DARLENE J TRESCOTT & | DAVID R TRESCOTT JT TEN | 12520 ROBINWOOD ST | | | BROOKFIELD | WI | 53005-6500 |
| DARLENE J WASHBURN | 6420 W BERTHA | | | | INDIANAPOLIS | IN | 46241-1010 |
| DARLENE JACKSON | 9507 EASTERN AVE | | | | KANSAS CITY | MO | 64134-1618 |
| DARLENE JACKSON | 96 CEMETARY RD | | | | HARWICH | MA | 02645-2127 |
| DARLENE JOHNSON GILMORE | 5940 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9473 |
| DARLENE K BROWN | 1626 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-2147 |
| DARLENE K HARTLOFF | TR LIVING TRUST 04/17/87 | U-A DARLENE K HARTLOFF | 7748 N HENDERSON FORD RD | | MOORESVILLE | IN | 46158-6637 |
| DARLENE K KETTERMAN | 12173 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9772 |
| DARLENE K LOOMIS | ATTN DARLENE MILLER | 2605 TARPON ROAD | | | NAPLES | FL | 34102-1558 |
| DARLENE K MC SOLEY | PO BOX 294 | | | | BEDFORD | IN | 47421-0294 |
| DARLENE K PRESTON | 4702 SUMMIT AVE | | | | SIMI VALLEY | CA | 93063-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE K STUART | 5969 EVERETT HULL RD | | | | FOWLER | OH | 44418-9750 |
| DARLENE K VASSER | 32801 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |
| DARLENE K WEITZ | 130 MACARTHUR DRIVE | | | | WILLIAMSVILLE | NY | 14221-3762 |
| DARLENE KLEINER | 158 LARCH ST | | | | HOLLIDAYSBURG | PA | 16648-2715 |
| DARLENE L BOOTH | 4079-A VIA ZORRO | | | | SANTA BARBARA | CA | 93110-1812 |
| DARLENE L BROWN | R R 1 BOX 344 | | | | ALTAMONT | MO | 64620-9635 |
| DARLENE L BUDZISZEWSKI | 127 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5752 |
| DARLENE L BURNETT | 4010 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| DARLENE L DAWOOD | 23362 W COUNTY LINE RD | | | | SAND LAKE | MI | 49343 |
| DARLENE L ESTELA | CUST KEVIN J ESTELA UGMA CT | 94 BELLEVUE AVENUE | | | BRISTOL | CT | 06010-5816 |
| DARLENE L ESTELA | CUST WENDY M ESTELA UGMA CT | 94 BELLEVUE AVENUE | | | BRISTOL | CT | 06010-5816 |
| DARLENE L FRAZIER | 8023 SILVER SPRINGS PL | | | | FT WAYNE | IN | 46825-6551 |
| DARLENE L HEWITT | 41 SOUTHAMPTON DR | | | | ROCHESTER | NY | 14616-5205 |
| DARLENE L HUNTER | 12497 PALOMINO PLACE | | | | WOODBRIDGE | VA | 22192-6265 |
| DARLENE L KORNACKER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF G. ROLAND SPLAWN | 803 MANATEE AVE | | ELLENTON | FL | 34222-2253 |
| DARLENE L KOTTERMAN | PO BOX 62 | | | | DANVILLE | OH | 43014-0062 |
| DARLENE L MARTIN | TR DARLENE LAURA MARTIN LIVING | TRUST UA 05/26/95 | 6044 HAYTER AVE | | LAKEWOOD | CA | 90712-1022 |
| DARLENE L ROBEL | TOD DTD 10/15/07 | 10001 KINGSHYRE WAY | | | TAMPA | FL | 33647-2875 |
| DARLENE L SEIVERS | 600 N HARDING | | | | HARRISON | MI | 48625-7403 |
| DARLENE LAUSAS | 26 LAUGHRY LN | | | | PALOS PARK | IL | 60464-2251 |
| DARLENE M ALOOT | 585-45TH AVENUE | | | | SAN FRANCISCO | CA | 94121-2420 |
| DARLENE M DEWITT | RT 1 BOX 563 | | | | HARRAH | OK | 73045-8998 |
| DARLENE M FIGLEY | 13425 SAN RAFAEL DR | | | | LARGO | FL | 33774-4636 |
| DARLENE M GOCH & | JEFFREY D ROPPONEN JT TEN | 19012 PEMBRIDGE ST | | | MACOMB | MI | 48042-6230 |
| DARLENE M HERRON | PO BOX 5132 | | | | NORCO | CA | 92860-8004 |
| DARLENE M KEEN | 5455 KING ARTHUR CIR | | | | ROSEDALE | MD | 21237-4018 |
| DARLENE M KLEMAN | 7346 CHARTER CUP LN | | | | WEST CHESTER | OH | 45069-1593 |
| DARLENE M KOWAL | 123 WILLIAM PENN AVE | | | | PENNSVILLE | NJ | 08070-1852 |
| DARLENE M MESSNER | 72 S HURON DR | | | | JANESVILLE | WI | 53545-2263 |
| DARLENE M MOORE | 47-182 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744-4754 |
| DARLENE M OSIPUK | 420 BOULEVARD | SUITE 106 | | | MOUNTAIN LAKES | NJ | 07046-1733 |
| DARLENE M PAYTON | 14324 170TH STREET | | | | BONNER SPRINGS | KS | 66012-7823 |
| DARLENE M PHILLIPS | 8543 SQUIRES LANE | | | | WARREN | OH | 44484-1645 |
| DARLENE M REININGER | 9595 RAVINIA DR | | | | OLMSTED FALLS | OH | 44138-3277 |
| DARLENE M SCHERRET & | WILLIAM H SCHERRET JT TEN | 3970 DUTTON ROAD | | | ROCHESTER HILLS | MI | 48306-2232 |
| DARLENE M SHENK | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| DARLENE M VALLEY | 2010 BIRCH DR | | | | LUPTON | MI | 48635-9616 |
| DARLENE M VAN NORMAN | 7429 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9454 |
| DARLENE M WARD | 1634 NEVERY RD | | | | MASON | MI | 48854 |
| DARLENE M WISELEY AND | CHARLES E WISELEY JTWROS | 12437 DEMOND ROAD | | | GAINES | MI | 48436-8901 |
| DARLENE M WRIGHT & | RHONDA RAMBERG JT TEN | 4347 S DYE RD | | | SWARTZ CREEK | MI | 48473-8226 |
| DARLENE MACK | 851 B FAIRDALE ROAD | | | | SALINA | KS | 67401-8430 |
| DARLENE MAE MANELI | 14631 BISHOP | | | | OAK PARK | MI | 48237-1985 |
| DARLENE MARGARET KOWAL | 123 WILLIAM PENN | | | | PENNSVILLE | NJ | 08070-1852 |
| DARLENE MARIE STECKER | 507 PALMER STREET | | | | STEWARTSVILLE | NJ | 08886-2130 |
| DARLENE MESSISCO | 3424 MARSHRUN DR | | | | GROVE CITY | OH | 43123-1878 |
| DARLENE MOORE | 95 KINGSGATE ROAD | | | | ROCHESTER | NY | 14617 |
| DARLENE MOORE | CUST JAMES P MOORE UTMA MA | 510 REVERE BEACH BLVD | UNIT 101 | | REVERE | MA | 02151-4748 |
| DARLENE MUZILA | 2068 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6136 |
| DARLENE NEAL | 4755 CIRCLE SHORE DR SE | | | | GRAND RAPIDS | MI | 49508-5174 |
| DARLENE NIELAND & | VELMA D TAYLOR JT TEN | 2301 E 25TH | | | DES MOINES | IA | 50317-3035 |
| DARLENE O SANGER | 3002 N COATS RD | | | | MARION | IN | 46952-1052 |
| DARLENE OLIVERA | C/O JOSE OLIVERA | PO BOX 397 | | | MARATHON | FL | 33050-0397 |
| DARLENE P JAMROZ | 47191 ADMIRALS COVE LN | | | | CHESTERFIELD | MI | 48051 |
| DARLENE POWLENZUK | 139 STOKELY CRES | WHITBY ON L1N 9S9 | CANADA | | | | |
| DARLENE R BLAIR | 9532 150 AVE NW | EDMONTON AB T5E 3X5 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE R BURKE | 201 PLACID DR | | | | SCHENECTADY | NY | 12303-5120 |
| DARLENE R FARINA | 53 TERRACE HILL DR | | | | PENFIELD | NY | 14526-9566 |
| DARLENE R FINK & | DAVID E DUGUAY JT TEN | 10322 STANLEY DR | | | CLIO | MI | 48420 |
| DARLENE R GAAL | 4807 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1132 |
| DARLENE R KOLTER & | JOSEPH R KOLTER JT TEN | 617 INDIAN RIDGE RD | | | FALLS OF ROUGH | KY | 40119-6619 |
| DARLENE R MATEYAK | CUST RODNEY W | MATEYAK U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1175 DUCK CREEK LANE | ORTONVILLE | MI | 48462-9049 |
| DARLENE R MATEYAK | CUST LANCE ROGER MATEYAK UGMA MI | 1175 DUCK CREEK LANE | | | ORTONVILLE | MI | 48462-9049 |
| DARLENE R MATEYAK | 1175 DUCK CREEK LANE | | | | ORTONVILLE | MI | 48462-9049 |
| DARLENE R SCOTT | 729 S PLATE | | | | KOKOMO | IN | 46901-5638 |
| DARLENE R SMITH | 914 COMMERCIAL | | | | WARSAW | MO | 65355 |
| DARLENE R. HARGIS | CGM SPOUSAL IRA CUSTODIAN | 59842 GLACER SPRING NORTH | | | WASHINGTON | MI | 48094-2283 |
| DARLENE RICKENS | 63 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| DARLENE RYAN | TR DARLENE RYAN REVOCABLE LIVING | TRUST UA 10/17/05 | 2170 DAVISBURG ROAD | | HOLLY | MI | 48442-8673 |
| DARLENE S ARMOUR | 938 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44502-2342 |
| DARLENE S CODDINGTON | 219 W PARKWOOD ST | | | | SIDNEY | OH | 45365-1494 |
| DARLENE S FOSNAUGHT | 6892 SARAH DR | | | | TEMPERANCA | MI | 48182-1263 |
| DARLENE S HOLLOBAUGH | 78 MIDLAND DRIVE | | | | NEWARK | DE | 19713-1769 |
| DARLENE S KELLEY | BOX 286 | | | | OXFORD | MI | 48371-0286 |
| DARLENE S LAMMERS | 2439 STRT 7 | | | | FOWLER | OH | 44418 |
| DARLENE S QUEEN & | CHERYL L WOLVERTON | TR FURL FAMILY TRUST | UA 02/23/91 | 219 W PARKWOOD ST | SIDNEY | OH | 45365-1494 |
| DARLENE SELMA | 26471 WEST HILLS DRIVE | | | | INKSTER | MI | 48141-1983 |
| DARLENE SUMME & | ANTHONY SUMME JT TEN | 2500 BUTTERMILK PIKE | | | VILLA HILLS | KY | 41017-1102 |
| DARLENE THORNTON | CUST JESSICA THORNTON UTMA OH | 21218 LEMOYNE RD | | | LUCKEY | OH | 43443 |
| DARLENE TIBBETTS & | ROY W TIBBETTS III JT TEN | 321 MUSCADINE WAY | | | CHEYENNE | WY | 82009-3501 |
| DARLENE TONEY | 1871 S ETHEL | | | | DETROIT | MI | 48217-1652 |
| DARLENE U MURPHY | 1143 E NORTHERN PKWY | | | | BALTIMORE | MD | 21239-1932 |
| DARLENE V DZUBAK | 47436 CONCORD RD | | | | MACOMB TOWNSHIP | MI | 48044-2538 |
| DARLENE VAUGHN | 356 S 15TH | | | | RICHMOND | CA | 94804-2512 |
| DARLENE WHITING | 3480 AGNES ST | | | | JACKSON | MI | 49203-4944 |
| DARLENE WOODS | CUST J NEAL WOODS | UTMA GA | 8508 GREENWELL SPRINGS RD APT 194 | | BATON ROUGE | LA | 70814 |
| DARLENE WOODS | CUST DARNESE WOODS | UTMA GA | 8508 GREENWELL SPRINGS RD APT 194 | | BATON ROUGE | LA | 70814 |
| DARLENE Y WARGO & | BERNARD J WARGO TEN ENT | 111 E FELL ST | | | SUMMIT HILL | PA | 18250-1205 |
| DARLIE BALMER & | NORMA J CLEMENT JT TEN | 6836 LEIB CT | | | CLARKSTON | MI | 48346-2737 |
| DARLIENE N STOWASSER | 2944 LORENCITA DR | | | | SANTA MARIA | CA | 93455-1912 |
| DARLINDA VANETTEN | 15834 ELMIRA ST | | | | LANSING | MI | 48906-1107 |
| DARLINE DOYLE | CUST CAROLYN ELIZABETH DOYLE | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 4871 HIGHLANDS PLACE DR | LAKELAND | FL | 33813-2164 |
| DARLINE J BERG | 1645 WALDORF | | | | GRAND RAPIDS | MI | 49544-1429 |
| DARLINE SHULTS | 2109 HICKORY TRCE | | | | MABANK | TX | 75156-7021 |
| DARLIS D GAULT & | WANDA K GAULT JT TEN | BOX 1153 | | | DAYTON | VA | 22821-1153 |
| DARLIS J WILLIAMS | 4458 WILLIAMSON DR | | | | DAYTON | OH | 45416-2150 |
| DARLYN A MORITZ | 3803 SKYROS | | | | DAYTON | OH | 45424-1814 |
| DARLYN C SJURSEN | PO BOX 122 | | | | ARTHUR | ND | 58006-0122 |
| DARLYN J REDD | 11306 HAZELDELL ROAD | | | | CLEVELAND | OH | 44108-1518 |
| DARLYNN F SULLIVAN | 5376 N KENRICK PARKE DR | APT 108 | | | SAINT LOUIS | MO | 63119-5088 |
| DARLYNNE M HUDDLESTON | 6317 HIGHLAND DR | | | | VANCOUVER | WA | 98661-7634 |
| DARLYS M FOSTER | 3388 N US HIGHWAY 27 | | | | ST JOHNS | MI | 48879-9402 |
| DARLYSSE J JONES | 2412 N MARKET ST APT 308 | | | | WILMINGTON | DE | 19802 |
| DARNAE BOBETTE REGENTHAL | 1848 BAIRD RD | | | | PENFIELD | NY | 14526-1046 |
| DARNEECE A MC GHEE | 18110 BIRCHCREST DR | | | | DETROIT | MI | 48221-2737 |
| DARNELL ANTIONO HEARST | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174 |
| DARNELL C O'TOOLE | C/O DARNELL C PIAZZA | 12498 NEFF RD | | | CLIO | MI | 48420-1823 |
| DARNELL D HARRIS | 556 BLOOMFIELD | | | | PONTIAC | MI | 48341-2808 |
| DARNELL DAWSON SR | 3501 N WALLACE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DARNELL F MURCHISON | 3300 RISDALE | | | | LANSING | MI | 48911-2674 |
| DARNELL J BUTLER | 20648 KNOB WOOD DR | APT 203 | | | SOUTHFIELD | MI | 48076 |
| DARNELL J HICKS | PO BOX 261 | | | | ROCKY POINT | NC | 28457-0261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARNELL J SIMPSON | 3040 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| DARNELL MOORE | 7115 HILL RD | | | | CANAL WINCHESTER | OH | 43110-1315 |
| DARNELL R BELL | 4733 STRATSBURG DR | | | | DAYTON | OH | 45427-2701 |
| DARNELL T PETERSON | 302 BRISTAL PLACE | | | | NEW CASTLE | DE | 19720-8831 |
| DARNICE ADAMS | 1225 E EDWARDS ST | | | | SPRINGFIELD | IL | 62703 |
| DAROL E JOHNSON JR | LAURA JOHNSON JT TEN | 144 EAGLE CIRCLE | | | ELK CITY | OK | 73644-9701 |
| DAROLD D MINETT | KAREN M MINETT JTWROS | PO BOX 39 | | | UNION CENTER | WI | 53962-0039 |
| DAROLD G DELONG | MARIE J DELONG JT TEN | 4144 SOUTH DICKERSON RD | | | LAKE CITY | MI | 49651-8940 |
| DAROLD G DEXTER | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DAROLD H LUETTKE | 4500 SPRUCE CT | | | | CLARKSTON | MI | 48348-1384 |
| DAROLD H OPPERMAN | 3975 MILLINGTON RD RFD 2 | | | | MILLINGTON | MI | 48746-9607 |
| DAROLD J VINCENT & | JUDITH C VINCENT JT TEN | 135 CHENEY STREET | | | IMLAY CITY | MI | 48444-1417 |
| DAROLD L MCCOY | 2125 CHARLES ST | | | | ANDERSON | IN | 46013-2729 |
| DAROLD PIERRON | 476 W WARD ST | | | | VERSAILLES | OH | 45380-1136 |
| DAROLD RICHARDSON | CUST LOGAN D RICHARDSON | UTMA KY | 285 HARCOURT RD | | GLENDALE | KY | 42740-9779 |
| DARON THOM & | ADELMA THOM JT TEN | 11581 CALDICOT DR | | | LAS VEGAS | NV | 89138-1541 |
| DARRA C LA GEST | 12405 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| DARRAH S BROWN | 3259 HAYDEN STREET | APT 1 | | | HONOLULU | HI | 96815-4376 |
| DARREL A ANDERSON & | MRS SHIRLEY M ANDERSON JT TEN | BOX 136-A | | | BROCKPORT | PA | 15823 |
| DARREL A MARTIN | 108 MCTIGHE | | | | BELLAIRE | TX | 77401-4203 |
| DARREL B KELSEY | 753 DECORAH LANE | | | | SAINT PAUL | MN | 55120-1619 |
| DARREL B NOLFF | 2330 MARJORIE LANE | | | | CLIO | MI | 48420-9161 |
| DARREL D BRANHAM | 704 ARIANNE CT | | | | LEHIGH ACRES | FL | 33936-6900 |
| DARREL D COLLINS | 5523 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9416 |
| DARREL D LINDOW | 5925 STATE RT 140 | | | | MORO | IL | 62067-1905 |
| DARREL DAY | 30 ELM STREET | | | | W ALEXANDRIA | OH | 45381-1240 |
| DARREL E DINGER | 638 FOGGY MORN LN | | | | BRADENTON | FL | 34212-5286 |
| DARREL E FROLIN | 12204 E 48 TERR | | | | INDEPENDENCE | MO | 64055-5709 |
| DARREL E LEONARD | 192 CONSTITUITION BLVD | | | | WHITING | NJ | 08759-1837 |
| DARREL E MARTIN | 713 SWALLOW LA | | | | JANESVILLE | WI | 53546-2970 |
| DARREL E MC DANIEL | 1512 SUNVALE TERRACE | | | | OLATHE | KS | 66062-2105 |
| DARREL E NOURIE | 4392 REYNOLDS RD | | | | DELTON | MI | 49046-7696 |
| DARREL EVANS | 149 SHERMAN STREET | | | | HIGHLAND | MI | 48357-2738 |
| DARREL F ADAIR | 12030 EAST U AVE | | | | VICKSBURG | MI | 49097-9579 |
| DARREL G BAIRD & | JEAN E BAIRD | TR BAIRD FAMILY REVOCABLE LIVING | TRUST UA 10/18/02 | 1411 TALLMADGE RD | KENT | OH | 44240-6659 |
| DARREL G EWALD | 7282 NORTH LAKE RD | | | | MILLINGTON | MI | 48746-9017 |
| DARREL H BERRY | 907 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| DARREL J GROCE | 31 ADAIR COURT | | | | MALVERNE | NY | 11565-1006 |
| DARREL J TAYLOR | G1047 MC KINLEY BLVD | | | | FLINT | MI | 48507 |
| DARREL J WALTER | 73534 GOULD RD | | | | BRUCE TWP | MI | 48065 |
| DARREL JAGGERS | PO BOX 1179 | | | | KOLOA | HI | 96756-1179 |
| DARREL JONES & | PATRICIA JONES JT TEN | 2310 LINWALD LANE | | | DAYTON | OH | 45459-1377 |
| DARREL K FRASER | 1400 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3430 |
| DARREL L GLEASON & | RENAE GLEASON TR UA 03/31/98 | DARREL L GLEASON & | RENAE GLEASON TRUST | BOX 24 | FELTON | CA | 95018-0024 |
| DARREL L KUGLER | 3788 EVERSHOLT ST | | | | CLEARMONT | FL | 34711-5210 |
| DARREL L MAYLE | 17526 VACRI LN | | | | LIVONIA | MI | 48152-3120 |
| DARREL L PHILLIPS | 19706 SR637 | | | | DEFIANCE | OH | 43512 |
| DARREL L RUNYON | G 6455 N DORT | | | | MT MORRIS | MI | 48458 |
| DARREL L SCHARRER | 12361 CREEKSIDE DR | | | | CLIO | MI | 48420-8227 |
| DARREL MANNING & | DEBBIE F MANNING JT TEN | 5076 WINDEMERE | | | SWARTZ CREEK | MI | 48473 |
| DARREL N WILSON | RT 1 BOX 415A | | | | GRAFTON | WV | 26354-9767 |
| DARREL PAUL KENNINGTON | 1013 N KAREN AVE | | | | CLOVIS | CA | 93611-7171 |
| DARREL R BOESE | 5759 CROFOOT RD | | | | HOWELL | MI | 48843-9629 |
| DARREL R MARTIN & RADENE | MARTIN | TR DARREL & RADENE MARTIN TRUST | UA 10/12/95 | 1545 LEE ST | BATESVILLE | AR | 72501-7760 |
| DARREL R SAND | 4777 OTTAWA DRIVE | PO BOX 244 | | | OKEMOS | MI | 48864-2057 |
| DARREL R SHYNE | 2889 COUNTY ROUTE 47 | | | | NORWOOD | NY | 13668-4101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREL R TENNANT | ELIZABETH A TENNANT JT TEN | 844 E KINDGER | | | RICHLAND CTR | WI | 53581-2626 |
| DARREL R WEINEL | 39 SUNSET PL | | | | GERMANTOWN | OH | 45327-1256 |
| DARREL TEETER AND | HUBERTA TEETER JTWROS | PO BOX 748 | | | MALVERN | AR | 72104-0748 |
| DARREL THOMPSON | CGM IRA CUSTODIAN | 1215 1/2 C ST., NE | | | WASHINGTON | DC | 20002-6331 |
| DARREL V BLOOMER | 7310 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181-5310 |
| DARREL W BOYLES | 20 SILVER CT | | | | BAYVILLE | NJ | 08721-3801 |
| DARREL W HISLE | 699 W 200 N | | | | GREENFIELD | IN | 46140-8603 |
| DARREL WELDON | 105 BRITT DRIVE | | | | ENTERPRISE | AL | 36330-7873 |
| DARRELL A AGLER | 1483 LA LOMA ROAD | | | | PASADENA | CA | 91105-2194 |
| DARRELL A CORDER | 8817 RUSHIDE DR | | | | PINCKNEY | MI | 48169 |
| DARRELL A DAHLQUIST | 11012 S BLAIR RD | | | | ASHLEY | MI | 48806-9760 |
| DARRELL A GARLOCK | 10950 W UNION HILLS DR #1912 | | | | SUN CITY | AZ | 85373-1558 |
| DARRELL A GARLOCK & | MILDRED D GARLOCK JT TEN | 10950 W UNION HILLS DR #1912 | | | SUN CITY | AZ | 85373-1558 |
| DARRELL A IBACH JR REVOCABLE | LIVING TRUST UAD 09/21/00 | DARRELL A IBACH JR TTEE | 9074 JOY ROAD | | PLYMOUTH | MI | 48170-5826 |
| DARRELL A MARTIN | 8049 W CR 950 N | | | | DALEVILLE | IN | 47334-9502 |
| DARRELL A ROPER | 7167 RIDGEVIEW DRIVE | | | | GENESEE | MI | 48437 |
| DARRELL A ROWE | 311 HAMILTON | | | | PLYMOUTH | MI | 48170-1670 |
| DARRELL A SPILKER | 881 FRANKLIN TRACE | | | | ZIONSVILLE | IN | 46077-1170 |
| DARRELL A WARD | 6125 SANDY LANE | | | | BURTON | MI | 48519-1309 |
| DARRELL B BULVONY | 1538 DADEYVILLE RD | | | | AUSTINBURG | OH | 44010-9722 |
| DARRELL B CHRISTOFF | 12 48TH WESTBROOK PLACE | | | | LIVERMORE | CA | 94550 |
| DARRELL B JACKSON | 945 HUBBARD | | | | FLINT | MI | 48503-4937 |
| DARRELL B LASHLEY | BOX 89 | | | | ILWACO | WA | 98624-0089 |
| DARRELL B WEST | 4136 PEPPERMILL RD | | | | ATTICA | MI | 48412-9744 |
| DARRELL BROUGHTON | 1871 MAIN ST | | | | GOSHEN | OH | 45122-9284 |
| DARREL BURTON DELAVAN & | JANET RUTH DELAVAN | TR UA 05/06/92 THE DARRELL B & | JANET R DELAVAN FAMILY TRUST | 1161 JACOB LANE | CARMICHAEL | CA | 95608-6202 |
| DARRELL C COPENHAVER | 234 MANGO ST | | | | LAKE JACKSON | TX | 77566-5130 |
| DARRELL C CRAPP | DIANA M CRAPP JT TEN | 5761 SUBSTATION RD | | | LANCASTER | WI | 53813-9800 |
| DARRELL C DAVIS | 1224 W 24TH ST | | | | INDEPENDENCE | MO | 64052-3204 |
| DARRELL C DURHAM & | PATRICIA M DURHAM TEN ENT | PO BOX 466 | | | BUCKNER | MO | 64016-0466 |
| DARRELL C HANSEN | 3543 S 100 W | | | | BOUNTIFUL | UT | 84010-6637 |
| DARRELL C HANSEN & | JONE A HANSEN | TR HANSEN FAM TRUST | UA 08/02/94 | 3543 S 100 W | BOUTIFUL | UT | 84010-6637 |
| DARRELL C HOLBROOK | 479N BRIDLE LANE | | | | W CARROLLTON | OH | 45449-2119 |
| DARRELL C JOHNSON | 71 OLIVE ST | | | | CHAGRIN FALLS | OH | 44022 |
| DARRELL C MABRY | 2390 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8249 |
| DARRELL C RUTLEDGE | 4240 NORTH 700 EAST | | | | FRANKLIN | IN | 46131-8768 |
| DARRELL C SMITH | 319 PROSPECT STREET | | | | OVID | MI | 48866-9581 |
| DARRELL C SMITH & | NANCY M SMITH JT TEN | 319 PROSPECT STREET | | | OVID | MI | 48866-9581 |
| DARRELL C TURMAN | 27593 WINCHESTER TERR | | | | TRENTON | MI | 48183-5935 |
| DARRELL C WILSON & | DIANA L WILSON JT TEN | 1316 FM 473 | | | BOERNE | TX | 78006-7308 |
| DARRELL CRAW | CUST ANTHONY B CRAW UGMA MI | 11101 S LINDEN RD | | | LINDEN | MI | 48451-9466 |
| DARRELL CRAW | CUST REBECCA R CRAW UGMA MI | 11101 S LINDEN RD | | | LINDEN | MI | 48451-9466 |
| DARRELL D ANDRUS | 9203 PARKE RD | | | | ALANSON | MI | 49706-9621 |
| DARRELL D BEYER | JANICE R BEYER JT TEN | N1047 BLUES LN | | | HORTONVILLE | WI | 54944-9265 |
| DARRELL D FOGELBERG | 120 E LAKEVIEW ST | | | | FLINT | MI | 48503-4153 |
| DARRELL D GARRISON | 8710 E MORRELL AVE | | | | INDEPENDENCE | MO | 64053 |
| DARRELL D INGRAM | 210 BROOKSIDE | | | | PAOLA | KS | 66071-1112 |
| DARRELL D LAKE | 853 N 145TH LN | | | | SEATTLE | WA | 98133-6443 |
| DARRELL D LOGER | 4309 PARTRIDGE LANE | | | | NEWPORT | MI | 48166 |
| DARRELL D MCAFEE | 1642 WEST 186TH | | | | WESTFIELD | IN | 46074-9214 |
| DARRELL D NEWBY | 923 N COTTONWOOD | | | | FAIRMOUNT | IN | 46928-1035 |
| DARRELL D PAWLOWSKI & | SALLY M PAWLOWSKI | TR SALLY M PAWLOWSKI & DARRELL D | PAWLOWSKI | LIVING TRUST UA 09/25/95 54018 SURFSIDE | SHELBY TWP | MI | 48316-1455 |
| DARRELL D RICHMOND | 11640 NATURE TRAIL | | | | PORT RICHEY | FL | 34668-1232 |
| DARRELL D SEEGRAVES | 481 TILLMAN AVE SW | | | | PALM BAY | FL | 32908-7590 |
| DARRELL D SHEPHERD | 2900 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL D TRUBEY | 4215 N 97TH ST | | | | KANSAS CITY | KS | 66109-3214 |
| DARRELL D WEIGELT | 14525 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| DARRELL D ZIMMER | 2009 DIANE DRIVE | | | | SULPHUR | LA | 70663-3819 |
| DARRELL D ZIMMER & | MRS LOIS JEAN ZIMMER JT TEN | 2009 DIANE DRIVE | | | SULPHUR | LA | 70663-3819 |
| DARRELL DIXON | 2571 CHAPEL DR W | | | | SAGINAW | MI | 48603-2808 |
| DARRELL DONAKOWSKI | 1315 MONROE ST APT 41 | | | | DEARBORN | MI | 48124-2838 |
| DARRELL E BYRD | 563 HALFMILE ROAD | | | | ELKIN | NC | 28621 |
| DARRELL E DAVIS | 113 PENNSYLVANIA DR | | | | DECATUR | IL | 62526-2351 |
| DARRELL E DOLLIVER | 13030 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9678 |
| DARRELL E DOWDY | 4481 MIDLAND | | | | WATERFORD | MI | 48329-1834 |
| DARRELL E ELKINS | 5702 GRAY RD | | | | INDIANAPOLIS | IN | 46237-2451 |
| DARRELL E ELKINS | 17767 SR 15 | | | | CONTINENTAL | OH | 45831 |
| DARRELL E HIGHFIELD | 5802 COLGATE ST | | | | LUBBOCK | TX | 79416-3305 |
| DARRELL E KENNEDY | 12249 GRAFTON | | | | CARLETON | MI | 48117-9305 |
| DARRELL E MULLEN | 4625 FRISCO BRANCH RD | | | | SUMTER | SC | 29154-9294 |
| DARRELL E OWEN | 6471 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| DARRELL E PATTON | CGM IRA CUSTODIAN | P.O. BOX 140175 | | | BROKEN ARROW | OK | 74014-0002 |
| DARRELL E SHOCK | HC 73 BOX 150 | | | | SANDRIDGE | WV | 25234-9503 |
| DARRELL E THOMAS | 1903 COTTONWOOD DRIVE | | | | JANESVILLE | WI | 53545-0672 |
| DARRELL E UPPER | 1246 CHATWELL DR | | | | DAVISON | MI | 48423-2722 |
| DARRELL E WILLIAMS | 2123 COLTON DRIVE | | | | KETTERING | OH | 45420-1410 |
| DARRELL EVANS & | JULIE EVANS JT TEN | 307 E ARMITAGE | | | THREE RIVERS | MI | 49093-1447 |
| DARRELL F ALBEE | 32 BROAD ST | | | | WALPOLE | MA | 02081-1724 |
| DARRELL F GUYNES | 6956 S KIMBERLEE WAY | | | | CHANDLER | AZ | 85249-5026 |
| DARRELL F KELLEY | 7680 TARLTON ROAD | | | | AMANDA | OH | 43102-9540 |
| DARRELL F RATH | 4620 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| DARRELL FARLOUGH | 2888 WINDSOR DRIVE | APT 304 | | | LISLE | IL | 60532 |
| DARRELL FERRIS PATTERSON | 2005 BAIRD AVENUE | | | | WILMINGTON | DE | 19808-5201 |
| DARRELL FORSYTHE HOLMES | 2310 WOODLAND DR | | | | REIDSVILLE | NC | 27320-5925 |
| DARRELL FORSYTHE HOLMES III | 2310 WOODLAND DRIVE | | | | REIDSVILLE | NC | 27320-5925 |
| DARRELL FRANCIS | 7399 JUDD ROAD | | | | YPSILANTI | MI | 48197-8913 |
| DARRELL G BERGOR | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| DARRELL G DINKINS | PO BOX 4505 | | | | AUBURN HILLS | MI | 48326 |
| DARRELL G DINKINS & | LINDA M DINKINS JT TEN | PO BOX 4505 | | | AUBURN HILLS | MI | 48326 |
| DARRELL G FULLER | 1595 PARKWAY DR | | | | CARO | MI | 48723-1336 |
| DARRELL G GRANTHAM | 1360 N 250 E | | | | KOKOMO | IN | 46901-3429 |
| DARRELL G KNISLEY | 9822 E MAIN ST | UNIT 2 | | | MESA | AZ | 85207-8924 |
| DARRELL G MASCHKE | 16 CAVANAH LK RD | | | | CHELSEA | MI | 48118 |
| DARRELL G MORTON | 800 E 600 S | | | | ANDERSON | IN | 46013-9545 |
| DARRELL G OLWINE | 11 SEMINOLE LANE | | | | ARCANUM | OH | 45304-1349 |
| DARRELL G STINSON | 6386 W FRANCES ROAD | | | | CLIO | MI | 48420-8549 |
| DARRELL G TSCHURWALD | 6503W CATHERINE AVE APT 520 | | | | CHICAGO | IL | 60656-2589 |
| DARRELL GERHART | 6341 CASE RD | | | | N RIDGEVILLE | OH | 44039 |
| DARRELL GILLETTE & | MRS CAROL A GILLETTE JT TEN | 5148 N MONTEREY DR | | | NORRIDGE | IL | 60656-3246 |
| DARRELL H BECK | 2045 NORTH BAY DR | | | | WILLOUGHBY | OH | 44094-8056 |
| DARRELL H FRANKS | 3613 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9534 |
| DARRELL H JONES | 1268 BELL COURT | | | | ELYRIA | OH | 44035-3108 |
| DARRELL H MOSER | CUST JASON KYLE MAY U/THE N C | UNIFORM GIFTS TO MINORS ACT | 1704 WOODLAND AVE | | BURLINGTON | NC | 27215-3532 |
| DARRELL H RENEKER | 300 HAMPSHIRE ROAD | | | | AKRON | OH | 44313-4328 |
| DARRELL H RENEKER & | JOAN E RENEKER | TR DARRELL H RENEKER REVOCABLE | LIVING TRUST UA 03/01/98 | 300 HAMPSHIRE ROAD | AKRON | OH | 44313-4328 |
| DARRELL HARPER | 20615 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1741 |
| DARRELL INGRAM AND | MICHELE L INGRAM JT/WROS | 6 PLUM CT | | | SLEEPY HOLLOW | IL | 60118-2613 |
| DARRELL J BIBLE | ANGELA M BIBLE JT TEN | 210 SCHERF DR | | | ANDALUSIA | AL | 36420-2936 |
| DARRELL J CANNON | PO BOX 2914 | | | | INDIANAPOLIS | IN | 46206-2914 |
| DARRELL J GIDES | 52714 OVERLOOK TRAIL | | | | NEW BALTIMORE | MI | 48047-1484 |
| DARRELL J HENSON | 6832 SALINE | | | | WATERFORD | MI | 48329-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL J JENKINS & | MRS GRACE E JENKINS JT TEN | 4011 BEAVER DRIVE | | | MICHIGAN CITY | IN | 46360-7427 |
| DARRELL J KENNEDY | 19055 STONEWOOD RD | | | | RIVERVIEW | MI | 48192-7817 |
| DARRELL J MALANO | 917 STONEHEGE | | | | ST CHARLES | IL | 60174-1305 |
| DARRELL J MARTIN | CGM SEP IRA CUSTODIAN | 5026 W 750 S | | | ROSSVILLE | IN | 46065-9126 |
| DARRELL J PALMER & | KATHLEEN PALMER JT TEN | 6217 GARNER COURT | | | PLEASANTON | CA | 94588-3956 |
| DARRELL JAY PATTERSON & | KYE CHOE PATTERSON JT TEN | 106 CAROLINA CIR | | | JACKSONVILLE | NC | 28546-7622 |
| DARRELL JOHNSON SR | JACQUELINE A JOHNSON JT TEN | 1825 DOWN HOLLOW LANE | | | WINDERMERE | FL | 34786-7901 |
| DARRELL JURY | 216 HUBBARD ST | | | | BAD AXE | MI | 48413-1504 |
| DARRELL K AULT | 11861 ALA HIGHWAY 9 | | | | PIEDMONT | AL | 36272-7735 |
| DARRELL K RANDOLPH | 1455 ANNABELLE | | | | DETROIT | MI | 48217-1201 |
| DARRELL K WILSON & | JONITA D SNELL | COMMUNITY PROPERTY | 19951 TEA ST SW | | ROCHESTER | WA | 98579-9397 |
| DARRELL KUHNE | 311 WHISPERING OAKS DR | | | | GERMANTWN HLS | IL | 61548-9359 |
| DARRELL L ANDERSON AND | CATHERINE L ANDERSON JTWROS | 13203 76TH AVE E | | | PUYALLUP | WA | 98373-2586 |
| DARRELL L BAILEY | 5324 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3014 |
| DARRELL L CLERE | 6850 STATE RD | | | | PARMA | OH | 44134-4659 |
| DARRELL L DAHLBERG & | JOSEPHINE J DAHLBERG JT TEN | BOX 97 | | | BROCKTON | MT | 59213-0097 |
| DARRELL L DEMROW | BOX 1220 | | | | GRANBY | CO | 80446-1220 |
| DARRELL L DOLIN | 24831 ARVILLA LANE | | | | HAYWARD | CA | 94544-2001 |
| DARRELL L ELLIOTT | 5908 BARNETT LN | | | | INDIANAPOLIS | IN | 46221-4001 |
| DARRELL L FLANERY | 6440 WIND RIVER PT | | | | COLORADO SPGS | CO | 80923 |
| DARRELL L HARMS & ARLENE M HARMS | INTER VIVOS REVOCABLE TRUST | U/A/D 3/21/86 SHERRIE J HARMS & | JEANNE A OSTERLUND SUCC CO TTEES | 1809 MANZANA | CARLSBAD | NM | 88220-3929 |
| DARRELL L HARTLEY | 115 SHANNON LAKE CIRCLE | | | | GREENVILLE | SC | 29615-5402 |
| DARRELL L JERDINE | 7332 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4616 |
| DARRELL L NUNLEY | 1257 SLEEPY HOLLOW RD | | | | SEVERN | MD | 21144-3502 |
| DARRELL L OLIVER | 20299 MURRAY HILL | | | | DETROIT | MI | 48235-2130 |
| DARRELL L PATTERSON | 339 OAK ST | | | | MT MORRIS | MI | 48458-1928 |
| DARRELL L REEL | 784 RANDY SUE CT | | | | BROOKVILLE | OH | 45309-1377 |
| DARRELL L SCHLOTTERBACK & | MRS ADDIE B SCHLOTTERBACK JT TEN | 1744 TURKEY TR | | | AUBURN | AL | 36830-2546 |
| DARRELL L SCHULTZ & | MARCELLE M SCHULTZ JT TEN | 2100 KINGS HIGHWAY #612 | | | PT CHARLOTTE | FL | 33980-4240 |
| DARRELL L SHAW | 231 MULBERRY ST | | | | CHESTERFIELD | IN | 46017-1720 |
| DARRELL L SIEVE | 4821 MONROE DR | | | | MIDLOTHIAN | TX | 76065-7082 |
| DARRELL L SMITH & | BARBARA A SMITH JT TEN | 15889 E UV AVENUE | | | FULTON | MI | 49052-9719 |
| DARRELL L SMITH AND | BARBARA A SMITH | JT TEN | 15889 UV AVENUE | | FULTON | MI | 49052 |
| DARRELL L STEVENSON | 310 HIGHLAND AVE | | | | KANSAS CITY | MO | 64106-1327 |
| DARRELL L THOMPSON | RR2 BOX 125J | | | | BROWNSTOWN | IL | 62418-9657 |
| DARRELL L TIPTON | ATTN GARRELL DAVIS TIPTON | 302 COLUMBUS AVE | | | NEW SMYRNA BEACH | FL | 32169-2623 |
| DARRELL L TREASURE | 5601 YUCCA ROAD | | | | HUTCHINSON | KS | 67502-3823 |
| DARRELL L VANDUSEN | 1604 LILLIAN CIRCLE | | | | COLUMBIA | TN | 38401-5418 |
| DARRELL L YATES | 250 RIDGEWATER WAY | | | | MT JULIET | TN | 37122-5723 |
| DARRELL LEE AMMONS | 4393 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9532 |
| DARRELL M ANSEL | CUST JEFFREY R ANSEL U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 4510 OAK DR | EDINA | MN | 55424-1531 |
| DARRELL M BAILEY & | LINDA D BAILEY & | CRAIG M BAILEY & | KARA E BAILEY JT TEN | 7121 PINEDALE DRIVE | LAKELAND | FL | 33810-6307 |
| DARRELL M BUEHRER | 717 SUZETTE DR | | | | OCOEE | FL | 34761-1949 |
| DARRELL MONDEAU | 1725 NEBRASKA AVE | | | | FLINT | MI | 48506 |
| DARRELL MONROE MCCURDY | RR 1 B 177 | | | | HOBART | OK | 73651-9801 |
| DARRELL ORWIG | 315 W 3RD STREET #705 | | | | LONG BEACH | CA | 90802-3015 |
| DARRELL P BARLOW | 2995 M LAKE SHORE DRIVE | | | | HARRISVILLE | MI | 48740-9768 |
| DARRELL P JOHNSON | 5141 N 65TH STREET | | | | MILWAUKEE | WI | 53218-4008 |
| DARRELL P SPICKLER JR | 87 CASHMERE DRIVE | | | | MARTINSBURG | WV | 25401 |
| DARRELL P WALDECK | 3616 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| DARRELL PEEBLES | UNIT 15234 BOX 574 | | | | APO | AP | 96205 |
| DARRELL Q TEAL | PO BOX 27 | | | | ATLANTA | IN | 46031-0027 |
| DARRELL R ALLEN | 6334 LESOURDSVILLE | WESTCHESTER ROAD | | | HAMILTON | OH | 45011-8416 |
| DARRELL R BEAHON AND | KATHY L BEAHON JTWROS | 8714 RT 62 | | | TIDIOUTE | PA | 16351-7524 |
| DARRELL R BENT | 3931 PLAINVIEW DRIVE | | | | BEAVERCREEK | OH | 45431-2320 |
| DARRELL R BIRCHETT | 17158 PENNY DR | | | | PONCHATOULA | LA | 70454-2469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL R BRILINSKI | 740 WALDMAN | | | | FLINT | MI | 48507-1768 |
| DARRELL R CARRICO | 839 GRACELAND DR | | | | WEST CARROLLTON | OH | 45449-1528 |
| DARRELL R DEVAULT | 6429 EARLINGTON LN APT 228 | | | | LANSING | MI | 48917 |
| DARRELL R PERKINS | 49 NORDALE AVE | | | | DAYTON | OH | 45420-1735 |
| DARRELL R WILLIAMS | 3555 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| DARRELL SNYDER | 1988 N MAHONIA PL | | | | BELLINGHAM | WA | 98225-6939 |
| DARRELL T CAMERON | 410 TENTREE | | | | SPARTA | MI | 49345-1438 |
| DARRELL T CHAFFINS | 8131 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| DARRELL T GREESON | 318 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| DARRELL T ROBINSON | 9551 CHEYENNE ST | | | | DETROIT | MI | 48227-3703 |
| DARRELL T TAYLOR | 125 LAKESIDE DR | | | | COLUMBIA | TN | 38401-6092 |
| DARRELL THOMAS JR AND | SUE S. THOMAS JTWROS | 411 BROWNSTONE DRIVE | | | ENGLEWOOD | OH | 45322-1714 |
| DARRELL VIRGLE SLINKARD | 1857 YELLOWSTONE | | | | FULTON | KS | 66738-8116 |
| DARRELL W ALLEN | 3510 ROOSEVELT | | | | DEARBORN | MI | 48124-3628 |
| DARRELL W COOMER & | MARIE E COOMER JT TEN | 27250 M60 | | | MENDON | MI | 49072-9727 |
| DARRELL W CURRY | TOD DTD 12/16/2004 | 21140 SW 179TH AVE | | | MIAMI | FL | 33187-4200 |
| DARRELL W FAITH | 1279 MAIN STREET | | | | CORYDON | IN | 47112-2102 |
| DARRELL W GILLISPIE | PO BOX 70 | | | | GLENCOE | KY | 41046-0070 |
| DARRELL W HARGISS | 7679 NORTH 350TH ST | | | | ALEXANDRIA | IN | 46001-0406 |
| DARRELL W KIRBY | 2126 STATE ROUTE 430 | | | | MANSFIELD | OH | 44903-8747 |
| DARRELL W LANDAU & | MARY F LANDAU | TR LANDAU REVOCABLE LIVING TRUST | UA 03/04/02 | 11542 DESMOND ST | GARDEN GROVE | CA | 92841-2043 |
| DARRELL W NICHOLS | 180 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385-2783 |
| DARRELL W PULLEN | 13 KRONE RD | | | | MARTHASVILLE | MO | 63357-2729 |
| DARRELL W RAMP | 29 WILLIAMS DR | | | | W MIDDLESEX | PA | 16159-3525 |
| DARRELL W REYNOLDS | 11475 S COUNTY LINE SE | | | | FIFE LAKE | MI | 49633-9268 |
| DARRELL W RISHEL | 104 CEDAR DRIVE | | | | UNIONTOWN | PA | 15401-3902 |
| DARRELL W RIVERS & | SHU MIN H RIVERS JT TEN | 6 WOODSIDE RD E | | | APALACHIN | NY | 13732-4209 |
| DARRELL W SNYDER | 601 SMITH RD | | | | BRASHER FALLS | NY | 13613-3242 |
| DARRELL W TUFTS | PO BOX 47602 | | | | ATLANTA | GA | 30362-0602 |
| DARRELL WARNOCK & | JUANITA WARNOCK JT TEN | 6912 DUNCAN CIRCLE | | | FORT SMITH | AR | 72903-2820 |
| DARRELL WINKLER | 1193 E WOOD | | | | PARIS | IL | 61944-1926 |
| DARRELL WINTERBAUER & | DOROTHY A WINTERBAUER | TR WINTERBAUER FAMILY TRUST | UA 04/26/00 | 1497 S CATUS SAND PLACE | TUCSON | AZ | 85748 |
| DARRELL Z RADABAUGH | 1024 OAKWOOD DR | | | | ELYRIA | OH | 44035-3234 |
| DARRELL Z SMITH | 213 REVSON AVENUE | | | | SEBRING | FL | 33876-6705 |
| DARREN A BORTON | PO BOX 14 | | | | MITCHELL | GA | 30820-0014 |
| DARREN B JACOBS | 4317 HERMLEIGH LN | | | | MECHANICSVILLE | VA | 23111-6841 |
| DARREN C POST | 1068 BLUE RIDGE CIRCLE | | | | CLARKSTON | MI | 48348-5212 |
| DARREN CHMELIK | 9255 E RIDGE RD | | | | HOBART | IN | 46342-2610 |
| DARREN D FISH | 1200 FULLER WISER RD APT 1527 | | | | EULESS | TX | 76039-8304 |
| DARREN D TROTTER | 14326 MORAVIAN MANOR CIR | | | | STERLING HTS | MI | 48312-5797 |
| DARREN DAY | CUST SAMANTH DAY UTMA FL | 30 CHERRYTREE CT | | | PALM COAST | FL | 32137-9050 |
| DARREN DAY | CUST DYLAN DAY UTMA IL | 1649 W 93RD ST | | | CHICAGO | IL | 60620-5110 |
| DARREN E JACKSON | 2247 VAN BRUNT | | | | KANSAS CITY | MO | 64127-2928 |
| DARREN FICHTER | 118 VICTORY COMMONS DRIVE | | | | ACWORTH | GA | 30102-1389 |
| DARREN HALPER U/GDNSHP OF | HARVEY HALPER & CLERK | SURROGATES COURT KINGS CO | NY | 73 CONCOURSE W | BRIGHTWATER | NY | 11718-2014 |
| DARREN J DREWNO | 1270 TRIBBLE RD | | | | SHERMAN | TX | 75090-7597 |
| DARREN J HOPF | 2407 W CARRIAGE LN | | | | PEORIA | IL | 61614-2502 |
| DARREN J MEYERS | 15 LENOX PLACE | | | | SCARSDALE | NY | 10583-7210 |
| DARREN J WALKER | 4001 GARLAND AVE | | | | LEAVENWORTH | KS | 66048-5568 |
| DARREN J WILDT | LORI L WILDT JT TEN | 7135 PENDALE CIRCLE | | | NORTH TONAWANDA | NY | 14120-9714 |
| DARREN K JUILFS & | CATHY L JUILFS JT TEN | 115 STONY BROOK ROAD SE | | | FOLEY | MN | 56329-8510 |
| DARREN K MANESS | 2817 BARMETTLER ST | | | | RALEIGH | NC | 27607-4129 |
| DARREN L MOYER | 33 LLOYD STREET | | | | WILMINGTON | DE | 19804-2819 |
| DARREN L PROUDFOOT | 12016 MARGARET CT | | | | MARRIOTTSVILLE | MD | 21104-1440 |
| DARREN LEWIS | 2016 LITTLE OAK WAY | | | | MODESTO | CA | 95355-1420 |
| DARREN M BARR | 2102 MARSHFIELD BLVD | | | | CLEVELAND | OH | 44145-1763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARREN M GOLD | 1419 NORTH GARDNER | | | | LOS ANGELES | CA | 90046-4156 |
| DARREN MASTER | CGM IRA ROLLOVER CUSTODIAN | 7935 W OAKLAND MANOR | | | WATERFORD | MI | 48327-1474 |
| DARREN MATHERNE | CGM IRA CUSTODIAN | 305 MONSANTO ST | | | LULING | LA | 70070-2153 |
| DARREN N RUCKER | 1500 HAMPSHIRE PIKE | APT D5 | | | COLUMBIA | TN | 38401-5602 |
| DARREN PAUL WILLEY | 4732 WRIGHTWIND DR SE | | | | GRAND RAPIDS | MI | 49546 |
| DARREN R WRIGHT | 39 HEMMINGWAY DR | COURTICE ON  L1E 2C7 | CANADA | | | | |
| DARREN S HOFFMAN | 2155 PINE POINT DR | | | | LAWRENCEVILLE | GA | 30043-2494 |
| DARREN S SCHELSKY | 84490 ENTERPRISE ROAD | | | | PLEASANT HILL | OR | 97455-9608 |
| DARREN S WINTER | PO BOX 236 | | | | ALMA | MO | 64001-0236 |
| DARREN T WHITE | 1526 PARKSIDE TRL | | | | LEWISVILLE | TX | 75077-2738 |
| DARREN THOMAS SHIRLEY TTEE | U/A DTD 4/3/02 | DARREN THOMAS SHIRLEY | BUSINESS TRUST | 231 GREEN MEADOW DR | GLASGOW | KY | 42141 |
| DARREN W FORD | 1066 MAPLE LEAF DR | | | | MCDONOUGH | GA | 30253-8043 |
| DARRIA ELIZABETH LONG | 7525 SAWYER PIKE | | | | SIGNAL MTN | TN | 37377-1617 |
| DARRICK BROCK | 321 W WITHERBEE | | | | FLINT | MI | 48503-1071 |
| DARRICK R WOODS | 70 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9519 |
| DARRICK TAYLOR | 3050 SERENADE CT | | | | ALPHARETTA | GA | 30004-4963 |
| DARRIK R MILLER | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| DARRIL L GETTEL | 2540 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| DARRIN LAMONT MC CLELLAND | 600 ADMIRAL BLVD | APT 905 | | | KANSAS CITY | MO | 64106-1572 |
| DARRIN P SOBIN | MYLENE MONTES SOBIN JTWROS | 955 26TH ST NW | APT 203 | | WASHINGTON | DC | 20037-2039 |
| DARRIS P MCCORD | 6160 W SURREY RD | | | | BLOOMFIELD | MI | 48301-1661 |
| DARRIUS E HART | 1450 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9510 |
| DARROL E ROAT | 6339 SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| DARROLD R MORRIS & | PHYLLIS H MORRIS | TR DARROLD & PHYLLIS MORRIS TRUST | UA 11/11/03 | 4107 MITCHELL DR | FLINT | MI | 48506-2048 |
| DARRON CLAUSON | 1125 VOORHEIS ROAD | | | | PONTIAC | MI | 48341-1879 |
| DARRON KEITH DANIELS | 169 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213-2302 |
| DARROW KENNEDY | 2246 S 20TH AVE | | | | BROADVIEW | IL | 60153-3912 |
| DARROW R FISHER | 340 S WHITE RIVER PKWY WEST DR | | | | INDIANAPOLIS | IN | 46222-4514 |
| DARRY B MCDOWELL | 119 ROOSEVELT DR | | | | POUGHQUAG | NY | 12570-5233 |
| DARRYL A DELGADO | 29520 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| DARRYL A HARLAN | TANA J HARLAN TTEE | U/A/D 07/08/04 | FBO DARRYL & TANA HARLAN TRUST | 7720 E SAN FERNANDO DR | SCOTTSDALE | AZ | 85255-4020 |
| DARRYL B ANDREWS & | SAMANTHA L ANDREWS JT TEN | 22 RATTLESNAKE HILL RD | | | AUBURN | NH | 03032-3800 |
| DARRYL B BREINER TOD | 23 LAURELWOOD ST | | | | TAMAQUA | PA | 18252-4532 |
| DARRYL B. ROBINSON | CGM IRA CUSTODIAN | 13628 CAPWORTH LANE | | | CHARLOTTE | NC | 28273-9000 |
| DARRYL BOYD | 3175 DARTMOUTH | | | | DETROIT | MI | 48217-1020 |
| DARRYL BRIAN SMITH | PO BOX 530503 | | | | LIVONIA | MI | 48153-0503 |
| DARRYL C EDDINGS | 5629 E OUTER DR | | | | DETROIT | MI | 48234-3778 |
| DARRYL C JOHNSON | 4482 CROCUS DR | | | | SAN JOSE | CA | 95136-1921 |
| DARRYL C NORDENTOFT | 335 S SPRING AVE | | | | LA GRANGE | IL | 60525-6207 |
| DARRYL C ROCKWITT | 1853 VININGS MILL WALK | | | | SMYRNA | GA | 30080-6344 |
| DARRYL COOMBE AND | JANE I. COOMBE TTEE | U/A/D 12-29-2005 | FBO DARRYL & JANE COOMBE TRUST | 2922 AIRPORT ROAD | WATERFORD | MI | 48329-3309 |
| DARRYL D COOPER | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| DARRYL D EDMONSON | 3092 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| DARRYL D JOHNSON & | MARSHA J JOHNSON JT TEN | 340 SWANTE AHO RD | | | CRYSTAL FALLS | MI | 49920-9496 |
| DARRYL D RIDGELY | TOD DTD 10/28/2008 | PO BOX 790 | | | LAKE OZARK | MO | 65049-0790 |
| DARRYL D RONCONI | PO BOX 5548 | | | | NAPERVILLE | IL | 60567-5548 |
| DARRYL D WALKER | 720 ROUNDTREE CT | | | | SACRAMENTO | CA | 95831-2678 |
| DARRYL E COOVERT | 6447 HUMMINGBIRD LN | | | | EDEN PRAIRIE | MN | 55346-1837 |
| DARRYL E DAVIS | 2176 FOX HILL DRIVE #10 | | | | GD BLANC | MI | 48439-5218 |
| DARRYL E MC CLAIN | 13445 RAWSONVILLE | | | | BELLEVILLE | MI | 48111-9400 |
| DARRYL E ROCKFIELD | 1531 MCKELVEY RD | | | | MARYLAND HEIGHTS | MO | 63043-2852 |
| DARRYL E SMITH | PO BOX 430-222 | | | | PONTIAC | MI | 48343 |
| DARRYL E WILSON | 4601 ST JAMES AVENUE | | | | DAYTON | OH | 45406-2324 |
| DARRYL E ZOCH | 38647 PINEBROOK DRIVE | | | | STERLING HGTS | MI | 48310-2912 |
| DARRYL F CASSIDY | 13316 THOMPSON ROAD | | | | VERMILION | OH | 44089-9132 |
| DARRYL F DOBRANSKY & | ROSEMARY E DOBRANSKY JT TEN | 4606 DEOPHAM GREEN DR | | | YOUNGSTOWN | OH | 44515-5339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL F DU REE | 9034 YOUNGDALE ST | | | | SAN GABRIEL | CA | 91775-2036 |
| DARRYL F WHEELER | 107 PLANTATION TRACE | | | | WOODSTOCK | GA | 30188-2270 |
| DARRYL G CHAFIN | 32 CHERDON CIR | | | | WAKEMAN | OH | 44889-8970 |
| DARRYL G SCOTT | 637 GREEN ST | | | | ATLANTIC CITY | NJ | 08401-2270 |
| DARRYL G SUTTON | 111 HARRIS COURT | | | | MOSCOW MOLLS | MO | 63362-2514 |
| DARRYL G TRACY | 205 OAK ST | | | | FLUSHING | MI | 48433-2635 |
| DARRYL G WILLIAMS | 7605 NW 11TH AVE | | | | MIAMI | FL | 33150-3264 |
| DARRYL GERHART | 6341 CASE RD | | | | N RIDGEVILLE | OH | 44039 |
| DARRYL H KREITZER | 976 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2639 |
| DARRYL HAMILTON | VICKY HAMILTON JT TEN | 56 TIMBERLAKE DRIVE | | | FAYETTEVILLE | TN | 37334-7060 |
| DARRYL HANY | CUST LESLIE HANY UTMA FL | 678 S LOSROBLES | | | PASADENA | CA | 91106-3739 |
| DARRYL HINKLE | LINDA HINKLE TEN COM | 4151 NE 22ND TERR | | | LGHTHSE PT | FL | 33064-7321 |
| DARRYL J BINGNER | 1014 FLEMING ST | | | | COLUMBIA | TN | 38401-2421 |
| DARRYL J CAMPBELL | 8793 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-3511 |
| DARRYL J CHIMKO | CUST PAUL R CHIMKO UGMA MI | 1613 SCENIC HOLLOW | | | ROCHESTER HILLS | MI | 48306-3249 |
| DARRYL J CHIMKO | CUST MICHAEL J CHIMKO UGMA MI | 1613 SCENIC HOLLOW | | | ROCHESTER HILLS | MI | 48306-3249 |
| DARRYL J ENGLISH | 602 BELVEDERE CT S | | | | CANTON | MI | 48188-6263 |
| DARRYL J FLORKEY | 13197 HAWK DR | | | | SHELBY TOWNSHIP | MI | 48315-1392 |
| DARRYL J FULMER | 2008 NETHERY RD | | | | HARTSELLE | AL | 35640-7353 |
| DARRYL J GUST | 7745 PARKLAND DRIVE | | | | COLUMBUS | IN | 47201-8848 |
| DARRYL J PEGG | BOX 7 | | | | MEXICO | IN | 46958-0007 |
| DARRYL JAY LAMBERTSON | 4509 INDIANWOOD ROAD | | | | CLARKSTON | MI | 48348-2235 |
| DARRYL JOHNSON | 16603 RUTHERFORD | | | | DETROIT | MI | 48235-3667 |
| DARRYL K FEEMSTER | 680 WINSTON DRIVE | | | | RENO | NV | 89512-4435 |
| DARRYL K LEE | 3126 BERTHA AVE | | | | FLINT | MI | 48504-1817 |
| DARRYL K TISON | 8834 ORRICK | | | | COMMERCE TWP | MI | 48382-3775 |
| DARRYL K WATSON | PO BOX 495 | | | | BUFFALO | NY | 14207-0495 |
| DARRYL KENNEBREW | APT 1 | 41 ANGELL ST | | | DORCHESTER | MA | 02124-1511 |
| DARRYL L CRANE | 39 FAIRBANKS RD | | | | CHURCHVILLE | NY | 14428-9757 |
| DARRYL L CRANE | CHERYL M CRANE | JTWROS | 39 FAIRBANKS ROAD | | CHURCHVILLE | NY | 14428-9757 |
| DARRYL L HALE | 352 E MAIN | | | | VERMONTVILLE | MI | 49096-9302 |
| DARRYL L HARRIS | 4223 HUMBOLDT | | | | DETROIT | MI | 48208-2520 |
| DARRYL L JONES | 189 PEDRETTI | | | | CINCINNATI | OH | 45238-6024 |
| DARRYL L WHITAKER | 15501 MURRAY HILL | | | | DETROIT | MI | 48227-1945 |
| DARRYL M DIXSON | 26030 REED WAY | | | | LOMA LINDA | CA | 92354 |
| DARRYL M SMITH | 126 GILLESPIE RD | | | | FIVE POINTS | TN | 38457-5226 |
| DARRYL M SYKES | 1927 OX BOW LN | | | | SAINT LOUIS | MO | 63138-1529 |
| DARRYL MAC DONALD & | BEATRICE MAC DONALD JT TEN | 17060 WAKENDEN | | | REDFORD | MI | 48240-2400 |
| DARRYL MADDOX | 3203 ALDRIDGE CT | | | | BOWIE | MD | 20716-3884 |
| DARRYL N LANDRUM | 19924 BRIARCLIFF | | | | DETROIT | MI | 48221-1321 |
| DARRYL P MITCHELL | 200 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2730 |
| DARRYL P RAY | 103 REDBUD DR | | | | SHELBYVILLE | TN | 37160-4346 |
| DARRYL R BECKTEL | 6565 WOOD CREST DRIVE | | | | AVON | IN | 46123-7301 |
| DARRYL R BROWN | 14260 WEIR ROAD | | | | CLIO | MI | 48420-8853 |
| DARRYL R GRACE | 4352 QUARRY RD | | | | AFTON | MI | 49705-9731 |
| DARRYL R LEM | 924 MUIRFIELD CT | | | | SCHERERVILLE | IN | 46375-2972 |
| DARRYL R MOSS | 2185 HELEN | | | | DETROIT | MI | 48207-3620 |
| DARRYL R WILLIAMS | 6626 N 114TH ST | | | | MILWAUKEE | WI | 53224-5011 |
| DARRYL R WISE | 1304 HARBOR ISLAND DR | | | | PORT ISABEL | TX | 78578-2523 |
| DARRYL ROSS STEINBERG | 145 W 67TH ST | APT 24C | | | NEW YORK | NY | 10023-5936 |
| DARRYL S BALL | 9 AVENUE I | | | | MONROE TOWNSHIP | NJ | 08831-2212 |
| DARRYL S FOLDING | 9372 LAKE CREST DRIVE | | | | WHITMORE LAKE | MI | 48189-9387 |
| DARRYL S PETERS | 35414 LAKE EDWARD DR | | | | ZEPHYRHILLS | FL | 33541-1911 |
| DARRYL S PODCZERVINSKI | 2312 MIRANDA DRIVE | | | | MURFREESBORO | TN | 37129-4032 |
| DARRYL SAMARJIA | PO BOX 6071 | | | | HUDSON | FL | 34674-6071 |
| DARRYL SILBERMAN | 3382 N SHORELINE CIR | | | | LAYTON | UT | 84040-7128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL STALLION | 8821 ARCADIA | | | | DETROIT | MI | 48204-2375 |
| DARRYL T POWLISON | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| DARRYL T ROSS | 3213 9TH PLACE SE | | | | WASHINGTON | DC | 20032 |
| DARRYL TRAINOR | 2942 FITCH RD | | | | MT PLEASANT | MI | 48858-8021 |
| DARRYL V CHRISTISEN | 10507 BEAVER LAKE TRL | | | | FORISTELL | MO | 63348-1460 |
| DARRYL W DROTLEFF | 1534 HARDING AVE | | | | ASHLAND | OH | 44805-3552 |
| DARRYL W DUHOW | 7966 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| DARRYL W JOHNSON | PO BOX 2912 | | | | SOUTHFIELD | MI | 48037-2912 |
| DARRYL WARREN HUTER & | SANDRA K HUTER JT TEN | 4805 GOLDENRAIN CT | | | INDIANAPOLIS | IN | 46237-2564 |
| DARRYLL M PINGLETON | 327 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2510 |
| DARSHAN PERSHAD | 2919 ARDELL RD | | | | KUNA | ID | 83634-1227 |
| DARTHA F GILMORE | 101 WOODCLIFF DR | | | | JACKSON | MS | 39212-2255 |
| DARTON M KENNY | 46 BRIDGEHAMPTON AVENUE | | | | SANDUSKY | MI | 48471-1250 |
| DARUS H ZEHRBACH SR & PEARL M | ZEHRBACH | TR ZEHRBACH FAMILY REVOCABLE TRUST | UA 12/13/00 | 623 HILLTOP DR | CUMBERLAND | MD | 21502-3611 |
| DARVIN A JENNER | 393 E QUARTERHORSE LN | | | | CAMP VERDE | AZ | 86322-6862 |
| DARVIN H WILLIAMS | 1449 WEST 123RD ST | | | | LOS ANGELES | CA | 90047-5314 |
| DARVIN HUDSON & | ORVILLE HUDSON JT TEN | 1836 SANTA ROSA | | | ST CHARLES | MO | 63303-5142 |
| DARVIN R RIEGER | 3566 HIGHWAY 80 | | | | RAYVILLE | LA | 71269-7067 |
| DARVON L PAPCKE | N7137 COUNTY P | | | | WHITEWATER | WI | 53190-4471 |
| DARWIN A HINDMAN JR | 1223 FRANCES DRIVE | | | | COLUMBIA | MO | 65203-2317 |
| DARWIN A MORRISON JR | PO BOX 546 | | | | ELLSWORTH | ME | 04605-0546 |
| DARWIN A SIMONS | 5281 GENESEE OAKS CT | | | | GRAND BLANC | MI | 48439-7646 |
| DARWIN B TRIPLETT | 8437 SOUTH MAY ST | | | | CHICAGO | IL | 60620-3318 |
| DARWIN C BROENEN | 1211 SOUTH EADS #106 | | | | ARLINGTON | VA | 22202-2886 |
| DARWIN C HUNT | 5815 GLOBE | | | | WESTLAND | MI | 48185-2250 |
| DARWIN C JAMES | 16230 GORDON AVE | | | | FRASER | MI | 48026-3220 |
| DARWIN C RAFFLER | R#1 10320 CARLTON CENTER | | | | WOODLAND | MI | 48897-9710 |
| DARWIN C SEYMOUR | 321 BELE FIELD AVE | | | | LAKE PLACID | FL | 33852 |
| DARWIN D EVERMAN | 1501 MAPLEWOOD DR | | | | SLIDELL | LA | 70458-3135 |
| DARWIN D GROFF | 679 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730 |
| DARWIN D HAWKINSON | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| DARWIN D HENGESBACH | 1234 TUCKAWAY LN | | | | COLUMBIA | TN | 38401-6762 |
| DARWIN D STIER | 507 BARK LANE | | | | MIDLAND | MI | 48640-4192 |
| DARWIN D STOUT | 3848 THUNDERBIRD AVE SW | | | | GRANDVILLE | MI | 49418-2245 |
| DARWIN D THOMPSON | 3418 TWO MILE ROAD | | | | BAY CITY | MI | 48706-9222 |
| DARWIN E ALLEN | 512 HANNA | | | | BIRMINGHAM | MI | 48009-1616 |
| DARWIN E DIEHL & | CHERIE B DIEHL JT TEN | 4433 WINTERGREEN DR | | | TROY | MI | 48098-4372 |
| DARWIN E RIGHTMIRE & | GLORIA A RIGHTMIRE | TR DARWIN E RIGHTMIRE REVOCABLE | LIVING TRUST UA 02/11/97 | 1414 GRANT CRT | LAPEER | MI | 48446-1278 |
| DARWIN E SCHUSTER | 2036 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| DARWIN E TUBBS | 6847 FLOCK ROAD | | | | BEAVERTON | MI | 48612-8403 |
| DARWIN E. PACE TTEE | FBO STANLEY E PACE REV TRUST | U/A/D 09/17/99 | 1403 GENOA | | CORAL GABLES | FL | 33134-2340 |
| DARWIN EX | AUDREY EX JT TEN | 3302 N IRISH RD | | | DAVISON | MI | 48423-9559 |
| DARWIN G DORMIRE | 8935 95TH AVE | | | | EVART | MI | 49631-8486 |
| DARWIN G GOWEN | 9 BECKER DR | | | | ST LOUIS | MO | 63135-1008 |
| DARWIN G GRACEY | 3510 CUMBER RD | | | | UBLY | MI | 48475-8750 |
| DARWIN GERVAIS | TR ST FRANCIS CHARITABLE TRUST | UA 11/10/93 | 7305 S SERENOA DR | | SARASOTA | FL | 34241-9138 |
| DARWIN GUSTAVSON | 8382 SW 203RD CT | | | | DUNNELLON | FL | 34431-5763 |
| DARWIN H BOHON | 305 ADAIR | | | | TERRA ALTA | WV | 26764-1150 |
| DARWIN H SEVERSON | 19320 HICKORY RIDGE | | | | FENTON | MI | 48430-8529 |
| DARWIN HUDSON | 11011 OAK FOREST PARKWAY DR K | | | | SAINT LOUIS | MO | 63146-1926 |
| DARWIN J HENNI & | MRS WYOTA E HENNI JT TEN | 31199 E 151ST AVE | | | BRIGHTON | CO | 80603 |
| DARWIN K CLARK | 1413 BENDING BROOK CIR | | | | LUFKIN | TX | 75904-5360 |
| DARWIN K PREVO | 10218 N SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| DARWIN K TIELBUR | 301 N ELDERS | | | | GRAETTINGER | IA | 51342-1008 |
| DARWIN L BORROUSCH | 5514 COLUMBIAVILLE ROAD | | | | COLUMBIAVILLE | MI | 48421-8980 |
| DARWIN L CAMPBELL | 6414 HARTWOOD LDG | | | | FENTON | MI | 48430-8939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARWIN L DELANEY | 987 CENTER RD | | | | ESSEXVILLE | MI | 48732 |
| DARWIN L EX & | AUDREY A EX JT TEN | 3302 N IRISH RD | | | DAVISON | MI | 48423-9559 |
| DARWIN L HULTGREN | 2041 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| DARWIN L THOMAS | 6740 PICKETTS WAY | | | | LANSING | MI | 48917-9674 |
| DARWIN M BRADY | 5428 MARSH | | | | CHINA | MI | 48054-3914 |
| DARWIN M MCNORTON | BOX 708 | | | | PORTLAND | IN | 47371-0708 |
| DARWIN MONDEAU | 5186 REMINGTON DRIVE | | | | LAPEER | MI | 48446 |
| DARWIN NAULT | 5004 COUNTY 426 21ST RD | | | | GLADSTONE | MI | 49837-9100 |
| DARWIN O ELLIOTT | 498 HINTZ RD | | | | OWOSSO | MI | 48867-9689 |
| DARWIN S RENNER | 1314 CEDAR HILL AVE | | | | DALLAS | TX | 75208-2403 |
| DARWIN S RENNER & | LUCILLE RENNER JT TEN | 1314 CEDAR HILL AVE | | | DALLAS | TX | 75208-2403 |
| DARWIN SATOR | 114 LOWRY DR | | | | WEST MILTON | OH | 45383-1321 |
| DARWIN SKOLNICK | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 |
| DARWIN V HENRY & | DOROTHY F HENRY | TR UA 05/27/93 THE DARWIN V HENRY & | DOROTHY F HENRY REV TR | 3585 ROUND BARN BLVD APT 329 | SANTA ROSA | CA | 95403 |
| DARWIN W BROWN | 2361 VALLEY VIEW | | | | TROY | MI | 48098-2403 |
| DARWIN W GROSS | 8090 DAVID BOX 112 | | | | MONTROSE | MI | 48457 |
| DARWYN ADKINS | 291 DAVIS AVE | | | | KEARNY | NJ | 07032-3417 |
| DARY R SPECK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DARYCK H BROWN | 34 GREEN MEADOW DR | | | | TINTON FALLS | NJ | 07724-2768 |
| DARYEL L PECK | 10129 FRANCIS | | | | DEWITT | MI | 48820-9171 |
| DARYL A BROWN | 26721 BERG RD | APT 121 | | | SOUTHFIELD | MI | 48033-5305 |
| DARYL A DARLING | 7166 TERRELL | | | | WATERFORD | MI | 48329-1155 |
| DARYL A DUBISKY & | WILLARD R BOEHM JT TEN | 10859 ALPINE DR | | | LAKE | MI | 48632-9746 |
| DARYL A KNIGHT | 420 W ALLEGAN ST | | | | OTSEGO | MI | 49078-1014 |
| DARYL A MITTELMAN & | ANITA B MITTELMAN JT TEN | 115 ARROWWOOD DRIVE | | | NORTHBROOK | IL | 60062 |
| DARYL A SCHOMAKER | 5501 KING RD | | | | BRIDGEPORT | MI | 48722-9738 |
| DARYL A THOMPSON | 928 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101-1940 |
| DARYL A TINDALE | 17303 RUNYON | | | | DETROIT | MI | 48234-3820 |
| DARYL A YOUNG | 5959 SKYFARM DR | | | | CASTRO VALLEY | CA | 94552-1636 |
| DARYL BURNETT | TOD DTD 03/15/07 | 480 MILL VALLEY CIR N | | | SACRAMENTO | CA | 95835-2154 |
| DARYL C STANBOROUGH | 4500 NORTH FEDERAL HIGHWAY | | | | LIGHTHOUSE POINT | FL | 33064-6571 |
| DARYL D DEGRAFFENREID | R R 2 550 W 80 S | | | | RUSSIAVILLE | IN | 46979-9802 |
| DARYL D HILL | SANDRA G HILL JT TEN | 2520 SE 45TH ST | | | TOPEKA | KS | 66609-9305 |
| DARYL D HOWARD | 126 W LINCOLN | | | | SAPULPA | OK | 74066-4141 |
| DARYL DANYLAK | 2271 WEST CREEK | | | | NEWFANE | NY | 14108-9747 |
| DARYL DENKMANN | 9 OLDE WARWICK CT | | | | ST CHARLES | MO | 63304-6984 |
| DARYL E BOOZER | 13431 VASSAR | | | | DETROIT | MI | 48235-1265 |
| DARYL E CASE | 4105 WOODCROFT | | | | WHITE LAKE | MI | 48383-1780 |
| DARYL E CLEMENT | 1046 ALHI | | | | WATERFORD | MI | 48328-1500 |
| DARYL E CRAWFORD | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563-9781 |
| DARYL E DAVIS | 24070 COOLIDGE HW | | | | OAK PARK | MI | 48237-1655 |
| DARYL E FULLEN | 7716 KENNETH CT | | | | BROWNSBURG | IN | 46112-8404 |
| DARYL E FULLEN & | CAROLYN S FULLEN JT TEN | 7716 KENNETH COURT | | | BROWNSBURG | IN | 46112-8404 |
| DARYL E LEIS | 3611 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9562 |
| DARYL E MCELWAIN | 804 WIX LN | | | | BUTLER | MO | 64730-1846 |
| DARYL E SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| DARYL F BRIQUELET | 1401 BRADY ST | | | | WAUSAU | WI | 54401-2790 |
| DARYL F CRIST | 161 NEIL ST | | | | SARANAC LAKE | NY | 12983-1565 |
| DARYL F DEDWYLDER | PO BOX 346 | | | | QUITMAN | MS | 39355-0346 |
| DARYL F MOYER | 41 SO 3RD ST | | | | HAMBURG | PA | 19526-1803 |
| DARYL F RODABAUGH | 4850 SWAFFER RD | | | | MILLINGTON | MI | 48746-9115 |
| DARYL F THREADGILL | 61932 CAMEL BAY DR | | | | STURGIS | MI | 49091-9385 |
| DARYL FOX | 13311 DONNELLY AVENUE | | | | GRANDVIEW | MO | 64030-3544 |
| DARYL GRAHAM | 550 OKLAHOMA AVENUE NE | | | | WASHINGTON | DC | 20002-4814 |
| DARYL H COLWELL | 1320 GORDON TE | | | | DEERFIELD | IL | 60015-4737 |
| DARYL HUTER | CUST ERIK HUTER | UTMA KS | 2101 SUMMERSET ST | | DERBY | KS | 67037-7901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARYL J CHIMKO | CUST KATHLEEN M CHIMKO UGMA MI | 1613 SCENIC HOLLOW | | | ROCHESTER HILLS | MI | 48306-3249 |
| DARYL J CRANSTON & | & JANE L CRANSTON JT TEN | 5774 WOODLANE DR | | | WOODBURY | MN | 55129-9653 |
| DARYL J DARAK | 1306 KENZIE DRIVE | | | | PITTSBURGH | PA | 15205-9783 |
| DARYL J MARSHALL | PO BOX 56 | | | | WAMPSVILLE | NY | 13163-0056 |
| DARYL J NAES | APT G | 9016 VILLARIDGE | | | ST LOUIS | MO | 63123-7424 |
| DARYL J ROCK | 232 MAPLE DR | | | | EAST TAWAS | MI | 48730-9752 |
| DARYL J RODDEWIG | 8941 N CALLE LOMA LINDA | | | | TUCSON | AZ | 85737-3543 |
| DARYL J WENNEMANN & | JAMES F WENNEMANN JT TEN | 526 SARAH LANE UNIT 18 | | | ST LOUIS | MO | 63141-6944 |
| DARYL JONES | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| DARYL JUSTIN HOLLINGER | 3955 BIGELOW BLVD #212 | | | | PITTSBURGH | PA | 15213 |
| DARYL L BANAZWSKI | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| DARYL L CHAMPAGNE | 45878 RIVIERA DRIVE | | | | NORTHVILLE | MI | 48167-8485 |
| DARYL L CHAPIN | 16177 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| DARYL L COLBERT | 1132 WEST PATTERSON | | | | KALAMAZOO | MI | 49007-1765 |
| DARYL L DEVEREAUX | 5333 FERGUS RD | | | | ST CHARLES | MI | 48655-9695 |
| DARYL L DITMYER | 9476 FERRY RD | | | | WAYNESVILLE | OH | 45068-9074 |
| DARYL L DYMOND | 6124 BALFOUR DR | | | | LANSING | MI | 48911-5436 |
| DARYL L GIBSON | 4624 KAYTLAIN AVENUE | | | | BAKERSFIELD | CA | 93313 |
| DARYL L GRUNSTRA | 9615 KLINE DRIVE | | | | LA PLATA | MD | 20646-3716 |
| DARYL L HECK & | SANDY W HECK JT TEN | 119 MICHELSON ROAD | | | ROCHESTER HLS | MI | 48307-5333 |
| DARYL L JOHNSON | 22433 GLENDALE | | | | DETROIT | MI | 48223-3109 |
| DARYL L JOHNSON | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431-2961 |
| DARYL L MCGILL | 1423 AZTEC AVE | | | | INDEPENDENCE | MO | 64056-1223 |
| DARYL L NOVOTONY | 204 N CEDAR | | | | STOCKTON | KS | 67669-1638 |
| DARYL L SHANK | 3076 LINCOLNVIEW | | | | AUBURN HILLS | MI | 48326-3239 |
| DARYL L STONE | TOD DTD 10/02/2008 | 6108 HAPPY VALLEY ROAD | | | CAVE CITY | KY | 42127-9408 |
| DARYL L TOWNSEND | 2187 SOUTH ELECTRIC | | | | DETROIT | MI | 48217-1121 |
| DARYL L WAITS | 2100 N HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| DARYL L WOODWARD | PO BOX 345 | | | | NORTH WEBSTER | IN | 46555-0345 |
| DARYL L. KLUSENDORF | CGM IRA CUSTODIAN | 4520 W HETHERWOOD | | | PEORIA | IL | 61615-2319 |
| DARYL LECROY | CUST RACHAEL A LECROY UTMA CO | 4609 WIEUCA RD | | | ATLANTA | GA | 30342-3307 |
| DARYL LYN ROTH | 888 7TH AVE #8TH FL | | | | NEW YORK | NY | 10106-0001 |
| DARYL M MICHAEL | 11825 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| DARYL M MORRIS & | WENDY C MORRIS JT TEN | 3817 N SHERWOOD DR | | | PROVO | UT | 84604-5399 |
| DARYL M PORTMAN | 1180 S EATON CIR | APT 3C | | | CASTLE ROCK | CO | 80104-2385 |
| DARYL N SMITH | 720 WHISKEY HILL ROAD | | | | WATERLOO | NY | 13165-9525 |
| DARYL PIERCE | PSC 473 BOX 14 | | | | FPO | AP | 96349 |
| DARYL R COHEN | 4377 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-5113 |
| DARYL R ROWE | 72 WINDSOR AVE | | | | AMHERST | NY | 14226-1616 |
| DARYL R WEBSTER | 4801 BILL SIMMONS RD | | | | COLLEYVILLE | TX | 76034 |
| DARYL R WIEDMANN | 7249 MUNGER ROAD | | | | YPSILANTI | MI | 48197-9322 |
| DARYL RATHE | TOD DTD 08/12/2008 | 5 RIDGE ROAD | | | ESKO | MN | 55733-9505 |
| DARYL RONALD BAUMAN | 21512 DICKINSON | | | | NEW BOSTON | MI | 48164-9100 |
| DARYL ROSENBLATT ACF | NOAH M ROSENBLATT U/NY/UTMA | 139 CHESTNUT ROAD | | | MANHASSET | NY | 11030-1236 |
| DARYL S BROWN | 20 W PLUM ST | | | | TIPP CITY | OH | 45371-1811 |
| DARYL S SITAR | 10233 OTTER DR | | | | SOUTH LYON | MI | 48178-8868 |
| DARYL V GOTTSCHALK | 529 PARK AVE | | | | HOWELL | MI | 48843 |
| DARYL W FREEMAN | 48820 WOODHAM CT | | | | CANTON | MI | 48187-1242 |
| DARYL W HEBERT | 15738 CHICKAMAUGA AVE | | | | BATON ROUGE | LA | 70817-3107 |
| DARYL W STEWART | HC 80 BOX 88 | | | | MAYSVILLE | WV | 26833-9704 |
| DARYL W SWINDLEHURST | 5360 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| DARYL WELCH | 525 CASLER AVE | | | | CLEARWATER | FL | 33755 |
| DARYLE B HORNBERGER | 205 NEIL ST | | | | NILES | OH | 44446-1750 |
| DARYLL A JONES | 398 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| DARYLL ABNER | BOX 1059 | HATTON CREEK DR | | | STANTON | KY | 40380-1059 |
| DARYLN J REDD & | REGINALD E REDD JT TEN | 11306 HAZELDELL ROAD | | | CLEVELAND | OH | 44108-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DASHURI G ALIKO | 2115 WOODHEAD ST | | | | HOUSTON | TX | 77019 |
| DAT M NGUYEN | 13480 WENTWORTH LN | UNIT 125C | | | SEAL BEACH | CA | 90740-4651 |
| DAT V TRAN | 701 N WALNUT ST | | | | LANSING | MI | 48906-5108 |
| DATEK SECURITIES CORP CUST | EDDIE C TAN | A/C # 592-4151 | 70 HUDSON ST | | JERSEY CITY | NJ | 07302-4585 |
| DATHAN M BOOTH | 500 KINGS HWY | | | | SALEM | NJ | 08079-4210 |
| DAUID H FISCHER | 3722 EAST GRAND RIVER AVENUE | | | | PORTLAND | MI | 48875-8612 |
| DAUN M MULLER | 8914 LAMONT ST | | | | LIVONIA | MI | 48150-5427 |
| DAUNA ZOE MILLER | CGM IRA ROLLOVER CUSTODIAN | 5327 P BAHIA BLANCA W | | | LAGUNA WOODS | CA | 92637-1863 |
| DAURELIO FAMILY TRUST 11-23-06 | UAD 11/23/06 | ANN DAURELIO & DAVID DAURELIO | TTEES | 50 THORNCLIFFE DR | ROCHESTER | NY | 14617-5630 |
| DAVA GRAYSON | 200 CLINTON STREET 2M | | | | BROOKLYN | NY | 11201-5630 |
| DAVA L SULEMAN | ATTN DAVA L HIRSCH | 1800 NORTH DUCK CREEK ROAD | | | NORTH JACKSON | OH | 44451-9613 |
| DAVAL Q EUBANKS | 5028 SINGING HILLS DRIVE | | | | ANTIOCH | TN | 37013-5647 |
| DAVE A SCHENKER | 622 POWERS AVE | | | | GIRARD | OH | 44420-2348 |
| DAVE A SILVERIA | 1648 ORCHARD WAY | | | | PLEASANTON | CA | 94566-5516 |
| DAVE A ZICKGRAF | 238 MCCALL ROAD | | | | GERMANTOWN | OH | 45327-8311 |
| DAVE ALMEIDA | PO BOX 557 BELCONNEN | AUSTRALIAN CAPITAL TERRITORY | 2616 | AUSTRALIA | | | |
| DAVE ANDERSON | 30 GLADSTONE SQUARE | BRAMPTON ON  L6S 2H5 | CANADA | | | | |
| DAVE B CLERMONT | 22208 EVERGREEN | | | | ST CLAIR SHORES | MI | 48082-1941 |
| DAVE BEANES | CUST WILLIAM COVEY UTMA CA | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608-1002 |
| DAVE BOYD JR | 2772 WINTEGREEN | | | | FLORISSANT | MO | 63033-1131 |
| DAVE BRADY | 1364 HOLLOWAY DRIVE | PETERBOROUGH ON  K9J 6G2 | CANADA | | | | |
| DAVE BRASSINE | 6604 THORNTREE DR | | | | MC KINNEY | TX | 75070-8744 |
| DAVE BRIM | 10515 SO THROOP | | | | CHICAGO | IL | 60643-3072 |
| DAVE C FARNSWORTH & | MRS BONNIE H FARNSWORTH JT TEN | 1900 HAWAII AVE NE | | | ST PETERSBURG | FL | 33703-3418 |
| DAVE C SINGH | 201 BURNS FARMS BLVD N | | | | EDWARDSVILLE | IL | 62025 |
| DAVE D HOLLIS | PO BOX 29596 | | | | SHREVEPORT | LA | 71149-9596 |
| DAVE DALAL SMITH | 7880 WEAVER | | | | BEAUMONT | TX | 77706 |
| DAVE DESJARDINS | 185 MAIN STREET | | | | SAINT AGATHA | ME | 04772-6144 |
| DAVE E BAKER | 27 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4205 |
| DAVE E DUPREE | 21425 WARDHAM AVE | | | | LAKEWOOD | CA | 90715-2331 |
| DAVE E KALINGER & | HELEN F KALINGER JT TEN | 601 SUNSET BLVD | # 316 | | ARCADIA | CA | 91007-6319 |
| DAVE G LAMPLEY | 081 NORTH 600 WEST | | | | ANDERSON | IN | 46011-8744 |
| DAVE G. HAMPTON | 120 BREEZE HILL ROAD | | | | WINSTON-SALEM | NC | 27106-4201 |
| DAVE GILL PONTIAC GMC INC | ATTN STEVE ZEHNDER | 4700 E BROAD ST | | | COLUMBUS | OH | 43213-1303 |
| DAVE GREENFIELD | C/O REEDER HEATING | 4621 W 63RD STREET | | | CHICAGO | IL | 60629-5504 |
| DAVE H ALDERMAN | TOD DTD 03/11/2009 | 6919 DELANO AVE | | | TAMPA | FL | 33619-1139 |
| DAVE H MATAYOSHI | 3985 ALBRIGHT AVE | | | | LOS ANGELES | CA | 90066-5001 |
| DAVE H MATAYOSHI & NATALIE N | MATAYOSHI | TR DAVE H MATAYOSHI & NATALIE N | MATAYOSHI 1994 TRUST | UA 07/27/94 3985 ALBRIGHT AVE | LOS ANGELES | CA | 90066-5001 |
| DAVE HARAF | CUST MEGAN C HARAF UGMA MI | 4123 HERRINGTON RD N | | | WEBBERVILLE | MI | 48892-9524 |
| DAVE HENRY YOUNG JR | 2981 DELORES ST | | | | SAGINAW | MI | 48601-6132 |
| DAVE HILDEBRAND | C/O CARDINAL HEATING | 415 S ATLANTIC AVE | | | PITTSBURGH | PA | 15224-2312 |
| DAVE IVY JR | 12504 REVERE AVE | | | | CLEVELAND | OH | 44105-2954 |
| DAVE J RUBENSTEIN | TR UA 12/29/78 CYRENE | RUBENSTEIN TRUST | 1606 QUENNS COURT #D2 | | WHEELING | IL | 60090-6953 |
| DAVE J SOWA | 27342 MIDWAY | | | | DEARBORN HTS | MI | 48127 |
| DAVE KRANGLE | 16 NEW ST | | | | PURCHASE | NY | 10577-2202 |
| DAVE KUNZMAN CUST | LOGAN KUNZMAN UTMA IA | 232 27TH ST SW | | | MASON CITY | IA | 50401 |
| DAVE L BOTKA & | JEAN C BOTKA JT TEN | 27 WALTER DR | | | SARATOGA SPGS | NY | 12866-9233 |
| DAVE L FISHER | 116 SHETLAND LANE | | | | WARRENTON | MO | 63383-7608 |
| DAVE L LAURITZEN | 876 AMBER VIEW DR | | | | BYRON CENTER | MI | 49315-8459 |
| DAVE L MALLETT | 1512 S KOMENSKY ST | | | | CHICAGO | IL | 60623-1948 |
| DAVE L SOUZA | 38565 OLIVER WAY | | | | FREMONT | CA | 94536-4427 |
| DAVE M CENTERS | RR 2 BOX 502 | | | | BRANCHLAND | WV | 25506-9756 |
| DAVE M KONETSKI | JENNY L KONETSKI JT TEN | 1476 147TH AVE NW | | | ANDOVER | MN | 55304-8442 |
| DAVE MCCALLEN & | JUNE R MCCALLEN JT TEN | 21175 CR 1291 | | | FLINT | TX | 75762-9217 |
| DAVE MITCHELL DAVIS CUST | MARY CAROLINE DAVIS | 4733 COUNTRYSIDE DR | | | FLOWERY BRANCH | GA | 30542-3675 |
| DAVE N CURTIS | CUST TANNER OWEN CURTIS | UTMA CA | 309 ALVISO WAY | | DANVILLE | CA | 94526-5426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE NOERR | PO BOX 206 | | | | TAFT | CA | 93268-0206 |
| DAVE O PATE | 9535 W BEARD RD | | | | LANSING | MI | 48848-9318 |
| DAVE P PASICHNYK | 1040 E GENEVA DR | | | | DEWITT | MI | 48820-9569 |
| DAVE POTTER | 6723 KENNON CT | | | | FORT WAYNE | IN | 46835-2665 |
| DAVE R BROWN | 12927 W 100TH TER | | | | LENEXA | KS | 66215-1705 |
| DAVE R RILEY | 622 E 9TH ST | | | | NEWPORT | KY | 41071-2257 |
| DAVE R WALBURN | 9659 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6027 |
| DAVE RAMSDEN | 6200 FOSTER DR | | | | MORRSIVILLE | PA | 19067-5216 |
| DAVE RANDALL | 5321 W 77TH ST | | | | PRAIRIE VILLAGE | KS | 66208-4722 |
| DAVE RESSLER | 7406 B SHEDHORN | | | | BOZEMAN | MT | 59718-8172 |
| DAVE ROGOWSKI | 6742 DAIRY AVE | | | | NEWARK | CA | 94560-2906 |
| DAVE ROGOWSKI & | SUZANNE M ROGOWSKI JT TEN | 6742 DAIRY AVE | | | NEWARK | CA | 94560-2906 |
| DAVE RUBENSTEIN | TR DAVE RUBENSTEIN UA 11/2/78 | PO BOX 2525 | | | GLENVIEW | IL | 60025-6525 |
| DAVE RUTKOSKI | PO BOX 8551 | | | | LA VERNE | CA | 91750-8551 |
| DAVE S HOOPS | 6067 E FRANCES RD | | | | MONT MORRIS | MI | 48458-9754 |
| DAVE S REMIAS | 248 ELMHURST CIRCLE | | | | CRANBERRY TWP | PA | 16066-2820 |
| DAVE STEWART | 7050 CAMP ST | | | | NEW ORLEANS | LA | 70118-4808 |
| DAVE T HEMMINGER | 90 HOLLOWAY RD | | | | MC DONOUGH | GA | 30253-4209 |
| DAVE TRIPP | 960 E TIENKEN | | | | ROCHESTER HILLS | MI | 48306 |
| DAVE V MORANTES | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3112 |
| DAVE W FLEMING | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| DAVE W KAUBLE | 2342 S 300 EAST | | | | KOKOMO | IN | 46902-4243 |
| DAVE W THELEN | 8630 HOWE RD | | | | EAGLE | MI | 48822-9792 |
| DAVE WARE | 118 W LORADO AVE | | | | FLINT | MI | 48505-2014 |
| DAVEDA SCHUSTER | 5 REVERE DR | STE 350 | | | NORTHBROOK | IL | 60062-1569 |
| DAVEE BASH | 3553 GLENCAIRN | | | | SHAKER HTS | OH | 44122-5028 |
| DAVEEDA S PRATT | 10769 BLACHLEYVILLE RD | | | | WOOSTER | OH | 44691-7416 |
| DAVELYN MORELAND & | SHAWN MORELAND JT TEN | 708 FORREST COVE COURT | | | CLARKSVILLE | TN | 37040-5984 |
| DAVENPORT FAMILY FARMS INC | 10 KENYON CRT | | | | BLOOMINGTON | IL | 61701-3320 |
| DAVEY E MARKLEY & | ELIZABETH M MARKLEY JT TEN | 9105 MORRAINE | | | DYER | IN | 46311-2917 |
| DAVEY F CROWTHER & | SUSAN F CROWTHER JT TEN | 27 WORTHINGTON DRIVE | | | FARMINGTON | CT | 06032-1427 |
| DAVEY G GUTHRIE | 382 E DEXTER TRAIL | | | | MASON | MI | 48854-9630 |
| DAVEY G WHITMILL | 2131 SE CARNATION | | | | PORT ST LUCIE | FL | 34952-4924 |
| DAVEY L BROOKS | 4025 HAZELWOOD | | | | DETROIT | MI | 48204-2409 |
| DAVEY REYES | 98 MORT VINING RD | | | | SOUTHWICK | MA | 01077-9410 |
| DAVI SCHILL | 118 CANFIELD AVE | APT C | | | SANTA CRUZ | CA | 95060-5138 |
| DAVID & CAROLYN WILLIS TTEES | WILLIS REV LIVING TRUST | U/A/D 09-10-2007 | 4060 KLAM ROAD | | COLUMBIAVILLE | MI | 48421-9341 |
| DAVID & CASSANDRA COLLINS TTEES | DAVID D COLLINS MD PA PROF SHAR | PLAN & TRUST | 6701 N CHARLES ST 4101 | | BALTIMORE | MD | 21204-6808 |
| DAVID & KAZUKO KIKUTA TTEE | THE FAMILY TRUST OF | DAVID & KAZUKO KIKUTA | DTD 07/28/1992 | PO BOX 2263 | AVILA BEACH | CA | 93424-2263 |
| DAVID & MARGARET EWASKOWITZ | REVOCABLE TRUST DTD 11/24/99 | DAVID F EWASKOWITZ TTEE | MARGARET O EWASKOWITZ TTEE | 2009 HEMLOCK AVENUE | SCHOFIELD | WI | 54476-4908 |
| DAVID & MARY SHARKEY TRUST | DTD 02/21/2007 | DAVID F SHARKEY OR | MARY C SHARKEY TTEE | 3507 DUNBAR STREET | WAUSAU | WI | 54403-9185 |
| DAVID & RUTH LENES REV TRUST | DTD 11/29/2004 | DAVID S LENES, TTEE | RUTH S LENES, TTEE | 7727 SOUTHHAMPTON TERRACE #F403 | TAMARAC | FL | 33321-9106 |
| DAVID & SHIRLEY WATZLAWICK TTE | U/A/D 03-18-2008 | FBO DAVID W & SHIRLEY A. | WATZLAWICK REV TRUST | 12798 JEBB ISLAND CIRCLE SOUTH | JACKSONVILLE | FL | 32224-7919 |
| DAVID A & ERTA W FRANKS TRUSTEES | DAVID A FRANKS REOVCABLE TRUST | FBO DAVID A FRANKS DTD 3/27/96 | 8505 MOONGLASS COURT | | COLUMBIA | MD | 21045-5630 |
| DAVID A ABRAMS | 310 TYRA DR | | | | IDAHO FALLS | ID | 83401 |
| DAVID A ACAMPORA | 105 RICHARDS AVE UNIT 1203 | | | | NORWALK | CT | 06854-1673 |
| DAVID A ACKLEY | 1423 DYE MEADOW LN | | | | FLINT | MI | 48532-2324 |
| DAVID A AGUILAR | ATTN G E DEL CARIBE | CARR 2 #3005 | MARAGUEZ | PUERTO RICO | | | |
| DAVID A ALBARRAN | 1604 TREE TRUNK LANE | | | | CHAPEL HILL | TN | 37034-2064 |
| DAVID A ALBRECHT | 2270 REIDSVIEW E | | | | WHITE LAKE | MI | 48383-3937 |
| DAVID A ALLEMON JR & | VIOLA ALLEMON JT TEN | 10905 MILFORD RD | | | HOLLY | MI | 48442-8904 |
| DAVID A AMICANGELO | 7514 PINEAPPLE LN | | | | PORT RICHEY | FL | 34668-4029 |
| DAVID A ANDERSON | 1625 CONNOR DR | | | | SOUTH PARK | PA | 15129-9036 |
| DAVID A ANDERSON | 4023 S CEDAR LAKE ROAD | | | | SHERIDAN | MI | 48884-9748 |
| DAVID A ANDERSON & | NANCY J ANDERSON JT TEN | 109 S CRESCENT DR | | | MILTON | WI | 53563 |
| DAVID A ANDERSON CUST | ALYSSA S ANDERSON UTMA WI | 109 S CRESCENT DR | | | MILTON | WI | 53563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A ANDERSON CUST | CAIDON D ANDERSON UTMA WI | 109 S CRESCENT DR | | | MILTON | WI | 53563 |
| DAVID A ANISANSEL | 400 BROKEN RIDGE TRL | | | | WEST END | NC | 27376-8774 |
| DAVID A APPEL | 3357 COLLINS RD | | | | MARCELLUS | NY | 13108-9647 |
| DAVID A ARLEN & | SUSAN J ARLEN JT TEN | PO BOX 1190 | | | POWDER SPRINGS | GA | 30127-7190 |
| DAVID A BACON | 2654 TIFT WAY | | | | KENNESAW | GA | 30152-6001 |
| DAVID A BAILEY | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 |
| DAVID A BAKER | R 8 BX 298 ST R314 | | | | LEXINGTON | OH | 44904-9808 |
| DAVID A BARDELLINI & | KEITH B BARDELLINI TR | UA 10/14/1987 | JUSTIN M BARDELLINI 1987 TRUST | 55 SANTA CLARA AVE  APT 120 | OAKLAND | CA | 94610 |
| DAVID A BATES | 18512 LYNTON ROAD | | | | SHAKER HEIGHTS | OH | 44122-3426 |
| DAVID A BATHGATE | 11 WENTWORTH COURT | | | | TROPHY CLUB | TX | 76262-5467 |
| DAVID A BAXTER & | ANNE M BAXTER JT TEN | 3994 CAMPINITO PATRICIA | | | SAN DIEGO | CA | 92111-3040 |
| DAVID A BEAUREGARD | PO BOX 935 | | | | WENTZVILLE | MO | 63385-0935 |
| DAVID A BEEBE | DORIS J BEEBE JT TEN WROS | 403 GRIDER AVE | | | NORBORNE | MO | 64668-1254 |
| DAVID A BELL JR | 3434 TOD AVE NW | | | | WARREN | OH | 44485-1361 |
| DAVID A BENNETT | 2471 VELTEMA DRIVE | | | | HOLT | MI | 48842-9740 |
| DAVID A BERES | R R #1 | MCGREGOR ON  N0R 1J0 | CANADA | | | | |
| DAVID A BERGH | 19175 ELDRIDGE LANE | | | | SOUTHFIELD | MI | 48076-1002 |
| DAVID A BERGH | WILMA E BERGH JT TEN | 510 PRAIRIE ST | | | ARLINGTON | TX | 76011-7448 |
| DAVID A BERTELSEN & | MRS RHEA M BERTELSEN JT TEN | 4356 CAHILL | | | TROY | MI | 48098-4484 |
| DAVID A BIEBERICH | 3834 FINCHLEY CT | | | | FORT WAYNE | IN | 46815-5356 |
| DAVID A BILGER & | BERNADETTE J BILGER JT TEN | 313 E CHOWNINGS CT | | | FRANKLIN | TN | 37064-3212 |
| DAVID A BILKO | 1065 COLONY DR | | | | HIGHLAND HGTS | OH | 44143-3121 |
| DAVID A BOLCHALK | 137 ELMWOOD DRIVE | | | | HUBBARD | OH | 44425-1604 |
| DAVID A BOLTON | 5674 HINMAN RD | | | | LOCKPORT | NY | 14094-9275 |
| DAVID A BOND | PO BOX 334 | | | | WASHINGTON | MI | 48094-0334 |
| DAVID A BONTA | 9955 IOSCO ROAD | | | | FOWLERVILLE | MI | 48836 |
| DAVID A BORG C/F | GRANT T BORG UTMA/IL | 5007 LINCOLN AVE #107 | | | LISLE | IL | 60532-4187 |
| DAVID A BOSCARINO | 4 OSTROM AVE | | | | ROCHESTER | NY | 14606-3338 |
| DAVID A BOUFFARD | 6103 INNES TRACE RD | | | | LOUISVILLE | KY | 40222-6006 |
| DAVID A BOWEN | 11136 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| DAVID A BOWEN | 13422 JENNIFER DRIVE | | | | PERRY | MI | 48872 |
| DAVID A BRACEY | 16219 OHIO | | | | DETROIT | MI | 48221-2953 |
| DAVID A BRADLEY | PO BOX 147 | | | | ROMNEY | IN | 47981-0147 |
| DAVID A BRADLEY GMB | 3401 W 38TH AVENUE | | | | DENVER | CO | 80211-1911 |
| DAVID A BRATT | 110 BRADDINGTON COURT | | | | DELAWARE | OH | 43015-7000 |
| DAVID A BRATTON | 2050 UPLAND DR | | | | FRANKLIN | TN | 37067-5037 |
| DAVID A BRECKER | 4518 MAGNOLIA | | | | WYOMING | MI | 49548-4102 |
| DAVID A BRIGGS | 4391 WEATHERBY LN | | | | TRAVERSE CITY | MI | 49684-9628 |
| DAVID A BROOKS | 5311 HOMELAND | | | | TOLEDO | OH | 43611-1529 |
| DAVID A BROWER | 128 SAKONNET RIDGE DRIVE | | | | TIVERTON | RI | 02878-4459 |
| DAVID A BROWN | 681 PARKWOOD RD | # 165 | | | MANSFIELD | OH | 44905-2221 |
| DAVID A BROWN | 13395 WOLF RD | | | | DEFIANCE | OH | 43512-8973 |
| DAVID A BRUBAKER TTEE FBO | THE BRUBAKER EXEMPTION TRUST B | U/A/D 09/08/88 | 4714 GREEN MEADOWS AVENUE | | TORRANCE | CA | 90505-5508 |
| DAVID A BRUMBAUGH | 8060 PITTSBURG LAURA RD | | | | ARCANUM | OH | 45304-9494 |
| DAVID A BRUNS | 3116 SOUTHERN BLVD | | | | KETTERING | OH | 45409-1442 |
| DAVID A BRYAN JR | 5064 ROTTERDAM | | | | HOLT | MI | 48842-9561 |
| DAVID A BUAAS AND | PAMELA BUAAS TTEES | THE BUAAS FAMILY TRUST | U/A DATED 05/06/91 | 4604 FARGO AVE | SAN DIEGO | CA | 92117-2406 |
| DAVID A BURGESS | 56 HARRETON RD | | | | ALLENDALE | NJ | 07401-1318 |
| DAVID A BURROLA | 607 NORTH AVENUE C | | | | BURKBURNETT | TX | 76354 |
| DAVID A BURTON | CGM SIMPLE IRA CUSTODIAN | 800 SAINT MARY'S STREET | | | RALEIGH | NC | 27605-1400 |
| DAVID A BUTLER | 28 ETHAN ALLEN DR | | | | ACTON | MA | 01720-2035 |
| DAVID A BUTTERFIELD | 41 ROLLING RIDGE | | | | AMHERST | MA | 01002-1420 |
| DAVID A BUTTS | 216 PROSPECT | | | | BASSAR | MI | 48768-1612 |
| DAVID A CALVERT | 359 | 161 COUNTY RD | | | CRANE HILL | AL | 35053-3019 |
| DAVID A CALVERT | 4708W 850N | | | | MIDDLETOWN | IN | 47356 |
| DAVID A CAMARDESE | 6465 LAKESHORE DR | | | | WEST BLOOMFIELD | MI | 48323-1426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A CAMERON | 2505 HAMILL RD | | | | HIXSON | TN | 37343-4036 |
| DAVID A CAMPANA SR | 1253 REDTAIL HAWK #1 | | | | YOUNGSTOWN | OH | 44512-8019 |
| DAVID A CAMPBELL | 228 EAST ST | | | | PORTLAND | MI | 48875-1525 |
| DAVID A CAPOBIANCO & | LOLA V CAPOBIANCO JT TEN | UNIT G-3 | 11 THOMAS ST | | SAUGUS | MA | 01906-3289 |
| DAVID A CAPPER & | KAREN L CAPPER JT TEN | 1238 GOLDENROD DR | | | IOWA CITY | IA | 52246-8629 |
| DAVID A CARMAN | 29133 GERKEN RD | | | | DEFIANCE | OH | 43512 |
| DAVID A CERVANTES | 5675 HANLEY AVE | | | | WATERFORD | MI | 48327-2565 |
| DAVID A CHAMPION | CGM IRA ROLLOVER CUSTODIAN | 100 HEMLOCK VALLEY ROAD | | | EAST HADDAM | CT | 06423-1416 |
| DAVID A CHARCHAN | 5484 KATHY DRIVE | | | | FLINT | MI | 48506-1550 |
| DAVID A CHARCHAN & | JANICE K CHARCHAN JT TEN | 5484 KATHY DRIVE | | | FLINT | MI | 48506-1550 |
| DAVID A CHEN | 1493 AMBERWOOD DR S | | | | ANNAPOLIS | MD | 21409-5413 |
| DAVID A CHEVELA | 31337 CYRIL | | | | FRASER | MI | 48026-2602 |
| DAVID A CIFONE | PO BOX 923 | | | | HEREFORD | AZ | 85615-0923 |
| DAVID A CLAY | 23041 GILBAR DR | | | | NOVI | MI | 48375-4254 |
| DAVID A COHEN | 203 HIGH ST | | | | DEDHAM | MA | 02026-2852 |
| DAVID A COLEMAN & | KATHY J COLEMAN | TR COLEMAN FAMILY TRUST | UA 02/19/93 | 3848 CASTLE RD | FOSTORIA | MI | 48435-9763 |
| DAVID A COLLINS | 17925 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025-3142 |
| DAVID A COON | 9416 CHIDSEY RD | | | | NUNDA | NY | 14517-9625 |
| DAVID A COPP | 1015 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9294 |
| DAVID A COPP & | DEBRA L COPP JT TEN | 1015 E MERIDIAN | | | SHARPSVILLE | IN | 46068-9294 |
| DAVID A COVINGTON | 119 S WILLOW AVE | | | | SUGAR CREEK | MO | 64053-1448 |
| DAVID A COX | 9118 LARSEN DR | | | | OVERLAND PARK | KS | 66214-2123 |
| DAVID A COX & | LARRY D COX JT TEN | 327 ESSEX AVE | | | BALTIMORE | MD | 21221-4711 |
| DAVID A CREECH | 921 VERMONT ST | | | | SMITHFIELD | NC | 27577-3725 |
| DAVID A CREMI | 8 YORK WAY | | | | HOCKESSIN | DE | 19707-1346 |
| DAVID A CROWL | 6352 HERON PKWY | | | | CLARKSTON | MI | 48346-4802 |
| DAVID A CROWNER | 6472 LAWRENCE HIGHWAY | | | | CHARLOTTE | MI | 48813-9553 |
| DAVID A CRUM | 11633 FAIRFAX COMMONS DR | | | | FAIRFAX | VA | 22030-8523 |
| DAVID A CUNNINGHAM | 132 EAST DRIVE | | | | CENTERVILLE | OH | 45458-2415 |
| DAVID A DALY & | MARGARET M DALY JT TEN | 1345 KING GEORGE BLVD | | | ANN ARBOR | MI | 48108-3214 |
| DAVID A DAMEROW | 2594 RAMBLIN DR | | | | BATTLE CREEK | MI | 49014 |
| DAVID A DANEN AND | TERRI L DANEN JT TEN | C1959 RILEY RUN | | | STRATFORD | WI | 54484-9001 |
| DAVID A DARE | 1612 EASTWOOD AVENUE | | | | JANESVILLE | WI | 53545-2632 |
| DAVID A DARR | APT C | 384 E MADISON AVENUE | | | MILTON | WI | 53563-1343 |
| DAVID A DAVERT | 684 HIGHVILLE | | | | LAKE ORION | MI | 48362-2639 |
| DAVID A DEBNAR | 1820 GORDON ST | | | | LANSING | MI | 48910-2428 |
| DAVID A DEGROOT | 16129TH ST | | | | SAN FRANCISCO | CA | 94110 |
| DAVID A DENIL | 177 SUN 'N' SURF | | | | LUXEMBURG | WI | 54217-9551 |
| DAVID A DERUVO & | FRANCES M DERUVO JT TEN | 46 SHORE DR BOX 871 | | | DENNIS | MA | 02638-1146 |
| DAVID A DESCUTNER | PO BOX 132 | | | | HICKORY | PA | 15340-0132 |
| DAVID A DEVOE | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| DAVID A DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DAVID A DILL | 10845 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| DAVID A DIMLER & | MARY LOU DIMLER TEN ENT | 1572 STONE CHAPEL ROAD | | | NEW WINDSOR | MD | 21776-8814 |
| DAVID A DINKINS & | CINDI L DINKINS JT TEN | 33522 OAK POINT CIR | | | FARMINGTN HLS | MI | 48331-2704 |
| DAVID A DIRKS | BOX 182 | | | | AKRON | IA | 51001-0182 |
| DAVID A DISHAW | 8090 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| DAVID A DIXON | PO BOX 48 | | | | HEATERS | WV | 26627-0048 |
| DAVID A DODGE | 207 SOUTH ST | | | | UNION CITY | MI | 49094-9351 |
| DAVID A DONNAN | TR DONNAN FAMILY TRUST UA 1/20/97 | 15 BRIGDEN LN | | | PITTSFORD | NY | 14534-3821 |
| DAVID A DROWNE | 45 WILLIAMS ST | | | | REHOBOTH | MA | 02769-2607 |
| DAVID A DROWNE & | BONNIE DROWNE JT TEN | 45 WILLIAMS ST | | | REHOBOTH | MA | 02769-2607 |
| DAVID A DRUMHELLER | 509 EMERSON AVENUE | | | | READING | PA | 19605-2511 |
| DAVID A DRUMMOND | 4812 N TERRITORIAL E | | | | ANN ARBOR | MI | 48105-9322 |
| DAVID A DRUMMOND & | OLGA DRUMMOND JT TEN | 4812 N TERRITORIAL E | | | ANN ARBOR | MI | 48105-9322 |
| DAVID A DURANTI & | PAMELA DURANTI JT TEN | ROUTE 2 1941 RED CEDAR DR | | | JANESVILLE | WI | 53545-9076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A DYE | 548 50 TH STREET | | | | SANDUSKY | OH | 44870-4926 |
| DAVID A DYKAL | 17906 FALL DR | | | | INDEPENDENCE | MO | 64055-6901 |
| DAVID A DYMACEK | LATHELL DYMACEK JT TEN | 1319 BYBEE AVENUE | | | BOWLING GREEN | KY | 42104-3305 |
| DAVID A E WOOD | 15143 VANTAGE HILLROAD | | | | SILVER SPRING | MD | 20906-1536 |
| DAVID A EADS & | NANCY E EADS JT TEN | RT 1 BOX 90 | | | W COLUMBIA | WV | 25827 |
| DAVID A EDMONDS | CUST ANNE MARIE EDMONDS UGMA OH | 706 SOUTH COURT ST | | | MEDINA | OH | 44256-2802 |
| DAVID A EDMONDS | CUST BRIAN J EDMONDS UGMA OH | 706 SOUTH COURT STREET | | | MEDINA | OH | 44256-2802 |
| DAVID A ELLINGER & | SANDRA S ELLINGER JT TEN | 1154 N RIVER RD | | | GRANVILLE | PA | 17029-9720 |
| DAVID A ELLISTON | 28262 NORWOOD | | | | WARREN | MI | 48092-5626 |
| DAVID A EMIL | 67 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10024-6135 |
| DAVID A ENGEL | 5825 FIFTH AVENUE | | | | PITTSBURGH | PA | 15232-2749 |
| DAVID A ENGLAND | 1035 SEVILLE RD | | | | ROCHESTER HILLS | MI | 48309-3026 |
| DAVID A ENGLISH | 67 BROWNELL RD | | | | CAMBRIDGE | NY | 12816 |
| DAVID A ERICKSON & | MRS CATHRYN LEE ERICKSON JT TEN | 403 BON AVENTURE ROAD | | | SAINT SIMONS ISLAN | GA | 31522-1758 |
| DAVID A EVANS | 18944 ST MARY | | | | DETROIT | MI | 48235-2948 |
| DAVID A EVANS | CGM IRA CUSTODIAN | 31 DEAL STREET | | | HARRINGTON PARK | NJ | 07640-1301 |
| DAVID A EVANS | 31 DEAL STREET | | | | HARRINGTON PARK | NJ | 07640-1301 |
| DAVID A EVERETT | 6109 GLEN IRIS RD | | | | CASTILE | NY | 14427-9711 |
| DAVID A EVERHART | 5378 E ALWARD ROAD | | | | LAINGSBURG | MI | 48848-9425 |
| DAVID A EVERS | 12900 MAPLE LEAF DR | | | | GARFIELD HEIGHTS | OH | 44125-4033 |
| DAVID A EVERTS | 4166 LITCHFIELD DR | | | | DORR | MI | 49323-9405 |
| DAVID A FABY & | SUZZETT FABY JT TEN | 3702 DENTON COURT | | | ABINGDON | MD | 21009-2055 |
| DAVID A FALB TTEE | LOUISE FRANCIS FALB TTEE | U/A/D 11/28/01 | FBO D FALB & L FALB TR | 28 COLONY DR | HOLBROOK | NY | 11741-2800 |
| DAVID A FEIGHAN & | PATRICIA A FEIGHAN JT TEN | 6173 ROBIN HILL | | | WASHINGTON | MI | 48094-2189 |
| DAVID A FERGUS | CUST JULIE ANNA FERGUS UNDER THE WA | UNIF GIFTDS TO MINORS ACT | 262 4TH ST | | BREMERTON | WA | 98337-1813 |
| DAVID A FERWERDA | 5909 E BUSS RD | | | | CLINTON | WI | 53525-8809 |
| DAVID A FIELD | TR DAVID A FIELD LIVING TRUST | UA 06/17/97 | 1732 NORFOLK | | BIRMINGHAM | MI | 48009-3070 |
| DAVID A FOLK | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| DAVID A FOLKERT | 6600 SE DAKOTA TRL | | | | SAINT JOSEPH | MO | 64507-5247 |
| DAVID A FOSTER | 5605 DEBRA DRIVE | | | | CASTALIA | OH | 44824-9721 |
| DAVID A FOSTER & | SANDRA J FOSTER JT TEN | 5605 DEBRA DRIVE | | | CASTALIA | OH | 44824-9721 |
| DAVID A FRANK | 1181 S ADAMS RD | | | | ROCHESTER | MI | 48309-2804 |
| DAVID A FREDRICKSON & | DIANA J FREDRICKSON | TR THE FREDRICKSON 2003 TRUST | UA 04/03/03 | 233 PORTER LANE | SAN JOSE | CA | 95127-2550 |
| DAVID A FREEMAN | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2510 |
| DAVID A FULTON | 4517 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1601 |
| DAVID A FUNK | 2400 CENTER ST EXTN | | | | WHITE OAK | PA | 15131-3004 |
| DAVID A GAGLEY JR | 33713 186TH SE | | | | AUBURN | WA | 98092-9101 |
| DAVID A GARRAGHTY | MARTHA C TINGLE JTWROS | 3909 HERMITAGE RD | | | RICHMOND | VA | 23227-3921 |
| DAVID A GARVER | 6239 SENECA DR | | | | SHARPSVILLE | PA | 16150-9668 |
| DAVID A GEBBIE | 9414 MACHADO DR | | | | INDIAN TRAIL | NC | 28079-7717 |
| DAVID A GIBLER | 1327 N BALDWIN ST | | | | PORTLAND | OR | 97217-5503 |
| DAVID A GILMORE & | BETH E GILMORE JT TEN | 9233 SUNSET LAKE DR | | | SALINE | MI | 48176-9460 |
| DAVID A GLEMMING & | KAREN L GLEMMING JT TEN | 3630 PORTAGE POINT BLVD | | | AKRON | OH | 44319-2219 |
| DAVID A GLIBBERY | 7724 SEVILLA RD | | | | POWELL | TN | 37849-3445 |
| DAVID A GOIN | 1016 CHICAGO AVE | | | | OAK PARK | IL | 60302 |
| DAVID A GOLDTHWAIT | 2181 AMBLESIDE DR | | | | CLEVELAND | OH | 44106-4645 |
| DAVID A GOSS | 5058 W STANLEY RD | | | | MT MORRIS | MI | 48458-9427 |
| DAVID A GRAHAM | 1312 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2967 |
| DAVID A GRANT | 5860 BAKER DR | | | | THE COLONY | TX | 75056-4447 |
| DAVID A GREENE | TR CLAUDE GREENE TRUST | UA 08/15/03 | 2211 SE 2ND PL | | RENTON | WA | 98056-8866 |
| DAVID A GREGG | 506 BRADFORD PKWY | | | | SYRACUSE | NY | 13224-1804 |
| DAVID A GREGORY | BOX 3044 | | | | LA CROSSE | WI | 54602-3044 |
| DAVID A GRENADER | 4708 CAROLINE | | | | HOUSTON | TX | 77004-5025 |
| DAVID A GRENAWALT | 12448 W BEL-NEW RD | | | | BELOIT | WI | 53511 |
| DAVID A GRONER | 414 ZACHARY DR | | | | VACAVILLE | CA | 95687-7841 |
| DAVID A GUDOVITZ | PO BOX 639 | | | | ELBERTA | AL | 36530-0639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A GUILBAULT | 2138 WEST PERULTA AVE | | | | MESA | AZ | 85202-7955 |
| DAVID A GUILES | 13547 LAKEBROOK RD | | | | FENTON | MI | 48430-8402 |
| DAVID A GUILFOYLE | 26 JADE HILL RD | | | | AUBURN | MA | 01501-3215 |
| DAVID A GUTAUSKAS | 2582 WILLIAM FLYNN HWY | | | | BUTLER | PA | 16001-8024 |
| DAVID A GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| DAVID A HAGLER | RT 1 BOX 123 | | | | PATTERSON | MO | 63956-9733 |
| DAVID A HALL | PO BOX 324 | | | | PITTSBORO | IN | 46167-0324 |
| DAVID A HAMILTON & | NANCY HAMILTON TTEE OF THE | DAVID A HAMILTON TRUST | DTD 09/18/00 | 2140 CHESAPEAKE DR NE | GRANDRAPIDS | MI | 49505-5920 |
| DAVID A HANSEN | 5986 STOW RD | | | | HUDSON | OH | 44236-3536 |
| DAVID A HARKINS | 2226 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| DAVID A HARRIS | TR UA 06/17/98 | ROLLO HARRIS REV LIVING TRUST | 2520 STAR DR | | REDDING | CA | 96001-5013 |
| DAVID A HARTWIG | 3571 HIDDEN FOREST CT | | | | LAKE ORION | MI | 48359-1477 |
| DAVID A HASKELL | 1315 MANOR DR | | | | DECATUR | IL | 62526-9300 |
| DAVID A HASSLER | 93 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8314 |
| DAVID A HAUTH | 20601 FRUITFULL DR | | | | ESTERO | FL | 33928 |
| DAVID A HAWKINS | 2302 FOXFIRE CIR | | | | MECHANICSBURG | PA | 17055-6184 |
| DAVID A HAYES | 346 MORNING CREEK CIRCLE | | | | APOPKA | FL | 32712-8145 |
| DAVID A HAZLETT | PO BOX 425 | | | | HESSEL | MI | 49745-0425 |
| DAVID A HEAD | 1256 KERWIN LANE | | | | MANTECA | CA | 95336-6414 |
| DAVID A HEAKINS | 9427 E OLLA AVE | | | | MESA | AZ | 85212-1407 |
| DAVID A HEALY | 2539 PARKER BLVD | | | | TN TONAWANDA | NY | 14150-4529 |
| DAVID A HEATH | 13615 WILSHIRE WAY | | | | HUNTLEY | IL | 60142-7856 |
| DAVID A HEDSTROM & | MARILLYNE C HEDSTROM JT TEN | FOREST RD | | | GREENFIELD | NH | 03047 |
| DAVID A HEJL | 5916 KANSAS ST # B | | | | HOUSTON | TX | 77007-1008 |
| DAVID A HELLINGE | CGM IRA CUSTODIAN | 5555 RALSTON WAY | | | PLACERVILLE | CA | 95667-8611 |
| DAVID A HENRY JR | R R 3BOX 117A | | | | CHRISMAN | IL | 61924-9803 |
| DAVID A HERALD | 210 PELLY RD | | | | COVINGTON | KY | 41051-9329 |
| DAVID A HERGENREDER | 9317 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| DAVID A HERRON | 921 ONTARIO ST | | | | SHREVEPORT | LA | 71106-1120 |
| DAVID A HESS | 2740 B HIGHLANDS BLVD | | | | PALM HARBOR | FL | 34684-2512 |
| DAVID A HIBLER | PO BOX 67 | | | | MANLEY | NE | 68403-0067 |
| DAVID A HICKS & | RAE ELLEN HICKS JT TEN | 3564 MAPLE SPRING DR | | | CANFIELD | OH | 44406-9261 |
| DAVID A HIGBY & | BETTY L HIGBY JT TEN | 6538 BECK AVE | | | NORTH HOLLYWOOD | CA | 91606-2515 |
| DAVID A HILL | PO BOX 241 | | | | LEMITAR | NM | 87823-0241 |
| DAVID A HILL JR | 2172 NW 135TH ST | | | | CLIVE | IA | 50325-8521 |
| DAVID A HILLS & | HELEN M HILLS JT TEN | 370 BAYSHORE DRIVE | | | CICERO | IN | 46034-9476 |
| DAVID A HIRSCHBERG & | MRS RONNIE S HIRSCHBERG JT TEN | 8620 WILD OLIVE DR | | | POTOMAC | MD | 20854-3438 |
| DAVID A HLAUDY | 17397 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| DAVID A HODGE | 1132 PEACHCREEK RD | | | | CENTERVILLE | OH | 45458-3261 |
| DAVID A HODGE | CUST GORDON WESLEY HODGE UTMA NC | 2185 BENWICKE DR | | | PFAFFTOWN | NC | 27040-9214 |
| DAVID A HOLMES | CGM IRA CUSTODIAN | 1246 MORNINGSIDE WAY | | | VENICE | CA | 90291-2932 |
| DAVID A HOLMES | 868 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| DAVID A HOLT | P.O. BOX 2778 | | | | OROVILLE | CA | 95965-2778 |
| DAVID A HOLTMAN | 7206 RIVER WALK DRIVE APT E | | | | INDIANAPOLIS | IN | 46214-4608 |
| DAVID A HOOPER | 16 STOKE RD | COBHAM SURREY KT11 3BD | UNITED KINGDOM | | | | |
| DAVID A HOVELL JR | PO BOX 309 | | | | DOVER | PA | 17315-0309 |
| DAVID A HUDLEMEYER | 32760 BERRY BEND AVE | LOT 29 | | | WARSAW | MO | 65355-4698 |
| DAVID A HUDOCK | 7017 HIGHLAND CREEK DRIVE | | | | BRIDGEVILLE | PA | 15017-3440 |
| DAVID A HUGHES | 245 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| DAVID A HUNT | 8640 LYNNEHAVEN DR | | | | CINCINNATI | OH | 45236-1420 |
| DAVID A HYMAN & | JACQUELINE S HYMAN JT TEN | 302 N CHERRY ST | | | PAULDING | OH | 45879-1213 |
| DAVID A INGBER | 311 HARVEST COMMONS | | | | WESTPORT | CT | 06880-2809 |
| DAVID A ISAACSON AND | LISA C ISAACSON JTWROS | 2315 MAGNOLIA | | | COLUMBIA | MO | 65202-1225 |
| DAVID A JACKSON | 1911 SAINT NEVIS DR | | | | MANSFIELD | TX | 76063-8516 |
| DAVID A JANKOWSKI | 16702 NEGAUNEE | | | | REDFORD TWP | MI | 48240-2523 |
| DAVID A JANZER | 3756 STILLWATER CIRCLE | | | | WAUKESHA | WI | 53189-6838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A JENKS AND | DENA JENKS JTWROS | 1417 ARROWOOD DR | | | MADISON | WI | 53704-3803 |
| DAVID A JOHNSON | 412 W SEVENTH ST | | | | FLINT | MI | 48503-3782 |
| DAVID A JOHNSON | 32455 SUSANNE DR | | | | FRANKLIN | MI | 48025-1150 |
| DAVID A JOHNSON | 1372 WEST LAWRENCE HWGY | | | | CHARLOTTE | MI | 48813-8843 |
| DAVID A JOHNSON | 9553 E MARSHALL DR | | | | GALVESTON | IN | 46932-8878 |
| DAVID A JOLLS | PO BOX 303 | | | | GRAND LEDGE | MI | 48837-0303 |
| DAVID A JONAS | 1813 REDWOOD DR | | | | JENISON | MI | 49428-8554 |
| DAVID A JONES | 1028 RAIDER ST | | | | LANSING | MI | 48912-1026 |
| DAVID A KAHN | 2 SOUTH END AVE | APT 7C | | | NEW YORK | NY | 10280-1087 |
| DAVID A KAVANAGH | 148 HOLIDAY LN | | | | CANANDAIGUA | NY | 14424-1428 |
| DAVID A KAY & | LAURIE F KAY JT TEN | 2635 GOOSE CREEK BYPASS | | | FRANKLIN | TN | 37064-1203 |
| DAVID A KEBER | 29557 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512 |
| DAVID A KEEGAN | TR CAROL L CLANCY FAM TRUST | UA 12/01/95 | 313 FERNDALE DR | | SYRACUSE | NY | 13205-2330 |
| DAVID A KEITH | 10720S 400W | | | | BUNKER HILL | IN | 46914-9463 |
| DAVID A KELLER | 110 RALPH AVE | | | | HILLSDALE | NJ | 07642-1529 |
| DAVID A KELLY | 5455 RIDGE TRAIL N | | | | CLARKSTON | MI | 48348-2174 |
| DAVID A KENDALL JR | DOROTHY M KENDALL JT/WROS | 4226 CASS RIVER RD | | | SAGINAW | MI | 48601-5944 |
| DAVID A KETTLER | 900 S 7TH ST | | | | PARAGOULD | AR | 72450-5015 |
| DAVID A KIMMEY | 3 NE 10TH ST | | | | MILFORD | DE | 19963-1362 |
| DAVID A KING | 5951 OAK AVE | | | | INDIANAPOLIS | IN | 46219-7220 |
| DAVID A KING & DIXIE L KING | TR DAVID A KING TRUST | UA 4/06/99 | 3305 HANCOCK LAKE RD | | HARSHAW | WI | 54529-9671 |
| DAVID A KIRK | 1305 JACKSON RD | | | | KERRVILLE | TX | 78028-4005 |
| DAVID A KIRVAN | 17417 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3488 |
| DAVID A KLAPINSKI | 408 LAKE MONROE PL | | | | ST AUGUSTINE | FL | 32092-2495 |
| DAVID A KLEIN | 866 ADAMS RD | | | | DRYDEN | NY | 13053-9613 |
| DAVID A KLEIN | 6700 DONEGAL LN | | | | DELTON | MI | 49046-9428 |
| DAVID A KLINE | 1969 WEST 950 SOUTH | | | | PENDLETON | IN | 46064-9365 |
| DAVID A KLINE & | PATRICIA A KLINE JT TEN | 1969 WEST 950 SOUTH | | | PENDLETON | IN | 46064-9365 |
| DAVID A KNAGGS | 2582 SUMMERFIELD | | | | PETERSBURG | MI | 49270-9594 |
| DAVID A KNOX & | RACHEL C KNOX | JT TEN WROS | 5254 LYSANDER LN | | BRENTWOOD | TN | 37027-3110 |
| DAVID A KOHN | 102 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| DAVID A KOPPERS | 237 FIRST ST | | | | LAWTON | MI | 49065-9743 |
| DAVID A KOTELES | 3826 HOLLY AVENUE | | | | FLINT | MI | 48506-3109 |
| DAVID A KOZAK | 39771 SCOTTSDALE DR | | | | CANTON | MI | 48188-1555 |
| DAVID A KRAUSE | 5661 STEVEN DR | | | | CICERO | NY | 13039-9525 |
| DAVID A KRAUSHAAR | 6537 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2004 |
| DAVID A KRISE TR | UA 03/04/2008 | DAVID A KRISE LIVING TRUST | 25 PEBBLES LN | | LANDER | WY | 82520 |
| DAVID A KRUPA CONS | PATRICIA L KRUPA | 3714 DELAWARE | | | FLINT | MI | 48506 |
| DAVID A KUHNS & | NANCY A KUHNS JT TEN | 150 TERRACE VILLA DR DR | | | DAYTON | OH | 45459-4733 |
| DAVID A KUIAWA | 1090 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| DAVID A KUSHNER | 4549 GALBRAITH LINE RD | | | | CROSWELL | MI | 48422-9626 |
| DAVID A KUTTER | 3905 BELDEN COURT NE | | | | CEADAR RAPIDS | IA | 52402-2552 |
| DAVID A KUZDEK | PO BOX 307 | | | | NEW HUDSON | MI | 48165-0307 |
| DAVID A LA RUE | 3160 HODGES RD | | | | DRYDEN TOWNSHIP | MI | 48428-9735 |
| DAVID A LADENSOHM | PO BOX 34690 | | | | SAN ANTONIO | TX | 78265-4690 |
| DAVID A LAMOREAUX | TR DAVID A LAMOREAUX TRUST | UA 05/04/94 | 3366 BLUETT RD | | ANN ARBOR | MI | 48105-1557 |
| DAVID A LARKIN | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094-9296 |
| DAVID A LARSON & | RUTH B LARSON JT TEN | 415 E VALBETH DR | | | OAK CREEK | WI | 53154-3222 |
| DAVID A LASCALA | 1091 WEST AVE | | | | CONYERS | GA | 30012-5243 |
| DAVID A LASTER | CUST ERIC LASTER UGMA TX | 6243 BERWYN LN | | | DALLAS | TX | 75214-2110 |
| DAVID A LATACKI & | NANCY E LATACKI JT TEN | 80 PLAZA DR | | | ROCHESTER | NY | 14617-3913 |
| DAVID A LEIGH & | BETTY A LEIGH JT TEN | 10 WARWICK COURT | | | BARNEGAT | NJ | 08005-3348 |
| DAVID A LEITER | 11 BOSTON PLACE | | | | NEW CASTLE | DE | 19720-4301 |
| DAVID A LENKOWSKI | 10 TOWER RD | | | | MIDDLEBURY | CT | 06762-3124 |
| DAVID A LEVERE & | LAURI M LEVERE | TR DAVID A LEVERE LIVING TRUST | UA 04/10/00 | 24W066 ST CHARLES RD | CAROL STREAM | IL | 60188-2623 |
| DAVID A LIENAU & | JANE E LIENAU JT TEN | 731 SANDRA DR | | | DEARBORN HEIGHTS | MI | 48127-4137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A LIGHTFOOT | 205 FARMERS LANE | | | | SELLERSVILLE | PA | 18960-1543 |
| DAVID A LINGAFELT | 6 STATE STREET | | | | WILMINGTON | DE | 19804-3220 |
| DAVID A LOVELL | 8711 W DAVIS RD | | | | PEORIA | AZ | 85382 |
| DAVID A LUTNESS | 25439 VIA MACARENA | | | | VALENCIA | CA | 91355-2917 |
| DAVID A MAC KAY | 47175 11 MILE RD | | | | NOVI | MI | 48374-2315 |
| DAVID A MACVICAR | 5720 60TH AVE NE | | | | SEATTLE | WA | 98105-2036 |
| DAVID A MADRID | 5737 W IRMA LN | | | | GLENDALE | AZ | 85308-9178 |
| DAVID A MAGARRO | 271 MIDWOOD RD | | | | PARAMUS | NJ | 07652 |
| DAVID A MANDZIARA | 43122 ASPEN DR | | | | STERLING HEIGHTS | MI | 48313-2100 |
| DAVID A MANLEY | 28918 ACORN WAY | | | | COARSEGOLD | CA | 93614-9659 |
| DAVID A MANSELL & | CAROL HANDEL MANSELL JT TEN | 11817 DIEHL RD | | | NORTH JACKSON | OH | 44451-9734 |
| DAVID A MARGOLIS | 109 W MAPLEWOOD CT | | | | MEQUON | WI | 53092-5981 |
| DAVID A MARKOVITCH | 3468 MEANDERWOOD DRIVE | | | | CANFIELD | OH | 44406-9616 |
| DAVID A MASLOWICZ | MARCIA MCGRAW JT TEN | 8316 LAWNDALE AVE | | | SKOKIE | IL | 60076-2820 |
| DAVID A MAUL & | SUSAN F MAUL JT TEN | 1802 WEST 95TH COURT | | | CROWN POINT | IN | 46307-2128 |
| DAVID A MAUPIN | PO BOX 434 | | | | BURLINGTON | KY | 41005-0434 |
| DAVID A MAXWELL | 505 WEST STARK | | | | BAY CITY | MI | 48706-3468 |
| DAVID A MAZZA | 25714 ARCADIA DR | | | | NOVI | MI | 48374-2442 |
| DAVID A MC CUEN | 20 EAST 80TH STREET | APPT #3B | | | NEW YORK | NY | 10021-0135 |
| DAVID A MC CULLOUGH | 955 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2133 |
| DAVID A MC ROREY | 1023 LAKE DONIPHAN RD | | | | EXCELSIOR SPRINGS | MO | 64024-7248 |
| DAVID A MCELHINEY | 7827 THORNCREST | | | | MOORESVILLE | IN | 46158-7475 |
| DAVID A MELONE | 6766 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44512-4925 |
| DAVID A METSKER | 17111 HAZEL DELL ROAD | | | | NOBLESVILLE | IN | 46062-6913 |
| DAVID A MEYER | 2424 FOXBURY LANE | | | | FINDLAY | OH | 45840-7108 |
| DAVID A MILLER | 6067 FOUNTAIN POINTE | APT 2 | | | GRAND BLANC | MI | 48439-7607 |
| DAVID A MILLER & | CAROLYN R MILLER JT TEN | 497 STAMPER RD | | | OLIVE HILL | KY | 41164-7993 |
| DAVID A MINTZ | 237 AUDUBON BL | | | | NEW ORLEANS | LA | 70125-4123 |
| DAVID A MITCHELL | PO BOX 444 | | | | NORTH BANGOR | NY | 12966-0444 |
| DAVID A MITCHELL | 11124 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID A MOODY | 301 WISTOWA TR | | | | BEAVER CREEK | OH | 45430-2037 |
| DAVID A MOORE & | MARLAND L MOORE JT TEN | 2255 MONROE | | | DEARBORN | MI | 48124-3007 |
| DAVID A MORSE & | GLORIA S MORSE TEN ENT | 4253 SUGAR PINE DRIVE | | | BOCA RATON | FL | 33487-1103 |
| DAVID A MOSIER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 649 | | SERGEANT BLUFF | IA | 51054-0649 |
| DAVID A MUIR | 6604 MERRY LANE | | | | COLUMBUS | OH | 43229-1424 |
| DAVID A MURPHY | 303 CORBITT DRIVE | | | | WILMORE | KY | 40390 |
| DAVID A MURPHY | 17 E MAIN ST | | | | AYER | MA | 01432 |
| DAVID A MURPHY & | ALICE A MURPHY JT TEN | PO BOX 7236 | | | MISSOULA | MT | 59807 |
| DAVID A MUSTART | 318 LIBERTY STREET | | | | PETALUMA | CA | 94952-2812 |
| DAVID A MYERS | 44140 HARRIS | | | | BELLEVILLE | MI | 48111-8936 |
| DAVID A NAGEY & | MRS ELAINE T NAGEY TEN ENT | 3 BEACH DR | | | SHERWOOD FOREST | MD | 21405-2019 |
| DAVID A NAUGLE | 1271 GRANGER RD | | | | GRANGER | OH | 44256-7337 |
| DAVID A NELSON | 211 BROOKDALE DR | | | | S MILWAUKEE | WI | 53172-1216 |
| DAVID A NEWCOMBE | 2482 VALLEY LN DR | | | | GRAND BLANC | MI | 48439-8149 |
| DAVID A NICHOLS | 484 MILLS RD | | | | FRANKLIN | GA | 30217-3904 |
| DAVID A NICOLETTI | 75 DEEPWOOD DR | | | | WOLCOTT | CT | 06716-1929 |
| DAVID A NOLTE | 9409 SW 53RD STREET | | | | COOPER CITY | FL | 33325 |
| DAVID A NOTARIANNI | 33765 RICHARD O DR | | | | STERLING HGTS | MI | 48310-6122 |
| DAVID A NUNEZ | 494 THORNEHILL TRAIL | | | | OXFORD | MI | 48371-5167 |
| DAVID A NURNBERG | 17215 ROOSEVELT ROAD | | | | HEMLOCK | MI | 48626-8727 |
| DAVID A O'CONNELL | 3138 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| DAVID A ONUFRY | 11415 BRECKENRIDGE | | | | DAVISON | MI | 48423-9335 |
| DAVID A OSINSKI | 40330 LA GRANGE | | | | STERLING HGHTS | MI | 48313-5433 |
| DAVID A OSINSKI | 320 JOHNSON APT B | | | | CALEDONIA | MI | 49316-9724 |
| DAVID A OVERMAN | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| DAVID A PALMER | 863 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A PASZKIEWICZ | W271N1944 FIELDHACK DRIVE | | | | PEWAUKEE | WI | 53072-5446 |
| DAVID A PASZKOWSKI | 4684 WINDSOR ROAD | | | | POTTERVILLE | MI | 48876-9722 |
| DAVID A PAYNE | 7422 LOUISE AVE | | | | JENISON | MI | 49428-9762 |
| DAVID A PECK | 3773 NW 115TH AV | | | | CORAL SPRINGS | FL | 33065-2627 |
| DAVID A PELTA | 10 BENHEIM GARDENS | WEMBLEY HA9 7NP | UNITED KINGDOM | | | | |
| DAVID A PELTY | 221 PENTECOST HWY | | | | ONSTED | MI | 49265-9638 |
| DAVID A PENNINGTON | 16251 BARTON LANE | | | | BAKERSFIELD | CA | 93312-8902 |
| DAVID A PERALES | 3220 CALEB CT E | | | | MIDLOTHIAN | TX | 76065-3725 |
| DAVID A PERRY | 30 SAFE HARBOR DR | | | | OCEAN CITY | NJ | 08226-1038 |
| DAVID A PETERSEN AND | MARGARET M PETERSEN TTEES | THE PETERSEN LIVING TRUST | U/A DATED 08/10/98 | 9160 COUNTY RD N | TOMAHAWK | WI | 54487-9338 |
| DAVID A PETERSON | 12497 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| DAVID A PFLIEGER | 1617 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3672 |
| DAVID A PHELPS | PO BOX 303 | | | | MOODY | ME | 04054-0303 |
| DAVID A PICKERING | PO BOX 398 | | | | HASTINGS | MI | 49058-0398 |
| DAVID A PIERCE | 5190 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| DAVID A PIERCE & | BETTY J PIERCE JT TEN | 5190 DUFFIELD RD | | | FLUSHING | MI | 48433-9779 |
| DAVID A PIXLEY | TR UA 12/15/89 DAVID A PIXLEY | TRUST | 640 N KENWOOD STREET | | BURBANK | CA | 91505-3108 |
| DAVID A POLEGA | 75825 ROMEO PLANK | | | | ARMADA | MI | 48005-2217 |
| DAVID A POLITE | 3707 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| DAVID A POLLOK SR | 300 O'NEALS RD | | | | PRATTS | VA | 22731-3103 |
| DAVID A POTTER | PO BOX 221 | | | | BRUTUS | MI | 49716 |
| DAVID A POWELL | 5300 LAKEVIEW ST | | | | DETROIT | MI | 48213-3771 |
| DAVID A PREMO | 12175 WAHL RD | | | | ST CHARLES | MI | 48655-8553 |
| DAVID A PRITCHARD | 7180 SAINT URSULA DR | | | | CANFIELD | OH | 44406-8059 |
| DAVID A PROVOST AND | ANGELA G PROVOST JTWROS | 21 ROOSEVELT WAY | | | ROBBINSVILLE | NJ | 08691-3086 |
| DAVID A PUMPHREY | 22 TWIN LAKES DR | | | | FAIRFIELD | OH | 45014-5274 |
| DAVID A QUARANTA | 905 WELLINGTON RD | | | | BALTIMORE | MD | 21212-1922 |
| DAVID A RABINETTE | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| DAVID A RADEMACHER | 4465 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| DAVID A RADEMACHER & | DONNA M RADEMACHER JT TEN | 4465 DETROIT ST | | | SPRUCE | MI | 48762-9737 |
| DAVID A RAMIREZ | 616 AKEHURST LANE | | | | WHITE LAKE | MI | 48386-3386 |
| DAVID A RAVAS & NANCY H RAVAS | TR DAVID A RAVAS & | NANCY H RAVAS LIVING TRUST | UA 04/04/95 | 2813 RIDGE TRAIL DR | TRAVERSE CITY | MI | 49684 |
| DAVID A REED | 624 GOLDPOINT TR | | | | WOODSTOCK | GA | 30189-7026 |
| DAVID A REEDY | 6834 BOSTON AVE | | | | BALTIMORE | MD | 21222-1009 |
| DAVID A REICHARD | 116 FLINT LOCK ROAD | | | | NEWARK | DE | 19713-3030 |
| DAVID A REID | 6859 W JENNIFER CT | | | | GREENFIELD | IN | 46140-9528 |
| DAVID A REID | 15144 PENROD | | | | DETROIT | MI | 48223-2360 |
| DAVID A REID & | MARY E REID JT TEN | 2022 ALEXANDRIA PLACE | | | JANESVILLE | WI | 53548 |
| DAVID A RENO | 30039 SHARON LANE | | | | WARREN | MI | 48093-3241 |
| DAVID A REUTHER | 45916 CORNWALL | | | | UTICA | MI | 48317-4712 |
| DAVID A RICE & | MARY D RICE | TR DAVID AND MARY RICE 2002 TRUST | UA 08/29/02 | 433 GARFIELD DRIVE | PETALUMA | CA | 94954-3818 |
| DAVID A RICHESON REV DISC TRUST | UAD 12/04/07 | DAVID A RICHESON & | LEANNE M PRESCOTT TTEES | 16087 NOLA | LIVONIA | MI | 48154-1208 |
| DAVID A RIEGNER | 6770 DONNYBROOK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3432 |
| DAVID A RINGO | 12121 VONN RD LOT 514 | | | | LARGO | FL | 33774 |
| DAVID A RITCHIE | 5800 N 500 W | | | | MUNCIE | IN | 47304 |
| DAVID A RITTER | 125 NW ANDERSON DR | | | | LEE'S SUMMIT | MO | 64064-1795 |
| DAVID A ROAT | 5473 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| DAVID A ROBLES | 1898 S CAPITOL AVE | | | | SAN JOSE | CA | 95127-4551 |
| DAVID A RONDEAU | 8634 E 120TH | | | | SAND LAKE | MI | 49343-8902 |
| DAVID A ROPER | 102 SCOTTS GLEN RD | | | | LINCOLN UNIVERSITY | PA | 19352-1223 |
| DAVID A ROSENTHAL | 700 WARREN ROAD 19-3C | | | | ITHACA | NY | 14850-1226 |
| DAVID A ROSS | 2323 OLD HICKORY | | | | DAVISON | MI | 48423-2044 |
| DAVID A ROTZ | 320 LAUREL LN | | | | SOUTH MILWAUKEE | WI | 53172-1000 |
| DAVID A RUDOLPH | 5453 AMENO LANE | | | | SWARTZ CREEK | MI | 48473-8884 |
| DAVID A RUPERT | 1563 PERCY | | | | HIGHLAND | MI | 48357-3431 |
| DAVID A RUST | 1256 E 400 N RD | | | | CISSNA PARK | IL | 60924-8832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A RYKTARSYK | 10001 MELROSE | | | | LIVONIA | MI | 48150-2886 |
| DAVID A RYLL | 2639 N RIVERSIDE DR # 1105 | | | | POMPANO BEACH | FL | 33062 |
| DAVID A SALADA | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| DAVID A SALOMON | 216 THORNELL ROAD | | | | PITTSFORD | NY | 14534-3606 |
| DAVID A SANCHES | 431 ROOSEVELT ST | | | | CANTON | MI | 48188-6698 |
| DAVID A SAUNDERS | 5018 W 132ND ST | | | | HAWTHORNE | CA | 90250 |
| DAVID A SCHABEL | 9493 MC AFEE RD | | | | MONTROSE | MI | 48457-9123 |
| DAVID A SCHALLER | 5630 CHISWELL RUN | | | | FORT WAYNE | IN | 46835-8883 |
| DAVID A SCHENKE | 8982 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751 |
| DAVID A SCHINDLER | 6455 ROSEMOOR STREET | | | | PITTSBURGH | PA | 15217-3023 |
| DAVID A SCHIRMER & | REGINA H SCHIRMER JT TEN | 241 SOUTH ST | | | PORTSMOUTH | NH | 03801-4526 |
| DAVID A SCHLOFER AND | DIANE K SCHLOFER JTWROS | 22544 IRONWOOD ROAD | | | LAKEVILLE | MN | 55044-8176 |
| DAVID A SCHMIDLIN | 2367 ALEXANDER | | | | TROY | MI | 48083-2404 |
| DAVID A SCHMIDLIN & | KATHLEEN SCHMIDLIN JT TEN | 2367 ALEXANDER | | | TROY | MI | 48083-2404 |
| DAVID A SCHWARTZ | 1201 WINNERS CIRCLE | | | | ANCHORAGE | AK | 99518-2948 |
| DAVID A SCITES | 5834 TEXTILE RD | | | | YPSILANTI | MI | 48197-8989 |
| DAVID A SCOTT | 10625 T BURY | | | | WACO | TX | 76708-5865 |
| DAVID A SCOTT TTEE FBO | TRUST UWO ARTHUR PRESCOTT SCOTT | 205 ST MARK WAY APT 429 | | | WESTMINSTER | MD | 21158-6136 |
| DAVID A SEIDENBERG | 911 PLEASANT ST | | | | WORCESTER | MA | 01602-1908 |
| DAVID A SELOVER | 4035 GERTRUDE ST | | | | SIMI VALLEY | CA | 93063-2814 |
| DAVID A SEMERAD | 3724 MORNINGVIEW DR | | | | RAPID CITY | SD | 57702-5037 |
| DAVID A SENTEL | 515 LANE 100 PINE CANYON LK | | | | ANGOLA | IN | 46703-8724 |
| DAVID A SERECKY | 3337 CHESTNUT | | | | DEARBORN | MI | 48124-4371 |
| DAVID A SGROMOLO | 23227 TULANE | | | | FARMINGTON HILLS | MI | 48336-3668 |
| DAVID A SHEPHERD | PO BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 |
| DAVID A SHIVELEY | 574 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| DAVID A SHIVELEY & | ARLENE SHIVELEY JT TEN | 574 PEACHTREE TRL | | | FENTON | MI | 48430-2293 |
| DAVID A SHOCKLEY | 3514 KAREN ST | | | | LANSING | MI | 48911-2814 |
| DAVID A SHORT | 2230 S CHIPMAN APT 14 | | | | OWOSSO | MI | 48867-4748 |
| DAVID A SINCLAIR | PO BOX 374 | | | | OXFORD | MI | 48371-0374 |
| DAVID A SKIVEN | 5622 LAKE RIDGE DR | | | | BRIGHTON | MI | 48116-7760 |
| DAVID A SMITH | 2117 MEDFORD ROAD A17 | | | | ANN ARBOR | MI | 48104-4903 |
| DAVID A SMITH | 2142 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9786 |
| DAVID A SMITH | 9423 KECK COURT | | | | SAN DIEGO | CA | 92129-3534 |
| DAVID A SMITH | 1179 HIGHGATE | | | | FLINT | MI | 48507-3741 |
| DAVID A SMITH | 85 OLD FARM CIRCLE | | | | WILLIAMSVILLE | NY | 14221-1645 |
| DAVID A SMITH & | PATRICIA K SMITH TOD | RICHARD ALAN SMITH | 30911 E PINK HILL RD | | GRAIN VALLEY | MO | 64029-9268 |
| DAVID A SNYDER | 806 INDIANA ST | | | | RACINE | WI | 53405-2232 |
| DAVID A SOCHA | 5510 W 700 S | | | | SOUTH WHITLEY | IN | 46787-9720 |
| DAVID A SOLOMON | 11321 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| DAVID A SONNTAG | CUST JESSICA DAVINA SONNTAG | UGMA MI | 46359 HAWKINS CT | | SHELBY TWP | MI | 48315-5721 |
| DAVID A SONNTAG | CUST MARIA CHRISTINA SONNTAG | UGMA MI | 46359 HAWKINS CT | | SHELBY TWP | MI | 48315-5721 |
| DAVID A SOOY | 10253 EAST RIVER RD | | | | ELYRIA | OH | 44035-8434 |
| DAVID A SPICER | PEGGY J SPICER JTWROS | 7081 COLONEL CRUMP DR | | | MECHANICSVILLE | VA | 23111-5217 |
| DAVID A STACHNIK & | WALTER A STACHNIK JT TEN | 21718 VISNAW AVE | | | SAINT CLAIR SHORES | MI | 48081 |
| DAVID A STANLEY | 9709 E MILLER ROAD | BOX 286 | | | SELMA | IN | 47383-0286 |
| DAVID A STANLEY & | JEAN E STANLEY JT TEN | 9709 E MILLER ROAD | BOX 286 | | SELMA | IN | 47383-0286 |
| DAVID A STEELE | 2661 RAMBLEWOOD RD | | | | AIKEN | SC | 29803-6288 |
| DAVID A STEFANIC | 1437 E TWINING RD | | | | TURNER | MI | 48765-9704 |
| DAVID A STEPHENSON | 3920 N PINOS ALTOS RD | | | | SILVER CITY | NM | 88061-7882 |
| DAVID A STEPHENSON | 19389 CANTERBURY | | | | DETROIT | MI | 48221-1807 |
| DAVID A STEPIC | 4607 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| DAVID A STERRY | 2104 GEORGIA DRIVE | | | | WEST LAKE | OH | 44145-1845 |
| DAVID A STERRY & | VIRGINIA C STERRY JT TEN | 2104 GEORGIA DRIVE | | | WEST LAKE | OH | 44145-1845 |
| DAVID A STEVENS | 5128 BERNEDA | | | | FLINT | MI | 48506-1588 |
| DAVID A STILLWAGON | PO BOX 173 | | | | HERSHEY | PA | 17033-0173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A STOCKING | 93 LAMARCK DRIVE | | | | AMHERST | NY | 14226-4515 |
| DAVID A STRAUSS | 1031 E 50TH ST | | | | CHICAGO | IL | 60615-2801 |
| DAVID A STREET | PO BOX 190 | | | | MASONTOWN | WV | 26542-0190 |
| DAVID A STROMQUIST & | BEVERLY J STROMQUIST JT TEN | 1005 PINE ST | | | NEGAUNEE | MI | 49866-1056 |
| DAVID A STURDEVANT | 2612 FREMBES ST | | | | WATERFORD | MI | 48329-3613 |
| DAVID A STURDEVANT & | CAROL A STURDEVANT JT TEN | 2612 FREMBES ST | | | WATERFORD | MI | 48329-3613 |
| DAVID A SUCKUT | 331 S MAIN ST | | | | RICE LAKE | WI | 54868-2253 |
| DAVID A SUDBERRY | 6334 E COLDWATER ROAD | | | | FLINT | MI | 48506-1214 |
| DAVID A SUPER | 624 4TH ST NE | | | | WASHINGTON | DC | 20002-4906 |
| DAVID A SWIDER TTEE | FBO DAVID A SWIDER | U/A/D 02/01/91 | 40 OXFORD RD | | GROSSE PTE SHORES | MI | 48236-0182 |
| DAVID A SWIFT | 10588 V F W ROAD | | | | EATON RAPIDS | MI | 48827 |
| DAVID A TANG | 46 N TELEGRAPH | | | | PONTIAC | MI | 48341-1166 |
| DAVID A TATMAN | 401 CHERRY POINT DR | | | | LOUISVILLE | KY | 40243 |
| DAVID A TESSMER & | CYNTHIA A TESSMER JT TEN | W3631 TUBBS RD | | | SEYMOUR | WI | 54165-8823 |
| DAVID A THIEL | 20 DANITA DRIVE | | | | AKRON | NY | 14001-1133 |
| DAVID A THOMAS | 8465 S PINEY POINT ST | HIGHLANDS RANCH | | | DENVER | CO | 80126-2028 |
| DAVID A THOMPSON | 108 RIVER DALE DR | | | | PETERSBURG | MI | 49270-9481 |
| DAVID A THOMPSON | 5503 HARVARD ST | | | | LUBBOCK | TX | 79416-1141 |
| DAVID A THOMPSON | 12958 CREE DR | | | | POWAY | CA | 92064-3830 |
| DAVID A THOMSON | 3040 GRANT ST | | | | EVANSTON | IL | 60201-1828 |
| DAVID A THUDE | 35 EASTWOOD DR | | | | SAN FRANCISCO | CA | 94112-1225 |
| DAVID A THURBER | 6161 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9750 |
| DAVID A TIDWELL | RPS/105700/BOARDWALK PIPELINE PA | 85 MODHALLIBURTON RD. | | | RUTHERFORD | TN | 38369-9562 |
| DAVID A TISDALE | PO BOX 25 | | | | PETERSBURG | IN | 47567-0025 |
| DAVID A TOFTELAND | 4615 MEADOW RD | | | | MINNEAPOLIS | MN | 55424-1231 |
| DAVID A TONNIES | 1500 HIDDEN BROOK CT | | | | NEW CASTLE | PA | 16105 |
| DAVID A TORGERSON | CGM IRA CUSTODIAN | 6414 OLD LANDOVER ROAD | | | LANDOVER | MD | 20785-1026 |
| DAVID A TOUGAS JR TOD | LYNETTE TOUGAS | 220 W FRANCIS ST | | | CORONA | CA | 92882-4830 |
| DAVID A TRAN | 2232 NW 48TH ST | | | | OKLAHOMA CITY | OK | 73112-8850 |
| DAVID A TUMBLISON | PO BOX 1551 | | | | MIAMISBURG | OH | 45343-1551 |
| DAVID A TURNER | G4493 FENTON ROAD LOT 31 | | | | BURTON | MI | 48529-1943 |
| DAVID A TURNER | 290 PULLEY WAY | | | | BOWLING GREEN | KY | 42101-9681 |
| DAVID A TURNER & | BARBARA J TURNER JT TEN | G-4493 FENTON RD | LOT 31 | | BURTON | MI | 48529-1943 |
| DAVID A URQUHART | 73-42 52ND RD | | | | MASPETH | NY | 11378-1509 |
| DAVID A UTLEY | 383 OLD BUCKHORN RD | | | | MORGANTOWN | KY | 42261-8260 |
| DAVID A VAN DENBERGH | 41 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| DAVID A VANDYKE | 295 HIRAM ACWORTH SW HW | | | | DALLAS | GA | 30157-6583 |
| DAVID A VINCENT | 30462 WESTMORE | | | | MADISON HGTS | MI | 48071-5906 |
| DAVID A VITKUS & | KAREN A VITKUS JT TEN | 1904 US ROUTE 9W | | | SELKIRK | NY | 12158-3109 |
| DAVID A VOLK | 1370 WILBUR RD | | | | MEDINA | OH | 44256-8438 |
| DAVID A VOLLRATH | 1845 BLAIR HILLS CT | | | | MISHAWAKA | IN | 46544-6707 |
| DAVID A VOSS & | DOREEN A VOSS JT TEN | 6924 CREEKVIEW DR | | | LOCKPORT | NY | 14094-9529 |
| DAVID A VULLO JR | 2878 HILLVIEW PL | | | | EDEN | NY | 14057 |
| DAVID A WAGMAN | CUST MARJORIE CAROL WAGMAN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 887 COLLIER DR | SAN LEANDRO | CA | 94572 |
| DAVID A WAHLER | 6821 COOPER AVE | | | | MIDDLETON | WI | 53562-3272 |
| DAVID A WALKER | CUST ANTHONY J WALKER UGMA MI | 5601 WEIR | | | OSCODA | MI | 48750-9484 |
| DAVID A WALKER | PO BOX 245 | | | | WALNUTPORT | PA | 18088-0245 |
| DAVID A WALLEN | 3243 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| DAVID A WALSH | 7139 KENSINGTON CT | | | | UNIVERSITY PK | FL | 34201-2348 |
| DAVID A WALSH & | MRS EMMA WALSH JT TEN | 7139 KENSINGTON CT | | | UNIVERSITY PARK | FL | 34201-2348 |
| DAVID A WALSH & | MRS EMMA WALSH JT TEN | 7139 KENSINGTON CT | | | UNIVERSITY PARK | FL | 34201-2348 |
| DAVID A WARD & | MRS JUSTINA C WARD TEN COM | 13802 WOODED CREEK DRIVE | | | FARMERS BRANCH | TX | 75244-4753 |
| DAVID A WATERFIELD | CUST DAVID A WATERFIELD JR | UTMA VA | 6414 WHALEYVILLE BLVD | UNDER THE VA UNIF TRAN MIN ACT | SUFFOLK | VA | 23438-9723 |
| DAVID A WATKINS | 235 MELLON RD | | | | WINCHENDON | MA | 01475-2026 |
| DAVID A WATSON & | ROSEMARY WATSON | TR UA EMMANUEL FAMILY PRESERVATION TRUST | 02/03/90 | 117 CREEKWOOD CIRCLE | LINDEN | MI | 48451-8935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A WEEKS | 2606 ALLENBY PLACE | | | | DAYTON | OH | 45449-3322 |
| DAVID A WEEKS | 4557 SHERBROOKE ST W #50 | WESTMOUNT QC H3Z 1E8 | CANADA | | | | |
| DAVID A WEIDNER | 119 E LIVINGSTON DR | | | | FLINT | MI | 48503-4124 |
| DAVID A WENHAM | 2860 WEST MCKELLIPS BLVD | | | | APACHE JCT | AZ | 85220 |
| DAVID A WESTOVER | TR UA 12/18/91 THE DAVID A | WESTOVER TRUST | 518 GALEN CIR | | ANN ARBOR | MI | 48103-6612 |
| DAVID A WESTRICH TTEE FBO | DAVID A WESTRICH TRUST | DTD 3/24/00 | 5536 DRY RIDGE RD | | CINCINNATI | OH | 45252-1800 |
| DAVID A WHITE | 4522 BANBURY CT | | | | GLADWIN | MI | 48624-8613 |
| DAVID A WILHELM | 8083 POTTER RD | | | | RUDOLPH | OH | 43462-9752 |
| DAVID A WILHOITE | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| DAVID A WILKINS | 209 E SOUTH ST | | | | SCHOOLCRAFT | MI | 49087-9715 |
| DAVID A WILLIAMS | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576-8705 |
| DAVID A WILLIAMS & | JANET M WILLIAMS JT TEN | 9610 AUBURN RD | | | CHARDON | OH | 44024-8643 |
| DAVID A WILLIAMS SR | 4404 RIDGE RD | | | | NOTTINGHAM | MD | 21236-3823 |
| DAVID A WILSON | 3697 COUNTRY CLUB RD | | | | ADRIAN | MI | 49221-9254 |
| DAVID A WILT | 16268 AUTUM VIEW TR DR | | | | ELLISVILLE | MO | 63011-4747 |
| DAVID A WINTER | 175 OLD FORGE RD | | | | MONROE TWP | NJ | 08831-1440 |
| DAVID A WIROSTEK | 5548 VINCIENT RD | | | | ELSIE | MI | 48831-9416 |
| DAVID A WISE | 320 LEWIS RD | | | | BROOMALL | PA | 19008-2227 |
| DAVID A WISNER & | CATHERINE S WISNER JT TEN | 6251 MONTCALM AVE NE | | | BELDING | MI | 48809-9609 |
| DAVID A WITTMER | 10324 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224-9221 |
| DAVID A WOOD | 429D WOODLAWN AVE | | | | CHULA VISTA | CA | 91910-4014 |
| DAVID A WOOD & | DEBRA M WOOD JT TEN | 1835 WEST AVON ROAD | | | ROCHESTER | MI | 48309-2561 |
| DAVID A WOODS | 940 E NOBOBISH RD | | | | ESSEXVILLE | MI | 48732-9757 |
| DAVID A WORDEN | 2015 S TUTTLE AVE | | | | SARASOTA | FL | 34239-4151 |
| DAVID A WORKMAN | 5881 CLINTON ST | | | | LOS ANGELES | CA | 90004-1127 |
| DAVID A WORLOCK | 7869 RINALDO BLVD E | | | | BRIDGEPORT | NY | 13030-9499 |
| DAVID A WORTHINGTON | 14755 RAYMOND LN | | | | CARMEL | IN | 46032-7414 |
| DAVID A WRIGHT | PO BOX 2026 | | | | KALAMA | WA | 98625-1800 |
| DAVID A WRIGHT | 330 WAVERLY RD | | | | EATON RAPIDS | MI | 48827 |
| DAVID A YAKUM | 5100 SE 32ND ST | | | | DES MOINES | IA | 50320-2074 |
| DAVID A YAMOAH | DIANA B YAMOAH JT TEN | 464 ALDENE ROAD | | | ROSELLE | NJ | 07203-1851 |
| DAVID A YANZ & | LORRAINE K YANZ JT TEN | 115 ELMCROFT ROAD | | | ROCHESTER | NY | 14609-7739 |
| DAVID A YINGER | 2315 CONSTELLATION DR | | | | LK HAVASU CTY | AZ | 86403-4964 |
| DAVID A YINGLING | 1896 MEADOWLARK | | | | NILES | OH | 44446-4133 |
| DAVID A YOH | 1261 S GROVE | | | | YPSILANTI | MI | 48198-6452 |
| DAVID A YORK | 5431 EVANS | | | | HOLLY | MI | 48442-9437 |
| DAVID A YORKE | 5361 BARNES ROAD | | | | MILLINGTON | MI | 48746-8709 |
| DAVID A ZASZCZURYNSKI | 11195 SINGER RD | | | | BROOKLYN | MI | 49230-8500 |
| DAVID A ZEPEDA | 4590 WESWILMAR DR | | | | HOLT | MI | 48842-1646 |
| DAVID A ZGODA | 136 LEONARD ST | | | | BUFFALO | NY | 14215-2366 |
| DAVID A ZIMMERMAN & | BONNIE S ZIMMERMAN JTWROS | 20 CRANBERRY LANE | | | DELRAN | NJ | 08075-1892 |
| DAVID A. BERGER TTEE, | DORENA J. BERGER TTEE, | FBO D.&D. BERGER TRUST 6/9/97 | EXPRESS CREDIT LINE | 12363 W MT MORRIS RD | FLUSHING | MI | 48433-9253 |
| DAVID A. CLARE | CGM PROFIT SHARING CUSTODIAN | 444 WEST OCEAN BLVD. | SUITE 800 | | LONG BEACH | CA | 90802-4529 |
| DAVID A. EVANCOE ACF | STEPHEN A. EVANCOE U/IL/UTMA | 126 EASTON DR | | | SOUTH LYON | MI | 48178-1876 |
| DAVID A. EVANCOE ACF | MICHAEL D. EVANCOE U/IL/UTMA | 126 EASTON DR | | | SOUTH LYON | MI | 48178-1876 |
| DAVID A. FOX | SB ADVISOR ACCOUNT | 3810 GREEN TRAILS NORTH | | | AUSTIN | TX | 78731-1533 |
| DAVID A. PERRAULT | 155 ORCHARD ROW | | | | ABITA SPRINGS | LA | 70420-4025 |
| DAVID A. R. ALLAN TTEE | PAMELA D. ALLAN TRUST | U/A/D 07-19-2000 FBO | DAVID A. R. ALLAN RESIDUARY A | 300 E 40TH STREET APT 22V | NEW YORK | NY | 10016-2031 |
| DAVID A. RAMINSKI | CGM IRA ROLLOVER CUSTODIAN | 15348 SHARON DRIVE | | | HOMER GLEN | IL | 60491-6819 |
| DAVID A. ROSANIA | CGM IRA CUSTODIAN | PO BOX 93 | | | RYE BEACH | NH | 03871-0093 |
| DAVID A. STEHLIK | MARK STEHLIK POA | 7530 FARAWAY TRAIL | | | CHAGRIN FALLS | OH | 44023-2128 |
| DAVID A. WHITE AND | NOEMI WHITE JTWROS | C/O THOMAS A WHITE | 1320 YORK AVENUE APT. 19L | | NEW YORK | NY | 10021-4860 |
| DAVID A. WILLIAMS | 1086 PARK AVENUE | | | | SCHENECTADY | NY | 12308-2802 |
| DAVID A. WILSON | CGM ROTH IRA CUSTODIAN | 900 HENDERSON AVE.,SPC#32 | | | SUNNYVALE | CA | 94086-9005 |
| DAVID A. WILT TTEE | KANSAS CITY INTERNAL MEDICINE | MD'S PSP, U/A 07/01/1980 | FBO DAVID A WILT | 16708 GEORGE FRANKLIN DRIVE | INDEPENDENCE | MO | 64055-3819 |
| DAVID AARON NADOLNY | 175 KENBROOK DR | | | | WORTHINGTON | OH | 43085-3610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ABBEY | 5044 MARWOOD CT SE | | | | GRAND RAPIDS | MI | 49508-4852 |
| DAVID ABBEY CUST | MARLO KATHRYN ABBEY UTMA-MI | 5044 MARWOOD COURT | | | KENT WOOD | MI | 49508-4852 |
| DAVID ABED AND | SAM ABED | 512 VALLEYVIEW PLACE | | | STATEN ISLAND | NY | 10314-5535 |
| DAVID ABELS | MAXINE ABELS TTEE | U/A/D 03-26-2004 | FBO ABELS FAMLY REV TRUST | 48 CHAUNCEY AVENUE | MANCHESTER | NH | 03104-1500 |
| DAVID ABKE | 701 WREN RD | | | | FRANKENMUTH | MI | 48734 |
| DAVID ABOSCH & | FRANCES ABOSCH JT TEN | 1204 SAND PINE DR | | | CARY | NC | 27519-7419 |
| DAVID ABRAMOWITZ | 4525 NAUTILUS DRIVE | | | | MIAMI BEACH | FL | 33140-2827 |
| DAVID ACKER & | R TRAUDE ACKER JTWROS | 67 BRIDLE PATH | | | SUDBURY | MA | 01776-2248 |
| DAVID ACOSTA | 29445 ROSSLYN | | | | GARDEN CITY | MI | 48135-2657 |
| DAVID ADAMS | CGM IRA CUSTODIAN | 1595 JOSSELYN CANYON RD. | | | MONTEREY | CA | 93940-7114 |
| DAVID ADAMS & | LYNN ADAMS JT TEN | 3604 WILLOW WISP DR S | | | LAKELAND | FL | 33810 |
| DAVID ADAMS & | MOLLIE ADAMS JT TEN | 302 SHENANDOAH CIR | | | BLACKSBURG | VA | 24060-7866 |
| DAVID ADAMS REIF | 29 OLD PAWSON RD | | | | BRANFORD | CT | 06405-5130 |
| DAVID ADASHEK | P O BOX 552 | | | | HIGHLAND PARK | IL | 60035 |
| DAVID ADDISON HORN | 13180 TARLTON RD | | | | CIRCLEVIELLE | OH | 43113-9404 |
| DAVID AKBAR | 311 E 7TH ST | | | | LELAND | MS | 38756-2653 |
| DAVID ALAN BRAUN | 2 MABRO DRIVE | | | | DENVILLE | NJ | 07834-9608 |
| DAVID ALAN CHENEY | 575 N SCOTT ST | | | | ADRIAN | MI | 49221-1370 |
| DAVID ALAN COUCH | 6022 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127-2904 |
| DAVID ALAN DICKEY | 10028 ELDERBERRY CT | | | | MANASSAS PARK | VA | 20110-3820 |
| DAVID ALAN FERGUS | CUST HANNAH MARIE FERGUS | UTMA WA | 262 4TH ST | | BREMERTON | WA | 98337-1813 |
| DAVID ALAN FERGUS | CUST JONATHON ANDREW FERGUS | UTMA WA | 262 4TH STREET | | BREMERTON | WA | 98337-1813 |
| DAVID ALAN FOX | 7327 JUNEBUG LANE | | | | VACAVILLE | CA | 95688-9311 |
| DAVID ALAN PANASIEWICZ | ROUTE 4 6183 LOOMIS RD | | | | ST JOHNS | MI | 48879-9272 |
| DAVID ALAN RESNIK | 78 CAPWELL AVE | | | | PAWTUCKET | RI | 02860-5658 |
| DAVID ALAN RILEY & | SUSAN EILEEN RILEY JT TEN | 14375 RED FOX DRIVE | | | GRANGER | IN | 46530-6862 |
| DAVID ALAN SERDYNSKI | 1572 AUSTIN LN | | | | SAINT AUGUSTINE | FL | 32092-1047 |
| DAVID ALAN TEGROTENHUIS TTEE | FBO LYNN RICE,MARJORIE ELEANOR | TEGROTENHUIS TRUST DTD 8/10/89 | 702 SAN JUAN DRIVE | | FRIDAY HARBOR | WA | 98250-6979 |
| DAVID ALAN TEICHLER NAKED OWNER | 101 E MONROE | | | | VILLA PARK | IL | 60181-3255 |
| DAVID ALAN WINKLER | 4411 SANTA CRUZ AVE | | | | SAN DIEGO | CA | 92107-3616 |
| DAVID ALBERT | 293 W ROMANY LOOP | | | | BEVERLY HILLS | FL | 34465-8726 |
| DAVID ALBERT | 70 FERRIS AVE | APT 8A | | | WHITE PLAINS | NY | 10603-3431 |
| DAVID ALBERT RIDDLE | 106 RITTER RD | | | | SEWICKLEY | PA | 15143-9578 |
| DAVID ALEXANDER | 2023 ADOBE AVE | | | | CORONA | CA | 92882-5663 |
| DAVID ALEXANDER & | CLARE ALEXANDER JT TEN | 535 KENNELAND CT | APT 101 | | CORDOVA | TN | 38018 |
| DAVID ALFRED | PO BOX 13114 | | | | DETROIT | MI | 48213-0114 |
| DAVID ALFRED HARDING TTEE | FBO DAVID A HARDING TRUST | U/A/D 05-03-2006 | 325 CORDOVA ST | APT. 230 | PASADENA | CA | 91101-4690 |
| DAVID ALFRED WOLVERTON & | PATRICIA I WOLVERTON JT TEN | 4317 ANDERSON RD | | | SOUTH EUCLID | OH | 44121-3574 |
| DAVID ALLAN DYKSTRA | 5353 - 14 MILE COURT | | | | ROCKFORD | MI | 49341-9719 |
| DAVID ALLEN | 7906 CEDAR LAKE ROAD | | | | OSCODA | MI | 48750-9494 |
| DAVID ALLEN | 1444 GREY OAKS CRT | | | | OCEANSIDE | CA | 92056 |
| DAVID ALLEN BAUERSACHS | 453 BUCKINGHAM BLVD | | | | GALLATIN | TN | 37066-7505 |
| DAVID ALLEN BELL | 100 SLEEPY HOLLOW DRIVE | | | | CANFIELD | OH | 44406-1057 |
| DAVID ALLEN KRONE | 1831 NE THOMPSON STREET | | | | PORTLAND | OR | 97212-4211 |
| DAVID ALLEN KULAK | 4901 ORIOLE AVE | | | | SCHERERVILLE | IN | 46375 |
| DAVID ALLEN NELSON | 6970 SINGINGWOOD LANE | | | | ST LOUIS | MO | 63129-5318 |
| DAVID ALLEN STEWARD SR | 437 PHINNEYVILLE RD | | | | RINGTOWN | PA | 17967-9315 |
| DAVID ALLEN THOMAS & | MARI ELLEN THOMAS JT TEN | 5420 WILSON | | | TRENTON | MI | 48183-4723 |
| DAVID ALLEN VANCE | 9616 E GRAND TETON | | | | TUCSON | AZ | 85748 |
| DAVID ALLEN VANDER KOOY | 715 MARYLANE DR | | | | HOLLAND | MI | 49423-4529 |
| DAVID ALLEN VIDOUREK & | VERA MARIE VIDOUREK | TR VIDOUREK FAMILY LIV TRUST | UA 01/08/02 | 1339 NEW LONDON RD | HAMILTON | OH | 45013-4000 |
| DAVID ALLEN WILD | 7700 MILLARCH ROAD | | | | ONEKAMA | MI | 49675-9747 |
| DAVID ALLEN WOODY | 203 REID RD | | | | LEXINGTON | VA | 24450-3126 |
| DAVID AMADOR | 927 E BEECHER | | | | ADRIAN | MI | 49221-4015 |
| DAVID AMBROSE JR | 6338 PIEDMONT ST | | | | DETROIT | MI | 48228-3953 |
| DAVID AND TERESA BLANEY FAMILY T | UAD 11/04/81 | DAVID BLANEY & TERESA BLANEY | TTEES | 1357 W 35TH ST | SAN PEDRO | CA | 90731-6062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ANDERSON | 1412 COLLEGE | | | | LINCOLN PARK | MI | 48146-1510 |
| DAVID ANDERSON | 1715 7TH AVE N | | | | GREAT FALLS | MT | 59401 |
| DAVID ANDERSON TTEE | FBO WILLIAM WILSON REV LIV TR | U/A/D 11/30/01 | 6296 W MONONA DR | | GLENDALE | AZ | 85308-6776 |
| DAVID ANDREONI & | MRS DEBRA L ANDREONI JT TEN | 103 STAR AVE | | | EAST WOONSOCKET | RI | 02895-1655 |
| DAVID ANDREPONT | 135 MARVIN SHIRLEY RD | | | | DERIDDER | LA | 70634-7575 |
| DAVID ANDREW JOHNSON | 411 CLAY PIKE | | | | N HUNTINGDON | PA | 15642-4298 |
| DAVID ANDREW KOWALEWSKI JR | 148 KERN RD | | | | COWLESVILLE | NY | 14037-9736 |
| DAVID ANDREW LEACH | 1060 WING DR | | | | ANN ARBOR | MI | 48103-1467 |
| DAVID ANDREW PARISH | HC 62 BOX 49B | | | | EUFAULA | OK | 74432-9671 |
| DAVID ANDREW TODD | 1627 ROGERS COURT | | | | WALL | NJ | 07719-3863 |
| DAVID ANDREWS MILLER | 8521 E DESERT STEPPES DR | | | | TUCSON | AZ | 85710-4209 |
| DAVID ANGELESCO | PO BOX 1303 | | | | PORT ORFORD | OR | 97465-1303 |
| DAVID ANTHONY ENSMINGER | 9814 BIGGS ROAD | | | | MIDDLE RIVER | MD | 21220 |
| DAVID ANTHONY RICCA | 7374 FLAMINGO RD | | | | ALGONAC | MI | 48001-4132 |
| DAVID ANTHONY SHIRLEY | 16 GREEN CLOVER DR | | | | HENRIETTA | NY | 14467-9209 |
| DAVID ANTHONY WARAN | 4171 MARS WAY | | | | LA MESA | CA | 91941-7247 |
| DAVID ANTOS | 14027 THAMES DR | | | | SHELBY TWP | MI | 48315-5436 |
| DAVID ANUSZKIEWICZ | CUST JOSHUA JAMES ANUSZKIEWICZ UGMA | MI | 4949 LALONDE RD | | BLACK RIVER | MI | 48721-9738 |
| DAVID APPLESTEIN | ACCOUNT #2 | 500 THREE ISLANDS BLVD | APT 405 | | HALLANDALE BEACH | FL | 33009-2838 |
| DAVID ARAKELYAN | 14740 ERWIN STREET #102 | | | | VAN NUYS | CA | 91411-4425 |
| DAVID ARCE | 13900 OCOTILLO RD | APT A | | | DESERT HOT SPRINGS | CA | 92240-5909 |
| DAVID ARKSEY | 117 WILDWOOD CRESCENT | TORONTO ON  M4L 2K9 | CANADA | | | | |
| DAVID ARNE | 1109 8TH ST S | APT 2 | | | LA CROSSE | WI | 54601-5481 |
| DAVID ARONSON | 29 HILLTOP DRIVE | | | | MONSON | MA | 01057-9731 |
| DAVID ARTHUR HENSCHEL | 1091 OBRIEN CT | | | | SAN JOSE | CA | 95126-1046 |
| DAVID ARVOY | 10495 BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| DAVID ASHLEY ADDISON | 5700 11TH ST N | APT 10 | | | ARLINGTON | VA | 22205-2342 |
| DAVID ATWOOD | C/F KATLYN JOY ATWOOD | 137 SOUTH HILLTOP RD | | | CATONSVILLE | MD | 21228-5544 |
| DAVID ATWOOD | C/F KELSEY MARIE ATWOOD | 137 SOUTH HILLTOP RD | | | CATONSVILLE | MD | 21228-5544 |
| DAVID ATWOOD | C/F SCOTT MICHAEL ATWOOD | 137 SOUTH HILLTOP RD | | | CATONSVILLE | MD | 21228-5544 |
| DAVID AUGE | CUST KATHRYN MICHELLE AUGE UTMA WY | PO BOX 1824 | | | JACKSON | WY | 83001-1824 |
| DAVID AUGUSTINE MUNOZ | 707 E HERMOSA DR | | | | SAN GABRIEL | CA | 91775-2327 |
| DAVID AURIT | 23545 CRENSHAW BL #106 | | | | TORRANCE | CA | 90505-5251 |
| DAVID AZAR & | MRS GRACE AZAR JT TEN | 930 EAST 9TH STREET | | | BROOKLYN | NY | 11230-3517 |
| DAVID B & BARBARA F HOWELL TRTT | HOWELL FAMILY TRUST | U/A DTD 3/23/87 | 2359 SHADOW HILL DRIVE | | RIVERSIDE | CA | 92506-3463 |
| DAVID B & PATRICIA L WEBSTER | REV LIV TRUST DTD 09/03/1997 | PATRICIA L WEBSTER & | DAVID B WEBSTER TRUSTEES | 17175 LAKE AVE | WEST OLIVE | MI | 49460-9135 |
| DAVID B ADLER | 120 CARANETTA DRIVE | | | | LAKEWOOD | NJ | 08701-3108 |
| DAVID B ALDRICH | 66 MAIN STREET | PO BOX 268 | | | NORTH BENNINGTON | VT | 05257-0268 |
| DAVID B BARKER | 5215 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| DAVID B BARNHART & | DEBRA L BARNHART JT TEN | 1509 ROUND HILL RD | | | OAK HILL | WV | 25901-2025 |
| DAVID B BEEN | 8805 LILLINGTON CIR | | | | MONTGOMERY | AL | 36117-0908 |
| DAVID B BENHAM II | 7801 PLEASANT OAKS DR | | | | EDMOND | OK | 73034-8105 |
| DAVID B BENNETT | 401 S 81ST ST | | | | KANSAS CITY | KS | 66111-3009 |
| DAVID B BERGER | 31 BUCCANEER LANE | | | | EAST SETAUKET | NY | 11733-1964 |
| DAVID B BIDDLE | 177 HOWLAND PINES DR | | | | OXFORD | MI | 48371-4193 |
| DAVID B BLACKWOOD & | MARY E BLACKWOOD | TR DAVID B BLACKWOOD & MARY E BLACKWOOD | REVOCABLE TRUST UA 12/03/96 | 4119 S BARLAND AVE | ST FRANCIS | WI | 53235-5501 |
| DAVID B BOGERT | 456 GLENDALE RD | | | | WYCKOFF | NJ | 07481-2536 |
| DAVID B BOWERS | 2573 CANDLEWICK DRIVE | | | | ORION | MI | 48359-1519 |
| DAVID B BRIDGES | 467 TELECOM RD | PONTYPOOL ON  L0A 1K0 | CANADA | | | | |
| DAVID B BRIGHTWELL & | EARLINE E BRIGHTWELL JT TEN | 6040 OLD BAUM CHURCH RD | | | WATERLOO | IL | 62298-6346 |
| DAVID B BROOKS | 5403 FLORA DR | | | | LEWISBURG | OH | 45338-7723 |
| DAVID B BRYNER | 3209 EAST RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| DAVID B CARPENTER | 3 WARE RD | | | | NEWARK | DE | 19711-4803 |
| DAVID B CARR & | DIANA L CARR JT TEN | 6207 KINGS SHIRE | | | GRAND BLANC | MI | 48439-8603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID B CHAPMAN | 125 PUTNAM AVE | APT 709 | | | HAMDEN | CT | 06517 |
| DAVID B COLEMAN | 13400 TORREY RD | | | | FENTON | MI | 48430-1042 |
| DAVID B COMROE | 729 OAK SPRINGS RD | | | | BRYN MAWR | PA | 19010-1735 |
| DAVID B COX | 180 N W 30 AVE | | | | POMPANO BCH | FL | 33069-2548 |
| DAVID B CRAIG | 15802 PILLER LN | | | | BOWIE | MD | 20716-1444 |
| DAVID B CROUCH | PO BOX 194 | | | | BYRDSTOWN | TN | 38549-0194 |
| DAVID B DORNER | 5019 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| DAVID B DUNMIRE | 12711 W 138TH TER | | | | OVERLAND PARK | KS | 66221-4140 |
| DAVID B DURGAN | 2 BARBERRY LANE | | | | CENTER MORICHES | NY | 11934-1411 |
| DAVID B EHATT | 4501 FORGE RD | | | | PERRY HALL | MD | 21128-9547 |
| DAVID B ELMER | 1104 FAIRBANKS AVE | | | | KALAMAZOO | MI | 49048 |
| DAVID B ENT | 1503 E LYNN DR | | | | BEAVERCREEK | OH | 45432-2909 |
| DAVID B ESTEY | 27606 HYSSOP LN | | | | SAUGUS | CA | 91350-1642 |
| DAVID B EVANS | JACQUELINE L EVANS JT TEN | TOD DTD 12/10/2008 | 1053 SW 8TH AVE | | ONTARIO | OR | 97914-3315 |
| DAVID B EWTON | 2909 KENMORE RD | | | | RICHMOND | VA | 23225-1429 |
| DAVID B FERRAIOLI | 16941 157TH PL SE | | | | RENTON | WA | 98058-8605 |
| DAVID B FERRILL | 3508 W GRANADA ST | | | | TAMPA | FL | 33629-7053 |
| DAVID B FIELD & | DOLORES I FIELD TEN COM | 196 GRAND OAK CIRCLE | | | PENDLETON | SC | 29670-1647 |
| DAVID B FITZMAURICE | 18671 HERITAGE TRAIL | | | | STRONGSVILLE | OH | 44136-7030 |
| DAVID B FITZPATRICK | PO BOX 412 | | | | SAN GERONIMO | CA | 94963-0412 |
| DAVID B FLAXMAN | 2620 N. 68TH ST. #146 | | | | SCOTTSDALE | AZ | 85257-1202 |
| DAVID B GARDNER | 162 SOUTH LAKE DOSTERDRIVE | | | | PLANWELL | MI | 49080 |
| DAVID B GRASS | 46349 VINEYARD | | | | UTICA | MI | 48317-3934 |
| DAVID B GRAY | PO BOX 5415 | | | | GREENVILLE | SC | 29606-5415 |
| DAVID B GROULX | 3276 SHILLELAGH | | | | FLINT | MI | 48506-2245 |
| DAVID B HALEY | 324 PROSPECT AVE S | | | | MINNEAPOLIS | MN | 55419-1262 |
| DAVID B HAMMAR | 5530 CHAISON RD | | | | GLADSTONE | MI | 49837-8836 |
| DAVID B HAMPSHIRE | 180 APRIL COURT | | | | NORTH HUNTINGDON | PA | 15642-1102 |
| DAVID B HASKELL | 2000 DELTA ROAD | | | | BAY CITY | MI | 48706-9790 |
| DAVID B HAYES | 1301B NE 39TH ST | | | | KANSAS CITY | MO | 64116 |
| DAVID B HAYS | 911 WOODLAND AVE | | | | PORT VUE | PA | 15133-3733 |
| DAVID B HEALY | 215 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| DAVID B HECK & | MRS JUDITH G HECK JT TEN | 1002 HARMAN ST | | | URBANA | IL | 61801-6834 |
| DAVID B HECK & | MRS JUDIE G HECK JT TEN | 1002 E HARMON ST | | | URBANA | IL | 61801-6834 |
| DAVID B HERTZBERG | 4765 LINCOLN RD | | | | STANDISH | MI | 48658-9435 |
| DAVID B HIEGER | 1518 DELAINE AVE | | | | DE SOTO | MO | 63020-2945 |
| DAVID B HOROWITZ CUSTODIAN | FBO MAX G HOROWITZ | UTMA NY UNTIL AGE 21 | 7 GLEN DRIVE | | HARRISON | NY | 10528-2405 |
| DAVID B HORTON | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DAVID B HOUSER | 8357 NOBLET ROAD | | | | DAVISON | MI | 48423-8791 |
| DAVID B HUMDY | 12438 EMPIRE PL | | | | HANSEN HILLS | CA | 91331-2041 |
| DAVID B HUMPHREY | 6 FALMOUTH RIDGES DR | | | | FALMOUTH | ME | 04105-2822 |
| DAVID B HUTTO | 3305 BRITTANY CT | | | | BIRMINGHAM | AL | 35226-3376 |
| DAVID B JACKSON | 5077 BRIARSTONE TRACE | | | | CARMEL | IN | 46033-9603 |
| DAVID B JACKSON | 3009 S PETERS ROAD | | | | TROY | OH | 45373-9220 |
| DAVID B JACOBS | 4315 N 140TH ST | | | | OMAHA | NE | 68164-5033 |
| DAVID B JAHNKE | 3521 SO 80TH ST | | | | MILWAUKEE | WI | 53220-1015 |
| DAVID B JANNONE | 115 PINE CONE WAY | | | | SOUTHERN PINES | NC | 28387-2305 |
| DAVID B JOHNSON | 4725 CONNIE MARA | | | | SUWANEE | GA | 30024-3441 |
| DAVID B KENNEDY & | JENNIFER MORASH KENNEDY JTWROS | 1117 PRISCILLA LANE | | | ALEXANDRIA | VA | 22308-2547 |
| DAVID B KENNEDY & | JENNY R KENNEDY JT TEN | 7289 DEBORAH PL | | | HUGHESVILLE | MD | 20637-2339 |
| DAVID B KILBOURN JR | 10388 KENSINGTON WAY | | | | INDIANAPOLIS | IN | 46234-2591 |
| DAVID B KITFIELD | 4641 ROSWELL RD NE | | | | ATLANTA | GA | 30342-3001 |
| DAVID B KLINE | 3243 KIRK ROAD | | | | YOUNGSTOWN | OH | 44511-2147 |
| DAVID B KOENIGSKNECHT | BOX 86 | | | | WILSON | NY | 14172-0086 |
| DAVID B KRAMER | APT O402 | 7200 3RD AVENUE | | | SYKESVILLE | MD | 21784-5259 |
| DAVID B KRAMER | 7200 3RD AVE APT O402 | | | | SYKESVILLE | MD | 21784-5259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID B KUHLMAN | 8568 FOXCROFT PLACE | | | | SAN DIEGO | CA | 92129-3729 |
| DAVID B KWIECINSKI | 2 NOWLIN COURT | | | | DEARBORN | MI | 48124-3912 |
| DAVID B LIDGEY | 18 S ANDREWS | | | | LAKE ORION | MI | 48362 |
| DAVID B LIXEY | 1282 N KOBS | | | | TAWAS CITY | MI | 48763-9377 |
| DAVID B LODGE | 5575 TUCSON COURT | | | | HAYMARKET | VA | 20169-3145 |
| DAVID B LOTT & | JANE A LOTT JT TEN | 3041 THIRD AVE | | | BALTIMORE | MD | 21234-3205 |
| DAVID B LOUTREL | CUST SARAH L LOUTREL | UTMA AK | 1430 CRESCENT AVE | | ANCHORAGE | AK | 99508-5008 |
| DAVID B LOVING | 11812 GULFSTREAM DR | | | | FISHERS | IN | 46038-9422 |
| DAVID B MARSH | 162 LIMETREE PARK DR | | | | BONITA SPGS | FL | 34135-4360 |
| DAVID B MASHNI | 13636 DRIFTWOOD COURT | | | | PLYMOUTH TWP | MI | 48170-5248 |
| DAVID B MASHNI & | NOHAD MASHNI JT TEN | 13636 DRIFTWOOD COURT | | | PLYMOUTH | MI | 48170-5248 |
| DAVID B MATHIS | 3312 PLANTATION DR | | | | VALDOSTA | GA | 31605-1008 |
| DAVID B MCCALL | 42 PATRICK DR | WHITTBY ON  L1R 2L2 | CANADA | | | | |
| DAVID B MCCALL | 42 PATRICK DR | WHITBY ON  L1R 2L2 | CANADA | | | | |
| DAVID B MCCALL | 42 PATRICK DR | WHITBY ON  L1R 2L2 | CANADA | | | | |
| DAVID B MCKAY | 1749 DORIS WALTERS LN | | | | SAINT CHARLES | MO | 63303-4644 |
| DAVID B MENNEL | 3623 FOUNTAIN VIEW DR | | | | GREENWOOD | IN | 46143-8630 |
| DAVID B MICHAUD | 7201 DRIFTWOOD DR | | | | FENTON | MI | 48430-8914 |
| DAVID B MILKA | 6320 STATE ROAD 158 | | | | BEDFORD | IN | 47421 |
| DAVID B MILLARD | 30239 WESTMORE | | | | MADISON HGTS | MI | 48071-2212 |
| DAVID B MILLER & | MARY M MILLER TR | UA 03/06/07 | DAVID B & MARY M MILLER TRUST | 22780 KYES RD | HILLMAN | MI | 49746-9558 |
| DAVID B MOHAUPT & | DEBRA A MOHAUPT JT TEN | 13309 ARMSTEAD ST | | | WOODBRIDGE | VA | 22191-1620 |
| DAVID B MUNCE | 4228 SOUTH MINASOTA AVE | | | | SIOUX FALLS | SD | 57105-0422 |
| DAVID B NIEBERDING | CUST ANDREW D NIEBERDING A | UGMA OH | 3742 REDTHORNE | | AMELIA | OH | 45102-1263 |
| DAVID B NORRIS | 15 AVENUE OF PINES | | | | SAVANNAH | GA | 31406-7553 |
| DAVID B NORTHROP | 3751 BROOKSIDE LN | | | | ZEPHYRHILLS | FL | 33541-6493 |
| DAVID B NUNN | 350 IMAGINATION DR | | | | ANDERSON | IN | 46013-1055 |
| DAVID B NUSS | 1217 HIGHLAND AVENUE | | | | BETHLEHEM | PA | 18018-1646 |
| DAVID B ODIORNE | 5344 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| DAVID B OLLMAN | 329 W AYCOCK ST | | | | KILL DEVIL HILLS | NC | 27948-8291 |
| DAVID B OWENS | PO BOX 2402 | | | | FRAZIER PARK | CA | 93225-2402 |
| DAVID B PALMER | 1342 HAWTHORNE ROAD | | | | NISKAYUNA | NY | 12309-2502 |
| DAVID B PARIS | PO BOX 8189 | | | | SILVER SPRING | MD | 20907-8189 |
| DAVID B PAULASKI | 5083 W WOODMILL DR | | | | WILMINGTON | DE | 19808-4069 |
| DAVID B PEDERSEN TR | HARRIETTE PEDERSEN BRAY TRUST | U/A DTD 6/9/82 | 402 S 222ND ST | | DES MOINES | WA | 98198-4601 |
| DAVID B PEREZ | 4005 AMBER WAY | | | | SPRING HILL | TN | 37174-9268 |
| DAVID B PERKINS | 3743 BAY RD | | | | ERIE | MI | 48133-9404 |
| DAVID B PISONI  AND | BETH GREENE PISONI | JT TEN | 3702 REED COURT | | BLOOMINGTON | IN | 47401 |
| DAVID B PROCTER | 2311 SYLVAN SE | | | | GRAND RAPIDS | MI | 49506-5254 |
| DAVID B PROCTOR | 684 CORWIN AVE | | | | PONTIAC | MI | 48340-2410 |
| DAVID B PUFFER | 19923 IDLEWOOD TRL | | | | STRONGSVILLE | OH | 44149-3141 |
| DAVID B RANDALL | PO BOX 48 | | | | BIRMINGHAM | MI | 48012-0048 |
| DAVID B RANDALL & | MAJORIE L RANDALL JT TEN | 642 FAIRFAX | | | BIRMINGHAM | MI | 48009-1291 |
| DAVID B RANDALL & | MARJORIE L RANDALL JT TEN | PO BOX 48 | | | BIRMINGHAM | MI | 48012-0048 |
| DAVID B RATCLIFF | R #2 PAVONIA ROAD | | | | MANSFIELD | OH | 44903-9802 |
| DAVID B RATLIFF | 2775 JAMES CT | | | | GROVE CITY | OH | 43123-2852 |
| DAVID B REEDER | CUST MATTHEW S HUFF UGMA PA | 1017 STILLWOOD CIR | | | LITITZ | PA | 17543-6604 |
| DAVID B REEDER | CUST BRITTANY L HUFF UGMA PA | 1017 STILLWOOD CIR | | | LITITZ | PA | 17543-6604 |
| DAVID B REEDER & | MARGARET L REEDER JT TEN | 1017 STILLWOOD CIR | | | LITITZ | PA | 17543-6604 |
| DAVID B RENICO | 9985 N M 18 | | | | GLADWIN | MI | 48624-8840 |
| DAVID B REPPART | TR THE DAVID B REPPART FAMILY | TRUST UA 04/19/02 | 7105 US HIGHWAY 42 | | MOUNT GILEAD | OH | 43338-9420 |
| DAVID B RICE | 623 WINDMILL LN | | | | PLEASANTON | CA | 94566-7479 |
| DAVID B RILES | 1415 S HILLFORD | | | | COMPTON | CA | 90220-4345 |
| DAVID B ROCKWELL | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| DAVID B ROEMBKE | 7722 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| DAVID B ROLLA | 360 RENFRO CT | | | | CLARKSVILLE | TN | 37043-1778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID B SCHENK | 4022 BELLE RIDGE DRIVE | | | | DRYDEN | MI | 48428-9387 |
| DAVID B SCHOTT | 1209 HAVENWOOD RD | | | | BALTIMORE | MD | 21218-1436 |
| DAVID B SETCHFIELD | 6679 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9535 |
| DAVID B SHELFER | CGM IRA CUSTODIAN | 14454 TWISTED OAK | | | HOUSTON | TX | 77079-7419 |
| DAVID B SHERRILL | 2816 SW 115TH | | | | OKLAHOMA CITY | OK | 73170-2632 |
| DAVID B SIEVERS | 4918 TEXHOMA AVE | | | | ENCINO | CA | 91316-3740 |
| DAVID B SMALL | CUST JAIME S SMALL | UGMA NY | 22 DALE DR | | WEST ORANGE | NJ | 07052-2006 |
| DAVID B SMALL | CUST ASHLEY D SMALL UTMA NJ | 22 DALE DRIVE | | | WESTORANGE | NJ | 07052-2006 |
| DAVID B SMALL | CUST RYAN L SMALL UTMA NJ | 22 DALE DRIVE | | | WEST ORANGE | NJ | 07052-2006 |
| DAVID B SMITH | 99 ISLAND RD | | | | DAYVILLE | CT | 06241-1519 |
| DAVID B SMITH | 24 WHITE RD | | | | WAYLAND | MA | 01778-2432 |
| DAVID B SMITH | C/O VIOLET I SMITH | 1801 COPAS RD | | | OWOSSO | MI | 48867-9077 |
| DAVID B SMITH | 3939 WILLOUGHBY ROAD | | | | HOLT | MI | 48842-9410 |
| DAVID B SNEESBY | 46-14TH AVE | WALMER | PORT ELIZABETH 6070 | SOUTH AFRICA | | | |
| DAVID B SOUZA TTEE | DAVID B & DOROTHY A SOUZA | REVOCABLE LIVING TRUST | U/A/D 11-15-2002 | | ZEPHYR HILLS | FL | 33542-4407 |
| DAVID B SPARROW | JUDY M SPARROW JT TEN | 5778 MILL RD | | | MOUNT EDEN | KY | 40046-7035 |
| DAVID B STEPHANS & | WILMA V STEPHANS | TR DAVID B STEPHANS TRUST | UA 11/04/96 | 5731 17TH STREET | GREENWOOD | IN | 46142-8314 |
| DAVID B SWAN | 785 S FRONT ST | | | 439 LEISURE LANE | PHILADELPHIA | PA | 19147-3524 |
| DAVID B TAYLOR & | EVE TAYLOR JT TEN | 17 EAGLE STREET | | | CHESTNUT RIDGE | NY | 10977-6102 |
| DAVID B THOMAS | 4380 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-9491 |
| DAVID B TODD | 560 N BEACHWOOD DR | | | | LOS ANGELES | CA | 90004-1417 |
| DAVID B UNDERWOOD & | MARY K UNDERWOOD JT TEN | PO BOX 5401 | | | BLUE JAY | CA | 92317-5401 |
| DAVID B VANDERFORD | 13463 W LANEDEN DR | | | | HOLLY | MI | 48442-9707 |
| DAVID B WALLACE | 410 KNIGHTS BRIDGE CRT | | | | OSWEGO | IL | 60543 |
| DAVID B WARNER | PO BOX 522 | | | | HOUGHTN LAKE HT | MI | 48630-0522 |
| DAVID B WARREN | 5 CRAMER POINT RD | | | | LAKE GEORGE | NY | 12845-6607 |
| DAVID B WEBBER | PO BOX 178 | | | | LENNON | MI | 48449-0178 |
| DAVID B WEBBER | 571 DOMINION ROAD | | | | GERRARDSTOWN | WV | 25420-4172 |
| DAVID B WEIBEL | CUST COLIN T WEIBEL UTMA OH | 250 DANIEL BURNHAM SQ APT 603 | | | COLUMBUS | OH | 43215 |
| DAVID B WEIBEL | CUST KEVIN F WEIBEL UTMA OH | 250 DANIEL BURNHAM SQ APT 603 | | | COLUMBUS | OH | 43215 |
| DAVID B WELSH | 23 DOOLIN DR | | | | WILLIAMSTOWN | WV | 26187-9775 |
| DAVID B WHEATON | 114 SUNNYSIDE COURT | | | | MILFORD | CT | 06460-3434 |
| DAVID B WHISMAN | 1506 AUSTIN | | | | LINCOLN PARK | MI | 48146-2102 |
| DAVID B WILKES JR | 912 EISENHOWER DR | | | | AUGUSTA | GA | 30904-5910 |
| DAVID B WOLF | 8422 NORTHVIEW PASS | | | | FAIR OAKS RANCH | TX | 78015-4921 |
| DAVID B WOODBURY & | MRS ELIZABETH WOODBURY JT TEN | 54 ROTARY DR | | | SUMMIT | NJ | 07901-3115 |
| DAVID B WOODWARD | 5263 HARVEST LN | | | | TOLEDO | OH | 43623-2222 |
| DAVID B WRIGLEY | 711 SUNSET BLVD | | | | CAPE MAY | NJ | 08204-4132 |
| DAVID B YATSCO | CGM ROTH IRA CUSTODIAN | 541 DURHAM LANE | | | DELAWARE | OH | 43015-4041 |
| DAVID B YOUNG | 245 SUNNYSBROOKE | | | | VERNON | MI | 48476 |
| DAVID B ZIMMERMAN | CGM IRA CUSTODIAN | 130 DRUMMOND FARMS LANE | | | NEWARK | DE | 19711-8322 |
| DAVID B ZIMMERMAN ACF | VERONICA ZIMMERMAN U/DE/UGMA | 130 DRUMMOND FARMS LANE | | | NEWARK | DE | 19711-8322 |
| DAVID B ZIMMERMAN ACF | MATTHEW ZIMMERMAN U/DE/UGMA | 130 DRUMMOND FARMS LANE | | | NEWARK | DE | 19711-8322 |
| DAVID B ZIMMERMAN ACF | STEVEN ZIMMERMAN U/DE/UGMA | 130 DRUMMOND FARMS LANE | | | NEWARK | DE | 19711-8322 |
| DAVID B. CAVE AND | SUE S. CAVE JTWROS | 9 CHIFFELLE ST | | | BLUFFTON | SC | 29909-4549 |
| DAVID BAGLEY & | MRS MARY G BAGLEY JT TEN | 18 TIMBERLINE DR | | | POUGHKEEPSIE | NY | 12603-5546 |
| DAVID BAILEY BROWN | 681 ROZELLE | | | | MEMPHIS | TN | 38104-5026 |
| DAVID BAKER | 127 BABBETTE DR | | | | DEPEW | NY | 14043-1252 |
| DAVID BAKKEN | 2903 N RAMBLER RD | | | | MERCED | CA | 95348-3222 |
| DAVID BALADES | 1062 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| DAVID BARGOWSKI JR | 53290 ZACHARY DRIVE | | | | CHESTERFIELD | MI | 48047-6125 |
| DAVID BARLOW | 3231 RINDA LANE | | | | CINCINNATI | OH | 45239-5457 |
| DAVID BARNES CARR | 3749 THE CTS | | | | GREENWOOD | IN | 46143-8650 |
| DAVID BARON | 48 CHESTNUT LANE | | | | WOODBURY | NY | 11797-1915 |
| DAVID BARRETT & | KEVIN L BARRETT JT TEN | 10342 MORNINGSIDE DRIVE | | | GARDEN GROVE | CA | 92843-4738 |
| DAVID BARYJ | 21550 GAFF CT | | | | SANTA CLARITA | CA | 91350-1769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BASHOVER | CGM IRA CUSTODIAN | 8175 BLOME ROAD | | | CINCINNATI | OH | 45243-1311 |
| DAVID BASINSKI JR & | ALICE BASINSKI JT TEN | 4530 LITCHFIELD DR | | | COPLEY | OH | 44321-1283 |
| DAVID BASMAJIAN | 950 TOWER LN | | | | SAN MATEO | CA | 94404-2121 |
| DAVID BASQUE | JOAN T BASQUE JT TEN | 3511 FIELDCREST CT | | | ROCKLIN | CA | 95765-4823 |
| DAVID BATCHELOR | 12759 OXNARD ST | | | | NO HOLLYWOOD | CA | 91606-4420 |
| DAVID BATEMA & | DIANA BEYER BATEMA JT TEN | 1210 N SEYMOUR ROAD | | | FLUSHING | MI | 48433-9406 |
| DAVID BATTLE | #818 | 23300 PROVIDENCE DR | | | SOUTHFIELD | MI | 48075-3676 |
| DAVID BELAEN | 1690 GLENEAGLES DR | | | | HIGHLAND | MI | 48357-4785 |
| DAVID BENADUM & | LINDA BENADUM JTWROS | 13960 FOX TRAIL DRIVE | | | HOLLAND | MI | 49424-1258 |
| DAVID BENAVIDES | 2808 HERRICK DR | | | | LANSING | MI | 48911-1845 |
| DAVID BENEDETT | 2400 YORKTOWN APT. 52 | | | | HOUSTON | TX | 77056-4533 |
| DAVID BENJAMIN & | ELAINE E BENJAMIN JT TEN | 5029 ROSWAY DR | | | FLINT | MI | 48506-1527 |
| DAVID BENJAMIN DUPUIS | ROUTE 3 | | | | MALONE | NY | 12953 |
| DAVID BENJAMIN LEFEVRE | 2134 W CONCORD PL | APT 1R | | | CHICAGO | IL | 60647-5445 |
| DAVID BENNETT & | MRS ORPHA A BENNETT JT TEN | 92 MILDRED LANE | | | ASTON | PA | 19014-2005 |
| DAVID BERNARD | 15 ARROW PATH | | | | E BRIDGEWTR | MA | 02333 |
| DAVID BERNSTEIN | 215 W 92ND ST | APT 9C | | | NEW YORK | NY | 10025-7478 |
| DAVID BERNSTEIN | CGM IRA ROLLOVER CUSTODIAN | 9116 SE 72ND PL | | | MERCER ISLAND | WA | 98040-5421 |
| DAVID BERRYHILL | LINDA BERRYHILL TTEES | BERRYHILL LIVING TRUST | U/A DTD 5/22/00 | 268 ROAD 1023 | PLANTERSVILLE | MS | 38862 |
| DAVID BERSCHE | 2128 SUMMERTOWN HWY | | | | HOHENWALD | TN | 38462-5730 |
| DAVID BEWICK | 6339 TROMBLEY | | | | NEWPORT | MI | 48166-9105 |
| DAVID BILINSKI | 4814 WASHINGTON ST EXT | | | | WILMINGTON | DE | 19809-2834 |
| DAVID BIRMINGHAM | 1570 SILACCI DR | | | | CAMPBELL | CA | 95008-5127 |
| DAVID BISHOP BENEPE | 5901 WEDGMONT CIR N | | | | FORT WORTH | TX | 76133-3602 |
| DAVID BLANCHARD TEMPLETON | 1892 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9739 |
| DAVID BLAYDES & | MRS SOPHIA BLAYDES JT TEN | 652 BELLAIRE DR | | | MORGANTOWN | WV | 26505-2421 |
| DAVID BLOM CUST AARON BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360-4912 |
| DAVID BLOM CUST MICHAEL BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360-4912 |
| DAVID BLYSTONE | 103 CALLAHAN ROAD | | | | CANFIELD | OH | 44406-1306 |
| DAVID BOARDWINE | CUST JULIE ANNE BOARDWINE | UTMA OH | 833 E N BROADWAY ST | | COLUMBUS | OH | 43224-3930 |
| DAVID BOEHMER HARDING & | DAVID BRYAN HARDING JT TEN | 8 BRINY AVE APT 105 | | | POMPANO BEACH | FL | 33062-5602 |
| DAVID BOIES | BOIES SCHILLER & FLEXNER LLP | 333 MAIN ST | | | ARMONK | NY | 10504-1812 |
| DAVID BOJANOWSKI | 4950 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| DAVID BONIN | TR UA 04/15/04 | BONIN LIVING TRUST | 8924 E MARCI LYNNE WAY | | TUCSON | AZ | 85747-5624 |
| DAVID BONIN | 8924 E MARCI LYNNE WAY | | | | TUCSON | AZ | 85747-5624 |
| DAVID BORENSTEIN | 2374 BRANDY TURK WAY | | | | ATLANTA | GA | 30360-1636 |
| DAVID BORG C/F | GARRET BORG UGMA/IL | 1529 VEST ST | | | NAPERVILLE | IL | 60563-9381 |
| DAVID BOWMAN CUST | BRYNNA BOWMAN UTMA IN | 1701 RANDALLIA DR | | | FORT WAYNE | IN | 46805 |
| DAVID BOWMAN CUST | BELLA BOWMAN UTMA IN | 1701 RANDALLIA DR | | | FORT WAYNE | IN | 46805 |
| DAVID BRADY | 1364 HOLLOWAY DR | PETERBOROUGH ON  K9J 6G2 | CANADA | | | | |
| DAVID BRANDENBURG | 515 LINTON CT | | | | BEAVERCREEK | OH | 45430-1544 |
| DAVID BRANDWEIN | TR UW FRIEDA BRANDWEIN | 255 CABRINI BLVD | | | NEW YORK | NY | 10040-3612 |
| DAVID BRASHEAR | 2448 LANES MILL ROAD | | | | HAMILTON | OH | 45013-9181 |
| DAVID BRATSPIS & | SELMA R BRATSPIS JT TEN | 1200 WEST AVE | APT 407 | | MIAMI BEACH | FL | 33139-4312 |
| DAVID BRAZEALE | 1750 HWY 128 | | | | SPARKMAN | AR | 71763-8822 |
| DAVID BRETT BEAM | 3724 NATIONAL DR. | SUITE 123 | | | RALEIGH | NC | 27612-4878 |
| DAVID BRIAN CAMERON | 6720 CLEAR SPRING DR | | | | FORT WORTH | TX | 76132-3749 |
| DAVID BRIAN SHEETS | 7537 BENTLEY DR APT A | | | | INDIANAPOLIS | IN | 46214 |
| DAVID BRIAN SIGMAN | 28 LATIMORE WAY | | | | OWINGS MILLS | MD | 21117-6000 |
| DAVID BRIAN SMITH | 11218 WEST COUNTY RD 442 | | | | COOKS | MI | 49817 |
| DAVID BRIAN WILMETH | SIMPLE IRA-PERSHING LLC CUST | DAVID BRIAN WILMETH | 1025 PARKVIEW COURT | | HOBART | OK | 73651-1202 |
| DAVID BRODT & | HALINA BRODT JT TEN | 1659 52ND ST | | | BROOKLYN | NY | 11204-1419 |
| DAVID BRONNER | CUST BENJAMIN BRONNER UNDER THE IL | U-T-M-A | ATTN UNGARETTI & HARRIS | 1 FIRST NATIONAL PLAZA 3500 | CHICAGO | IL | 60602 |
| DAVID BROOKS | 633 E PIPER ST | | | | FLINT | MI | 48505-2875 |
| DAVID BROOKS ACKERMAN | 101 LONGACRE DR | | | | CONROE | TX | 77304 |
| DAVID BROWN | 1415 TACOMA STREET | | | | FLINT | MI | 48503-3785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BROWN | 9874 US 158 HWY | | | | CONWAY | NC | 27820 |
| DAVID BROWN | 1310 LOCK RAVEN RD | | | | CHAMPAIGN | IL | 61821-1905 |
| DAVID BROYAN | BRITISH AMERICAN TOBACCO | 25 DU TOIT STREET | STELLENBOSCH 7600 | SOUTH AFRICA | | | |
| DAVID BRUCE ANDREWS | 3233 ORIOLE DRIVE | | | | HOOVER BIRMINGHAM | AL | 35226-2709 |
| DAVID BRUCE HARTLEY SR | 1207 E POLNELL SHORE DR | | | | OAK HARBOR | WA | 98277-8614 |
| DAVID BRUCE HEGEMAN | 109 N MERIDIAN ST | | | | NEWBERG | OR | 97132-2814 |
| DAVID BRUCE MILLIRON | 6322 KELLY DR | | | | MILLERSBURG | MI | 49759-9502 |
| DAVID BRUCE SLOTNIK | 5040 WARREN ST | | | | SKOKIE | IL | 60077-2912 |
| DAVID BRUCE VAUGHAN | 10111 JENNINGS BRANCH CT | | | | MECHANICSVILLE | VA | 23116-5188 |
| DAVID BRUCE WALTER | 5322 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209 |
| DAVID BRUNT | CUST PHYLLIS BRUNT UTMA LA | UNIF TRAN MIN ACT | 15580 GEORGE ONEAL RD | APT 916 | BATON ROUGE | LA | 70817-1590 |
| DAVID BRUNT | CUST HARTMAN BRUNT UTMA LA | UNIF TRAN MIN ACT | 15580 GEORGE ONEAL RD | APT 916 | BATON ROUGE | LA | 70817-1590 |
| DAVID BRYAN CONNOLLY | 848 FELLSBURG RD | | | | BELLE VERNON | PA | 15012-4708 |
| DAVID BRYAN DOWNING | 52-510 DIAZ | | | | LA QUITA | CA | 92253 |
| DAVID BRYCE & ANN T BRYCE | TR DAVID BRYCE & | ANN T BYRCE TRUST UA 09/19/96 | 51 CIRCUT DR | | CUMBERLAND | RI | 02864-4108 |
| DAVID BRYENTON | 5316 GENNY DR | | | | MEDINA | OH | 44256-7010 |
| DAVID BUCK, FRANK SIMONE & | MATTHEW BANKS TTEES | RADIOLOGIC CONSULTANTS LTD PSP | FBO GOVINDARAS V. MOHAN | 3302 GINA LYNNE COURT | MURRYSVILLE | PA | 15668-9734 |
| DAVID BUNIN | APT 20-I | 25 SUTTON PLACE S | | | NEW YORK | NY | 10022-2459 |
| DAVID BUNT & | TOMMY BUNT JT TEN | PO BOX 818 | | | ABERDEEN | SD | 57402-0818 |
| DAVID BURNSTINE & | ELAINE J BURNSTINE CO-TTEE | BURNSTINE REV LIVING TRUST | U/A DTD 09/12/84 | 5339 LINDLEY AVE #306 | TARZANA | CA | 91356-3721 |
| DAVID BURSTEIN | 11 SLEEPY LANE | | | | MELVILLE | NY | 11747-3220 |
| DAVID BUSCH | 43 MOFFAT ROAD | | | | WASHINGTONVLE | NY | 10992-1003 |
| DAVID BUSCHART | 8118 SOUTH SPRUCE CIRCLE | | | | ENGLEWOOD | CO | 80112-3239 |
| DAVID BUTLER | PO BOX 3206 | | | | ALPHARETTA | GA | 30023-3206 |
| DAVID BUXTON CAMPBELL | 2835 DOMINIQUE | | | | GALVESTON | TX | 77551-1570 |
| DAVID BUYNAK | BARBARA J BUYNAK JTWROS | 27178 BAGLEY ROAD | | | OLMSTED FALLS | OH | 44138-1062 |
| DAVID C ALBRIGHT & | DOROTHY T ALBRIGHT JT TEN | PO BOX 457 | | | LISBAN | IA | 52253-0457 |
| DAVID C ALLEN | 400 SHANA ST | | | | CANTON | MI | 48187-3934 |
| DAVID C ANDERSON | 389 KARTES DR | | | | ROCHESTER | NY | 14616-2126 |
| DAVID C ANDERSON | 6453 MAYVILLE ROAD | | | | MARLETTE | MI | 48453-9759 |
| DAVID C ARKELLS & | JOYCE M ARKELLS | TR DAVID C ARKELLS & JOYCE M | ARKELLS FAM TRUST UA 07/30/97 | 7321 E COZY CAMP DR | PRESCOTT VALLEY | AZ | 86314 |
| DAVID C BABIN | 4006 TAMARACK TR | | | | AUSTIN | TX | 78727-2930 |
| DAVID C BAILEY | 1243 HIRA | | | | WATERFORD | MI | 48328-1517 |
| DAVID C BAILEY | 725 ECONOMOU ROAD | | | | HUNTINGTON | VT | 05462-9637 |
| DAVID C BALLINGER | 52198 RUE ABBE | | | | MATTAWAN | MI | 49071-9330 |
| DAVID C BARRENTINE | 8508 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8307 |
| DAVID C BASSLER | 4000 WOOD STREET | | | | SCHNECKSVILLE | PA | 18078 |
| DAVID C BAUER | 29W207 LESTER ST | | | | WEST CHICAGO | IL | 60185-3618 |
| DAVID C BAUMAN | 477 VALLEY CLUB CIRCLE | | | | LITTLE ROCK | AR | 72212-3450 |
| DAVID C BERTZ | 21777 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9738 |
| DAVID C BLUE | 6098 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9024 |
| DAVID C BOECK | 5350 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 |
| DAVID C BOGDAN | 1359 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DAVID C BOHLANDER & | MILDRED L BOHLANDER JT TEN | 3541 BLOCKER DRIVE | | | KETTERING | OH | 45420-1017 |
| DAVID C BOIKE | 5311 ASHMONTE CT | | | | ROCHESTER HILLS | MI | 48306-4797 |
| DAVID C BOIKE | CUST ALLISON RAE BOIKE UGMA MI | 5311 ASHMONTE CT | | | ROCHESTER HILLS | MI | 48306-4797 |
| DAVID C BONFIGLIO | CUST CIANA JANTE BONFIGLIO | UTMA IN | 3317 GREENLEAF BLVD | | ELKHART | IN | 46514-4458 |
| DAVID C BOSCHERT | 3221 THRUSH | | | | ST CHARLES | MO | 63301-0445 |
| DAVID C BOWMAN | 2705 LEDGEWOOD CT | | | | ROCHESTER HILLS | MI | 48306-2382 |
| DAVID C BOWMAN | 2705 LEDGEWOOD CT | | | | ROCHESTER HLS | MI | 48306-2382 |
| DAVID C BROOKS | 704 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4975 |
| DAVID C BROWDER | 12205 LUCAS LANE | | | | ANCHORAGE | KY | 40223-1538 |
| DAVID C BROWN | 11 RAVENHILL RD | | | | PHOENIXVILLE | PA | 19460-2931 |
| DAVID C BROWN & | JILL S BROWN JT TEN | 147 RAVENHILL RD | | | PHOENIXVILLE | PA | 19460-2929 |
| DAVID C BUFFINGTON | 28 BODDINGTON COURT | | | | ASHVILLE | NC | 28803 |
| DAVID C BURTON | 6235 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID C BUTZINE | 13610 HANOVER CT | | | | APPLE VALLEY | MN | 55124-9568 |
| DAVID C CALCATERRA & | ROBIN L CALCATERRA JT TEN | 204 JAMES AVE | | | FRANKLIN | TN | 37064-3835 |
| DAVID C CARRUTH & | BETTY E CARRUTH JT TEN | 7206 DANFORD LANE | | | SPRINGFIELD | VA | 22152-3514 |
| DAVID C CARTER | AMANDA B CARTER JT TEN | 57 HIGHLAND AVE APT 2 | | | BINGHAMTON | NY | 13905-4138 |
| DAVID C CATALANO | C/O BETHPAGE STATE PARK | 99 QUAKER MEETINGHOUSE RD | | | FARMINGDALE | NY | 11735-1847 |
| DAVID C CAVANAUGH | 1703 PLEASANTVILLE DR | | | | GLEN BURNIE | MD | 21061-2126 |
| DAVID C CHAMBERLIN | 77 GORSLINE ST | | | | ROCHESTER | NY | 14613-1203 |
| DAVID C CHILDERS | 426 TAYLOR STREET | | | | CUYAHOGA FALL | OH | 44221-5036 |
| DAVID C CLARKE & | JUDITH C CLARKE JT TEN | 20250 LAKEMORE DR | | | CANYON COUNTRY | CA | 91351-1057 |
| DAVID C CLAVETTE | 8951 STONGEGATE DR | | | | CLARKSTON | MI | 48348-2583 |
| DAVID C COFFMAN | 135 | 7279 N ST RD | | | MORGANTOWN | IN | 46160-8819 |
| DAVID C COLLINS JR | 235 HAWKES CT | | | | HOCKESSIN | DE | 19707-1351 |
| DAVID C COLTON JR | 452 LOOMIS ST | | | | WESTFIELD | MA | 01085-3924 |
| DAVID C COLVIN | PO BOX 2352 | | | | GASTONIA | NC | 28053-2352 |
| DAVID C COLYER | 604 QUAIL RIDGE DR | | | | TRAVERSE CITY | MI | 49686-2047 |
| DAVID C COOK | 6732 LINACRE CT | | | | BRIGHTON | MI | 48114-7424 |
| DAVID C CRANICK | 3250 DAVISBURG ROAD | | | | DAVISBURG | MI | 48350-2225 |
| DAVID C CRANICK & | VIRGINIA P CRANICK JT TEN | 3250 DAVISBURG RD | | | DAVISBURG | MI | 48350-2225 |
| DAVID C DANIELS | 3 N THIRD AVE | | | | MAYWOOD | IL | 60153-1613 |
| DAVID C DANIELS | 6338 VILAS RD | | | | SPENCER | IN | 47460-5175 |
| DAVID C DECATUR | 394 UPLAND RD | | | | WATHA | NC | 28478-4401 |
| DAVID C DECKER & | DORIS N DECKER JT TEN | 5 WILLETTA DR | | | JACKSON | NJ | 08527 |
| DAVID C DECLERCK | 8765 INDIAN TRAIL | | | | CLARKSTON | MI | 48348-2537 |
| DAVID C DEMENT | RTE 1 | | | | IRONTON | MO | 63650-9801 |
| DAVID C DEMORA | 426 EAST EVENS RD | | | | VIOLA | DE | 19979-1226 |
| DAVID C DITMER | PO BOX 406 | | | | CHECOTAH | OK | 74426 |
| DAVID C DODGE | 4239 FOX LAKE DRIVE | | | | FAIRFAX | VA | 22033-2858 |
| DAVID C DONAKOSKI | 7331 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| DAVID C DONAKOSKI & | DIXIE N DONAKOSKI JT TEN | 7331 GREEN VALLEY DR | | | GRAND BLANC | MI | 48439-8195 |
| DAVID C DONAVAN | 1936 STOCKWELL DR | | | | COLUMBUS | OH | 43235-7372 |
| DAVID C DOTY | 1001 PIKEVIEW STREET | | | | LAKEWOOD | CO | 80215-4625 |
| DAVID C DOUGLAS | 6496 BLACKBERRY CIR | | | | HAMILTON | OH | 45011-1203 |
| DAVID C DREBLOW | 3044 LIVE OAK CT | | | | DANVILLE | CA | 94506-2138 |
| DAVID C DUNSMORE | 4657 COOPER ROAD | | | | LESLIE | MI | 49251-9739 |
| DAVID C DWYER | 2210 W STOKER | | | | SAGINAW | MI | 48604-2442 |
| DAVID C EASTON | 4588 HOWARD AVE | WINDSOR ON  N9G 1P4 | CANADA | | | | |
| DAVID C EICLHORN | 6452 WERK RD | | | | CINCINNATI | OH | 45248-2927 |
| DAVID C ELDER JR | 320 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| DAVID C ELTRINGHAM | 614 SOUTHARKE RD | | | | BEL AIR | MD | 21014-5222 |
| DAVID C ENGLAND & | BARBARA G ENGLAND | TR DAVID C ENGLAND TRUST UA | 03/04/83 | 504 DEVEREUX ST | RALIEGH | NC | 27605-1502 |
| DAVID C EVANS | 9247 W COUNTY ROAD 650 N | | | | MIDDLETOWN | IN | 47356-9804 |
| DAVID C EVANS | CGM SEP IRA CUSTODIAN | COMPLETE CAR CARE | 533 WATER OAK TRAIL | | CHAPIN | SC | 29036-8436 |
| DAVID C FANTER & | ARLEEN C FANTER JT TEN | 4276 HWY 441 S | | | OKEECHOBEE | FL | 34974 |
| DAVID C FARISS | 65 CREEK DRIVE | WINDING CREEK VILLAGE | | | MILLSBORO | DE | 19966-9678 |
| DAVID C FENING & | MARGARET M FENING JT TEN | 6528 HAMPTON | | | PORTAGE | MI | 49002 |
| DAVID C FETTERMAN | 3834 ROLLING CIRCLE | | | | VALRICO | FL | 33594-5316 |
| DAVID C FIELDS | 9382 CHERRYWOOD | | | | CLARKSTON | MI | 48348-2502 |
| DAVID C FIGGS JR | 13017 BRIERSTONE DR | | | | STERLING HEIGHTS | MI | 48312-1605 |
| DAVID C FINLEY | 122 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-6532 |
| DAVID C FISCHER | 19 DYER ROAD | | | | LEWISTON | ME | 04240-1314 |
| DAVID C FISCHER | 66 HURLBUT ST | | | | WESTWOOD | NJ | 07675-2915 |
| DAVID C FISHER | 817 S FRANKLIN | | | | BRAZIL | IN | 47834-3030 |
| DAVID C FLIPPO | C/O MRS TINA JEAN FLIPPO EX | 417 ATOMIC RD | | | NORTH AUGUSTA | SC | 29841-4201 |
| DAVID C FORREST | 7351 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9780 |
| DAVID C FORRESTER | 311 NORTH CARLISLE ST. | | | | GREENCASTLE | PA | 17225-1430 |
| DAVID C FORSHAY TTEE | U/W/O DAVID FORSHAY, JR CREDIT | 4204 LAKE SHORE DRIVE | | | DIAMOND POINT | NY | 12824-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID C FOSS | 8509 W 142ND ST | | | | OVERLAND PARK | KS | 66223-2569 |
| DAVID C FRALICK | 1915 PARK ROAD | | | | ANDERSON | IN | 46011-3956 |
| DAVID C FRESHOUR | RT 4 | 3071 DENNY RD | | | RAVENNA | OH | 44266-9442 |
| DAVID C GARDNER | 1159 WILDWOOD DR | | | | KOKOMO | IN | 46901-1802 |
| DAVID C GARLAND & | MARION W GARLAND JT TEN | A 321 VALLEY VIEW TERRACE | | | BELLEVILLE | PA | 17004-8692 |
| DAVID C GARRETSON | 270 HICKORY HEIGHTS DR | | | | BRIDGEVILLE | PA | 15017-1083 |
| DAVID C GAUER | 7788 POST TOWN RD | | | | DAYTON | OH | 45426-3416 |
| DAVID C GEIERSBACH | 11245 ADAMS | | | | WHEELER | MI | 48662-9722 |
| DAVID C GIFFORD | 19514 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-8004 |
| DAVID C GILBERT JR | TOD DTD 07/24/02 | 41476 AYRSHIRE DR | | | CANTON | MI | 48188-1229 |
| DAVID C GILBERT JR & | MARGARET M GILBERT JT TEN | 41476 AYRSHIRE DRIVE | | | CANTON | MI | 48188-1229 |
| DAVID C GOEBELS | 28490 WILLET DR | | | | NORTH OLMSTED | OH | 44070-3055 |
| DAVID C GONOS | 212 N 22ND ST | | | | KENILWORTH | NJ | 07033 |
| DAVID C GREIG | PO BOX 126 | | | | THOMPSON | OH | 44086-0126 |
| DAVID C GRIEP | 9923 BERWICK | | | | LIVONIA | MI | 48150-2815 |
| DAVID C GUMPPER | 1081 OAKLAKE TRL | | | | WATKINSVILLE | GA | 30677 |
| DAVID C HALL | 637 EARLS TR NE | | | | BROOKHAVEN | MS | 39601-8070 |
| DAVID C HARNETT | 4815 S INGHAM RD | | | | LANSING | MI | 48910 |
| DAVID C HARRISON | 3506 CITRINE PLACE | | | | ROUND ROCK | TX | 78681 |
| DAVID C HAWKINS | 153 BISCAYNE WAY | | | | FOLSOM | CA | 95630-6760 |
| DAVID C HEILMAN & | JANYTH J HEILMAN JT TEN | 1813 TIMBER COURT | | | KOKOMO | IN | 46902 |
| DAVID C HELLMAN | 937 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3658 |
| DAVID C HELTON & | LINDA M HELTON JT TEN | 10903 KEENE RD | | | LOUISVILLE | KY | 40241-4861 |
| DAVID C HEMPLER | 2476 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| DAVID C HENDRICKSON | 2808 LEMONS BEACH ROAD W | | | | TACOMA | WA | 98466-1721 |
| DAVID C HENSLEY | 46 POTTER DRIVE | | | | BELLEVILLE | MI | 48111-3608 |
| DAVID C HILL | 852 WHITTIER | | | | GROSSE POINTE | MI | 48230 |
| DAVID C HOCKADAY | 2565 VARSITY LN | | | | HOLT | MI | 48842-9781 |
| DAVID C HOLLAND | 14636 PINE LAKE ST | | | | CLERMONT | FL | 34711-7170 |
| DAVID C HOLLOWAY | 6 PINEBARK CT | | | | BRINKLOW | MD | 20862-9716 |
| DAVID C HOLLWEDEL | 25327 240TH COURT SE | | | | MAPLE VALLEY | WA | 98038 |
| DAVID C HOMRICH | LOT 47 | 13033 19 MILE ROAD | | | GOWEN | MI | 49326-9640 |
| DAVID C HOPP | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| DAVID C HOWELL | 334 COUNTY ROAD 402 | | | | SCOTTSBORO | AL | 35768-6535 |
| DAVID C HUBINGER | 2636 MAJESTIC DR | | | | WILMINGTON | DE | 19810-2446 |
| DAVID C HUBINGER & | MRS MARY E HUBINGER JT TEN | 2636 MAJESTIC DR | | | WILMINGTON | DE | 19810-2446 |
| DAVID C HUDNALL | CGM SEP IRA CUSTODIAN | 181 MAPLE DRIVE | | | MADISON HEIGHTS | VA | 24572-3706 |
| DAVID C HUGHES | PO BOX 877 | | | | STANWOOD | WA | 98292-0877 |
| DAVID C J CATO | 47 THE PASTURES | EDLESBOROUGH | DUNSTABLE BEDSFORDSHIRE | ENLAND LU6 2HL UNITED KINGDOM | | | |
| DAVID C JAROS | 1531 SPRING PLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DAVID C JOHANSSON | 12502 BRITTON DR | | | | CLEVELAND | OH | 44120-1009 |
| DAVID C JOHNSON | 1213 CHESTNUT ST | | | | SAGINAW | MI | 48602-1634 |
| DAVID C JOHNSTON | 8151 CAMPBELL | | | | TAYLOR | MI | 48180-2556 |
| DAVID C JONES | 8613 SOMERSET RD | | | | CEMENT CITY | MI | 49233-9688 |
| DAVID C JONES | 13220 LAKE POINTE PASS | | | | BELLEVILLE | MI | 48111-2293 |
| DAVID C JONES & | BETTY M JONES | TR UA 01/15/92 DAVID & BETTY | JONES TRUST | 1249 GREEN RIDGE | ROCHESTER HILLS | MI | 48309-2922 |
| DAVID C JUDSON | 121 EXLEY RD | | | | PLAINFIELD | CT | 06374-1518 |
| DAVID C KALMAN | 29705 MAGNOLIA DR | | | | FLAT ROCK | MI | 48134-1377 |
| DAVID C KANISTANAUX | APT 5D | 145 E 16TH ST | | | NEW YORK | NY | 10003-3425 |
| DAVID C KAY & | KRISTA A KAY JT TEN | 10941 ALEXANDRA CT | | | INVER GROVE | MN | 55077-5463 |
| DAVID C KEE | 14224 ABBOTS WOOD TERR | | | | MIDLOTHIAN | VA | 23113-3753 |
| DAVID C KERR | 10013 BUSHVELD LANE | | | | RALEIGH | NC | 27613-6145 |
| DAVID C KETTERER | CGM IRA CUSTODIAN | 47 FOREST ROAD | | | BURNT HILLS | NY | 12027-9743 |
| DAVID C KING | 323 SHERMAN | | | | LESLIE | MI | 49251-9487 |
| DAVID C KING & | JOAN M KING JT TEN | 2524 S 27 TH | | | SAGINAW | MI | 48601-6753 |
| DAVID C KRAK | 7046 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID C KREUTZ | 40 PRINCETON | | | | DEPEW | NY | 14043-2814 |
| DAVID C KRIMENDAHL II | 4739 PINE HOLLOW ROAD | | | | HOLLAND | MI | 49423-7350 |
| DAVID C KURTZ | TR UA 06/11/94 | THE KURTZ TRUST | 1000 KINGS HWY UNIT 485 | | PT CHARLOTTE | FL | 33980-5216 |
| DAVID C LADD | 2180 WINSTON VIEW | | | | CEDAR SPRINGS | MI | 49319-7928 |
| DAVID C LARNED | CUST DAVID C LARNED JR UGMA NY | 705 N DUPONT ROAD | | | WILMINGTON | DE | 19807-2917 |
| DAVID C LARSON | 474 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| DAVID C LASKOSKY | 30262 N STOCKTON | | | | FARMINGTON | MI | 48336-3442 |
| DAVID C LAUER & | PHYLLIS LAUER JT TEN | 16568 GUYERS FORD DR | | | BOONVILLE | MO | 65233-3628 |
| DAVID C LEVINE | 1560-1 NEWBURY RD | BOX 322 | | | NEWBURY PARK | CA | 91320-3448 |
| DAVID C LIND & | JANE MARIE LIND JT TEN | 2114 EAST ROCK CREEK DR | | | BLOOMINGTON | IN | 47401-6876 |
| DAVID C LINDBERG | 806 178TH AVE NE | | | | BELLEVUE | WA | 98008-3425 |
| DAVID C LINDBERG & | MARGARET J LINDBERG JT TEN | 806 178TH AVENUE NE | | | BELLEVUE | WA | 98008-3425 |
| DAVID C LINDER | 118 6TH ST | | | | ALLEGAN | MI | 49010-1644 |
| DAVID C LINGELBACH | 9 HILLTOP RD | | | | SILVER SPRING | MD | 20910-5447 |
| DAVID C LOESEL | 1485 GLENDALE | | | | SAGINAW | MI | 48638-4758 |
| DAVID C LORING | 75 WEST ST #16F | | | | NEW YORK | NY | 10006-1799 |
| DAVID C LOWE | 2523 NIGHTHAWK AVE | | | | SCHOOLCRAFT | MI | 49087-8802 |
| DAVID C LUCK | 203 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1227 |
| DAVID C MACLAY JR | 2722 LINE LEXINGTON RD | | | | HATFIELD | PA | 19440-2011 |
| DAVID C MAFFEY | CGM ROTH IRA CUSTODIAN | 11556 FABIANO STREET | | | LAS VEGAS | NV | 89183-5620 |
| DAVID C MALM | 540 E WILSON AVE | | | | SALT LAKE CITY | UT | 84105-2941 |
| DAVID C MATSON | 6605 QUAIL RIDGE LANE | | | | FORT WAYNE | IN | 46804-2875 |
| DAVID C MC KAY | C/O ISABELL MCKAY | 303 B WHEELER ST | | | TONAWANDA | NY | 14150-3828 |
| DAVID C MEALING | 885 ATHENA DR | | | | ALBION | MI | 49224-9162 |
| DAVID C MENZEL & | CHARLOTTE A MENZEL | TR D C & C A MENZEL FAMILY TRUST | UA 03/04/04 | 17 OVERLOOK RD | WHITE BEAR LAKE | MN | 55110-1426 |
| DAVID C MESSINGER | 2042 SE GIFFEN AVE | | | | PORT ST LUCY | FL | 34952-5824 |
| DAVID C MEYER | 10349 THE BEND ROAD | | | | DEFIANCE | OH | 43512-9710 |
| DAVID C MILLER | 1209 STRAKA TERR | | | | OKLAHOMA CITY | OK | 73139-2520 |
| DAVID C MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 |
| DAVID C MILLER & | NANCY J MILLER JT TEN | 10370 OLD 3C HWY | | | CLARKSVILLE | OH | 45113-9506 |
| DAVID C MORITZ | 5505 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-9716 |
| DAVID C MORRILL | 7618 RANDY | | | | WESTLAND | MI | 48185-5569 |
| DAVID C MORRILL & | PATRICIA ANN MORRILL JT TEN | 7618 RANDY ST | | | WESTLAND | MI | 48185-5569 |
| DAVID C MOSHER | 2833 SANDHURST | | | | ROCHESTER HILLS | MI | 48307-4528 |
| DAVID C MOSIER & | DENISE L ESSELING TR AMENDED & | RESTATED MOSIER FAM TR UA 02/03/95 | BYPASS TRUST | 4657 TERRY AVE | CHINO | CA | 91710-2213 |
| DAVID C MUSCARO | 261 WOODCREEK CT | | | | COMMERCE TWP | MI | 48390-1275 |
| DAVID C NABOZNY | 476 DUANE DRIVE | | | | N TONAWANDA | NY | 14120-4138 |
| DAVID C NANCE & | MELISSA C NANCE JT TEN | PO BOX 2613 | | | SUMTER | SC | 29151-2613 |
| DAVID C NEIDLINGER | 2141 PARKER PL | | | | BREMERTON | WA | 98310-4521 |
| DAVID C NICHOLAS | 400 DOWNY MEADE CT | | | | FRANKLIN | TN | 37064-5055 |
| DAVID C NICHOLSON | GMHA | 241 SALMON PT MELBOURNE | 3207 VICTORIA AUST | AUSTRALIA | | | |
| DAVID C NIETHAMER | 6570 CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9720 |
| DAVID C NIX | 429A HIGHWAY 2 NE | | | | CORINTH | MS | 38834-6918 |
| DAVID C NORRIS | 9941 SW 154TH PL | | | | MIAMI | FL | 33196-3819 |
| DAVID C NORTON TTEE | U/W/O FLORENCE H NORTON | ARTICLE 5 TRUST | P.O. BOX 835 | | CHARLESTON | SC | 29402-0835 |
| DAVID C NOYES | 16695 PINE DUNES CT | | | | GRAND HAVEN | MI | 49417-8807 |
| DAVID C NYQUIST & | KRYSTN D NYQUIST JT TEN | 7506 CAPRI DR | | | CANTON | MI | 48187-1802 |
| DAVID C O'CONNOR | 644 NORTHLIGHT CIRCLE | | | | WEBSTER | NY | 14580-9409 |
| DAVID C O'MARA | 537 BEAHAN RD | | | | ROCHESTER | NY | 14624-3403 |
| DAVID C OLSON & | MARGARET A OLSON JT TEN | 5481 WEST TORRANCE BLVD APT 133 | | | TORRANCE | CA | 90503-4016 |
| DAVID C OTT | PO BOX 596 | | | | CIMARRON | NM | 87714-0596 |
| DAVID C PALERMO | 25514 ROCKY WALK COURT | | | | KATY | TX | 77494-4776 |
| DAVID C PAPENFUSS | 315 HAZELTON ROAD | | | | OWOSSO | MI | 48867-9023 |
| DAVID C PARENT | CUST JORDAN H PARENT | UTMA PA | 2660 ST ANDREWS WAY | | YORK | PA | 17404-9798 |
| DAVID C PARENT | CUST ALLISON C PARENT | UTMA PA | 2660 ST ANDREWS WAY | | YORK | PA | 17404-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID C PELINI & | SUSAN E PELINI | TR DAVID C PELINI LIVING TRUST UA 04/03/96 | | 11402 MEMORIAL DR PINEY POINT VILLAGE | HOUSTON | TX | 77024-7513 |
| DAVID C PERKETT | 1565 INDIAN RD | | | | LAPEER | MI | 48446-8054 |
| DAVID C PETERS | 3419 PINEWAY | | | | TOLEDO | OH | 43614-4147 |
| DAVID C PIERCE | 2516 CALIFORNIA AVENUE | | | | DAYTON | OH | 45419-2716 |
| DAVID C PIERSOL | 4218 SOTH AVE | | | | BALTIMORE | MD | 21236-1729 |
| DAVID C POHLAND | SUSAN S. POHLAND JT TEN | 720 LEHMER ST | | | LATROBE | PA | 15650-2049 |
| DAVID C PORTEOUS | 136 CRESCENT RD | | | | BURLINGTON | VT | 05401-4120 |
| DAVID C PRICE | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-2659 |
| DAVID C PRICHARD | 315 W FRANKLIN ST/BOX 226 | | | | CLINTON | MI | 49236-9744 |
| DAVID C PUNG | 735 IONIA ST | | | | PORTLAND | MI | 48875-1028 |
| DAVID C QUAAL | 5660 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 |
| DAVID C RADABAUGH | 304 E FISHER ST | | | | BAY CITY | MI | 48706-4604 |
| DAVID C RAMSDELL | 4 WILDBROOK DR | | | | BIDDEFORD | ME | 04005-9773 |
| DAVID C REEVES | PO BOX 415 | | | | TYLERTOWN | MS | 39667-0415 |
| DAVID C RESPOSO | 12230 SW 68TH CT | | | | PINECREST | FL | 33156-5418 |
| DAVID C REYNOLDS | KAJA B REYNOLDS JT TEN | 6155 FOUNTAIN VALLEY SCHOOL ROAD | | | COLORADO SPGS | CO | 80911-2251 |
| DAVID C ROTH | 303 SHAWNEE VIEW | | | | LOUDON | TN | 37774-3247 |
| DAVID C SALMI | 2102 BEVERLY CT | | | | HAMPSTEAD | MD | 21074-2545 |
| DAVID C SAYLER | 7790 BERKEY HWY | | | | BLISSFIELD | MI | 49228-0030 |
| DAVID C SCHAEFER | 6354 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| DAVID C SCHAETZ AND | SALLY A SCHAETZ JTTEN | 2845 WOODHAVEN CIR | | | DEPERE | WI | 54115-8199 |
| DAVID C SCHANK & | MRS NANCY J SCHANK JT TEN | 3263 DURHAM RD | | | HAMBURG | NY | 14075-2029 |
| DAVID C SCHLEE | 2369 PINCH HGWY | | | | CHARLOTTE | MI | 48813-9726 |
| DAVID C SCHNEIDER | 204 MEADOWS N CI | | | | WIXOM | MI | 48393-4015 |
| DAVID C SCHWEITZER | 5142 HOLLISTER AVE | #246 | | | SANTA BARBARA | CA | 93111-2526 |
| DAVID C SCILEPPI | 10928 NW 18TH DR | | | | PLANTATION | FL | 33322-3442 |
| DAVID C SCOTT | 54036 BIRCHFIELD DR W | | | | SHELBY TWP | MI | 48316 |
| DAVID C SENFT | 41 ROSLYN DR | | | | CHESHIRE | CT | 06410-3641 |
| DAVID C SHUMATE | 2065 STARFIRE DRIVE NE | | | | ATLANTA | GA | 30345-3961 |
| DAVID C SIMS | PO BOX 42422 | | | | TUCSON | AZ | 85733-2422 |
| DAVID C SIPSON | 4880 KECK ROAD | | | | LOCKPORT | NY | 14094-3520 |
| DAVID C SKINNER JR | 3944 WONDERLAND HILL AVE | | | | BOULDER | CO | 80304-1037 |
| DAVID C SLEEPER | PO BOX 21 | | | | S THOMASTON | ME | 04858-0021 |
| DAVID C SMALLWOOD & | HELEN B SMALLWOOD TEN COM | 136 E NORWOOD COURT | | | SAN ANTONIO | TX | 78212-2388 |
| DAVID C SMITH | 10013 COTTONWOOD RD | | | | LAUREL | DE | 19956 |
| DAVID C SMITH | 7426 JACKSON RIDGE ROAD | | | | ROCKVALE | TN | 37153 |
| DAVID C SMITH | PO BOX 3723 | | | | PINEHURST | NC | 28374-3723 |
| DAVID C SMITH | 3522 N PIEDRA CIRCLE | | | | MESA | AZ | 85207-1168 |
| DAVID C SMITH & | LADONNA S SMITH JT TEN | 25 VANART LN | | | LEWISTOWN | PA | 17044-9512 |
| DAVID C SMITH JR | 160 BRIARHILL RD | | | | BUFFALO | NY | 14221-1811 |
| DAVID C SORACCO, TTEE | MARJORIE M SORACCO TTEE | U/A/D 10/09/01 | FBO D.C. & M.M. SORACCO REV TR | 1249 RIDGEWAY DRIVE | SACRAMENTO | CA | 95822-1659 |
| DAVID C SPARKS | 14626 LOMA AVE | | | | SPRINGHILL | FL | 34610-3855 |
| DAVID C STAELGRAEVE | 11843 ZATKO DR | | | | IDA | MI | 48140-9781 |
| DAVID C STEPHENSON | 126 S 19TH ST | | | | SAGINAW | MI | 48601-1441 |
| DAVID C STIFF | 11328 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1023 |
| DAVID C STONE | TR UA 12/22/88 RICHARD J REASON | IRREVOCABLE LIFE INSURANCE TR | FBO VICTORIA ALDRICH | 201 WEST BIG BEAVER RD STE 500 | TROY | MI | 48084-4160 |
| DAVID C STONE | TR UA DTD 12/22/88RICHARD J REASON | IRREVOCABLE LIFE INSURANCE TR | FBO PETER REASON | 201 WEST BIG BEAVER RD STE 500 | TROY | MI | 48084-4160 |
| DAVID C SZCZESNIAK | 2885 GROVES DR | | | | STERLING HEIGHTS | MI | 48310-3631 |
| DAVID C TARRER | 6772 RIOCA CIR | | | | MABLETON | GA | 30126-4528 |
| DAVID C THOMPSON | 41 SMITH ST | | | | W ALEXANDRIA | OH | 45381 |
| DAVID C TIGARD & | SANDRA L TIGARD JT TEN | 3733 NORTHEAST 67TH | | | PORTLAND | OR | 97213-5105 |
| DAVID C TRIPP | 5427 SAND CREEK HIGHWAY | | | | ADRIAN | MI | 49221 |
| DAVID C TURNER | 1029 JASMINE LANE | | | | MIDWEST CITY | OK | 73110-7320 |
| DAVID C ULLMANN | 171 RIVER PARK DR | | | | GREAT FALLS | VA | 22066-3543 |
| DAVID C VALE | 1002 HIGH MEADOWS COURT | | | | LATROBE | PA | 15650-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID C VALENCIA | 2416 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| DAVID C VALENCIA & | GLORIA J VALENCIA JT TEN | 2416 KOPKA CT | | | BAY CITY | MI | 48708-8167 |
| DAVID C VAN ZILE | 2038 CAVENDALE DR | | | | ROCK HILL | SC | 29732-8302 |
| DAVID C VANDEVENTER | 3851 EATON HWY | | | | SUNFIELD | MI | 48890-9786 |
| DAVID C VANZANDT | 1062 CARTER DR | | | | FLINT | MI | 48532-2712 |
| DAVID C VICKNAIR | PO BOX 597 | | | | LOLO | MT | 59847-0597 |
| DAVID C VIELHABER | 3322 SAGE CT | | | | ST LOUIS | MO | 63129-2445 |
| DAVID C VOGT | 13321 28 MILE RD | | | | WASHINGTON | MI | 48094-1732 |
| DAVID C WAHL | CUST EMMA ROSE WAHL UGMA TX | 2064 SUMMITVIEW DR | | | LONGMONT | CO | 80501-7761 |
| DAVID C WALTHER | SIMPLE IRA-NM WEALTH MGMT CUST | 833 SAN JOSE AVE | | | SAN FRANCISCO | CA | 94110-5421 |
| DAVID C WARREN | 674 LAKEVIEW DR | | | | S CHINA | ME | 04358-5312 |
| DAVID C WASINGER | MARCIA A WASINGER JT TEN | 1939 N BRUNSWICK CIR | | | WICHITA | KS | 67212-1469 |
| DAVID C WATKINS | KARLA G WATKINS JT TEN | 1516 MARYLAND AVENUE | | | W SACRAMENTO | CA | 95691-3941 |
| DAVID C WATSON & | BRUCE D WATSON JT TEN | 341 N WOLF CREEK ST F | | | BROOKVILLE | OH | 45309-1205 |
| DAVID C WEIGAND | 5105 SHANKS-PHALANX RD | | | | NEWTON FALLS | OH | 44444-9515 |
| DAVID C WESSON | 2620 WOODBERRY DR | | | | WINSTON-SALEM | NC | 27106-4625 |
| DAVID C WETHERILL | 1786 WEST RAHN ROAD | | | | CENTERVILLE | OH | 45459-1440 |
| DAVID C WHITE | 420 SCHOOL ST | | | | MANSFIELD | MA | 02048-1812 |
| DAVID C WHITE & | PATRICE WHITE JT TEN | 6216 NE BARRETT DR | | | POULSBO | WA | 98370-7701 |
| DAVID C WHITE JR | UNIT 1401 PELICAN PT | 1901 N FIRST ST | | | JACKSONVILLE BEACH | FL | 32250-7478 |
| DAVID C WHITEAKER | 9888 COLEDALE | | | | WHITE LAKE | MI | 48386-2832 |
| DAVID C WHITEHEAD JR | 4305 CARY STREET RD | | | | RICHMOND | VA | 23221-2527 |
| DAVID C WHITMER | 8432 HOLSTEIN PONY CT | | | | GAINESVILL | VA | 20155-2968 |
| DAVID C WILDS | 530 OLD JONESBORO RD | | | | CHUCKEY | TN | 37641-6077 |
| DAVID C WOOD | 10156 SETTLEMENT HOUSE RD | | | | CENTERVILLE | OH | 45458-9523 |
| DAVID C WOOD & | DORIS L WOOD JT TEN | 1131 MARSHA COURT | | | MIAMISBURG | OH | 45342-3221 |
| DAVID C YARGER | 11578 HAYLOCK | | | | DAVISBURG | MI | 48350-3555 |
| DAVID C. DEIHL AND | ELLEN J. DEIHL JTWROS | 125 LEE AVENUE | | | STROUDSBURG | PA | 18360-2334 |
| DAVID C. TINGLER | 164 NORTHWOOD DRIVE | | | | FAIRMONT | WV | 26554-5721 |
| DAVID C. TRIVETTE | 3441 COX ROAD | | | | WEST JEFFERSON | NC | 28694-8503 |
| DAVID C. WEATHERBY, TTEE | ELIZABETH H. WEATHERBY, TTEE | DAVID C WEATHERBY LIV. TRUST | U/A/D 02/19/2004 | 17 MARIA PLACE | PONTE VEDRA BCH | FL | 32082-2314 |
| DAVID CADENA | CUST GRAHAM MATTHEW CADENA | UTMA CA | 4674 CATHER AVE | | SAN DIEGO | CA | 92122-2702 |
| DAVID CAIN | 11273 GENESEE RDRD | | | | CLIO | MI | 48420-9707 |
| DAVID CALDWELL | PO BOX 431873 | | | | PONTIAC | MI | 48343-1873 |
| DAVID CALHOUN | 6426 DICKS AVE | | | | PHILADELPHIA | PA | 19142-3019 |
| DAVID CALOMESE JR | 5157 VIA BAJAMAR | | | | HEMET | CA | 92545-5420 |
| DAVID CAMPOS | 1153 MC KINSTRY | | | | DETROIT | MI | 48209-3813 |
| DAVID CANDEL | CUST RITA JUSTINE CANDEL UTMA OH | 3652 SMITH STEWART RD W | | | NILES | OH | 44446-4425 |
| DAVID CANDIB | 14730 SW 75TH AV | | | | VILLAGE OF PALMETTO BAY | FL | 33158-1678 |
| DAVID CANON | CUST BENJAMIN CANON | UTMA IL | 2840 W 99TH ST | | EVERGREEN PARK | IL | 60805 |
| DAVID CAPRA | 186 BEACON ST | | | | NEWINGTON | CT | 06111-4755 |
| DAVID CARDINAL | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 |
| DAVID CARILLI | 37 QUINDOME DRIVE | | | | NEW CASTLE | DE | 19720-5173 |
| DAVID CARL BUCK | 650 ANCHOR PT | | | | DELRAY BEACH | FL | 33444-1773 |
| DAVID CARLEY | 2950 MT WILKINSON 510 | | | | ATLANTA | GA | 30339-3650 |
| DAVID CARLILE & | KAREN CARLILE JT TEN | 1743 CHANDLERS LNDG | | | MESQUITE | TX | 75181-4611 |
| DAVID CARLSON RUPERT | 232 BYRAM SHORE ROAD | | | | GREENWICH | CT | 06830-6932 |
| DAVID CARMICHAEL | CUST KYLE CARMICHAEL UTMA AZ | 14515 E ELGIN ST | | | GILBERT | AZ | 85296-6611 |
| DAVID CARR | 16030 BEATRICE | | | | ALLEN PARK | MI | 48101-2750 |
| DAVID CARTER | 3625 N 15TH STREET | | | | MILWAUKEE | WI | 53206-2304 |
| DAVID CASAPULLA | 743 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707-9256 |
| DAVID CASE GDN | CHRISTOPHER LEEKS | 54 SHINING STAR CIR | STITTSVILLE ON  K2S 2B4 | CANADA | | | |
| DAVID CATANIA | 1742 QUEEN ST E | TORONTO ON  M4L 1G7 | CANADA | | | | |
| DAVID CEDAR | 4441 NY 43 | | | | RENSSELAER | NY | 12144 |
| DAVID CELESTE & | MRS MARIE CELESTE JT TEN | BOX 213-A RD #2 | | | WYALUSING | PA | 18853-0213 |
| DAVID CEPLER | 3070 GRAND AVE | | | | BALDWIN | NY | 11510-4523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CERNE | 69 MUDDY RUN RD | | | | FRENCHTOWN | NJ | 08825 |
| DAVID CERVENAN & | LINDA CERVENAN JT TEN | 3385 S SUNRISE LANE | | | LAKE LEELANAU | MI | 49653-9524 |
| DAVID CHAPLIN | 92 RAYMOND RD | | | | BRUNSWICK | ME | 04011-7359 |
| DAVID CHAPPELL | 1360 JD BUCHANAN RD | | | | HANSON | KY | 42413-9326 |
| DAVID CHARLES ALEXANDER | PO BOX 2957 | | | | AUBURN | AL | 36831-2957 |
| DAVID CHARLES CLEAVER | CUST DAVID C CLEAVER UGMA PA | 6099 GREENBRIAR TER | | | FAYETTEVILLE | PA | 17222-9671 |
| DAVID CHARLES GLEASON SR | 1835 38TH ST | | | | MERIDIAN | MS | 39305-3863 |
| DAVID CHARLES IHLE | 505 PLANTATION ST APT 403 | | | | WORCESTER | MA | 01605 |
| DAVID CHARLES LEWIS & | PATRICIA JOAN LEWIS | COMMUNITY PROPERTY | 4709 MALERO PLACE | | SAN JOSE | CA | 95129-1455 |
| DAVID CHARLES LIFKA | CUST MATTHEW JOSEPH LIFKA UGMA IL | 1251 GOLF CIR | | | WHEATON | IL | 60187-6330 |
| DAVID CHARLES OFSHINSKY | 47 MORRIS AVE | | | | WEST MILFORD | NJ | 07480-1118 |
| DAVID CHARLES REDFIELD | 13812 MERCADO DR | | | | DEL MAR | CA | 92014-3125 |
| DAVID CHARLES STEINHOFF | 8309 VASSAR RD | | | | GRAND BLANC | MI | 48439-9537 |
| DAVID CHARLES TOREK | 9601 N CAROUSEL CIR | | | | SUMMERVILLE | SC | 29485-9002 |
| DAVID CHAVEZ | 7723 COHN ST | | | | NEW ORLEANS | LA | 70118-4136 |
| DAVID CHEIFETZ | CUST MARTIN CRAIG CHEIFETZ U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 67 CURLEW RD | LAKE WORTH | FL | 33462 |
| DAVID CHILDERS | DAWN CHILDERS JT TEN | 291 CENTER ST | | | WOLFEBORO | NH | 03894-4812 |
| DAVID CHILDS | 1908 RIDGE OAK | | | | FORT WORTH | TX | 76112-4066 |
| DAVID CHILTON | 413 E BALTIMORE | | | | FLINT | MI | 48505-3375 |
| DAVID CHOI | 345 E OHIO ST. #2612 | | | | CHICAGO | IL | 60611-4063 |
| DAVID CHOWN | 3797 PLEASANT RIDGE DR | | | | WILLIAMSBURG | MI | 49690-9323 |
| DAVID CHRISTIAN ANDERSEN | 2236 OLD BROOKE LANE | | | | DUNWOODY | GA | 30338-3171 |
| DAVID CHRISTIANSON | 112 DUNN RD | | | | ASHBURNHAM | MA | 01430-3042 |
| DAVID CHUN | 131 W CHAPMAN AVE | | | | PLACENTIA | CA | 92870-5601 |
| DAVID CLANCY | LOT 49-WELLINGTON RD | TYAHH VICTORIA 3913 | AUSTRALIA | | | | |
| DAVID CLARENCE MILLER | PO BOX 549 | | | | ST HELEN | MI | 48656-0549 |
| DAVID CLARK II | 1123 EAST LAKE DR | | | | NOVI | MI | 48377-1438 |
| DAVID CLARK JR | 63 COVINGTON | | | | BUFFALO | NY | 14216-2101 |
| DAVID CLINE | CGM SEP IRA CUSTODIAN | U/P/O CLINE'S AIR COND. SERVIC | 1414 S BETTMAN | | SPOKANE VALLEY | WA | 99212-0205 |
| DAVID CLINTON HARRIS TTEE | FBO DAVID CLINTON HARRIS LIV T | U/A/D 04-28-2008 | 7047 S COMSTOCK AVE | | WHITTIER | CA | 90602-1349 |
| DAVID CLOW & | JESS CLOW JT TEN | P O BOX 985 AB  T0G 0P0 | CANADA | | | | |
| DAVID COE STONE | BOX 882 | | | | WOLFEBORO | NH | 03896-0882 |
| DAVID COHEN | CUST ANDREA R COHEN UGMA RI | 324 RUMSTICK RD | | | BARRINGTON | RI | 02806-4935 |
| DAVID COHEN | CUST JEFFREY COHEN UGMA NY | 26 WALDEN FIELDS DR | | | DELMAR | NY | 12054-9737 |
| DAVID COHEN | CUST MEREDITH COHEN UGMA RI | 3 FRANCES STREET | | | NEEDHAM | MA | 02492-1517 |
| DAVID COHEN TTEE | MILTON STANLEY COHEN TRUST | DTD 06-30-90 | P.O. BOX 191 | | WILMETTE | IL | 60091-0191 |
| DAVID COHN | CUST JEFFREY WIENTRAUB A MINOR U/P | L 55 CHAP | 139 OF THE LAWS OF NJ | 15417 QUAIL RUN DR | DARNESTOWN | MD | 20878-3533 |
| DAVID COKER | 1230 BERKSHIRE DR | | | | WILLIAMSTON | MI | 48895 |
| DAVID COLE | 12 WILD APPLE LANE | | | | OLD SAYBROOK | CT | 06475-1155 |
| DAVID COLEMON HUGGINS | 307 PORTER AVE | | | | BUFFALO | NY | 14201-1031 |
| DAVID COLLINS | 1062 W GLENLAKE AV 3 | | | | CHICAGO | IL | 60660-2977 |
| DAVID COMBES TAYLOR | 272 WALNUT ST | | | | BROOKLINE | MA | 02445-6734 |
| DAVID COMROE | CUST SEAN COMROE | UTMA PA | 729 OAKS SPRINGS RD | | BRYN MAWR | PA | 19010-1735 |
| DAVID CONRAD WALTZ | 98 ANDOVER CT | | | | FREDERICK | MD | 21702-3792 |
| DAVID CONROY HARRIS ACF | COURTNEY N HARRIS U/FL/UTMA | 1728 TORRINGTON PLACE | | | CROFTON | MD | 21114-2508 |
| DAVID CONROY HARRIS ACF | NATHANIEL C HARRIS U/FL/UTMA | 1728 TORRINGTON PLACE | | | CROFTON | MD | 21114-2508 |
| DAVID COOPER | 193 HILLSIDE BOULEVARD | | | | DALY CITY | CA | 94014-1878 |
| DAVID COOPER REES | 3 AVE DES FRERES | 1256 TROINEX | GENEVA CH | SWEDEN | | | |
| DAVID COQUOZ | 544 VILLAGE WAY | | | | GRAND JUNCTION | CO | 81503-1266 |
| DAVID CORBO | JANET CORBO JT TEN | 7030 POPLAR ROAD | | | LAKE TOMAHAWK | WI | 54539-9416 |
| DAVID CORDERO TORRES | 6932 W COMET AVENUE | | | | PEORIA | AZ | 85345 |
| DAVID CORDOVA | 33 MERANO | | | | LAGUNA NIGUEL | CA | 92677-8606 |
| DAVID CORNE II | 42 INLET COVE LOOP | | | | SLIDELL | LA | 70458 |
| DAVID COSTANTINO | 4560 MIAMI WAY | | | | SAN DIEGO | CA | 92117-3820 |
| DAVID COSTANZA | 29 GASLIGHT TRAIL | | | | WILLIAMSVILLE | NY | 14221-2206 |
| DAVID COTTON | 17150 ANNA | | | | SOUTHFIELD | MI | 48075-2957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID COUGHLAN | PAMELA COUGHLAN JT TEN | 75 NORTH HILL DRIVE | | | MANKATO | MN | 56001-8745 |
| DAVID COUNTS | 122 CATHEDRAL OAKS | | | | FOREST CITY | IA | 50436-2225 |
| DAVID COURTNEY CARTER | 5204 SHOAL CREEK BLVD | | | | AUSTIN | TX | 78756-1813 |
| DAVID CRAIG STONE | 501 150TH ST | | | | BALSAM LAKE | WI | 54810-7220 |
| DAVID CRAIG TUCKER & | NANCY SUE TUCKER JT TEN | 7258 PORTER RD | | | GRAND BLANC | MI | 48439-8546 |
| DAVID CRAMER | CUST WARREN CRAMER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 4533 FRANKFORD AVE | | PHILADELPHIA | PA | 19124-3638 |
| DAVID CRANDELL | 1025 JOHNSON | | | | MORTON | IL | 61550-2308 |
| DAVID CRAVER | 33 BAYLOR CIRCLE | | | | ROCHESTER | NY | 14624-3753 |
| DAVID CROCKER | 1399 N HEIGHTS AVE | | | | SHERIDAN | WY | 82801-2741 |
| DAVID CRONIN | 7 KNOLLWOOD RD | | | | TEWKSBURY | MA | 01876-2912 |
| DAVID CROUSE | 9800 NCR 650 E | | | | ALBANY | IN | 47320-9241 |
| DAVID CRUTCHER | 921 CRESTMORE AVE | | | | DAYTON | OH | 45407-1216 |
| DAVID CULVER | 9253 NASHA TRAIL | | | | FLUSHING | MI | 48433-8837 |
| DAVID CURRA | UNIT 24 | PATTON STATE HOSPITAL | 3102 E HIGHLAND AVE | | PATTON | CA | 92369 |
| DAVID CUTTER | 105 MAPLEWOOD AVE. | PO BOX 1136 | | | GLOUCESTER | MA | 01931-1136 |
| DAVID D ACKERMAN | 1256 CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640 |
| DAVID D ARMSTRONG | PO BOX 10674 | | | | GREENVILLE | SC | 29603-0674 |
| DAVID D BAILEY | CGM IRA CUSTODIAN | 17 HOUSTON DRIVE | | | MECHANICSBURG | PA | 17050-1612 |
| DAVID D BARNES & | JOCELYN C BARNES TR UA 10/30/2007 | DAVID D BARNES AND JOCELYN C BARNES | REVOCABLE TRUST | 3852 GLIDDEN DR | STURGEON BAY | WI | 54235 |
| DAVID D BARRONE | 208 REESE ST #3 | | | | LAKE ODESSA | MI | 48849-9220 |
| DAVID D BEAGAN | 2154 SPRUCEWOOD DR | | | | STERLING HTS | MI | 48310-5865 |
| DAVID D BEANE | 1302 DANBURY DR | | | | MANSFIELD | TX | 76063-3811 |
| DAVID D BEYER | PO BOX 431885 | | | | PONTIAC | MI | 48343-1885 |
| DAVID D BLACK | 3362 W RIDGEWAY | | | | FLINT | MI | 48504-6939 |
| DAVID D BLACK & | HELEN J BLACK JT TEN | G-3362 W RIDGEWAY | | | FLINT | MI | 48504 |
| DAVID D BLYTHE | 2457 ASHBURTON CT | | | | STATE COLLEGE | PA | 16803-3349 |
| DAVID D BOGDANOVIC | 652 WOODBURNE DRIVE | | | | LEWISBERRY | PA | 17339-9334 |
| DAVID D BRAMHALL | 440 CERRILLOS DR | | | | FARMINGTON | NM | 87401-9278 |
| DAVID D BRIEF | 12737 MORRISSEY RD | | | | GRASS LAKE | MI | 49240-9168 |
| DAVID D BROWN | CUST MICHAEL D BROWN U/THE | MAINE UNIFORM GIFTS TO | MINORS ACT | 32 BURLEIGH STREET | WATERVILLE | ME | 04901-7304 |
| DAVID D BUCK | 1001 FOURTH AVENUE PLAZA | SUITE 4500 | | | SEATTLE | WA | 98154-1192 |
| DAVID D CHADDERTON | SIMPLE IRA-PTC AS CUSTODIAN | 352 BIGFOOT RD | | | DILLINER | PA | 15327-1642 |
| DAVID D CHIANG | 185 DEER PATH DRIVE | | | | ROCHESTER | NY | 14612-2864 |
| DAVID D COOK II | 235 N JOHN | | | | PENDELTON | IN | 46064-1059 |
| DAVID D COPELAND | 9463 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-8185 |
| DAVID D COYLE & | MRS KATHRYN M COYLE JT TEN | 58 BEACON ST | | | HARTFORD | CT | 06105-4101 |
| DAVID D CUNNINGHAM | 713 A WASHINGTON AVENUE | | | | BRIDGEVILLE | PA | 15017-2019 |
| DAVID D DANIELS | 11153 WEST MEXICO DRIVE | | | | LAKEWOOD | CO | 80232-6106 |
| DAVID D DANKERT | 417 WASHINGTON | | | | ALMA | MI | 48801-1262 |
| DAVID D DAVIS | 545 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 |
| DAVID D DAVIS | 2390 GATES RD | | | | TURNER | MI | 48765-9750 |
| DAVID D DEBBINK | 1420 S OUTAGAMIE ST | | | | APPLETON | WI | 54914-5511 |
| DAVID D DECKER & | BARBARA A DECKER JT TEN | 7490 STEEPLEBUSH LANE NE | | | BELMONT | MI | 49306 |
| DAVID D DELUCIA | 2901 PLEASANT LAKE DR | | | | LAS VEGAS | NV | 89117-2250 |
| DAVID D DICKEY JR & | BETTY L DICKEY JT TEN | 49 WENGATE ROAD | | | OWINGS MILLS | MD | 21117-3344 |
| DAVID D DOBSON III | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| DAVID D DROBEK | 3393 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 |
| DAVID D DUFF | 5117 ABUELA DR | | | | SAN DIEGO | CA | 92124-2020 |
| DAVID D DURRANT & | KATHERINE S DURRANT JT TEN | 3164 WEST DANBURY DRIVE | | | JANESVILLE | WI | 53546-8826 |
| DAVID D DURRANT & | KATHERINE S DURRANT JT TEN | 3164 W DANBURY DR | | | JANESVILLE | WI | 53546-8826 |
| DAVID D ENDT & | SYLVIA ENDT JT TEN | 11815 ROUSSEAU | | | SAN ANTONIO | TX | 78251-3331 |
| DAVID D EVERWINE | CUST CHASE T EVERWINE | UTMA CA | 1622 E LESTER AVE | | FRESNO | CA | 93720-1906 |
| DAVID D FALAN | 18489 HANNAN RD | | | | NEW BOSTON | MI | 48164-9366 |
| DAVID D FERRIS | 1860 WILTSE ROAD | | | | LUPTON | MI | 48635-9785 |
| DAVID D FLANAGAN | 15077 GLASTONBURY | | | | DETROIT | MI | 48223-2208 |
| DAVID D FLORA | 6458 HOLL ARC ROAD | | | | ARCANUM | OH | 45304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID D FRANCIS | 6122 APPROACH LANE | | | | SARASOTA | FL | 34288 |
| DAVID D G BIRD | 23 PARK ST | PO BOX 574 | COPPER CLIFF ON P0M 1N0 | CANADA | | | |
| DAVID D GIBBS | 6806 KILROY RD | | | | CASTALIA | OH | 44824-9225 |
| DAVID D GOODROW | KATHLEEN C GOODROW JT TEN | 4484 CEDAR DALE LANE | | | FLUSHING | MI | 48433-1014 |
| DAVID D GORTE & | JOAN D GORTE & DIANE HARROD & | DAVID P GORTE & ELLEN S LECUREUX & | JILL HUNTER JT TEN | 214 S MCDONNELL ST | CORUNNA | MI | 48817-1750 |
| DAVID D GOULD | 505 BLUE HERON DR | | | | NEWPORT | NC | 28570-8009 |
| DAVID D GREGORY & | MARGARET M GREGORY JT TEN | 2812 HOLLIS DR NE | | | GRAND RAPIDS | MI | 49505-3411 |
| DAVID D GRIFFEY & | IDA M GRIFFEY JT TEN | 71 SMITHSONIAN ST | | | GIRARD | OH | 44420-1850 |
| DAVID D GUNDRUM | 820 PARK RD | | | | CRESTLINE | OH | 44827-1010 |
| DAVID D HARMEIER | 5206 DUPONT | | | | FLINT | MI | 48505-2647 |
| DAVID D HARVOTH | 608 WORDSWORTH CT | | | | NOBLESVILLE | IN | 46060-5435 |
| DAVID D HARVOTH & | JANET R HARVOTH JT TEN | 608 WORDSWORTH COURT | | | NOBLESVILLE | IN | 46060-5435 |
| DAVID D HASTINGS | 2214 DOBIE RD | | | | MASON | MI | 48854-9494 |
| DAVID D HEATHER & | IRENE M HEATHER JT TEN | 1642 UTAH ST | | | STURGEON BAY | WI | 54235-1530 |
| DAVID D HENRY | 18692 MENDOTA | | | | DETROIT | MI | 48221-1912 |
| DAVID D HORNBACHER | 8218 EVERETT WAY | | | | ARVADA | CO | 80005-2209 |
| DAVID D HOWELL | 15 LAKE SHORE LANE | | | | GROSSE POINTE SHRS | MI | 48236-2464 |
| DAVID D HUCKABEE | 1153 IVERLEIGH TRAIL | | | | CHARLOTTE | NC | 28270-9790 |
| DAVID D JOHNSTON | 7350 CRYSTAL LAKE DR | # 9 | | | SWARTZ CREEK | MI | 48473-8929 |
| DAVID D KAHAN TR | UA 09/29/2006 | DAVID D KAHAN TRUST | 3486 ROLLING HILLS DRIVE | | PEPPER PIKE | OH | 44124 |
| DAVID D KEMP & | DEBRA A KEMP JT TEN | 1042 NORTHWOOD BLVD | | | FT WAYNE | IN | 46805-3441 |
| DAVID D KEYS | 9901 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7005 |
| DAVID D KILBORN | PO BOX 3081 | | | | CINCINNATI | OH | 45201-3081 |
| DAVID D KIRK | 297 HILLENDALE RD | | | | CROSSVILLE | TN | 38572-3147 |
| DAVID D LANGWORTHY | 8547 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| DAVID D MARTIN & | SHARON E MARTIN JT TEN | 121 CHEROKEE LN | | | LK WINNEBAGO | MO | 64034 |
| DAVID D MATNEY | 410 N 28TH ST | | | | PARSONS | KS | 67357-2407 |
| DAVID D MC CLEERY | 10235 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7206 |
| DAVID D MC GOLDRICK | 939 THORNE DRIVE | | | | WEST CHESTER | PA | 19382-7578 |
| DAVID D MISENAR | 1879 MANORHAVEN | | | | ORTONVILLE | MI | 48462-8524 |
| DAVID D MORRIS | 1527 U S RT 68 SOUTH | | | | XENIA | OH | 45385-7643 |
| DAVID D NAAS & | MARIANNE R NAAS JT TEN | 3320 E HIGHWAY 13 | | | BURNSVILLE | MN | 55337-1025 |
| DAVID D NICKEL | 60 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9701 |
| DAVID D NOVAK | 5779 W SHORE CV | | | | HONEOYE | NY | 14471-9553 |
| DAVID D PATCHIN | 11251 ROBSON ROAD | | | | GRAFTON | OH | 44044-9720 |
| DAVID D PERSON | 5 BASSWOOD CT | | | | CATONSVILLE | MD | 21228-5870 |
| DAVID D PEW | 722 CANTERBURY ROAD | | | | GAINESVILLE | GA | 30504-2617 |
| DAVID D PILLEN | 2157 E SCHUMACHER | | | | BURTON | MI | 48529-2437 |
| DAVID D POLK | 21725 HOMER | | | | DEARBORN | MI | 48124-2928 |
| DAVID D POTTER JR | PO BOX 49 | | | | HIGGINS LAKE | MI | 48627-0049 |
| DAVID D POWELL | 106 BURGESS AVE | | | | YARDLEY | PA | 19067-2016 |
| DAVID D QUANE & | KAREN E QUANE JT TEN | 16341 UNDERHILL LANE | | | HUNTINGTON BEACH | CA | 92647-3329 |
| DAVID D RANKEN 2ND | 1104 GREENHILL AVE | | | | WILMINGTON | DE | 19805-2654 |
| DAVID D RAZO | 4634 CULVER | | | | DEARBORN HTS | MI | 48125-3347 |
| DAVID D REECE | 8464 SAN GABRIEL | | | | SOUTH GATE | CA | 90280-2444 |
| DAVID D REINHARDT | 60860 APACHE LANE | | | | WASHINGTON | MI | 48094-2006 |
| DAVID D RHODES | 73 LAKOTA ACRES | | | | TROY | MO | 63379-5431 |
| DAVID D RODGERS AND | CONNIE K RODGERS JTWROS | 2394 EMERY ROAD | | | MAROA | IL | 61756-9301 |
| DAVID D ROHENKOHL | 1945 JORDAN ST | | | | TITUSVILLE | FL | 32780-3828 |
| DAVID D ROULEAU | 3410 BRANDON | | | | FLINT | MI | 48503-3457 |
| DAVID D RUBY | CUST ELIZABETH O RUBY | UTMA NY | 9 MIDLAND GARDENS 1B | | BRONXVILLE | NY | 10708-4704 |
| DAVID D RUSSELL | 2784 SPRINGDALE ROAD | | | | CINCINNATI | OH | 45251-1715 |
| DAVID D SAMSON | TR UA 03/03/92 | DAVID D SAMSON REVOCABLE TRUST | 19346 CONGRESSIONAL COURT | | NO FORT MYERS | FL | 33903-6663 |
| DAVID D SATCHELL | 4700 E WILKINSON RD | | | | OWOSSO | MI | 48867-9616 |
| DAVID D SAURBAUGH | 6804 ARJAY DRIVE | | | | INDIANAPOLIS | IN | 46217-3001 |
| DAVID D SAWYER | 1153 WATKINS S E | | | | GRAND RAPIDS | MI | 49507-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID D SCHEIDEMANTEL | 3715 ELDER RD S | | | | WEST BLOOMFIELD | MI | 48324-2535 |
| DAVID D SENIOR | 56 HIGH RIDGE ROAD | | | | EASTON | CT | 06612-2022 |
| DAVID D SHAW | 432 BERNHARD CRESCENT | OSHAWA ON  L1G 2B8 | CANADA | | | | |
| DAVID D SHREVE | 2969 LAKE SHORE DR | | | | GLENNIE | MI | 48737-9526 |
| DAVID D SMITH | PO BOX 393 | ARTHUR ON  N0G 1A0 | CANADA | | | | |
| DAVID D SPENCER | 668 COUNTRY CLUB DRIVE | LONDON ON  N6C 5R1 | CANADA | | | | |
| DAVID D SPENCER | 668 COUNTRY CLUB DR | LONDON ON  N6C 5R1 | CANADA | | | | |
| DAVID D STAHL | MICHELLE STAHL JT TEN | 40961 195TH STREET | | | YALE | SD | 57386-8206 |
| DAVID D SUNDERLIN | 3485 WEST M-78 | | | | PERRY | MI | 48872-9780 |
| DAVID D TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| DAVID D THOMPSON | 15501 AZALEA AVE | | | | PIEDMONT | OK | 73078-9069 |
| DAVID D TIMMERMAN | 6992 SUNSET DR | | | | ALLENDALE | MI | 49401-9770 |
| DAVID D TULIP | 9158 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| DAVID D WALKER | 101 W DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749 |
| DAVID D WERT | 144 MONTICELLO DR NW | | | | GRAND RAPIDS | MI | 49504-5910 |
| DAVID D WHITE | 2830 E CR 450 SO | | | | MUNCIE | IN | 47302-9657 |
| DAVID D WHITTEN | 136 WATSON ROAD #24 | | | | GILFORD | NH | 03249-5508 |
| DAVID D WILKES | 3839 SANFORD RD | | | | ROOTSTOWN | OH | 44272-9788 |
| DAVID D WILLIAMS | PO BOX 97 | | | | WEST MILTON | OH | 45383-0097 |
| DAVID D. CLARK, SUCC. TTEE | UAD 4-3-73 AS AMENDED FBO | DAVID CLARK | 1409 OHIA LOKE ST. | | HONOLULU | HI | 96821-1411 |
| DAVID D. O'NEILL & MARY VERTIN | O'NEILL CO-TTEES, DAVID D. & | MARY VERTIN O'NEILL 1998 TRUST | M, UA DTD 02/13/1998 | 1123 PARK HILLS RD | BERKELEY | CA | 94708-1715 |
| DAVID DAGENAIS | 106 W VENUS LANE | | | | MILTON | DE | 19968-9496 |
| DAVID DAHLSTROM | ELAINE DAHLSTROM JTWROS | 5407 SHERATON OAK | | | HOUSTON | TX | 77091-1301 |
| DAVID DAHLSTROM | ELAINE DAHLSTROM JTWROS | 5407 SHERATON OAK | | | HOUSTON | TX | 77091-1301 |
| DAVID DAHROUGE JR | CUST DAVID JAMES DAHROUGE A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 438 W LINCOLN AVE | OAKHURST | NJ | 07755-1442 |
| DAVID DALE BRUCE | CUST BRITTANY ELIN BRUCE | UTMA PA | 2020 COUNTRY CLUB DR | | MC KEESPORT | PA | 15135-3002 |
| DAVID DALE BRUCE & | JODI A BRUCE JT TEN | 2020 COUNTRY CLUB DR | | | MC KEESPORT | PA | 15135-3002 |
| DAVID DALE CROWE | CUST LAUREN MARIE CROWE | UGMA MI | 49712 GEDDES RD | | CANTON | MI | 48188-2136 |
| DAVID DALL | 1300 NE 191ST STREET | APT.203 | | | N MIAMI BCH | FL | 33179-4035 |
| DAVID DAMAZO | 605 BEAUREGARD CRES | | | | REDLANDS | CA | 92373-5601 |
| DAVID DANCY | 12245 WADE ST | | | | DETROIT | MI | 48213-1721 |
| DAVID DANIEL | 4111 PALMETTO PL | | | | FORT MILL | SC | 29708-8124 |
| DAVID DANIEL CAVANO | C/O ARTHUR & JANET CAVANO | 17111 VAN DYKE LANE | | | HUNTINGTN BCH | CA | 92647-6074 |
| DAVID DANIELSON | 25 LINCOLN AVE | | | | NILES | OH | 44446-2429 |
| DAVID DARCY DEMAYO | 842 TURNER RD | | | | PALMYRA | NY | 14522-9529 |
| DAVID DARYL BASLER & | SALLYETTE BASLER JT TEN | 1009 E 1ST | | | ELLENSBURG | WA | 98926-3514 |
| DAVID DAUER EX | EST HELEN M WAGNER | 11 LENZMAN COURT | | | AMBRIDGE | PA | 15003 |
| DAVID DAWYNE CRONKRIGHT | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| DAVID DEAN FYOCK | 905 ORCHARD RD | | | | LITITZ | PA | 17543-8999 |
| DAVID DEAN MOORE | 911 LAKE FULLER DR | | | | LUTZ | FL | 33549-6415 |
| DAVID DECOLA | PO BOX 185 | | | | BUFFALO CREEK | CO | 80425-0100 |
| DAVID DELACRUZ | 8090 MELLOWWOOD DRIVE | | | | JENISON | MI | 49428-8532 |
| DAVID DELEZENNE & | ROSE DELEZENNE JT TEN | 14337 MORLEY RD | | | MANITOU BEACH | MI | 49253-9753 |
| DAVID DELLEMONACHE | CGM ROTH CONVERSION IRA CUST | 192 CARRIAGE HILL CIRCLE | | | MANTUA | NJ | 08051-1164 |
| DAVID DELLEMONACHE ACF | ANTHONY DELLEMONACHE U/NJ/UTMA | 192 CARRIAGE HILL CIRCLE | | | MANTUA | NJ | 08051-1164 |
| DAVID DELLEMONACHE ACF | STEVEN DELLEMONACHE U/NJ/UTMA | 192 CARRIAGE HILL CIRCLE | | | MANTUA | NJ | 08051-1164 |
| DAVID DELLEMONACHE AND | ROSALIE DELLEMONACHE JTWROS | 192 CARRIAGE HILL CIRCLE | | | MANTUA | NJ | 08051-1164 |
| DAVID DENNIS WILSON | PATRICIA H. WILSON TTEES | U/A/D 02-26-2007 FBO WILSON | FAMILY TRUST AGREEMENT | 62218 EAST BRIARWOOD | TUCSON | AZ | 85739-2268 |
| DAVID DERR | 4443 N. KENNETH | | | | CHICAGO | IL | 60630-4111 |
| DAVID DIAMOND | 54 HOBART ROAD | | | | NEWTON CENTRE | MA | 02159-1313 |
| DAVID DICKEY | CUST MISS KRISTA M DICKEY UGMA MA | 100 LINCOLN DRIVE | | | CLARKSBURG | MA | 01247 |
| DAVID DILLENBECK | 33-24 77TH STREET APT 1A | | | | JACKSON HTS | NY | 11372-1205 |
| DAVID DINO FRISICANO | 81 KINGSRIDGE LN | | | | ROCHESTER | NY | 14612-3738 |
| DAVID DISNEY | 40229 ALDEN DRIVE | | | | BELLEVILLE | MI | 48111-2815 |
| DAVID DIVINS | 909 BRIARCLIFF ROAD | | | | JACKSON | MI | 49203-3858 |
| DAVID DIXIE | 19327 WISCONSIN | | | | DETROIT | MI | 48221-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DOBSON | CGM ROTH IRA CUSTODIAN | 3429 S. AIRPORT ROAD | | | BRIDGEPORT | MI | 48722-9557 |
| DAVID DODGEN | 1205 SAN SALVADOR | | | | LONGVIEW | TX | 75602-6989 |
| DAVID DODS | 2757 EVANS ROAD | | | | OCEANSIDE | NY | 11572-2619 |
| DAVID DOLD | 18814 PREAKNESS PALM CIRCLE | | | | HUMBLE | TX | 77346-8179 |
| DAVID DOMBROWSKI & | LISA DOMBROWSKI JT TEN | 40516 WILLIAM DR | | | STERLING HTS | MI | 48313 |
| DAVID DOMINICK | 3445 CARMELA DR | | | | NEW CASTLE | PA | 16105 |
| DAVID DONALD BUSHMAN | 2301 PEARL STREET | | | | DUBUQUE | IA | 52001-5727 |
| DAVID DONALD MILLER & | KARI D MILLER JT TEN | 757 S CORPINO DE PECHO | | | GREEN VALLEY | AZ | 85614-1924 |
| DAVID DONALSON | 34 N SHIRLEY ST | | | | PONTIAC | MI | 48342-2758 |
| DAVID DORFMAN | CLARA DORFMAN JT TEN | 14 SOUTH FIRST AVENUE | | | MINE HILL | NJ | 07803-2911 |
| DAVID DORROS | 4915 GLENBROOK ROAD NW | | | | WASHINGTON | DC | 20016-3222 |
| DAVID DREWRY | CUST CATHERINE L DREWRY UGMA VA | 8011 DRIFTWOOD DR | | | PRINCE GEORGE | VA | 23875-3126 |
| DAVID DRISCOLL | 124 BANTERY RD | | | | WEST CHESTER | PA | 19380 |
| DAVID DROST SR | 45 ENGLWOOD HEIGHTS RD | | | | ENGLEWOOD | FL | 34223-3013 |
| DAVID DRUHAN | 2100 HERITAGE DRIVE | | | | OPELIKA | AL | 36804-7637 |
| DAVID DRUSCHEL | 170 N PEARL ST | | | | CANANDAIGUA | NY | 14424 |
| DAVID DUGGER | 178 LEISURE LN | | | | CEDAR CREEK | TX | 78612 |
| DAVID DULUDE | 1023 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49507-2103 |
| DAVID DUNBRACK | 82 CRABTREE RD | | | | QUINCY | MA | 02171-1408 |
| DAVID DUNCAN | 3025 S ADAMS ST APT 433 | | | | TALLAHASSEE | FL | 32301 |
| DAVID DUNHAM | 382 W DRAHNER RD | APT B2 | | | OXFORD | MI | 48371-5001 |
| DAVID DUNLAP | 420 BISON CR | | | | APOPKA | FL | 32712-3863 |
| DAVID DUNN | SUPER SIMPLIFIED 401K PROTO | FBO DAVID DUNN | DAVID DUNN, TTEE | 2201 DOMINGO RD. | FULLERTON | CA | 92835-3412 |
| DAVID DUVIER | 6513 SUMMERTREE LN | | | | CHARLOTTE | NC | 28270-4807 |
| DAVID DWIGHT DONLON | PO BOX 1200 | | | | INVERNESS | CA | 94937-1200 |
| DAVID DWIGHT STEERS | 4309 ROSSMORE DR | | | | ORLANDO | FL | 32810-2834 |
| DAVID E ADAMSKI | 14816 M43 | | | | HICKORY | MI | 49060-9709 |
| DAVID E AIKEN | 8371 FOSTORIA ROAD | | | | FOSTORIA | MI | 48435-9730 |
| DAVID E AIKMAN | PO BOX 57 | | | | ATTICA | MI | 48412-0057 |
| DAVID E ALCORN & | SUSAN M ALCORN JT TEN | 425 MELODY LN | | | NEW CASTLE | IN | 47362-5213 |
| DAVID E ALGER | 111 E 9TH ST | | | | ANDERSON | IN | 46016-1509 |
| DAVID E ALLEN | 402 LIBERTY DRIVE | | | | SMYRNA | TN | 37167-5299 |
| DAVID E ALLOWAY | UNIT 202 | 103 WATER FOUNTAIN WAY | | | GLEN BURNIE | MD | 21060-2326 |
| DAVID E ARNESON | 2426 SAUK DR | JAMESVILLE | | | JANESVILLE | WI | 53545 |
| DAVID E ATZROTT | 9 BELMONT DRIVE | | | | WEST SENECA | NY | 14224-3511 |
| DAVID E B JOHNSON | 3030 TYLER ROAD | | | | SANBORN | NY | 14132-9444 |
| DAVID E BALCOM | CUST JENNIFER KAY BALCOM UGMA MI | 9562 BILLWOOD HWY | | | DIMONDALE | MI | 48821-9403 |
| DAVID E BARBER | 11309 N HOLLY RD | | | | HOLLY | MI | 48442-9414 |
| DAVID E BARLOW & | DEBORAH A HILL BARLOW JT TEN | 7702 HAMPTON SUMMIT CT | | | CHESTERFIELD | VA | 23832-1955 |
| DAVID E BARNED | 1800 CHARLESTOWN ROAD | | | | NEW ALBANY | IN | 47150 |
| DAVID E BARNHART | T.O.D. GAYLE A. BARNHART | SUBJECT TO STATE T.O.D. RULES | 6486 SCENIC PINES CT | | CLARKSTON | MI | 48346-4474 |
| DAVID E BARTH & | CAROL J BARTH | TR UA 07/29/94 BARTH | FAMILY LIVING TRUST | 13621 WEST CALLA ROAD | SALEM | OH | 44460-9635 |
| DAVID E BARTLETT | 304 E SOUTH ST | | | | ABERDEEN | NC | 28315-2740 |
| DAVID E BAXTER | 4307 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| DAVID E BENEDICT | 22160 FAIRFAX ST | | | | TAYLOR | MI | 48180-2772 |
| DAVID E BEST | FORREST #3C | 90 BRYANT AVE | | | WHITE PLAINS | NY | 10605-1952 |
| DAVID E BIERSTETEL | 347 S STATE STREET BOX 2 | | | | PEWAMO | MI | 48873-8745 |
| DAVID E BILLS | CGM SEP IRA CUSTODIAN | U/P/O MARVIN BILLS PROPERTY | MAINTENANCE INC. | 350 BEACH ROAD | TEQUESTA | FL | 33469-2869 |
| DAVID E BLAIRE | 35 DUNDONALD ST | TORONTO ON  M4Y 1K3 | CANADA | | | | |
| DAVID E BLANTON JR & | MARY PAT C BLANTON TEN ENT | 201 PADDINGTON ROAD | | | BALTIMORE | MD | 21212-3438 |
| DAVID E BLAZINA | 1561 CALGARY DRIVE | | | | COLUMBUS | OH | 43229-2009 |
| DAVID E BODENSTAB TTEE | RUTH M BODENSTAB TRUST | U/A/D 09/17/87 | 22 W 451 OLDWOODS DR | | NAPERVILLE | IL | 60565-9227 |
| DAVID E BOWEN | 23938 BRUCE RD | | | | BAY VILLAGE | OH | 44140-2930 |
| DAVID E BOWLES | 632 W 7TH | | | | RUSHVILLE | IN | 46173-1517 |
| DAVID E BOYDEN | 17 N CHURCH RD | | | | GRANBY | CT | 06035-1720 |
| DAVID E BRAMMER | 6102 N COUNTY ROAD 1200 E | | | | SHIRLEY | IN | 47384-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID E BRAND | 1605 SUNSET LN | | | | WILMINGTON | DE | 19810-4128 |
| DAVID E BRANTLEY | JOAN W BRANTLEY JT TEN | 2817 SWANNANOA DR | | | WEST COLUMBIA | SC | 29170-3154 |
| DAVID E BRECHTING | 13892 16TH AVE | | | | MARNE | MI | 49435-9729 |
| DAVID E BRILINSKI | 10879 MAIN STREET | BOX 32 | | | CLARKSBURG | OH | 43115-0032 |
| DAVID E BRITCHER | NOREEN BRITCHER TTEE | U/A/D 05/02/88 | FBO BRITCHER TRUST | 2284 PHILIPPINE DR APT 47 | CLEARWATER | FL | 33763-2845 |
| DAVID E BROCKEL | 237 PINEDALE DRIVE | | | | SAINT CHARLES | MO | 63301-1159 |
| DAVID E BROCKEL & | MARIAN R BROCKEL JT TEN | 237 PINEDALE DR | | | SAINT CHARLES | MO | 63301-1159 |
| DAVID E BRONSON & JEAN A | BRONSON | TR DAVID E BRONSON & JEAN A BRONSON | REV FAM TRUST | UA 06/04/99 7619 W WHITE BIRCH AVE | LAKE CITY | MI | 49651-8502 |
| DAVID E BROWN | 17408 GREENLAWN | | | | DETROIT | MI | 48221-4508 |
| DAVID E BROWNS | 252 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3464 |
| DAVID E BURT | 3891 UPPER MOUNTAIN ROAD | | | | SANBORN | NY | 14132-9417 |
| DAVID E BUSH | 7628 GLASGOW RD | | | | SMITH GROVE | KY | 42171-9101 |
| DAVID E BYRNE | 180 CASTLEWOOD DR | | | | SEGUIN | TX | 78155-8102 |
| DAVID E CALDER | 3033 KILBURN ROAD WEST | | | | ROCHESTER HILLS | MI | 48306-2915 |
| DAVID E CARLSON | 14 N GRANADA PLAZA | | | | ENGLEWOOD | FL | 34223-5106 |
| DAVID E CARTER | 9009 S W 91ST CIRCLE | | | | OCALA | FL | 34481-8403 |
| DAVID E CHAMBERS | 6015 43RD CT E | | | | BRADENTON | FL | 34203-7019 |
| DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | | WILMINGTON | NC | 28409-2698 |
| DAVID E CHAUMONT TTEE | CHAUMONT TR | U/A 6/16/98 | 300 HAVEN AVE | | RONKONKOMA | NY | 11779-4839 |
| DAVID E CHISMARK | 2 INNER DR | | | | VIENNA | OH | 44473-9733 |
| DAVID E CHRISSINGER | 12 HARROWGATE DR | | | | CHERRY HILL | NJ | 08003-1913 |
| DAVID E CHRISTENSEN | 15 COLONIAL RIDGE DR | | | | YARDLEY | PA | 19067-3109 |
| DAVID E CICHOWSKI | 94 PACIFIC DR | | | | SYLVA | NC | 28779-9607 |
| DAVID E CICHY | 15 OLD LUNENBURG RD | | | | LANCASTER | MA | 01523-3207 |
| DAVID E CLARKE | 618 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2456 |
| DAVID E CLASMAN | PO BOX 64 | | | | ORTONVILLE | MI | 48462-0064 |
| DAVID E CLEMENTS | 25 U PRESTON WAY | | | | SPRING HILL | TN | 37174-8221 |
| DAVID E COHEN | 5302 MOSINEE LANE | | | | MADISON | WI | 53704-1042 |
| DAVID E COLLIER | MERCER COUNTY COMMUNITY | COLLEGE | | | TRENTON | NJ | 08690 |
| DAVID E COOKE | 25 OLD LYME RD 7 | | | | WILLIAMSVILLE | NY | 14221-2235 |
| DAVID E CORLL SR | 2571 SAMUELSON RD | | | | PORTAGE | IN | 46368-2575 |
| DAVID E COX | 392 EAST COUNTY RD 450 NORTH | | | | DANVILLE | IN | 46122-9124 |
| DAVID E COX | 48 PARK AVE | | | | NEWTOWN | NJ | 07860-1120 |
| DAVID E CRAMER | PO BOX 64 | | | | NEWFANE | NY | 14108-0064 |
| DAVID E CROSSNOE | 2380 E REID RD | | | | GRAMD BLANK | MI | 48439-8535 |
| DAVID E CULBERT | PO BOX 7212 | | | | DEFIANCE | OH | 43512-7212 |
| DAVID E CUMMINGS & | DENISE R COMMUNITY PROPERTY | 454 COTTONWOOD DR | | | SAINT ANTHONY | ID | 83445-5608 |
| DAVID E DAVIS | 121 STATE RT 127 | | | | NASHVILLE | IL | 62263-6225 |
| DAVID E DE LORY | CUST KIMBERLY A DE LORY U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | PO BOX 356 | PEMBROKE | MA | 02359-0356 |
| DAVID E DEAN | 3000 RIDGEWAY RD | | | | KETTERING | OH | 45419-1330 |
| DAVID E DELICH | 34 JUBILEE CIRCLE | | | | ABERDEEN | NJ | 07747-1807 |
| DAVID E DELP & | MARY ANN J DELP | TR DAVID E DELP & MARY ANN J DELP | REVOCABLE LIV TRUST UA 09/13/04 | 4404 CROSLAND ROAD | PHILADELPHIA | PA | 19154-4314 |
| DAVID E DEWALT | 3500 SIERRA RICA DR NW | | | | ALBUQUERQUE | NM | 87120-5113 |
| DAVID E DOSS | 1814 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DAVID E DOUSE & | BARBARA J DOUSE JT TEN | 4665 ALDUN RIDGE AVE NW | APT 101 | | COMSTOCK PK | MI | 49321-9035 |
| DAVID E DUNN | 1231 DYE FORD RD | | | | ALVATON | KY | 42122-9518 |
| DAVID E ECKMAN | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| DAVID E EGELKRAUT | 102 GRANT CT | | | | NEW BERN | NC | 28562-6414 |
| DAVID E EGNATOWSKI | 15481 DRAKE | | | | SOUTHGATE | MI | 48195-2607 |
| DAVID E ENGLAND | 359 GRANGE HALL RD | | | | DAYTON | OH | 45430-2046 |
| DAVID E ESLINGER | PO BOX 85 | | | | RIDGE FARM | IL | 61870-0085 |
| DAVID E FELDMAN | 1032 N SWEETZER AVE APT 313 | | | | W HOLLYWOOD | CA | 90069-4339 |
| DAVID E FERNUNG | 109 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| DAVID E FIERRO | 852 HOBSON ST | | | | UNION | NJ | 07083-6803 |
| DAVID E FIGURA | 12 MAYBERRY AVE HYDE PARK | | | | READING | PA | 19605-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E FIGURA & | AUDREY M FIGURA JT TEN | 12 MAYBERRY AVE HYDE | | | READING | PA | 19605-2938 |
| DAVID E FINKELSTEIN | 2320 NORTH LAKEWOOD AVE | | | | CHICAGO | IL | 60614-3149 |
| DAVID E FLATT | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051-1979 |
| DAVID E FLEMING | 3339 ROSEMONT CT | | | | ROCHESTER | MI | 48306-4705 |
| DAVID E FOREMAN | 849 N NEBRASKA ST | | | | CHANDLER | AZ | 85225-6730 |
| DAVID E FRANCIS | 402 NOANK RD | | | | MYSTIC | CT | 06355-2324 |
| DAVID E FRITZ | 2150 POTOMAC PLACE | | | | ELGIN | IL | 60123-2506 |
| DAVID E FRY | APT PH-2 | CALLE LOIZA | SAN JUAN 1760 | PUERTO RICO | | | |
| DAVID E FULMERHOUSER | 17785 ALBRECHT NE | | | | CEDAR SPRINGS | MI | 49319-9623 |
| DAVID E GAINEY | DEBORAH GAINEY JT TEN | 7048 W LAKE RD | | | INDIANAPOLIS | IN | 46214-3827 |
| DAVID E GARLICK | 5372 SOUTHAMPTON | | | | LAPEER | MI | 48446-9614 |
| DAVID E GAY | 9062 SOUTH 760 WEST | | | | PENDLETON | IN | 46064-9795 |
| DAVID E GELLER & | SHANEN T GELLER | JTWROS | 1910 DAYBREAK CIR | | HARRISBURG | PA | 17110-9003 |
| DAVID E GILBERT | 802 LODGEVIEW DR | | | | BETHLEHEM | GA | 30620-1728 |
| DAVID E GIRE | 5628 HALEKAMANI ST | | | | HONOLULU | HI | 96821-2002 |
| DAVID E GODFREY | 13217 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6821 |
| DAVID E GOLDNER | KAREN GOLDNER JT TEN | 711 WINDING OAKS TRAIL | | | LOUISVILLE | KY | 40223-2300 |
| DAVID E GRAHAM | 4544 LIBERTY RIDGE RD | | | | DE SOTO | MO | 63020-3276 |
| DAVID E GROOM | 12603 MOOR PARK ST | # 103 | | | STUDIO CITY | CA | 91604-4559 |
| DAVID E GRUENENFELDER | TOD ACCOUNT | 20639 FORSYTHE RD | | | LITCHFIELD | IL | 62056-5134 |
| DAVID E HAMILTON | 14 MEADLE | | | | MT CLEMENS | MI | 48043 |
| DAVID E HANCOCK & | SARA M HANCOCK JT TEN | 1721 RICE RD | | | ALTOONA | PA | 16602-7429 |
| DAVID E HARDING | PO BOX 107 | | | | N KINGSVILLE | OH | 44068-0107 |
| DAVID E HARNS | 7560 NYE HWY R 4 | | | | EATON RAPIDS | MI | 48827-9081 |
| DAVID E HARRIS RECREATION CTR | BOX 28 | | | | HORNER | WV | 26372-0028 |
| DAVID E HARTSIG | 1927 SKYLER DRIVE | | | | KALAMAZOO | MI | 49008-2823 |
| DAVID E HARTSIG & | MRS JO ANN S HARTSIG JT TEN | 1927 SKYLER DRIVE | | | KALAMAZOO | MI | 49008-2823 |
| DAVID E HASSETT | 4813 LUTZ DRIVE | | | | WARREN | MI | 48092-4409 |
| DAVID E HAWKINS | 5823 W 650 N | | | | THORNTOWN | IN | 46071-9342 |
| DAVID E HAWVERMALE | 13377 WALDEN RD | | | | FARMERSVILLE | OH | 45325-9205 |
| DAVID E HAYDEN JR | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097-4204 |
| DAVID E HAYNIE | 4647 ST RTE 82 N W | | | | NEWTON FALLS | OH | 44444-9511 |
| DAVID E HEMMERLY | 365 REYMONT | | | | WATERFORD | MI | 48327-2864 |
| DAVID E HENNING | 2220 SPANISH DR | APT 4 | | | CLEARWATER | FL | 33763-2965 |
| DAVID E HENRICE | ROUND HILL ROAD | | | | SALEM | CT | 06415 |
| DAVID E HERBERT | 2204 S BURKETT RD | | | | LAKE CITY | MI | 49651-9389 |
| DAVID E HEROUX & | ROSEMARY L HEROUX JT TEN | 4890 FERDEN RD | | | NEW LOTHROP | MI | 48460-9644 |
| DAVID E HERRINGTON | 6108 EAST AVE | | | | NEWFANE | NY | 14108-1329 |
| DAVID E HILDEBRAND | 7938 OLD RECEIVER ROAD | | | | FREDERICK | MD | 21702-2741 |
| DAVID E HILL | 146 WILDCAT RD | | | | MADISON | CT | 06443-2434 |
| DAVID E HILLYARD & | LORRAINE HILLYARD | TR DAVID E & LORRAINE HILLYARD | TRUST UA 07/23/01 | 1610 REYNOLDS ROAD LOT 340 | LAKELAND | FL | 33801-6969 |
| DAVID E HILTON | 5236 LOCKHART ROAD | | | | KERSHAW | SC | 29067-8872 |
| DAVID E HOFFMAN | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| DAVID E HOLLIDAY & | CYNTHIA HOLLIDAY JT TEN | 457 E WASHINGTON | | | IONIA | MI | 48846-1878 |
| DAVID E HOLTZ | 1044 W 25TH ST | | | | ERIE | PA | 16502-2427 |
| DAVID E HORNER | 2288 DOC WALKER RD | | | | PARKER | PA | 16049-3124 |
| DAVID E HORWITZ & | BARBARA HORWITZ JT TEN | 7247 N OLCOTT AVE | | | CHICAGO | IL | 60631-4316 |
| DAVID E HOVATTER | TOD DTD 10/16/2008 | 2379 DOGTOWN RD | | | MONROEVILLE | OH | 44847-9768 |
| DAVID E HOWARD | 524 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| DAVID E HUBER | 3885 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| DAVID E HUEHNEL | 3701 CLEVELAND AVE | | | | DAYTON | OH | 45410-3205 |
| DAVID E HUGGARD | 3465 NORTH LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| DAVID E HUNTLEY | 5990 FAIRFIELD AVE S | | | | ST PETERSBURG | FL | 33707-2428 |
| DAVID E HURST | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 |
| DAVID E HYDE | 38 BRADT ROAD | | | | REXFORD | NY | 12148-1144 |
| DAVID E INGRAM | 5105 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E JACKSON | 207 N 600 EAST | | | | GREENFIELD | IN | 46140-8364 |
| DAVID E JAHR | CGM IRA CUSTODIAN | SB ADVISOR | 1936 GREENWOOD LANDING | | FRANKFORT | MI | 49635-9355 |
| DAVID E JAHR AND | CHRISTINE A JAHR JTWROS | SB ADVISOR | 1936 GREENWOOD LANDING | | FRANKFORT | MI | 49635-9355 |
| DAVID E JAMES | 901 N MILDRED | | | | DEARBORN | MI | 48128-1785 |
| DAVID E JOHNSON | 7204 HADLOW DR | | | | SPRINGFIELD | VA | 22152-3528 |
| DAVID E JOHNSON | 7049 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1017 |
| DAVID E JOHNSON | TR UA 08/03/93 WILMA E JOHNSON | TRUST | 3987 FREDONIA DR | | LOS ANGELES | CA | 90068 |
| DAVID E JOKELSON & | DEBRA M KAHN JT TEN | 215 GASKILL ST | | | PHILADELPHIA | PA | 19147-1588 |
| DAVID E JONES | 764 HECK AVE | | | | DAYTON | OH | 45408-2641 |
| DAVID E JONES | 518 EAST WALNUT | | | | GALION | OH | 44833-2129 |
| DAVID E JONES | 894 EAGLES HARBOR DR | | | | HODGES | SC | 29653 |
| DAVID E JOSEPH | 3 BAHIA COURT RUN | | | | OCALA | FL | 34472-2938 |
| DAVID E KAHL | CUST RYAN PETER KAHL | UGMA CT | 708 TULIP DR | | SEBASTIAN | FL | 32958-5438 |
| DAVID E KASPER | 1543 NW 62ND ST | | | | SEATTLE | WA | 98107-2336 |
| DAVID E KEENE | 2403 N 127TH LANE | | | | AVONDALE | AZ | 85323-6576 |
| DAVID E KEMP | 9066 N SOMERSET LANE | | | | WOODRIDGE | IL | 60517-7585 |
| DAVID E KENDALL | CAROLE E KENDALL JT TEN | 2724 PEACHTREE ROAD NW #601 | | | ATLANTA | GA | 30305-2985 |
| DAVID E KENWORTHY | 203 E FOUNTAIN ST | | | | COVINGTON | OH | 45318-1468 |
| DAVID E KITCHEN | 20824 NE 172ND ST | | | | HOLT | MO | 64048-8731 |
| DAVID E KNEPLEY | BOX 11 | | | | GREENSBORO | IN | 47344-0011 |
| DAVID E KNIGHT | 4 HOLLY DRIVE | | | | OLD SAYBROOKE | CT | 06475-4022 |
| DAVID E KNOX | 1108 CAMELLIA RD | | | | BIRMINGHAM | AL | 35215-7208 |
| DAVID E KOHLMANN | 2564 N 81ST STREET | | | | WAUWATOSA | WI | 53213-1015 |
| DAVID E KOLO | 447 TROIKA CIRCLE | | | | SAGAMORE HILLS | OH | 44067-3244 |
| DAVID E KOS | 13549 CARRIAGE LN | | | | PICKERINGTON | OH | 43147-9732 |
| DAVID E KOS EX | EST DOUGLAS A KOS | 13549 CARRIAGE LN | | | PICKERINGTON | OH | 43147 |
| DAVID E KOZODOY | PO BOX 182 | | | | NORTH MARSHFIELD | MA | 02059-0182 |
| DAVID E KRUEGER | 4122 S COUNTY ROAD D | | | | JANESVILLE | WI | 53545-9700 |
| DAVID E KRUG | 1075 PAUL RD | | | | CHURCHVILLE | NY | 14428-9762 |
| DAVID E KUECHMAN | 493 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| DAVID E KURTZ | 130 E MAIN ST | | | | NEW WASHINGTN | OH | 44854-9418 |
| DAVID E KUTZ | 1660 COLONIAL MANOR DRIVE | | | | LANCASTER | PA | 17603-6032 |
| DAVID E LA LONDE | 4823 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| DAVID E LEAHY | 17 SKIMMER CIR | | | | DAYTONA BEACH | FL | 32119-8304 |
| DAVID E LEESE | 1363 GRANGER RD | | | | ORTONVILLE | MI | 48462-8943 |
| DAVID E LEONARD | 3606 PIN OAK | | | | CLARKSTON | MI | 48348-1371 |
| DAVID E LEONARD | 376 PLUMMER RD | | | | STAMPING GROUND | KY | 40379-9615 |
| DAVID E LEVINE | 14 LAWTON RD | | | | BRIDGEWATER | NJ | 08807-2145 |
| DAVID E LINK | 5641 ADELAIDE DR | | | | TOLEDO | OH | 43613-2007 |
| DAVID E LUDINGTON JR | 4240 GREEN CORNERS | | | | METAMORA | MI | 48455-9644 |
| DAVID E LUGG | PO BOX 394 | | | | CLARKSTON | MI | 48347-0394 |
| DAVID E LUNDSTROM | 4912 RIDGE PLACE | | | | EDINA | MN | 55424-1161 |
| DAVID E LUTZ | P.O. BOX 215 | | | | CENTREVILLE | MI | 49032-0215 |
| DAVID E MADDOX | 302 HUGHES RD | | | | AUBURN | KY | 42206-5265 |
| DAVID E MANDERS | 11804 ERNST | | | | TAYLOR | MI | 48180-4145 |
| DAVID E MARLOW & | JOHN P MARLOW & | LAURA J MARLOW JT TEN | 2019 MORNING DOVE ST | | SAN ANTONIO | TX | 78232-4912 |
| DAVID E MAROSE | CUST ETHAN MAROSE UGMA IL | 2400 W LANCASTER | | | LAWRENCE | KS | 66049-1877 |
| DAVID E MARTIN | 10 SOUTHWAY PL | | | | GREENWOOD | IN | 46142-9219 |
| DAVID E MAYER | 804 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1906 |
| DAVID E MC CORMICK | 132 TINGLEY ST | | | | SAN FRANCISCO | CA | 94112-1936 |
| DAVID E MC COWAN | 187 SKYHAWK DR | | | | GUNTERSVILLE | AL | 35976-5633 |
| DAVID E MC KENZIE | 6152 FRANKS ROAD | | | | HOUSE SPRINGS | MO | 63051-1154 |
| DAVID E MCCAFFERTY | 3990 HOFFMAN-NORTON | | | | WEST FARMINGT | OH | 44491-9749 |
| DAVID E MCCALLAHAN | 806 FAIRWAY TRAILS | | | | BRIGHTON | MI | 48116-1711 |
| DAVID E MCCOLL | 9565 N GUNDY RD | | | | ROANOKE | IN | 46783-9171 |
| DAVID E MCCOLLISTER | 8334 BRECKENRIDGE WAY | | | | COLUMBUS | OH | 43235-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E MCCRUMB | 358 FIRST ST | | | | NORTHVILLE | MI | 48167-1511 |
| DAVID E MCDANIEL & | TERESA R MCDANIEL JT TEN | 6124 JOCELYN HOLLOW RD | | | NASHVILLE | TN | 37205-3256 |
| DAVID E MCDONALD & | FLORENCE E MCDONALD JT TEN | 151 COUNTRY CLUB RD | | | IRONWOOD | MI | 49938-3416 |
| DAVID E MCGLEW & | MATILDE C MCGLEW | JTWROS | 11751 MILLAY COURT | | BOWIE | MD | 20720-4452 |
| DAVID E MCGREW | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 |
| DAVID E MCKENZIE & | BARBARA MCKENZIE JT TEN | 6152 FRANKS RD | | | HOUSE SPRINGS | MO | 63051-1154 |
| DAVID E MCLAUGHLIN | 5912 WYNKOOP ROAD | | | | LOCKPORT | NY | 14094-9370 |
| DAVID E MEEKER | TR DAVID E MEEKER LIVING TRUST UA | 06/19/96 | PO BOX 260 | | GOLD BEACH | OR | 97444-0260 |
| DAVID E MEYER | 4201 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| DAVID E MILLER | 3451 DANIELLA COURT | | | | CALABASAS | CA | 91302-3087 |
| DAVID E MILLER | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| DAVID E MILLER | 32010 PENDELEY ROAD | | | | WILLOWICK | OH | 44095 |
| DAVID E MILLS | CUST JAMES R MILLS UGMA MA | 6629 MOUNTING ROCK ROAD | | | CHARLOTTE | NC | 28217-3475 |
| DAVID E MILTENBERGER | 2112 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044-4461 |
| DAVID E MIRAN | 138 HOLLYRIDGE CIR | | | | ROCHESTER | NY | 14625-1314 |
| DAVID E MOE | 700 N ELLICOTT CREEK ROAD | | | | AMHERST | NY | 14228-2402 |
| DAVID E MOFFATT | 3833 S POINT HWY | | | | CHARLOTTE | MI | 48813 |
| DAVID E MOLIK | PO BOX 378 | | | | FENTON | MI | 48430-0378 |
| DAVID E MOLYNEAUX | CUST KATHERINE I MOLYNEAUX A | MINOR U/THE LAWS OF THE | STATE OF MICH | 11122 MAIN RD | FENTON | MI | 48430-9717 |
| DAVID E MORRELL | 1161 HIGHWAY 41 | | | | MOUNT PLEASANT | SC | 29488-8802 |
| DAVID E MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| DAVID E MORRISON | 109 CANTERBURY DR | | | | WILM | DE | 19803-2607 |
| DAVID E MOSER | CUST OLIVIA R MOSER UTMA IN | 2455 E TERRACE DR | | | BLUFFTON | IN | 46714-9239 |
| DAVID E MOSER | CUST GRETCHEN L MOSER UTMA IN | 2455 E TERRACE DR | | | BLUFFTON | IN | 46714-9239 |
| DAVID E MOUNTS | 1417 S MAIN ST | | | | KOKOMO | IN | 46902-1601 |
| DAVID E MOWERS | 2896 WOODFORD CIRCLE | | | | ROCHESTER | MI | 48306-3066 |
| DAVID E MULLETT | 1216 DUMBARTON DR | | | | LAKE CHARLES | LA | 70605-2614 |
| DAVID E MUMA | 6238 LUCAS | | | | FLINT | MI | 48506-1227 |
| DAVID E MYERS | 20 TIMBERLANE COURT | | | | WILLIAMSVILLE | NY | 14221-1425 |
| DAVID E NADEAU & | BARBARA A NADEAU TR NADEAU JOINT TRUST | UA 03/04/01 | 1191 PAGET COURT | | GROSSE POINTE WOOD | MI | 48236-2354 |
| DAVID E NEALON | 30326 BLOSSOM DR | | | | ROCKY MOUNT | MO | 65072-2803 |
| DAVID E NICHOLAS | 613 DUPONT | | | | FLINT | MI | 48504-4816 |
| DAVID E NIXON | 3075 HARVEST CIRCLE | | | | FAIRBURN | GA | 30213-1778 |
| DAVID E NOBLE | 2165 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45502-8767 |
| DAVID E NOVIS | 1590 CORNERSTONE DR | | | | MISSOULA | MT | 59802-8611 |
| DAVID E PELGEN & | ELIZABETH M PELGEN | TR THE PELGEN 1996 TRUST | UA 01/02/96 | PO BOX 627 | COLUMBIA | CA | 95310-0627 |
| DAVID E PENCHEFF | 316 HIGHLANDS | | | | TEMPERANCE | MI | 48182 |
| DAVID E PERIN | CAROL A PERIN JT TEN | TOD DTD 11/10/2008 | 709 HISER AVE | | SPRINGFIELD | OH | 45503-7433 |
| DAVID E PERRETT | 90 W 5TH ST | | | | OSWEGO | NY | 13126-1550 |
| DAVID E PHILLIPS | RR 1 BOX 545 | | | | NEW ALEXANDRI | PA | 15670-9434 |
| DAVID E PHILLIPS | CUST MICHAEL J PHILLIPS UTMA KS | 9474 W STERLING CT | | | WICHITA | KS | 67205-1434 |
| DAVID E PIERCE | 9100 14 MILE RD | | | | MECOSTA | MI | 49332-9518 |
| DAVID E PIERCE | 39 ROCKLEDGE CL | | | | THE WOODLANDS | TX | 77382 |
| DAVID E PLATTS & | PAMELA D PLATTS JT TEN | 1898 RUDGATE DR | | | AVON | IN | 46123-8410 |
| DAVID E POLZIN | 1370 RAINBOW DR | | | | SAGINAW | MI | 48603-5652 |
| DAVID E POOLE | 2081 STONE RIDGE AVE | | | | MANSFIELD | OH | 44903-7583 |
| DAVID E POWER JR | 2105 ANTWERP | | | | PLANO | TX | 75025-3324 |
| DAVID E POWER JR & | JANET L POWER JT TEN | 2105 ANTWERP AVE | | | PLANO | TX | 75025-3324 |
| DAVID E QUERNHEIM | TR DAVID E QUERNHEIM U-DECL OF | TRUST 04/29/93 | 311 LINCOLN AVE | | WATERLOO | IL | 62298-1614 |
| DAVID E RAUSCH | 4807 SOUTHERN PARKWAY | | | | LOUISVILLE | KY | 40214-1356 |
| DAVID E REISETTER & | MARIANNA M REISETTER JT TEN | 1223 VIRGINIA DR | | | WESTMONT | IL | 60559-2829 |
| DAVID E REUTZEL | 1700 BURNHAM RD | | | | FORT SMITH | AR | 72903-3204 |
| DAVID E RICE | 36405 E CASEY RD | | | | LONE JACK | MO | 64070-9174 |
| DAVID E RICHARDS | 6213 ST JOHNS AVE | | | | EDINA | MN | 55424-1855 |
| DAVID E ROBINSON | 340 BENT NAIL LN | | | | WALHALLA | SC | 29691-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E ROMINE | 817 N ANDERSON ST | | | | ELWOOD | IN | 46036-1231 |
| DAVID E ROOD | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| DAVID E ROTH | 233 WEST MAIN ST | | | | SOMERSET | PA | 15501-1557 |
| DAVID E ROWE | PO BOX 594 | | | | FLUSHING | MI | 48433 |
| DAVID E ROWE & | GERALD J ROWE TEN COM | PO BOX 594 | | | FLUSHING | MI | 48433-0594 |
| DAVID E RUESTER & | RHONDA H RUESTER JT TEN | 21 DAWNRIDGE | | | HAZELWOOD | MO | 63042-2674 |
| DAVID E SANDBERG | CUST TALIA H SANDBERG | UGMA NY | 5547 GALLERY PARK DR | | ANN ARBOR | MI | 48103-5055 |
| DAVID E SANDERSON | 5 WILLOW | | | | OXFORD | MI | 48371-4676 |
| DAVID E SAWYER | 246 GINA COURT | | | | PASADENA | MD | 21122-2912 |
| DAVID E SAWYER & | SALLY A SAWYER JT TEN | 2360 DECATUR AVE N | | | GOLDEN VALLEY | MN | 55427-3215 |
| DAVID E SCALLY SR | CUST DAVID E SCALLY JR UGMA IN | 1746 LEE JANZEN DRIVE | | | KISSIMMEE | FL | 34744-3951 |
| DAVID E SCHALL | 9080 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9766 |
| DAVID E SCHAUB | 410 LEISURE LN | | | | GREENWOOD | IN | 46142-8313 |
| DAVID E SCHILDKNECHT | 11381 KEMPERKNOLL LANE | | | | CINCINNATI | OH | 45249-2247 |
| DAVID E SCHINTZIUS | CUST ANTHONY J SCHINTZIUS UGMA DE | 210 FREMONT ST | | | BATTLE CREEK | MI | 49017-3764 |
| DAVID E SCHROEDER & | JOANNE R SCHROEDER JT TEN | 3419 E GEDDES DR | | | LITTLETON | CO | 80122-1927 |
| DAVID E SCHUTTE | 2872 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5333 |
| DAVID E SHERMAN | 8599 GOTHAM RD RT 1 | | | | GARRETTSVILLE | OH | 44231-9751 |
| DAVID E SHORT | AND TERESA M SHORT | JTWROS | 140 FOWLER RD | | MADISONVILLE | KY | 42431-6118 |
| DAVID E SHREWSBURY | 1780 PINEWOOD | | | | MILFORD | MI | 48381-1336 |
| DAVID E SIMPSON | 1758 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| DAVID E SIRMAN | 111 WESTLEDGE RD | | | | WEST SIMSBURY | CT | 06092-2011 |
| DAVID E SMITH | 59 COLONY PARK CIRCLE | | | | GALVESTON | TX | 77551-1737 |
| DAVID E SMITH | 4902 RIDING RIDGE DR | | | | GREENSBORO | NC | 27410 |
| DAVID E SMITH & | MILLICENT E BUXTON JT TEN | 856 STANYAN ST | | | SAN FRANCISCO | CA | 94117 |
| DAVID E SNYDER | 3501 GREGORY RD | | | | ORION | MI | 48359-2016 |
| DAVID E SPADA | 1690 SARAH LN | | | | WESTLAND | MI | 48186-9351 |
| DAVID E SPESARD | 916 WN 3RD ST | | | | SHELBYVILLE | IL | 62565 |
| DAVID E SPYHALSKI | 1904 S JOHNSON ST | | | | BAY CITY | MI | 48708-9112 |
| DAVID E STAGE | 410 MCCRAY BLVD | | | | SPRINGBORO | OH | 45066-9100 |
| DAVID E STANKS | 8342 BRIDLEWOOD CT | | | | CLARKSTON | MI | 48348-4373 |
| DAVID E STANLEY | 6172 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439-9195 |
| DAVID E STANSIFER | 5941 TIMBER LAKE WAY | | | | INDIANAPOLIS | IN | 46237-2280 |
| DAVID E STARKEY | 7621 RAUSCHELBACH | | | | UTICA | MI | 48317-2369 |
| DAVID E STEELE | 828 GRANT STREET #5 | | | | SANTA MONICA | CA | 90405-1329 |
| DAVID E STEINBACH | 28235 SKEEN CT | | | | SUN CITY | CA | 92585-3906 |
| DAVID E STOOKE | 119 CHEYENNE TRAIL | | | | ONA | WV | 25545-9754 |
| DAVID E STOREY | 3131 S 95TH ST | | | | MILWAUKEE | WI | 53227-4322 |
| DAVID E STOWELL | 3224 LK GRIFFIN RD | | | | LADY LAKE | FL | 32159-3430 |
| DAVID E STREHLE | 212 WINDY CT | | | | DAYTON | OH | 45434-6258 |
| DAVID E SULLENGER AND | WENDY SULLENGER JT TEN | 405 HOLLY LN | | | PRINCETON | KY | 42445 |
| DAVID E SUPER | 6101 EAST AVE | | | | HODGKINS | IL | 60525-4126 |
| DAVID E SVEDINE | 3 AMBER WAY | | | | RAYNHAM | MA | 02767-5101 |
| DAVID E SWIGER | 1229 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8455 |
| DAVID E TACEY | 1610 E ANDERSON | | | | LINWOOD | MI | 48634-9452 |
| DAVID E TATMAN | 20312 LEXINGTON BLVD | | | | NORTHVILLE | MI | 48167-1336 |
| DAVID E TAULBEE | 5035 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4062 |
| DAVID E TAYLOR | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22533-7626 |
| DAVID E TAYLOR | 57 BROGAN ST | | | | IRONWOOD | MI | 49938-3160 |
| DAVID E TAYLOR & | MARY A TAYLOR JT TEN | 57 BROGAN ST | | | IRONWOOD | MI | 49938-3160 |
| DAVID E THOMAS | 1820 WEST MADISON AVENUE | | | | MONTEBELLO | CA | 90640-3925 |
| DAVID E THOMPSON | 114 STONEPOINTE DR | | | | BEREA | OH | 44017-1094 |
| DAVID E THORNTON | 4127 EAST 143 STREET | | | | CLEVELAND | OH | 44128-1817 |
| DAVID E THORPE | CGM IRA CUSTODIAN | 939 SHAW CIRCLE | | | MELBOURNE | FL | 32940-6964 |
| DAVID E TURNER | 211 WESTGATE AVE | | | | SAINT LOUIS | MO | 63130-4709 |
| DAVID E UNDERWOOD | 580 ROGERTSON CEMETERY LANE | | | | SPEEDWELL | TN | 37870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E UPDEGRAFF | 8947 PRIVATE DR A | | | | ONSTED | MI | 49265-9400 |
| DAVID E VAN DRIESSCHE | 34 FREEFORM WAY | | | | PLACITAS | NM | 87043-9511 |
| DAVID E VANDEGRIFT & | MARCY VANDEGRIFT JT TEN | 757 PLEASANT ST | | | BIRMINGHAM | MI | 48009-2949 |
| DAVID E VANHULL | 6256 NORTH SHORE DR | | | | W BLOOMFIELD | MI | 48324-2145 |
| DAVID E VAUGHN | 190 FRENCH ST APT E | | | | WATERTOWN | CT | 06795-2910 |
| DAVID E VOLLETT | 6402 HERON PARKWAY | | | | CLARKSTON | MI | 48346-4803 |
| DAVID E WAITE | CUST PENNY ANN HIGGINS UGMA IN | 438 ADALEY AVE | | | MURRAY | UT | 84107-6562 |
| DAVID E WALKER | 4164 GREENMONT DR | | | | WARREN | OH | 44484-2614 |
| DAVID E WALLS | 6646 W 100 S | | | | ANDERSON | IN | 46011-9440 |
| DAVID E WALSH | 53215 HILLSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2735 |
| DAVID E WARDROP | 3520 CHRISTOPHER DR | | | | KOKOMO | IN | 46902-4724 |
| DAVID E WATSON & | AGNES WATSON TEN ENT | 8517 AGUSTA ST | | | PHILADELPHIA | PA | 19152-1101 |
| DAVID E WEAL | 29 KIMBERLY LANE | | | | OLMSTED TWP | OH | 44138-3013 |
| DAVID E WENNER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAVID E WEST | 445 OAKSHADE RD | C/O VALLEY LABARATORIES | | | SHAMONG | NJ | 08008-9479 |
| DAVID E WEST & | GREGORY L WEST & | ROBERT J WEST & | KENNETH A WEST JT TEN | PO BOX 3008 | DILLON | CO | 80435-3008 |
| DAVID E WETZ | 35643 KINGS VALLEY HWY | | | | PHILOMATH | OR | 97370-9748 |
| DAVID E WHITE | TR UA 10/10/85 | DAVID E WHITE | 781 LONE PINE RD | | BLOOMFIELD HILLS | MI | 48304-3334 |
| DAVID E WILLOUGHBY | PO BOX 325 | | | | EDGARTOWN | MA | 02539-0325 |
| DAVID E WILT & LOIS A WILT | TR THE WILT FAMILY REVOCABLE | LIVING TRUST UA 4/29/96 | 2510 NADINE CIRCLE | | HINCKLEY TWP | OH | 44233-9696 |
| DAVID E WITKOWSKI | ANGELA M WITKOWSKI JT TEN | 5261 HOLLOW DR | | | BLOOMFIELD | MI | 48302-2507 |
| DAVID E WITKOWSKI | 5261 HOLLOW DRIVE | | | | BLOOMFLD HLS | MI | 48013 |
| DAVID E WITTHUHN | 7340 NE 120TH PL | | | | KIRKLAND | WA | 98034-2410 |
| DAVID E WOLFFRADT | 604 WALNUT ST | | | | THREE RIVERS | MI | 49093 |
| DAVID E WULFHORST | 4598 LAKESHORE RD N | | | | DENVER | NC | 28037-9199 |
| DAVID E YELEN | 5301 REID RD | | | | SWARTZ CREEK | MI | 48473-9475 |
| DAVID E ZICKEFOOSE | 741 ADELAIDE SE | | | | WARREN | OH | 44484-4302 |
| DAVID E ZMUDA | 102 MILL RD | | | | ROCHESTER | NY | 14626-4891 |
| DAVID E ZYNE | 7405 OSAGE DR | | | | HUDSON | FL | 34667-2240 |
| DAVID E. JOHNSTON | 10709 MARQUEDAT | | | | GRASS LAKE | MI | 49240-8810 |
| DAVID EARL ALLEN | TR UA 02/21/03 | DAVID EARL ALLEN REMAINDER TRU | BOX 1360 | | SILOAM SPRINGS | AR | 72761 |
| DAVID EARL CRAWFORD & | VERA M CRAWFORD | TR UA 03/01/93 THE CRAWFORD FAMILY | LIVING TRUST | 2170 VALLEY VISTA DR | DAVISON | MI | 48423-8317 |
| DAVID EARL RAUSCH | 4807 SOUTHERN PARKWAY | | | | LOUISVILLE | KY | 40214-1356 |
| DAVID EARL SNAVELY | 261 SW 63 AVE | | | | PLANTATION | FL | 33317-3429 |
| DAVID EARL VALLAD | 6480 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| DAVID EARLE RICKS | 23720 CHAPEL BRANCH ROAD | | | | SEAFORD | DE | 19973-6923 |
| DAVID EARLYWINE | 3140 BREWSTER DR | | | | HOLIDAY | FL | 34690-1909 |
| DAVID EBEL | 2687 REGENT RD | | | | CARLSBAD | CA | 92008-6414 |
| DAVID EBERENZ | 931 W SYCAMORE LN | | | | LITCHFIELD PARK | AZ | 85340-6002 |
| DAVID EBERHARD | 5512 RODEO DR | | | | LIBERTY TWSHP | OH | 45044-8983 |
| DAVID EBERLE & | MARGARET Z EBERLE JT TEN | 409 LIBERTY STREET | PO BOX 348 | | HARMONY | PA | 16037-0348 |
| DAVID EDELL | 130 LONGVIEW DRIVE | | | | CHATHAM | NY | 12037-2802 |
| DAVID EDLUND AND | EILEEN EDLUND JTWROS | 88 WINTER STREET | | | HOPKINTON | MA | 01748-1521 |
| DAVID EDWARD AXEL | C/O STUART A GOTTESFELD | 410 KRAMERIA ST | | | DENVER | CO | 80220 |
| DAVID EDWARD BACHE | 1679 LUDEAN DR | | | | HIGHLAND | MI | 48356-1752 |
| DAVID EDWARD BACKUS | 58 COOLIDGE CIR | | | | NORTHBOROUGH | MA | 01532-1139 |
| DAVID EDWARD BRESSMAN | 941 HINFORD | | | | LAKE ORION | MI | 48362-2647 |
| DAVID EDWARD HUDSON | 927 ARIES RD W | | | | JACKSONVILLE | FL | 32216-8106 |
| DAVID EDWARD MACK | 3418 STARR | | | | ROYAL OAK | MI | 48073-2142 |
| DAVID EDWARD MILLER | BOX 98 | | | | KETTLE FALLS | WA | 99141-0098 |
| DAVID EDWARD PAINE | 235 S HOUGHTON ST | | | | MILFORD | MI | 48381-2413 |
| DAVID EDWARD SINGLER | 411 FULTON STREET | | | | SANDUSKY | OH | 44870-2313 |
| DAVID EISENBERG TOD | PER BENEFICIARY DESIGNATION | U/A DTD 04/06/04 | 88 DEEPWOOD RD | | BEDFORD | NY | 10506-1358 |
| DAVID EISER | PO BOX 355 | | | | WRIGHTWOOD | CA | 92397 |
| DAVID ELLIOT ELVOVE & | ROBIN P ELVOVE JT TEN | 3136 PHEASANT RUN | | | IJAMSVILLE | MD | 21754-8920 |
| DAVID ELLIS CAMPBELL | 1725 UNIVERSITY BLVD W | APT A | | | JACKSONVILLE | FL | 32217-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ELLIS JR | 502 WEST PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| DAVID ELLSWORTH GOURLEY & | RUTH JOYCE GOURLEY JT TEN | 3507 QUEEN ANN DR | | | FAIRFAX | VA | 22030-1830 |
| DAVID EMILE THALER | 48 BURROUGHS STREET | | | | JAMAICA PLAIN | MA | 02130-4016 |
| DAVID ENGLER | 637 GROVEVIEW LANE | | | | LA CANADA | CA | 91011-2635 |
| DAVID ERIC NICHOLAS | CUST CODY MICHAEL NICHOLAS | UTMA TX | 4404 VANCE ST | | N RICHLAND HILLS | TX | 76180-8188 |
| DAVID ERIC WOLF | 11365 CANTON DR | | | | STUDIO CITY | CA | 91604-4157 |
| DAVID ERIK CHASE | 403 S SAPODILLA AVE APT 604 | | | | WEST PALM BCH | FL | 33401 |
| DAVID ERNEST FISHER | 285 CANE GARDEN CIRCLE | | | | AURORA | IL | 60504-2064 |
| DAVID ERNEST KAHL & | MARION AMELIA BUSH JT TEN | 708 TULIP DR | | | SEBASTIAN | FL | 32958-5438 |
| DAVID ERNEST MELANSON | 1681 SE BLOCKTON AVE | | | | PORT ST LUCIE | FL | 34952-8867 |
| DAVID ERNEST WEAVER | 523 LOCUST VALLEY RD | | | | GREENSBURG | PA | 15601-1065 |
| DAVID ERVIN BLEDSOE | PO BOX 24 | | | | W MIDDLETON | IN | 46995-0024 |
| DAVID ESTORINO | 1375 CONEY ISLAND AVE | APT 146 | | | BROOKLYN | NY | 11230-4119 |
| DAVID EUGENE FUNSTON | 7383 WHITEGALE AVE | | | | RIVERSIDE | CA | 92506 |
| DAVID EUGENE HADDOCK | 2413 KELLAR AVE | | | | FLINT | MI | 48504-7102 |
| DAVID EUGENE YOW | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| DAVID EVAN OWENS | 700 ST MARKS AVE | | | | WESTFIELD | NJ | 07090-2015 |
| DAVID EVANS | 722 CANTERBURY | | | | MADISON HEIGHTS | MI | 48071 |
| DAVID EWING NORMAN | 908 WYNDHURST CT | | | | WINSTON SALEM | NC | 27106-4773 |
| DAVID F ADAMS JR | 9215 ROBSON | | | | DETROIT | MI | 48228-2370 |
| DAVID F ADORNATO | CUST KATE C ADORNATO | UTMA NJ | 26 FLOYD RD | | VERONA | NJ | 07044-2522 |
| DAVID F ANDREWS | 1010-55 WILLIAM ST EAST | OSHAWA ON  L1G 7C9 | CANADA | | | | |
| DAVID F BALDWIN | W358 S2388 HIGHWAY 67 | | | | DOUSMAN | WI | 53118-9707 |
| DAVID F BELLINGER | PO BOX 296 | | | | HADLEY | MI | 48440-0296 |
| DAVID F BISHOP | 1814 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DAVID F BORTNER & | CYNTHIA R BORTNER | 1071 COUNTRY CLUB RD | | | WEST CHESTER | PA | 19382-8059 |
| DAVID F BOULL | 4925 TRIVET DRIVE NORTH | | | | LIVERPOOL | NY | 13088-5813 |
| DAVID F BOULL | 4925 TRIVET DR N | | | | LIVERPOOL | NY | 13088-5813 |
| DAVID F BRECKETTE | 26828 MAPLE VALLEY HWY 127 | | | | MAPLE VALLEY | WA | 98038 |
| DAVID F BRIDGES | 5631 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845-1127 |
| DAVID F BROMBAUGH | 2228 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8453 |
| DAVID F BROWN | 950 SAN REMO RD | | | | ST AUGUSTINE | FL | 32086-7118 |
| DAVID F BROWN | 2300 LEBANON RD | | | | LEBANON | OH | 45036-9681 |
| DAVID F BUCHANAN | 1419 SO 25TH AVENUE | | | | YAKIMA | WA | 98902-5101 |
| DAVID F BURKETT | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| DAVID F CARMICHAEL | 1325 W STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-2314 |
| DAVID F CLARK | 77 HAMPSHIRE DRIVE | | | | ROCHESTER | NY | 14618-2325 |
| DAVID F CLARK | 474 LAFAYETTE | | | | IONIA | MI | 48846-1835 |
| DAVID F CLEARY | 8311 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2429 |
| DAVID F CLEMONS | CUST HALEY J CLEMONS | UTMA KS | 300 SW SALINE ST | | TOPEKA | KS | 66606 |
| DAVID F COLE ACF | DAVID TYLER COLE U/MI/UGMA | 121 HIGH ST | | | NORTHVILLE | MI | 48167-1421 |
| DAVID F COLEMAN | 721 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 |
| DAVID F COLEMAN | 28 GILES RD | | | | HARRINGTON PK | NJ | 07640 |
| DAVID F COMMET | 4646 PAGE AVE | | | | MI CENTER | MI | 49254-1042 |
| DAVID F COOK | 801 VIA LUGANO | | | | WINTER PARK | FL | 32789-1537 |
| DAVID F COOK TTEE | FBO HENRY S COOK | U/A/D 02/26/90 | 727 RIDGEWOOD ROAD | | MILLBURN | NJ | 07041-1932 |
| DAVID F COOPER | 6660 RIDDLE ROAD | | | | LOCKPORT | NY | 14094-9333 |
| DAVID F CULKOWSKI & | DEIDREE A DEVLIN & | DAVID J CULKOWSKI JT TEN | 5873 GRATIOT | | ST CLAIR | MI | 48079-1913 |
| DAVID F DEDAFOE | 3550 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9131 |
| DAVID F DELANE | 272 BECKRIDGE ROAD | | | | MC MINNVILLE | TN | 37110-5006 |
| DAVID F DIEGEL | 36254 GREGORY DRIVE | | | | STERLING HEIGHTS | MI | 48312-2807 |
| DAVID F DIEGEL & | MARILYN F DIEGEL JT TEN | 36254 GREGORY DRIVE | | | STERLING HEIGHTS | MI | 48312-2807 |
| DAVID F EDING & | LUISA EDING JT TEN | 2914 SE 149TH CT | | | VANCOUVER | WA | 98683-7657 |
| DAVID F ELLIS | BOX 42756 | | | | CINCINNATI | OH | 45242-0756 |
| DAVID F ENGLE AND | KATHERINE A ENGLE JTWROS | 14 CAMILLA STREET | | | CONKLIN | NY | 13748-1211 |
| DAVID F ERMAN & | KAREN L ERMAN JT TEN | 48474 LAKE VALLEY CIRCLE | | | UTICA | MI | 48317-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID F ESCH | 8525 MOMS DR | | | | BELLEVILLE | MI | 48111-1336 |
| DAVID F ESCH & | LILLIAN M ESCH JT TEN | 8525 MOMS DR | | | BELLEVILLE | MI | 48111-1336 |
| DAVID F FOX & | ELIZABETH L FOX JT TEN | 17273 MAUNDER RD | | | CLYDE | NY | 14433 |
| DAVID F FRETZIN TTEE | FBO DAVID F. FRETZIN TRUST | U/A/D 03-10-1982 | 2683 LISA COURT | | NORTHBROOK | IL | 60062-7625 |
| DAVID F FRIESORGER | 37901 PALMETTO PALM DRIVE | | | | ZEPHYRHILLS | FL | 33541-5623 |
| DAVID F GALLANT | 3666 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| DAVID F GEORGE | 1244 YAHRES ROAD | | | | SHARON | PA | 16146-3642 |
| DAVID F GERBACK | 855 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1018 |
| DAVID F GILBERT & | MRS FRANCES L GILBERT TEN ENT | 221 KENDAL DR | | | KENNET SQ | PA | 19348-2336 |
| DAVID F GILBERT & | FRANCES L GILBERT JT TEN | 221 KENDAL DR | | | KENNET SQ | PA | 19348-2336 |
| DAVID F GREENLEAF | 255 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| DAVID F GREENLEE | RR 2 BOX 112C | | | | DUNKIRK | IN | 47336-9313 |
| DAVID F HAMMERBACHER | 3153 MANNION | | | | SAGINAW | MI | 48603-1604 |
| DAVID F HARRAL | 1316 SUMMERFIELD DR | | | | HERNDON | VA | 20170-3907 |
| DAVID F HEIMAN | 8217 NE 75TH TER | | | | KANSAS CITY | MO | 64159-1257 |
| DAVID F HERMAN | 1303 HILLSIDE AVE | | | | AUSTIN | TX | 78704 |
| DAVID F HODGES | 204 O CONNOR | | | | LAKE ORION | MI | 48035 |
| DAVID F HUGHES & | JOHN A HUGHES JT TEN | 412 ONOA | | | NEWPORT BEACH | CA | 92660 |
| DAVID F HUGHES & | MICHAEL DEAN HUGHES JT TEN | PO BOX 1827 | | | ST GEORGE | UT | 84771-1827 |
| DAVID F HUGHES & | THERESA C HUGHES JT TEN | 148 EAST RIVIERA AVENUE | PO BOX 385 | | OCEAN GATE | NJ | 08740-0385 |
| DAVID F ILTEN | SCHIFFERSTRASSE 22 D60594 | FRANKFURT GERMANY | GERMANY | | | | |
| DAVID F ILTEN | CUST STEPHAN D ILTEN UGMA NY | SCHIFFERSTRASSE 22 D60594 | FRANKFURT GERMANY | GERMANY | | | |
| DAVID F KENDALL & | KAREN E KENDALL | 111 MALONE AVE | | | CHESTERTOWN | MD | 21620-3315 |
| DAVID F KIERSZNOWSKI | 6538 WENONGA RD | | | | MISSION HILLS | KS | 66208-1724 |
| DAVID F KING | 2308 NE 9TH ST APT 2 | | | | FT LAUDERDALE | FL | 33304-3535 |
| DAVID F KING MARITAL TRUST A | BEVERLY G KING TTEE | U/A DTD 9/30/1994 | 1105 PRINCE EDWARD ST | | FREDERICKSBURG | VA | 22401-3833 |
| DAVID F KIRN | 1035 FOXRIDGE LANE | | | | BALTIMORE | MD | 21221-5914 |
| DAVID F KNOX & | DENISE M KNOX JT TEN | 31 DEWALT RD | | | NEWARK | DE | 19711-7632 |
| DAVID F KROFT | 3024 AVALON ST | | | | LANSING | MI | 48911-1805 |
| DAVID F LEMARBE | 6280 WILSON DR | | | | WATERFORD | MI | 48329-3171 |
| DAVID F LUMPKIN | 402 ELM DRIVE | | | | CENTERVILLE | IN | 47330-1551 |
| DAVID F MAGLIOLO | 612 PINE MANOR LN | | | | DICKINSON | TX | 77539-6431 |
| DAVID F MANSFIELD & | LAURA A MANSFIELD JT TEN | 20089 BALMORAL DR | | | MACOMB | MI | 48044-2847 |
| DAVID F MARSAC | 8583 CORY DR | | | | DELTON | MI | 49046-8757 |
| DAVID F MARTIN AND | LINDA L MARTIN JTWROS | HC 71 BOX 259 | | | PRINCETON | WV | 24740-9009 |
| DAVID F MC CARTHY & | ANN I MC CARTHY JT TEN | 16 TOGGLETOWN RD | | | CLINTON | NY | 13323-1530 |
| DAVID F MEISTER | 7648 N LINDEN LANE | | | | PARMA | OH | 44130-5812 |
| DAVID F MITCHELL MD REV TRUST | UAD 10/19/07 | DAVID F MITCHELL TTEE | 524 GRANTS TRAIL | | DAYTON | OH | 45459-3120 |
| DAVID F MORROW | 4740 E 68TH ST | UNIT 256 | | | TULSA | OK | 74136 |
| DAVID F MYRICK | TR UA 03/02/92 DAVID | F MYRICK | 300 HOT SPRINGS RD | | SANTA BARBARA | CA | 93108 |
| DAVID F NELSON | 3403 KILL DEER AVE | | | | SPRINGFIELD | OH | 45502-9173 |
| DAVID F NELSON | 9281 W GRAND RIVER | | | | FOWLERVILLE | MI | 48836-9608 |
| DAVID F NELSON & | FRANCES I NELSON JT TEN | 3403 KILL DEER AVE | | | SPRINGFIELD | OH | 45502-9173 |
| DAVID F NICHOLS | 306 S HENRY | | | | FARMINGTON | MO | 63640-1822 |
| DAVID F NICHOLS & | PAULETTE F NICHOLS TEN ENT | 306 S HENRY | | | FARMINGTON | MO | 63640-1822 |
| DAVID F NIGRO | 402 HAMPDEN COURT | | | | MEDINA | OH | 44256-2944 |
| DAVID F NOGGLES | 15775 29 MI RD | | | | ALBION | MI | 49224-9425 |
| DAVID F OWSLEY | 9217 FERN CREEK RD | | | | LOUISVILLE | KY | 40291-1945 |
| DAVID F PAYNE | 5704 BALLINARD LANE | | | | CHARLOTTE | NC | 28277-2546 |
| DAVID F PLATENIK | 13307 FRIENDLY DR | | | | WOLVERINE | MI | 49799 |
| DAVID F POMMERENING | 2250 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3748 |
| DAVID F PRILL | 4BUSHNELL ST | | | | PEQUABUCK | CT | 06781 |
| DAVID F PUMA & | CAROL J PUMA JT TEN | 4028 E CHAPAROSA WAY | | | CAVE CREEK | AZ | 85331-7884 |
| DAVID F RAYNOR AND | MARGARET RAYNOR JTWROS | 3 SUNSET AVE. | | | MATAWAN | NJ | 07747-3308 |
| DAVID F RESCH | 10 SHELDON DRIVE | | | | SPENCERPORT | NY | 14559-2037 |
| DAVID F RICKETTS | 2690 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID F RITCHIE | 1604 SHIELD RD | | | | FALLSTON | MD | 21047-2207 |
| DAVID F RUTERBORIES | 3700 MARSHALL ST | | | | WHEAT RIDGE | CO | 80033-6425 |
| DAVID F SANFORD | 3989 MIDLAND | | | | WATERFORD | MI | 48329-2035 |
| DAVID F SANNER | 1414 DRAKE DR | | | | ERIE | PA | 16505-2604 |
| DAVID F SCHMIDT | TOD DTD 06/01/2008 | 1928 PTARMIGAN ST. , NW | | | SALEM | OR | 97304-2824 |
| DAVID F SIMON | 2921 CHINA GROVE DRIVE | | | | W LAFAYETTE | IN | 47906-9062 |
| DAVID F SLEDD | 309 PARK CHARLES BLVD | | | | SAINT PETERS | MO | 63376 |
| DAVID F SMITH & | MRS JOAN T SMITH JT TEN | 3 PATRIOTS WAY | | | HINGHAM | MA | 02043-3614 |
| DAVID F STARLIN | #54 | 609 N MORTON | | | ST JOHNS | MI | 48879-1279 |
| DAVID F STICKLE | 13 RIVERDALE AVE | | | | MONMOUTH BCH | NJ | 07750-1410 |
| DAVID F STOBBE | 1958 ALTON CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390-2605 |
| DAVID F STUART | 2556 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| DAVID F SUTER | 7696 HILL TOP COURT | | | | NEW TRIPOLI | PA | 18066-3635 |
| DAVID F SUTTER | 1510 BLUE MEADOW RD | | | | POTOMAC | MD | 20854-2620 |
| DAVID F SWANSON | 43223 DANIEL DR | | | | BELLEVILLE | MI | 48111-5378 |
| DAVID F SWIES | PO BOX 128 | | | | VANDALIA | MI | 49095-0128 |
| DAVID F TEMEROWSKI | 3296 MUSHROOM RD | | | | CARO | MI | 48723-9484 |
| DAVID F THOMPSON & | DONNA M THOMPSON JT TEN | 1761 HAMPTON ROAD | | | GROSSE POINTE WDS | MI | 48236-1925 |
| DAVID F TRUJILLO | 42539 ROBERTS AVE | | | | FREMONT | CA | 94538-5553 |
| DAVID F TULKA | P O BOX 285 | | | | WOODSTOCK | GA | 30188 |
| DAVID F VAUGHT | 43 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720-4309 |
| DAVID F VUCKOVICH TTEE | BARBARA J VUCKOVICH TTEE | U/A/D 10-23-2002 | FBO DAVID & BARBARA VUCKOVICH | 9352 S MORRISH RD | SWARTZ CREEK | MI | 48473-9126 |
| DAVID F WALBORN | 327 EARL DR | | | | WARREN | OH | 44483-1113 |
| DAVID F WHITNER | 935 E 75TH ST | | | | KANSAS CITY | MO | 64131-1658 |
| DAVID F WICKS | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| DAVID F WILLIAMS | 1275 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| DAVID F WILLIAMSON | 116 PENNSYLVANIA AVENUE | | | | NEW CASTLE | DE | 19720-6427 |
| DAVID F WOJTAS | 304 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| DAVID F WOODBURN & | ANNE MCDONALD JT TEN | 6135 FAIRWAY DRIVE | | | CINCINNATI | OH | 45212-1307 |
| DAVID F YOUNG & | SARAH J YOUNG JT WROS | 174 MCLAUGHLIN LN | | | TIDIOUTE | PA | 16351-7504 |
| DAVID F. BERTRAND | 642 TREMONT AVENUE | | | | WESTFIELD | NJ | 07090-1356 |
| DAVID FAHLBUSCH | 16132 CODO DRIVE | | | | LOCKPORT | IL | 60441-8776 |
| DAVID FAHRBACH U/GDNSHP OF | GLORIA G FAHRBACH | 1923 BURDICK DR | | | FREMONT | OH | 43420 |
| DAVID FAIRWEATHER | 4709 MAPLE AVE | | | | BETHESDA | MD | 20814 |
| DAVID FARR | 55 BRIARCLIFF DRIVE | | | | WINDSOR LOCKS | CT | 06096-2414 |
| DAVID FEINGOLD & | CARMEN FEINGOLD JT TEN | 120 CONSTITUTION DR | | | ORANGEBURG | NY | 10962-2727 |
| DAVID FELDMAN | CGM IRA ROLLOVER CUSTODIAN | 341 HAZEL AVENUE | | | MILLBRAE | CA | 94030-2343 |
| DAVID FELECELLA | 163 SEASIDE AVE | | | | MILFORD | CT | 06460-6360 |
| DAVID FENNELL | 121 OAK HILLS MANOR | | | | BUTLER | PA | 16002-3937 |
| DAVID FERBER | PO BOX 386 | | | | HASLET | TX | 76052-0386 |
| DAVID FERGUSON & | CAROLYN W FERGUSON JT TEN | 1334 OSPREY NEST LN | | | PORT ORANGE | FL | 32128-7160 |
| DAVID FERRARO | CGM SEP IRA CUSTODIAN | 1577 ROSEMARY DRIVE | | | WEXFORD | PA | 15090-7935 |
| DAVID FIEDELDEY | 577 FAIRWIND | | | | BROWNSBURG | IN | 46112-7636 |
| DAVID FIELDS | 333 SMITH RD | | | | LAKE RONKONKOMA | NY | 11779-2204 |
| DAVID FITCHETTE | 1441 BLUEBELL AVE | | | | BOULDER | CO | 80302-7833 |
| DAVID FLECK | 7 FARMSTEAD RD | | | | SHORT HILLS | NJ | 07078-1291 |
| DAVID FLEMING | CUST JOHN FLEMING UTMA NY | 333 E 68TH ST #14A | | | NEW YORK | NY | 10021-5693 |
| DAVID FLORA & LUCY FLORA TTEE | DAVID HENRY FLORA & LUCY ANNE | FLORA LIVING TRUST | DTD 08/02/2004 | 4450 DAVIS AVE S 215 | RENTON | WA | 98055-6211 |
| DAVID FLOYD ORR | 7009 RIDGE ROAD | | | | BALTIMORE | MD | 21237-3845 |
| DAVID FLUCAS | C/O ROSA LEE L FLUCAS | 222 GENEVA RD | | | DAYTON | OH | 45417-1426 |
| DAVID FLYNN | CUST CHRISTOPHER FLYNN | UTMA OH | 42086 BALMORAL DR | | COLUMBIANA | OH | 44408-1014 |
| DAVID FOREMAN | 2423 SPRINGDALE DR | | | | LANSING | MI | 48906-3444 |
| DAVID FORSYTHE | 196 CORTLAND | | | | HIGHLAND PARK | MI | 48203-3433 |
| DAVID FOSTER | 1404 FORRESTER ST SE | | | | GRAND RAPIDS | MI | 49508-1428 |
| DAVID FOUSHEE | POST OFFICE BOX 78 | | | | IRVINGTON | NJ | 07111-0078 |
| DAVID FOY | CUST LINDSAY MARIE FOY | UTMA MI | 28446 ALVIN | | GARDEN CITY | MI | 48135-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID FOY | CUST DAVID MICHAEL FOY | UTMA MI | | | GARDEN CITY | MI | 48135-2729 |
| DAVID FRANCIS GAMBLE | 510 INDIAN HILLS PARKWAY | | | | MARIETTA | GA | 30068-4137 |
| DAVID FRANCIS LUCID | 5232 BAKER ROAD | | | | URBANA | OH | 43078 |
| DAVID FRANCIS POMPONIO | 838 JASMINE | | | | DENVER | CO | 80220-4514 |
| DAVID FRANCISCO DAUAJARE JOHNSON | TOD DTD 6/18/01 | AV SALVADOR NAVA #704 | FRACC NUEVO PASEO | SAN LUIS POTOSI 78328 MEXICO | | | |
| DAVID FRANK | CUST CHARLIE FRANK | UTMA WI | 8040 MEADOWCREEK CT | | FRANKLIN | WI | 53132-8350 |
| DAVID FRANK ELIEZER REVOC TR | DAVID FRANK ELIEZER TTEE U/A | DTD 9/4/97 | 144 CLUBHOUSE DRIVE SW # 202 | | LEESBURG | VA | 20175-4249 |
| DAVID FRANK WHITE | 3679 LOWRY DRIVE | | | | NORTH HIGHLANDS | CA | 95660-4914 |
| DAVID FRANKLIN | 3121 MIDDLETOWN RD #2A | | | | BRONX | NY | 10461-5317 |
| DAVID FRANKLIN SUTHERLIN | 3839 DRY CREEK DR APT 129 | | | | AUSTIN | TX | 78731-4860 |
| DAVID FRANKS | 8150 N 61ST AVE APT # 3040 | | | | GLENDALE | AZ | 85302 |
| DAVID FREDMONSKY | 8445 N VIA TIOGA | | | | TUCSON | AZ | 85704-6527 |
| DAVID FRESHWATER | 1412 HAMPSHIRE PLACE | | | | LEXINGTON | KY | 40502-2818 |
| DAVID FRIBOURG | CUST PHYLLIS MARLA FRIBOURG U/THE | NY | U-G-M-A | 2 COVENTRY CT | MATAWAN | NJ | 07747-9680 |
| DAVID FRIEDLAND | 321 MARBERRY DR | | | | PITTSBURGH | PA | 15215-1437 |
| DAVID FRIEDMAN | 5005 W TOUHY AVE | | | | SKOKIE | IL | 60077-3548 |
| DAVID FROMM & | MRS ETHEL FROMM JT TEN | #290 | 15144 ASHLAND ST | | DELRAY BEACH | FL | 33484-4179 |
| DAVID FROMMER | 9 HA-INBAL ST | PETACH TIKVA | | ISRAEL | | | |
| DAVID FRONCZAK | 3206 SPRINGDALE DRIVE | | | | TALLAHASSEE | FL | 32312-2030 |
| DAVID FULLER | 64 RIDGEVIEW AVENUE | | | | YONKERS | NY | 10710-5426 |
| DAVID FULTON | CUST NEAL FULTON | UTMA KS | 15252 NW BUTLER RD | | NEWTON | KS | 67114-8751 |
| DAVID FUND | CGM IRA ROLLOVER CUSTODIAN | 12A KEREN KAYEMET ST. APT 17 | | JERUSALEM 92428 ISRAEL | | | |
| DAVID G ALANIZ | 1517 BLAKE ST | | | | MISSION | TX | 78572-3409 |
| DAVID G BALL AND | NIKKOLLI A BALL JTWROS | 3102 ELMHURST AVE | | | ROYAL OAK | MI | 48073-3017 |
| DAVID G BARBER | 453 GILBERT HIGHWAY | | | | FAIRFIELD | CT | 06824-1660 |
| DAVID G BEARDSLEE & | MRS JANET L BEARDSLEE JT TEN | 3100 POLLOCK RD | | | GRAND BLANC | MI | 48439-8393 |
| DAVID G BEARSS | 22411 1 MILE RD | | | | REED CITY | MI | 49677-8404 |
| DAVID G BEHRENS | 4120 W ROSE LANE | | | | PHOENIX | AZ | 85019-1630 |
| DAVID G BEHRENS & | JANE H BEHRENS JT TEN | 4120 WEST ROSE LANE | | | PHOENIX | AZ | 85019-1630 |
| DAVID G BISHOP | 9943 WEST U | | | | SCHOOLCRAFT | MI | 49087-9438 |
| DAVID G BLOCK REVOCABLE TRUST | UAD 08/22/07 | DAVID G BLOCK TTEE | 120 GOLF AIRE BLVD | | HAINES CITY | FL | 33844-6901 |
| DAVID G BODIEN | 1416 KENSINGTON ROAD | | | | GROSSE POINTE PACK | MI | 48230-1150 |
| DAVID G BOONE | 13828 HERITAGE | | | | RIVERVIEW | MI | 48192-7850 |
| DAVID G BOWMAN | 2381 WORCHESTER WAY | | | | MARIETTA | GA | 30062-2633 |
| DAVID G BRACE | 10498 CLINTON TRL | | | | MULLIKEN | MI | 48861-9735 |
| DAVID G BRIANT | CUST KATHLEEN ANN BRIANT | U/THE ARIZ UNIFORM GIFTS TO | MINORS ACT | PSC 41 BOX 6494 | APO | AE | 09464-6494 |
| DAVID G BRITTAIN | RR 1 | LAKEFIELD ON  K0L 2H0 | CANADA | | | | |
| DAVID G BROWN & | INGEBORG E BROWN | JTWROS | 359 E ELLER DR | | EAST PEORIA | IL | 61611-5418 |
| DAVID G BYRD & | MRS LINDA D BYRD JT TEN | 8308 COLLIER RD | | | POWELL | TN | 37849-3317 |
| DAVID G CALHOUN | 357 EAST OAK STREET | | | | DAVISVILLE | WV | 26142-8779 |
| DAVID G CERNIK | 19562 DAWNSHIRE DRIVE | | | | RIVERVIEW | MI | 48192-8518 |
| DAVID G CHAMBERS | BUCK HORN LAKE | | | | UNADILLA | NY | 13849 |
| DAVID G CHEESEBRO | 16043 PINE BLUFF COURT | | | | FENTON | MI | 48430-9166 |
| DAVID G CHESHIRE | PO BOX 27 | | | | MATTITUCK | NY | 11952-0027 |
| DAVID G COON | 96 LANTERN LN | | | | EXETER | RI | 02822-3600 |
| DAVID G CORBIN | CGM SEP IRA CUSTODIAN | 1682 TAHUAYA RD | | | BELTON | TX | 76513-7426 |
| DAVID G CORN | 829 GEORGE AVE | | | | HAZEL PARK | MI | 48030-2559 |
| DAVID G COULTER | 11 COVE STREET | NOOSA WATERS | NOOSAVILLE | AUSTRALIA | | | |
| DAVID G CRACIUN | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| DAVID G CUPP | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415-1810 |
| DAVID G DICK | VIRGIL ON BOX 70 L0S 1T0 | CANADA | | | | | |
| DAVID G DINDINGER & | JOYCE L DINDINGER TEN ENT | 471 KIESTER RD | | | SLIPPERY ROCK | PA | 16057-3193 |
| DAVID G DISHMAN | 2620 GLADWIN COURT | | | | MIAMISBURG | OH | 45342-5243 |
| DAVID G DUNCAN | 32849 BENNINGTON | | | | WARREN | MI | 48093-1052 |
| DAVID G DURWALD | 439 RONCROFF DRIVE | | | | NORTH TONAWANDA | NY | 14120-4705 |
| DAVID G ELMORE | CUST DAVID G ELMORE JR UGMA IL | 2915 OLCOTT BLVD | | | BLOOMINGTON | IN | 47401-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID G ERICKSON | 2284 SIEBER TRACE | | | | XENIA | OH | 45385-9002 |
| DAVID G EWING | 792 FAIRVIEW AVE | APT C | | | ANNAPOLIS | MD | 21403-2947 |
| DAVID G FALES | PO BOX 297 | | | | ELKINS | AR | 72727-0297 |
| DAVID G FERGUSON | 1210 EAST MAXLOW | | | | HAZEL PARK | MI | 48030-2377 |
| DAVID G FITELSON | 150 ONETA RD | | | | ROCHESTER | NY | 14617-5622 |
| DAVID G FITZGERALD SR & | DAVID G FITZGERALD JR JT TEN | APT 215 | TEN ALLEGHENY CENTER | | PITTSBURGH | PA | 15212-5223 |
| DAVID G FLATT | 118 RIVERSIDE 1A | | | | NEW YORK | NY | 10024-3708 |
| DAVID G FORBES & | LAURA SPRINGER JT TEN | 32529 PINE RIDGE DRIVE | | | WARREN | MI | 48093-1060 |
| DAVID G FORCHEMER | BOX 349 | | | | LEAVENWORTH | WA | 98826-0349 |
| DAVID G FOX | 76 RIDLE RD | | | | KAISER | MO | 65047-2118 |
| DAVID G FRANCHY & | KENNETH J FRANCHY JT TEN | 10247 POUND RD | | | COLUMBUS | MI | 48063-4017 |
| DAVID G FRANCKOWIAK | 1305 PROSPECT AVE | | | | WILLOW SPGS | IL | 60480-1320 |
| DAVID G FRETTER | 2515 PLEASANT GROVE | | | | LANSING | MI | 48910-2441 |
| DAVID G GAMBLE | 613 MONTGOMERY SCHOOL LN | | | | WYNNEWOOD | PA | 19096-1013 |
| DAVID G GARRETT | 3299 FRAMPTON RD | | | | WEST MIDDLESEX | PA | 16159-3107 |
| DAVID G GAYDOSH | 350 BUENA VISTA | | | | VIENNA | OH | 44473-9645 |
| DAVID G GILBERT | BESEMER TRUST CO | 630 FIFTH AVE | | | NEW YORK | NY | 10111-0100 |
| DAVID G GILES | 18136 SNOWDEN | | | | DETROIT | MI | 48235-1471 |
| DAVID G GORDON | 1059 SABLE CT NE | | | | ST PETERSBURG | FL | 33702-2783 |
| DAVID G GOSLER | PO BOX 4 | | | | PINCONNING | MI | 48650-0004 |
| DAVID G GRIGGS | 8913 BIRKDALE CIR | | | | INDIANAPOLIS | IN | 46234-7027 |
| DAVID G GULLEDGE | 161 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9571 |
| DAVID G HAGGETT | 961 W WOOD ST | | | | PALATINE | IL | 60067-4868 |
| DAVID G HALL | CUST ANDREW JAMES HALL UTMA OH | 10141 PEACHTREE | | | STRONGSVILLE | OH | 44136-2309 |
| DAVID G HALL | CUST MATTHEW BRIAN HALL UTMA OH | 10141 PEACHTREE DR | | | STRONGSVILLE | OH | 44136-2309 |
| DAVID G HALLOCK | 3312 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309-1219 |
| DAVID G HANDEL | CUST BRITTANY K HANDEL | UTMA WI | 16940 W HOMESTEAD DR | | NEW BERLIN | WI | 53151-6544 |
| DAVID G HAUSER | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 |
| DAVID G HECKEL | SCHROETERSTRASSE 6B | JENA 07745 | GERMANY | | | | |
| DAVID G HELM | PO BOX 324 | | | | DUNKERTON | IA | 50626-0324 |
| DAVID G HILL & | IRENE B HILL JT TEN | 26 COUNTRY LANE | | | WESTWOOD | MA | 02090-1022 |
| DAVID G HOLCOMBE | 720 MONTE VISTA RD | | | | CANDLER | NC | 28715-9498 |
| DAVID G HOUCK | 14-787 RD K RR# 3 | | | | NAPOLEON | OH | 43545-6534 |
| DAVID G HUDAK & | DEBORAH A HUDAK JT TEN | 7085 LONGVIEW DR | | | SOLON | OH | 44139 |
| DAVID G HUGHES | PO BOX 10610 | | | | BEDFORD | NH | 03110-0610 |
| DAVID G JAYE | 8303 WASCHULL DR | | | | WASHINGTON | MI | 48094-2333 |
| DAVID G KARRAKER | 1600 SHERWOOD PLACE S E | | | | AIKEN | SC | 29801-5136 |
| DAVID G KECK | 8974 COLE | | | | DURAND | MI | 48429-9477 |
| DAVID G KELLER | 10 HOLLY CIRCLE | | | | NORTH AUGUSTA | SC | 29860 |
| DAVID G KELLY | 1313 REDCOAT DRIVE | | | | CHARLOTTE | NC | 28211-4747 |
| DAVID G KELLY | 205 CRESTVIEW DR | | | | HENDERSONVLLE | NC | 28791-8702 |
| DAVID G KOKOCHAK | 740 KNAPP RD | | | | BROOKLYN | MI | 49230-9356 |
| DAVID G KRAFT | PATRICIA L KRAFT | U/A/D 07/01/02 | KRAFT FAMILY EXEMPT TRUST | 3 NUTMEG CIRCLE | LACONIA | NH | 03246-5500 |
| DAVID G KUJALA | 5006 SUNSET BLVD | | | | FORT PIERCE | FL | 34982-7140 |
| DAVID G KULAK & | MARY C KULAK JT TEN | 185 REGENCY DR | | | GRAND ISLAND | NY | 14072-1452 |
| DAVID G LEEDY | 26810 EAST 28 AVE | | | | GOBLES | MI | 49055-9232 |
| DAVID G LEIDHEISER & | KATHLEEN A LEIDHEISER JT TEN | 13950 1ST AVE W | | | OROFINO | ID | 83544-9107 |
| DAVID G LEONARD | 1101 PINAOK DRIVE | | | | KOKOMO | IN | 46901-6440 |
| DAVID G MACY | 93 SOUTH DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| DAVID G MAIN | 665 ELM ST | | | | ABERDEEN | MD | 21001-3113 |
| DAVID G MARTE | 5710 125TH STREET S E | | | | SNOHOMISH | WA | 98296-8964 |
| DAVID G MAY | 16242 CAMELBACK DR | | | | VICTORVILLE | CA | 92395-4912 |
| DAVID G MC CARTHY | 3165 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1148 |
| DAVID G MC NICHOLAS | 5997 FEDERAL RD | | | | CONESUS | NY | 14435-9578 |
| DAVID G MCDOWELL | 1419 MEADOW | | | | MT PLEASANT | MI | 48858-4164 |
| DAVID G MCFARLAND | 38334 HUMPHREY CIRCLE | | | | N RIDGEVILLE | OH | 44039-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID G MCGARRY | 823 ST CLAIR ST | | | | LAPEER | MI | 48446-2064 |
| DAVID G MEHALKO & | ROLLA M MEHALKO JT TEN | 774 RIDGE RD SOUTH | | | MARTINSBURG | WV | 25401-0840 |
| DAVID G MENTZER | 8517 DELAVAN AVE | | | | AUSTIN | TX | 78717-5406 |
| DAVID G MERZ | 102 ROXBURY INDUSTRIAL CTR | | | | CHARLES CITY | VA | 23030-2310 |
| DAVID G MIDDLETON | BOX 355 | | | | EMLENTON | PA | 16373-0355 |
| DAVID G MILLAR | 230 S BEMISTON SUITE 1110 | | | | ST LOUIS | MO | 63105-1912 |
| DAVID G MILLER | 9225 BAY HILL DR NE | | | | WARREN | OH | 44484-6703 |
| DAVID G MILLER | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 |
| DAVID G MILLER | 70 INLET DRIVE | | | | SLIDELL | LA | 70458-5704 |
| DAVID G MILLER & | JUANITA R MILLER JT TEN | 13619 N 21ST AVE | | | PHOENIX | AZ | 85029-1610 |
| DAVID G MOORE | 1003 W BRADY ST | | | | CHESANING | MI | 48616-1003 |
| DAVID G MOORE | 795 EUFAULA HEIGHTS RD | | | | LONGVIEW | WA | 98632-9609 |
| DAVID G MORSE | 50170 CEDARGROVE RD | | | | SHELBY TOWNSHIP | MI | 48317-1540 |
| DAVID G MULOCK | 195 17TH AVE N | | | | ST PETERSBURG | FL | 33704-4524 |
| DAVID G NATION II | 427 IRISHTOWN RD | | | | GROVE CITY | PA | 16127-4411 |
| DAVID G OLIVER | 335 4TH ST W | | | | PALMETTO | FL | 34221-5222 |
| DAVID G PALASZEWSKI | 9 SHADYSIDE LANE | | | | LANCASTER | NY | 14086-1157 |
| DAVID G PALMER | PARADISE HILL DR | | | | UNION SPRINGS | NY | 13160 |
| DAVID G PARKER | 251 COUNTY ROAD 96 | | | | MOULTON | AL | 35650-5003 |
| DAVID G PARRAGUIRRE & | MRS AUDREY L PARRAGUIRRE JT TEN | 1380 PALISADE DR | | | RENO | NV | 89509-3267 |
| DAVID G PAUGH | 7611 CHESAPEAKE DR | | | | BALTIMORE | MD | 21219-1436 |
| DAVID G PEACY | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5837 |
| DAVID G PEACY | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5837 |
| DAVID G PEACY | SHARON R PEACY JT TEN | 1834 TWIN LAKES BLVD | | | OXFORD | MI | 48371-5837 |
| DAVID G PEACY & | SHARON R PEACY JT TEN | 1834 TWIN LAKES BLVD | | | OXFORD | MI | 48371-5837 |
| DAVID G PETZ | 46633 CRYSTAL DOWNS W | LOWR | | | NORTHVILLE | MI | 48168-8456 |
| DAVID G POPIS | 19819 SHORECREST DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-5555 |
| DAVID G PYLES & | MARY PAT PYLES JT TEN | 6744 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646-1411 |
| DAVID G RAMOS | 33 FRESHET ROAD | | | | MADBURY | NH | 03823-7603 |
| DAVID G REED | 9031 JACKSON ST | | | | MENTOR | OH | 44060-4436 |
| DAVID G RISDON  AND | BLANCA M RISDON | JT TEN WROS | 132 PINNACLE PEAK | | FAIRFIELD | OH | 45014 |
| DAVID G RIVERA | 4171 DYER ST | APT 35 | | | UNION CITY | CA | 94587-3940 |
| DAVID G ROBINSON | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| DAVID G ROSS | 4887 FREER ROAD | | | | ROCHESTER | MI | 48306-1706 |
| DAVID G ROSS | 70 E BASELINE LK RD | | | | GOBLES | MI | 49055-2951 |
| DAVID G SALT | 447 LE SABRE | OSHAWA ON  L1K 1E3 | CANADA | | | | |
| DAVID G SASH | 32872 ANITA | | | | WESTLAND | MI | 48185-1576 |
| DAVID G SCHNURRENBERGER | 5901 NEW RD | | | | YOUNGSTOWN | OH | 44515-4236 |
| DAVID G SCHOENECK | 2298 OLANCO RD | | | | MARIETTA | NY | 13110-3267 |
| DAVID G SCHULTZ | 40 SCHULTZ RD | | | | W SENECA | NY | 14224-2516 |
| DAVID G SCHULZ | 462 STONEHAVEN PLACE | LONDON ON  N6H 5N3 | CANADA | | | | |
| DAVID G SEABURY & | KATHLEEN J SEABURY | TR DAVID G SEABURY & KATHLEEN J | SEABURY LIVING TRUST UA 05/22/95 | 49 HACIENDA CIR | ORINDA | CA | 94563-1712 |
| DAVID G SEAY | 2925 THRUSH DR | | | | ST CHARLES | MO | 63301-1280 |
| DAVID G SIMMONS | 10900 W C R 300 N | | | | MUNCIE | IN | 47304-9756 |
| DAVID G SIMPSON | PSC 2 BOX 6957 | APO AE 09012 | | | APO | AE | 09012 |
| DAVID G SMITH | 6650 SUNNY LANE | | | | INDIANAPOLIS | IN | 46220-3772 |
| DAVID G SMITH | 1978 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465-5593 |
| DAVID G SMITH | LINDA L SMITH JT TEN | PO BOX 159 | | | WALKER | MN | 56484-0159 |
| DAVID G SMOLINSKI | 7312 ELM HWY | | | | POSEN | MI | 49776-9469 |
| DAVID G SNODDY | 332 TIMBER RUN DR | | | | CANFIELD | OH | 44406-7624 |
| DAVID G SPAHR & | MARY ANN SPAHR JT TEN | 708 S DETROIT STREET | | | XENIA | OH | 45385-5508 |
| DAVID G SPENCE | 857 RIVER BEND DRIVE | | | | ROCHESTER | MI | 48307-2729 |
| DAVID G SPENCE & | SHARON M SPENCE JT TEN | 857 RIVER BEND DRIVE | | | ROCHESTER | MI | 48307-2729 |
| DAVID G SPENCER | 2 GREENHILL DRIVE | THOROLD ON  L2V 1W5 | CANADA | | | | |
| DAVID G STAFFORD | 153 SENTU WAY | | | | HARTWELL | GA | 30643-8216 |
| DAVID G STAINBROOK & | MRS BARBARA T STAINBROOK JT TEN | 2718 CENTER DRIVE | | | ZANESVILLE | OH | 43701-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID G STANABACK & | VIRGILINE L STANABACK JT TEN | 10241 LAFAYETTE LANE | | | DIMONDALE | MI | 48821-9521 |
| DAVID G STAPLES & | JANET A STAPLES JT TEN | 2 LEWIN ROAD | PO BOX 5637 | | HANOVER | NH | 03755 |
| DAVID G STEPHENSON | CUST JILL ELISE STEPHENSON UGMA IA | 23 SOFT WIND COVE | | | JACKSON | TN | 38301-3445 |
| DAVID G STUERMER & | MARCIA J STUERMER JT TEN | 17417 NE 31ST ST | | | VANCOUVER | WA | 98682-3667 |
| DAVID G SULLIVAN | 811R FAIRVIEW ST | | | | JACKSON | MS | 39202-1627 |
| DAVID G SULLIVAN & | EVELYN T SULLIVAN JT TEN | 127 SULLIVAN RD | | | OTEGO | NY | 13825-2290 |
| DAVID G SWAIN | 1325 EDWARD DR | | | | MONCKS CORNER | SC | 29461-9258 |
| DAVID G TAPP | 1212 OWENS RD. | | | | GREER | SC | 29651-5564 |
| DAVID G TAYLOR | 1101 BRITTANY HILLS DR | | | | DAYTON | OH | 45459-1415 |
| DAVID G TEHAN | 2019 VILAS ROAD | | | | CHICO | CA | 95973-8855 |
| DAVID G THEEKE | 2742 MAIN ST | | | | GREEN BAY | WI | 54311-6727 |
| DAVID G THEEKE | CUST SARAH B THEEKE | UTMA WI | 2742 MAIN ST | | GREEN BAY | WI | 54311-6727 |
| DAVID G THEEKE | CUST TIMOTHY THEEKE | UTMA WI | 2742 MAIN ST | | GREEN BAY | WI | 54311-6727 |
| DAVID G THOMASON | 2328 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| DAVID G THOMPSON | CUST NOELANI LAURA THOMPSON | UTMA HI | C/O LANDE | 2421 TUSITALA ST APT 901 | HONOLULU | HI | 96815-3104 |
| DAVID G THORNHILL & | MARILYN L THORNHILL | SMITH BARNEY ADVISOR | 30910 HIGHWAY 43 | | ALBANY | LA | 70711-2816 |
| DAVID G TIEMAN | 2246 ALGONQUIN RD | | | | SCHENECTADY | NY | 12309-4712 |
| DAVID G TUCKER | 9028 BIRKHILL | | | | STERLING HTS | MI | 48314-2503 |
| DAVID G TYLER & | SUSAN S TYLER JT TEN | 1024 SAW PEN POINT TRL | | | VIRGINIA BCH | VA | 23455-5638 |
| DAVID G UFFELMAN | 836 ROBINHOOD RD | | | | SHERWOOD FRST | MD | 21405 |
| DAVID G ULASEWICH | 151 EUCLID AVENUE | | | | KENMORE | NY | 14217-2803 |
| DAVID G ULMER | VILLAGE#54 6035 S TRANSIT RD | | | | LOCKPORT | NY | 14094 |
| DAVID G UMBERG | 4870 GLAD STONE PARKWAY | | | | SUWANEE | GA | 30024-6948 |
| DAVID G UPHAM | 7698 CHAPMAN DRIVE | | | | ONTARIO | NY | 14519 |
| DAVID G UPTHEGROVE | 11100 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID G UPTHEGROVE & | SHIRLEY T UPTHEGROVE JT TEN | 11100 GALE RD | | | OTISVILLE | MI | 48463-9435 |
| DAVID G URBANOWSKI | 1921 FOXCLIFF N | | | | MARTINSVILLE | IN | 46151-8011 |
| DAVID G VANDINE | 1357 SHARON RD | | | | MANSFIELD | OH | 44907-2740 |
| DAVID G VELEZ | 446 CALLE VILLA APT 509 | | | | PONCE | PR | 00728-4509 |
| DAVID G VIESCA | 41647 SHERWOOD ST | | | | FREMONT | CA | 94538-4122 |
| DAVID G WACKENHUTH | 186 COUNTRY VILLAGE LANE | | | | EAST ISLIP | NY | 11730-3708 |
| DAVID G WADE | 221 MOSS HILL DR | | | | ARLINGTON | TX | 76018-4024 |
| DAVID G WALSH & | MARIANNE WALSH JT TEN | 6154 FAIRWAY DR WEST | | | FAYETTEVILLE | PA | 17222-9237 |
| DAVID G WANTLAND | CUST ROBIN F WANTLAND UGMA OK | 9119 STONE CREEK PLACE | | | DALLAS | TX | 75243-6227 |
| DAVID G WANTLAND | CUST KAREN E WANTLAND UGMA OK | C/O KAREN MCKENZIE | 7657 EL PENSADOR | | DALLAS | TX | 75248-4307 |
| DAVID G WARSOCKI | CUST DAVID A WARSOCKI UGMA NY | PO BOX 137 | | | WILSON | NY | 14172-0137 |
| DAVID G WEST AND | PEGGY WEST JTWROS | 3890 KINGSBARNS DRIVE | | | ROSEVILLE | CA | 95747-6359 |
| DAVID G WHITFIELD SR & | RENEE S WHITFIELD TEN COM | 205 W HUNTINGTON RD | | | BOGART | GA | 30622-1748 |
| DAVID G WILBURN | 1210 NORTH EVERETT | | | | HARRISVILLE | MI | 48740-9747 |
| DAVID G WILLIAMS | 1704 AZALEA | | | | SULPHUR | LA | 70663-3806 |
| DAVID G WILLIAMS | 74 MARCY AVE | | | | EAST ORANGE | NJ | 07017-3409 |
| DAVID G WILSON | 7236 SHERMAN HILLS BLVD | | | | BROOKSVILLE | FL | 34602-7702 |
| DAVID G WINTER | 610 NEWMAN CRES | WHITBY ON  L1N 1M6 | CANADA | | | | |
| DAVID G WOLFE & | SUSAN A WOLFE JT TEN | 220 BRANDY WINE RD | | | COLLEGEVILLE | PA | 19426 |
| DAVID G WRIGHT | 2332 SANDELL DR | | | | DUNWOODY | GA | 30338-4527 |
| DAVID G YEE | 19384 JEANETTE | | | | SOUTHFIELD | MI | 48075-1732 |
| DAVID G YOUNG | PO BOX 579 | | | | HEREFORD | AZ | 85615-0579 |
| DAVID G YOUNG & | MRS BARBARA E YOUNG JT TEN | 14 WOODS DRIVE | | | HARBOR SPRINGS | MI | 49740-1455 |
| DAVID G ZINK | 5806 PATRICK HENRY DR | | | | MILFORD | OH | 45150-2129 |
| DAVID G ZRIKE | 133 HEIGHTS RD | | | | RIDGEWOOD | NJ | 07450-2411 |
| DAVID G. ZUCKER AND | DEBRA S. ZUCKER JTWROS | 25 DELLMONT CT. | | | BUFFALO GROVE | IL | 60089-6819 |
| DAVID GAHR | CUST CARLA GAHR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 70 LAFAYETTE ST | | NEW YORK | NY | 10013-4000 |
| DAVID GAHR | CUST SETH GAHR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 70 LAFAYETTE ST | | NEW YORK | NY | 10013-4000 |
| DAVID GAINES | 16510 COUNTY ROAD 49 | | | | MUSCADINE | AL | 36269-3139 |
| DAVID GALE | 2642 BEVERLY LN | | | | YUMA | AZ | 85365-2813 |
| DAVID GALE | 1415 CALIFORNIA ST | | | | BERKELEY | CA | 94703-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID GARCIA | 751 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340-4205 |
| DAVID GARDNER KREISER | CUST JUSTIN WILLIAM GARDNER | KREISER UGMA AZ | 1218 W RANCHO DR | | PHOENIX | AZ | 85013-1640 |
| DAVID GARLITZ SR | 4825 FOXSHIRE CIR | | | | TAMPA | FL | 33624-4309 |
| DAVID GARRAGHTY | MARTHA GARRAGHTY JT TEN | TOD DTD 01/08/2009 | 3909 HERMITAGE RD | | RICHMOND | VA | 23227-3921 |
| DAVID GATALETTO | 344 W FORTINI ST | | | | MERIDIAN | ID | 83642-7956 |
| DAVID GEALEY | 26571 N HWY ONE | | | | FORT BRAGG | CA | 95437-8452 |
| DAVID GENE ANDERSON | 104 NORTH MARIGOLD LANE | | | | WEST SALEM | WI | 54669-9380 |
| DAVID GENE ANDERSON | 702 MISSISSIPPI AVE | | | | CHATTANOOGA | TN | 37405-2858 |
| DAVID GENE CORNO | 334 SOLANA DR | | | | TEMPE | AZ | 85281-6636 |
| DAVID GEOFFREY MADDUX | 8175 WHITESAND BLVD | | | | NAVARRE BEACH | FL | 32566-7130 |
| DAVID GEORGE EISENHAUER | SKEPPARGATAN #23 | 114 52 STOCKHOLM | SWEDEN | | | | |
| DAVID GEORGE EISENHAUER | SKEPPARGATAN 23 | 11452 STOCKHOLM | SWEDEN | | | | |
| DAVID GEORGE KELLER | 843 E MEADOW LARK | | | | SPRINGFIELD | MO | 65810-2955 |
| DAVID GEORGE LEACH | BOX P O BOX 853 | | | | KENTFIELD | CA | 94914-0853 |
| DAVID GERACE | 5 LAUREL AVE | | | | MASSENA | NY | 13662-2030 |
| DAVID GESMER | CUST DANIEL GESMER UGMA IL | 1630 30TH STREET #257 | | | BOULDER | CO | 80301-1014 |
| DAVID GEULA | 254 EAST 68TH ST | APT 25 C | | | NEW YORK | NY | 10065-6014 |
| DAVID GIBBS & | SANDRA GIBBS JT TEN | 4125 E WILSHIRE DR | | | SPRINGFIELD | MO | 65809 |
| DAVID GILBERT | 3007 FM 163 | | | | CLEVELAND | TX | 77327-9261 |
| DAVID GILBERT SCHMIDLING | 104 COVINGTON GREEN LANE | | | | PATTERSON | NY | 12563-2412 |
| DAVID GILLESPIE | 14 ARLINGTON PLACE | | | | KEARNY | NJ | 07032-3715 |
| DAVID GILLILAND | 3738 MEETING ST | | | | DULUTH | GA | 30096-3101 |
| DAVID GILLIS | CUST LOGAN GILLIS | UGMA NY | 3253 ORAN GULF RD | | MANLIUS | NY | 13104 |
| DAVID GIOMBETTI | CUST DENNIS GIOMBETTI UGMA MI | 11 BAY AVE | | | FORKED RIVER | NJ | 08731-4328 |
| DAVID GIOMBETTI | CUST DYLAN GIOMBETTI UGMA MI | 11 BAY AVE | | | FORKED RIVER | NJ | 08731-4328 |
| DAVID GIOMBETTI & | DAWN GIOMBETTI JT TEN | 11 BAY AVE | | | FORKED RIVER | NJ | 08731-4328 |
| DAVID GIRARD AND | LOIS M. GIRARD JTWROS | P.O. BOX 84 | | | NARA VISA | NM | 88430-0084 |
| DAVID GISSENDANNER | 15410 YOUNG | | | | DETROIT | MI | 48205-3660 |
| DAVID GLAZA | DIANE GLAZA JTWROS | 77660 PEARL | | | BRUCE TWP | MI | 48065-1607 |
| DAVID GLEN HALSELL | PO BOX 616 | | | | ANDERSON | IN | 46015 |
| DAVID GLENN SCHWARTZ | 866 HOLBORN RD | | | | STREETSBORO | OH | 44241-4308 |
| DAVID GLICKENSTEIN | 2828 W CALLE ARANDAS | | | | TUCSON | AZ | 85745-2533 |
| DAVID GOFF | CGM ROTH IRA CUSTODIAN | 5212 RIVER AVENUE | | | NEWPORT BEACH | CA | 92663-2418 |
| DAVID GOLD | 155 RODEO DRIVE | THORNHILL ON  L4J 4Y6 | CANADA | | | | |
| DAVID GOLDBERG | CUST JACOB GOLDBERG | UTMA IL | 807 TWELVE OAKS PKWY | | WOODSTOCK | IL | 60098-4317 |
| DAVID GOLDSTEIN | 82 GRAHAM AVE | | | | BROOKLYN | NY | 11206-3311 |
| DAVID GOLDSTEIN | 191 PEACHTREE DR | | | | EAST NORWICH | NY | 11732-1154 |
| DAVID GOLDSTEIN | 502 BRIARWOOD CIR | | | | HOLLYWOOD | FL | 33024-1321 |
| DAVID GOMEZ | 9561 154TH ST | | | | NOBLE | OK | 73068-5237 |
| DAVID GONSER | 104 CARDINAL CIR DR | | | | MORGANTOWN | IN | 46160-8776 |
| DAVID GONZALEZ | 1 CHETWOOD CRT | | | | HILLSBOROUGH | NJ | 08844 |
| DAVID GONZALO MORENO REY | JACQUELINE RENGIFO GARZON JT TEN | CALLE 15 # 37A - 18 | | MEDELLIN, COLOMBIA | | | |
| DAVID GOODWIN & | SALLY J GOODWIN JT TEN | 1231 HIGHLAND RD | | | SHARON | PA | 16146-3633 |
| DAVID GORDON BLAND | 8376 OAKDALE CT | | | | MASON | OH | 45040-5009 |
| DAVID GORE | KAREN GORE JT TEN | 100 ACORN LN | | | COMANCHE | TX | 76442-2922 |
| DAVID GORGES | JENNIFER L GORGES JT TEN | 10714 S WORTHINGTON ROAD | | | BURRTON | KS | 67020-8828 |
| DAVID GORIS VOGELZANG | 1250 BEACH DR | | | | HOLLAND | MI | 49423-4490 |
| DAVID GOSCICKI | 7220 CYPRESS POINT DR | | | | YPSILQNTI | MI | 48197-9537 |
| DAVID GRACE | 581 EAGLES CROSSING PL | | | | LAKE MARY | FL | 32746-3856 |
| DAVID GRADON CLEMONS | 1301 NORTH DUNCAN AVE | | | | AMITE | LA | 70422-5509 |
| DAVID GRADY CORN | 829 GEORGE AVE | | | | HAZEL PARK | MI | 48030-2559 |
| DAVID GRAEME MARSH | 408 HIGHGATE MAORI HILL | DUNEDIN | NEW ZEALAND | | | | |
| DAVID GRAHAM REAY | 3325 LESSIA DR | | | | CLIO | MI | 48420-1918 |
| DAVID GRANT | 402 TORRY AVE | | | | BRONX | NY | 10473-1617 |
| DAVID GRAY | 157 EASTHAVEN DR | | | | CARBONDALE | IL | 62901 |
| DAVID GREATHOUSE | 5025 CROFTSHIRE DR | | | | KETTERING | OH | 45440-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID GREEN JR | 6415 HEATHFIELD DR | | | | EAST LANSING | MI | 48823-9659 |
| DAVID GREEN JR | 1129 ROCA LANE | | | | JONESBORO | GA | 30238-8052 |
| DAVID GREENFIELD | C/O REEDER HEATING & A/C | 4621 W 63RD STREET | | | CHICAGO | IL | 60629-5504 |
| DAVID GREENHALGH | 15 HILL ROAD | | | | IVYLAND | PA | 18974-1405 |
| DAVID GREGORY JOHNSON | CUST ELISABETH INGER JOHNSON | UNDER THE CONNECTICUT U-G-M-A | 1100 PLACITA LINTERNILLA | | TUCSON | AZ | 85718-1040 |
| DAVID GREGORY JOHNSON | CUST LEIF ERIK JOHNSON UGMA WA | 1100 PLACITA LINTERNILLA | | | TUCSON | AZ | 85718-1040 |
| DAVID GREGORY JOHNSON | CUST LARS GREGORY JOHNSON UGMA CT | 1100 PLACITA LINTERNILLA | | | TUCSON | AZ | 85718-1040 |
| DAVID GREGORY JOHNSON & | RUT INGER JOHNSON JT TEN | 1100 PLACITA LINTERNILLA | | | TUCSON | AZ | 85718-1040 |
| DAVID GROSS & | HENRY GROSS | TR UA 08/18/89 THE DAVID AND EVELYN | GROSS | FAMILY TRUST PO BOX 504 | BURBANK | CA | 91503-0504 |
| DAVID GROSSMAN | CUST MATTHEW JAKE GROSSMAN | UGMA NY | 445 SPRUCE LANE | | EAST MEADOW LI | NY | 11554-3705 |
| DAVID GROSSMAN | CUST MICHELE LEE GROSSMAN | UGMA NY | 445 SPRUCE LANE | | EAST MEADOW LI | NY | 11554-3705 |
| DAVID GROVER | 144 S GLENN ST | | | | HILLSBORO | OH | 45133-1211 |
| DAVID GUERNSEY | CGM SIMPLE IRA CUSTODIAN | 2091 5 MILE RD | | | TRAVERSE CITY | MI | 49686-9114 |
| DAVID GUMMEL | 27 W UPPER FERRY RD | | | | W TRENTON | NJ | 08628-2713 |
| DAVID GUNN BAILEY | CUST PAGE CARRERE BAILEY UTMA VA | 5925 PRYTANIA ST | | | NEW ORLEANS | LA | 70115-4347 |
| DAVID GUSKIND | 9 VAN PELT COURT | | | | EAST BRUNSWICK | NJ | 08816-3693 |
| DAVID GUSTAVESON | 2707 N ORCHARD | | | | MARION | IN | 46952-1132 |
| DAVID GUTIEREZ | 590 SOUTH 5TH STREET | | | | SAN JOSE | CA | 95112-5646 |
| DAVID GUTIERREZ | 11906 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| DAVID GUTIERREZ GARCIA | TOD DTD 11/12/2007 | ESCUADRON 201 NO 132 COL. | CARLOS ROBIROSA PACHUCA, | HIDALGO C.P. 42080, MX | | | |
| DAVID GUY | 502 JUNIPER ST | | | | SALISBURY | MD | 21804-6058 |
| DAVID GUY GOWARD | CGM IRA CUSTODIAN | 18303 MARION ROAD | | | BRANT | MI | 48614-9744 |
| DAVID GUY RALPH JR & | BETTY L E RALPH JT TEN | 152 SHARPTOWN ROAD | | | LAUREL | DE | 19956-1820 |
| DAVID GUY SIMPSON | 20050 WHITEHEAD RD | | | | WELLINGTON | OH | 44090-9697 |
| DAVID H AITKEN | 12272 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DAVID H ALIFF | 17446 DEER PATH DR | | | | NORTHVILLE | MI | 48167-1875 |
| DAVID H ALLIGER & | CHARLENE D ALLIGER JT TEN | 6282 HIDDEN CLEARING | | | COLUMBIA | MD | 21045-4233 |
| DAVID H ANDERSON | R R 5 BOX 5620 | | | | SAYLORSBURG | PA | 18353-9615 |
| DAVID H BEDELL | 3119 N SEYMOUR | | | | FLUSHING | MI | 48433-2651 |
| DAVID H BELL | 121 EAST MAIN ST | | | | CUT BANK | MT | 59427-2918 |
| DAVID H BELL | 5580 BLYTH COURT | | | | BOKEELIA | FL | 33922-3013 |
| DAVID H BELT | 404 OLD LIBERTY RD | | | | SYKESVILLE | MD | 21784-8547 |
| DAVID H BIGELOW | PO BOX 1552 | | | | WHITE SALMON | WA | 98672-1552 |
| DAVID H BITTINGER | 349 WILLIAM ST | | | | PLYMOUTH | IN | 46563-2733 |
| DAVID H BLISCHE JR | 6820 MARTIN AVE | | | | BALTIMORE | MD | 21222-2911 |
| DAVID H BONSTEEL | 126 HILLCREST DRIVE | | | | AMHERST | NY | 14226-1229 |
| DAVID H BOOKER | 4258 DARDENNE DRIVE | | | | SAINT LOUIS | MO | 63120-1418 |
| DAVID H BOYER JR | 1457 SINKLER RD | | | | WARMINSTER | PA | 18974-2555 |
| DAVID H BRADSHAW | 328 BUCHANAN | | | | KALAMAZOO | MI | 49001-5320 |
| DAVID H BROOKS | 1234 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-1923 |
| DAVID H BROWNLEE | 12045 RYZNAR | | | | BELLEVILLE | MI | 48111-2246 |
| DAVID H BUCHHOLZ | P O BOX 2371 | | | | PINE | AZ | 85544-2371 |
| DAVID H BUICK & | PAULA A BUICK JT TEN | 3008 GEHRING DR | | | FLINT | MI | 48506-2262 |
| DAVID H BUNDY | 7702 SPRING RIDGE DR | | | | INDIANAPOLIS | IN | 46278-9594 |
| DAVID H BURDASH & | MRS NADINE C BURDASH JT TEN | 114 BROADBENT ROAD | | | WILMINGTON | DE | 19810-1308 |
| DAVID H BURKE & | ROSE M BURKE JT TEN | 3021 HENDERSON AVE SE | | | CEDAR RAPIDS | IA | 52403-3632 |
| DAVID H BYRON | 8675 SUNSET DR | | | | WILLIAMSVILLE | NY | 14221-7524 |
| DAVID H CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DAVID H CAMPBELL | TR UA CAMPBELL FAMILY TRUST | 05/02/91 | 2494 CEDAR CONE DR | | HENRICO | VA | 23233-2843 |
| DAVID H CAMPBELL & | CAROLYN G CAMPBELL | TR CAMPBELL LIVING TRUST UA | 06/21/91 | 4103 ANGELINA DR | MIDLAND | TX | 79707 |
| DAVID H CARLSEN & | PAMELA H CARLSEN JT TEN | 400 ISABELLA | | | WILMETTE | IL | 60091-3424 |
| DAVID H CARLSON | 11611 CHENAULT ST #217 | | | | LOS ANGELES | CA | 90049-4545 |
| DAVID H CEASE | 230 NEW RD | | | | AVON | CT | 06001-3166 |
| DAVID H CHANG | CGM IRA CUSTODIAN | 6351 SPRING RIDGE PARKWAY | APT. 243 | | FREDERICK | MD | 21701-5943 |
| DAVID H CHARLES | 3283 HARRISBURG GEOSVILL | | | | GROVE CITY | OH | 43123-9168 |
| DAVID H CLARK | 839 COUNTRY CLUB RD | | | | WASHINGTON | PA | 15301-6103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID H COMSTOCK | 1404 MONROE | | | | SAGINAW | MI | 48602-4475 |
| DAVID H CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| DAVID H COOK | CUST NICOLE M COOK UGMA MI | 4385 E M-72 | | | HARRISVILLE | MI | 48740-9708 |
| DAVID H COOK | CUST RACHEL C COOK UGMA MI | 4385 E M-72 | | | HARRISVILLE | MI | 48740-9708 |
| DAVID H COOK | CUST SAMANTHA LYNN COOK UGMA MI | 4385 E M-72 | | | HARRISVILLE | MI | 48740-9708 |
| DAVID H COPE | 8910 SLAGLE ROAD | | | | CENTERVILLE | OH | 45458-2645 |
| DAVID H CRITZER & | KATHERINE V CRITZER JT TEN | 656 FLORENCE AVE | | | WAYNESBORO | VA | 22980-6029 |
| DAVID H CROYTON | 6611 DOCK LUCK LN | | | | SPOTSYLVANIA | VA | 22551 |
| DAVID H DABNEY & | WILLIAM A LONGFELLOW | 1300 GROVE ST | | | VICKSBURG | MS | 39183-3032 |
| DAVID H DANYO | 6048 GARDEN CITY RD | | | | CRESTVIEW | FL | 32539 |
| DAVID H DEMERS | 14040 W BEECHWOOD TRL | | | | NEW BERLIN | WI | 53151-5259 |
| DAVID H DILLIER & | ANN K DILLIER JT TEN | 1748 COUNTY RD 350 N | | | GREENUP | IL | 62428-3557 |
| DAVID H DRAISS | 1941 HATHAWAY DR | | | | BRUNSWICK | OH | 44212-4025 |
| DAVID H DUFEL | 37525 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541-7791 |
| DAVID H DUING | 404 S MAIN | | | | TRENTON | IL | 62293-1339 |
| DAVID H ECKMANN | 5231 PINE TREE DR | | | | RAPID CITY | SD | 57702-9270 |
| DAVID H ERVIN & | WILMA J ERVIN JT TEN | 8319 BURR AVE | | | CROWN POINT | IN | 46307-1414 |
| DAVID H FALES | 6361 COCOA LANE | | | | APOLLO BEACH | FL | 33572-2307 |
| DAVID H FALK & ALENE A FALK REV | LIVING TRUST UAD 02/22/07 | DAVID H FALK & ALENE A FALK | TTEES | 905 JACKSON | WAUCONDA | IL | 60084-1323 |
| DAVID H FINE & | BRENDA FINE JT TEN | 4359 FARMINGTON CIR | | | ALLENTOWN | PA | 18104-1962 |
| DAVID H FISH | CAROL A FISH JT TEN | 8046 BUFORD COMMONS | | | RICHMOND | VA | 23235-5276 |
| DAVID H FLUCKE | 13 COVE DRIVE | | | | BAY CITY | MI | 48706 |
| DAVID H FREIRICH | 2309 WEST 69TH STREET | | | | SHAWNEE MISSION | KS | 66208-2239 |
| DAVID H FRIEND | 685 ALPHA DRIVE | | | | MORRISTOWN | TN | 37814-1342 |
| DAVID H G GOULD | 2311 STARLING ST | | | | BRUNSWICK | GA | 31520-4216 |
| DAVID H GEISLER | 109 LAFAYETTE AVENUE | | | | FOUNTAIN INN | SC | 29644-9442 |
| DAVID H GERST | 46425 HARRIS | | | | BELLEVILLE | MI | 48111-8979 |
| DAVID H GILLIS | 8 LAURA DR | | | | SANDY CREEK | NY | 13145-2150 |
| DAVID H GINER | 594 BRITTON RD | | | | GREECE | NY | 14616-3007 |
| DAVID H GOLDSTEIN | 317 WESLEY STREET | | | | ROCHESTER | MI | 48307-1867 |
| DAVID H GOOD | 6580 E LAMPKINS RIDGE RD | | | | BLOOMINGTON | IN | 47401 |
| DAVID H GORDON | 35 DEVON WOOD | | | | SAN ANTONIO | TX | 78257-1212 |
| DAVID H GRAVES & | MARY K GRAVES JT TEN | 1352 MAIN ST | | | BECKET | MA | 01223 |
| DAVID H GREEN | 8189 AMARILLO DRIVE | | | | INDIANAPOLIS | IN | 46237-8214 |
| DAVID H GUSTAFSON | 5251 DIXIE HWY | APT 1114 | | | FAIRFIELD | OH | 45014-3028 |
| DAVID H GUSTAFSON | 115 MILLWOOD DRIVE | | | | TONAWANDA | NY | 14150-5513 |
| DAVID H GUTOW CUST | FOR LISA BETH GUTOW | UNDER MICHIGAN | UTMA | 27490 LAKEHILLS DRIVE | FRANKLIN | MI | 48025-1098 |
| DAVID H HAHN | 1082 MEADOWLAWN | | | | PONTIAC | MI | 48340-1730 |
| DAVID H HAMILTON | 8500 KIMBLEWICK NE | | | | WARREN | OH | 44484-2066 |
| DAVID H HAMILTON | 321 SOUTH ARLINGTON AVE | | | | RENO | NV | 89501-2001 |
| DAVID H HAMM | 5151 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 |
| DAVID H HENDON | AND LINDA G HENDON CO-TRUSTEES | U/A DTD 5/21/02 | FBO DAVID & LYNDA FAMILY TRUST | 2338 ST CLAIR AVE | SIMI VALLEY | CA | 93063 |
| DAVID H HICKS | CGM IRA CUSTODIAN | G 3331 HAMMERBERG RD | | | FLINT | MI | 48507 |
| DAVID H HILL | 5920 S EMERSON RD | | | | BELOIT | WI | 53511-9424 |
| DAVID H HILLGER | 12521 FISH LAKE RD | | | | HOLLY | MI | 48442-8301 |
| DAVID H HOGG | CGM IRA CUSTODIAN | 1125 WYNDSONG DR | | | YORK | PA | 17403-4491 |
| DAVID H HORTON | 518 ARTHUR MOORE DR | | | | GREEN COVE SP | FL | 32043-9507 |
| DAVID H HUFFORD | 5135 W ELKTON ROAD | | | | HAMILTON | OH | 45011-8427 |
| DAVID H HUGHES | 27 CARRIE MARIE LN | | | | HILTON | NY | 14468-9408 |
| DAVID H HURT JR | 6 NICHOLAS DR | | | | SICKLERVILLE | NJ | 08081-9428 |
| DAVID H HUSSONG | 10 JOHNSON RD | | | | POMFRET | CT | 06259-1016 |
| DAVID H JACKOWAY & | PHYLLIS A JACKOWAY JT TEN | 725 S SKINKER | APT 4S | | ST LOUIS | MO | 63105-3238 |
| DAVID H JACKSON AND | SALLY I. JACKSON TEN IN COM | PO BOX 25 | | | BOONVILLE | NY | 13309-0025 |
| DAVID H JOHNSON | PO BOX 463 | | | | OLCOTT | NY | 14126-0463 |
| DAVID H JONES | 230 UNIVERSITY DR | | | | ATHENS | GA | 30605-1438 |
| DAVID H JONES JR | 100 CAMBRIDGE DR APT 146 | | | | DAVISON | MI | 48423-1766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID H KAPLAN | 76 ROGERS AVE | | | | SOMERVILLE | MA | 02144 |
| DAVID H KEECH | PO BOX 185 | | | | KEYSVILLE | VA | 23947-0185 |
| DAVID H KENNY | 1220 MILITARY ROAD | | | | HOUGHTON | MI | 49931-1986 |
| DAVID H KING | 1108 TURRILL RD | | | | LAPEER | MI | 48446-3721 |
| DAVID H KINGSBURY JR | 2625 S RIVER RD | | | | TEMPLETON | CA | 93465-8543 |
| DAVID H KLINEFELTER | 3810 STOELTING RD | | | | SANBORN | NY | 14132-9420 |
| DAVID H KROTH | 36960 HIGHVIEW | | | | NEW BALTIMORE | MI | 48047-1612 |
| DAVID H KRUMPE | 2859 ORLANDO DR | | | | PITTSBURGH | PA | 15235-4170 |
| DAVID H KUENZLI | 2942 N SHEPARD AVENUE | | | | MILWAUKEE | WI | 53211-3434 |
| DAVID H LAUTEN | PO BOX 2759 | | | | SUGAR LAND | TX | 77487-2759 |
| DAVID H LAWSON | ROUTE 2 | PO BOX 114 | | | WASHINGTON | WV | 26181-9802 |
| DAVID H LEFEVRE | 13520 MANCHESTER DRIVE | | | | SOUTHGATE | MI | 48195-3071 |
| DAVID H LEFEVRE & | SHARON B LEFEVRE JT TEN | 13520 MANCHESTER DRIVE | | | SOUTHGATE | MI | 48195-3071 |
| DAVID H LENTSCH | 1540 BURROUGH RD | | | | COWLESVILLE | NY | 14037-9716 |
| DAVID H LEWIS JR | 1600 WESTBROOK AVE | APT 383 | | | RICHMOND | VA | 23227-3344 |
| DAVID H LYONS | 23575 CARRIAGE LANE | | | | NORTH OLMSTED | OH | 44070-1408 |
| DAVID H MANKA | 408 HELENA DRIVE | | | | TALLMADGE | OH | 44278-2672 |
| DAVID H MARTIN | 11434 HARBOR COVE DR | | | | FENTON | MI | 48430-8876 |
| DAVID H MASTERS | 108 SUMMIT STREET | | | | BATAVIA | NY | 14020-2218 |
| DAVID H MATOESIAN & | JANET M MATOESIAN JT TEN | 3205 BRADLEY AVE | | | GRANITE CITY | IL | 62040-3622 |
| DAVID H MCCARN | 749 E MAIN | | | | IONIA | MI | 48846-1848 |
| DAVID H MELTZER | CUST NORMAN ERIC MELTZER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 215 EAST CANTON AVENUE | WINTER PARK | FL | 32789-3844 |
| DAVID H MELTZER | CUST ELIZABETH S MELTZER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 215 E CANTON AVE | WINTER PARK | FL | 32789 |
| DAVID H MEYR & | LESLIE N MEYR JT TEN | 3905 VAN NESS DRIVE | | | VIRGINIA BEACH | VA | 23462-7505 |
| DAVID H MICK | TOD DTD 10/14/2008 | 11896 RED RIVER DR | | | BAXTER | MN | 56425-6011 |
| DAVID H MITCHELL | PO BOX 420 | | | | ROSEVILLE | MI | 48066-0420 |
| DAVID H MORSE | 393 BEN AVE | | | | LILBURN | GA | 30047-4001 |
| DAVID H NASTERNAK | 12142B RANCHO BERNARDO RD | | | | SAN DIEGO | CA | 92128-2019 |
| DAVID H NIXON | 3 MILL ROAD | SUITE 102 | | | WILMINGTON | DE | 19806-2146 |
| DAVID H NORTON | 35385 AURORA | | | | SOLON | OH | 44139 |
| DAVID H OCONNOR | 105 ARABIAN DR | | | | MADISON | AL | 35758-6634 |
| DAVID H ODOM | 320 S EUCLID AV | | | | DAYTON | OH | 45402-6906 |
| DAVID H OLEWIN | 48620 HARBOR DRIVE | | | | NEW BALTIMORE | MI | 48047-3471 |
| DAVID H OLSON | 415 AVONDALE AVE | | | | LOS ANGELES | CA | 90049-4801 |
| DAVID H PATTEN | 21 PATTEN ROAD | | | | NORTH LAWRENCE | NY | 12967-9528 |
| DAVID H PATTEN & | LOIS B PATTEN JT TEN | 21 PATTEN RD | | | NORTH LAWRENCE | NY | 12967-9528 |
| DAVID H PERRY | PO BOX 977 | | | | TERRELL | TX | 75160-7004 |
| DAVID H PORTER | TR DAVID H PORTER REVOCABLE TRUST | UA 12/21/05 | 5 BIRCH RUN DR | | SARATOGA SPRINGS | NY | 12866-1023 |
| DAVID H POSTLES JR | PO BOX 467 | | | | COLUMBIA | SC | 29202-0467 |
| DAVID H PRATT | 9009 EASTHAVEN CT | | | | NEW PORT RICHEY | FL | 34655-5211 |
| DAVID H PROULX | 464 BAUM RD | | | | HASTINGS | NY | 13076-3166 |
| DAVID H RABBINO | 1411 SUNSET LOOP | | | | LAFAYETTE | CA | 94549 |
| DAVID H RADDENBACH | W4985 FOWLER DR | | | | MERRILL | WI | 54452 |
| DAVID H REEDER | 6105 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9411 |
| DAVID H RICHARDSON | 3648 PACKERD RD | | | | ANN ARBOR | MI | 48108 |
| DAVID H RICKABY | 4675 TREAT HIGHWAY | | | | ADRIAN | MI | 49221-8619 |
| DAVID H ROBERTS | 1870 MANORHAVEN | | | | ORTONVILLE | MI | 48462-8524 |
| DAVID H ROBSON | 6023 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| DAVID H ROHR | W10962 SOUTH CURTIS LAKE LANE | | | | COLOMA | WI | 54930-8760 |
| DAVID H RUST & | DONALD RUST JT TEN | 3008 NORTH US 23 | | | OSCODA | MI | 48750 |
| DAVID H SALAZAR | 46732 AYRES | | | | BELLEVILLE | MI | 48111-1289 |
| DAVID H SANDS | 9658 FIRELANDS DRIVE | | | | TWINSBURG | OH | 44087-3226 |
| DAVID H SCANLON III | 7308 OXMOOR DR | | | | KNOXVILLE | TN | 37931-1825 |
| DAVID H SCHINDLER | CUST MATTHEW J SCHINDLER | UGMA MA | 17365 SW 8TH STREET | | PEMBROKE PINES | FL | 33029-4210 |
| DAVID H SCHINDLER | CUST ANDREW R SCHINDLER | UGMA MA | 17365 SW 8TH ST | | PEMBROKE PINES | FL | 33029-4210 |
| DAVID H SCHONFELD | 3015 STUMP HALL RD | | | | COLLEGEVILLE | PA | 19426-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID H SCHULTZ | 13930 JANWOOD LN | | | | DALLAS | TX | 75234-3634 |
| DAVID H SCOTT JR | 9395 WALCOTT ROAD | | | | CLARENCE CENTER | NY | 14032-9127 |
| DAVID H SCOTT JR & | ELEANOR M SCOTT JT TEN | 9395 WOLCOTT ROAD | | | CLARENCE CENTER | NY | 14032-9127 |
| DAVID H SEELIG | 1102 ELEONORE STREET | | | | NEW ORLEANS | LA | 70115-4313 |
| DAVID H SHEPHERD | 4500 STAR ROAD | | | | GREENWICH | OH | 44837-9498 |
| DAVID H SHEPHERD | 2005 E KELLY RD | | | | FRANKFORT | IN | 46041-9470 |
| DAVID H SIMPSON | CGM SEP IRA CUSTODIAN | 206 HUNT CLUB DR | | | SUMMERVILLE | SC | 29485-4803 |
| DAVID H SMITH | 8815 BABCOCK ROAD | | | | JEDDO | MI | 48032-8206 |
| DAVID H SMITH & | LINDA L SMITH JT TEN | 8247 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9559 |
| DAVID H SOULTANIAN & | MRS DELPHINE SOULTANIAN JT TEN | 20295 WINCHESTER ST | | | SOUTHFIELD | MI | 48076-4987 |
| DAVID H SPROWLE | 491 ELK DR | | | | PAGOSA SPGS | CO | 81147-7652 |
| DAVID H SUTER | 8 SPRUCE ST | | | | SEWELL | NJ | 08080-1426 |
| DAVID H VENZKE | 2910 NORTH LANE | | | | LANSING | MI | 48917-4423 |
| DAVID H VESOLE | CUST LORI M VESOLE UGMA IL | 505 N MCCLURG CT | APT 1902 | | CHICAGO | IL | 60611-5387 |
| DAVID H VESOLE MD ACF | LORI M VESOLE U/WI/UTMA | 505 N MCCLURG COURT | APT # 1902 | | CHICAGO | IL | 60611-5387 |
| DAVID H VOGT | 17796 HWY 13 | | | | FARMERSBURG | IA | 52047-8008 |
| DAVID H WANZO | 1539 OLMSTEAD PLACE | | | | DAYTON | OH | 45406-4548 |
| DAVID H WARNER | BOX 190 | | | | DALTON | OH | 44618-0190 |
| DAVID H WATTS | PO BOX 553 | | | | RINDGE | NH | 03461-0553 |
| DAVID H WERNER | 6050 E CAMBRIDGE AVE | | | | SCOTTSDALE | AZ | 85257-1022 |
| DAVID H WHITE JR | CGM IRA CUSTODIAN | 700 BROAD ST | | | SOUTH BOSTON | VA | 24592-3215 |
| DAVID H WILLIS | 6017 HOLLINS AVE | | | | BALTIMORE | MD | 21210-1006 |
| DAVID H WILT & LOIS A WILT | TR WILT FAMILY REV LIVING TRUST | UA 4/29/96 | 2510 NADINE CIRCLE | | HINCKLEY TOWNSHIP | OH | 44233-9696 |
| DAVID H WRINN | 60 LAYDON AVENUE | | | | NORTH HAVEN | CT | 06473-2740 |
| DAVID H YICK & | MRS ANNA YICK JT TEN | 105 STACIA STREET | | | LOS GATOS | CA | 95030-6243 |
| DAVID H. CAMPBELL | CGM IRA CUSTODIAN | 2494 CEDAR CONE DRIVE | | | RICHMOND | VA | 23233-2843 |
| DAVID HACKER | 21443 DETRIOT RD 226 E | | | | ROCKY RIVER | OH | 44116-2252 |
| DAVID HALL | MICHELE HALL JT TEN | 4914 ELMHURST DRIVE NE | | | HICKORY | NC | 28601-8720 |
| DAVID HALL | CUST KATHERINE D HALL | UTMA OH | 711 CARRIAGE CT | | NEWARK | OH | 43055-1613 |
| DAVID HALL CUNNINGHAM | 301 MONTGOMERY #1 | | | | ANN ARBOR | MI | 48103-4180 |
| DAVID HAMILTON MC CALL | 3036 SPIRIT LAKE DR | | | | WINTER HAVEN | FL | 33880-1548 |
| DAVID HANCOCK & | MAXINE M HANCOCK JT TEN | 2929 SCHAAL AVE | | | TERRE HAUTE | IN | 47803-1250 |
| DAVID HANK | 360 NORTH RD SE | | | | WARREN | OH | 44484-4848 |
| DAVID HANN | PO BOX 2247 | | | | MONUMENT | CO | 80132-2301 |
| DAVID HARMON HAMP | 37 ADAM ST | | | | TONAWANDA | NY | 14150-2101 |
| DAVID HAROLD DAVIDSON JR | 2490 CECIL HEDLEY RT # 1 | | | | PRESCOTT | MI | 48756-9315 |
| DAVID HAROLD ERICKSON | 11940 LAKE LN | LOT 11 | | | LINDSTROM | MN | 55045-9545 |
| DAVID HAROLD WILLIAMS | PO BOX 3678 | | | | LAKE WORTH | FL | 33465-3678 |
| DAVID HARRIS | 146 WOOD AVE | | | | STRATFORD | CT | 06614-3965 |
| DAVID HARRIS | 2634 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505-3943 |
| DAVID HARRY LEVENE | 3434 N TAMIAMI TRL | | | | SARASOTA | FL | 34234-5356 |
| DAVID HARTZ & | MARGARET M HARTZ JT TEN | 5104 TIMBER RIDGE TRAIL | | | CLARKSTON | MI | 48346-3853 |
| DAVID HARTZ SR | 8 HAMMOND ST | | | | ROCHDALE | MA | 01542 |
| DAVID HARVEY JR | 5518 GIST AVE | | | | BALTO | MD | 21215-4506 |
| DAVID HATCHETT | 415 CHESTNUT ST | | | | HORSE CAVE | KY | 42749-1054 |
| DAVID HAYES HALEY | 250 MYSTIC LN | | | | MEDIA | PA | 19063-5316 |
| DAVID HEDGES | 1835 W MANITOU DRIVE | | | | OWOSSO | MI | 48867-8725 |
| DAVID HEINSLER | 290 MASCOT DRIVE | | | | ROCHESTER | NY | 14626-1706 |
| DAVID HELBURN SACHS | 405 BLUEMONT CIRCLE | | | | MANHATTAN | KS | 66502-4531 |
| DAVID HELFAND & | MRS INA HELFAND JT TEN | 3792 WILDWOOD ST | | | YORKTOWN HEIGHTS | NY | 10598-1131 |
| DAVID HELLER | 250 ALDEN AVE | | | | YARDLEY | PA | 19067-4849 |
| DAVID HENNAGER | 525 1ST ST | | | | LANGDON | ND | 58249-2603 |
| DAVID HENRY HICKS | 2880 OLT RD | | | | DAYTON | OH | 45418-1824 |
| DAVID HENRY KOCH | 2949 SHELDON DRIVE | | | | OSHKOSH | WI | 54904-8817 |
| DAVID HERRICK | PO BOX 137 | | | | NIAGARA | WI | 54151-0137 |
| DAVID HERRING | 529 KENNEDY | | | | YPSILANTI | MI | 48198-8006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID HESS | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| DAVID HEVEL | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| DAVID HIATT | CGM IRA CUSTODIAN | 609 FALL CREEK | | | ANDERSON | IN | 46013-3718 |
| DAVID HIGGINS | 17546 MARX | | | | HIGHLAND PARK | MI | 48203-2416 |
| DAVID HILSON AND ESTHER HILSON | TTEES FBO HILSON FAMILY 1990 | LIVING TRUST | 5700 ETIWANDA #186 | | TARZANA | CA | 91356-2539 |
| DAVID HITE | 7210 VILLAGE PKWY #6 | | | | INDIANAPOLIS | IN | 46254-4352 |
| DAVID HO | APT K-31 | 116 PINEHURST AVE | | | N Y | NY | 10033-1755 |
| DAVID HOCKNEY | 580 W LINCOLN | | | | BIRMINGHAM | MI | 48009-1963 |
| DAVID HODGINS & | DEBRA HODGINS JT TEN | 5955 MEISNER | | | EAST CHINA TWP | MI | 48054-3314 |
| DAVID HOELLRICH | 28361 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| DAVID HOGANCAMP | LINDA HOGANCAMP JT TEN | 9 SAINT MORITZ | | | ALISO VIEJO | CA | 92656-1314 |
| DAVID HOGENKAMP | CGM IRA ROLLOVER CUSTODIAN | 1863 HUBBARD RD | | | EAST AURORA | NY | 14052-3031 |
| DAVID HOLLANDER TTEE | DAVID A HOLLANDER SEP PROP TR | U/A/D 10-01-2008 | 2 THORN HILL | | IRVINE | CA | 92602-2440 |
| DAVID HOLT | 408 E MCELROY ST | | | | MORGANFIELD | KY | 42437 |
| DAVID HOLT | CGM IRA CUSTODIAN | 5508 T DRIVE S | | | ATHENS | MI | 49011-9764 |
| DAVID HOLTZ | 43330 LA BELLE PL | | | | ASHBURN | VA | 20147-5249 |
| DAVID HOLVOET | TR DAVID HOLVOET FAM TRUST | UA 06/11/98 | 1362 MANZANITA CT | | SANTA ROSA | CA | 95404-2089 |
| DAVID HOLZ | 738 W LARIGO | | | | LITTLETON | CO | 80120-3432 |
| DAVID HOLZMAN | 33 PEACOCK FARM RD | | | | LEXINGTON | MA | 02421-6341 |
| DAVID HOMER TAYLOR & | MARILYN WALZ TAYLOR JT TEN | 3510 N QUEBEC ST | | | ARLINGTON | VA | 22207-4438 |
| DAVID HOOKER | 5920 S E 87TH STREET | | | | OKLAHOMA CITY | OK | 73135-6079 |
| DAVID HORNE & | EVA V HORNE JTWROS | 160 WEST LAKE RD | | | RAEFORD | NC | 28376-6615 |
| DAVID HOROWITZ CUSTODIAN | FBO RAQUEL S HOROWITZ | UTMA NY UNTIL AGE 21 | 7 GLEN DRIVE | | HARRISON | NY | 10528-2405 |
| DAVID HOSHAW | TR 02/06/03 | L & E IRREVOCABLE LIVING TRUST | 4223 URAM LN | | ROCKFORD | IL | 61101-8811 |
| DAVID HOW-RANG ONG | 1903 FLEETWOOD DR | | | | TROY | MI | 48098-2556 |
| DAVID HOWES | 8504 FALLING WATER DR | | | | SOUTH LYON | MI | 48178-8042 |
| DAVID HSIAO | 4208 51ST AVE NE | | | | SEATTLE | WA | 98105-4931 |
| DAVID HULL | 1116 GREENLEAF AVE | APT GH | | | WILMETTE | IL | 60091-2737 |
| DAVID HUNT | 5324 SUNNYSIDE DRIVE | | | | MEQUON | WI | 53092-2039 |
| DAVID HURT | | | | | ELNORA | IN | 47529 |
| DAVID HUTTON JOICE | 1330 MISSOURI AVENUE | | | | DULUTH | MN | 55811-2458 |
| DAVID HYLANDER | 247-1D GEMINI DR | | | | HILLSBOROUGH | NJ | 08844 |
| DAVID HYMAN & | PHYLLIS HYMAN JT TEN | 104 MARCUS AVE | | | NEW HYDE PARK | NY | 11040-3423 |
| DAVID I CARROLL | 6300 COREY RD | | | | PERRY | MI | 48872-9312 |
| DAVID I COMBS & | BEBE JANE COMBS JT TEN | 2000 VICTORY ST | | | WICHITA FALLS | TX | 76301-6025 |
| DAVID I COWDEN | 20 OXFORD PL | | | | BOURBONNAIS | IL | 60914-1627 |
| DAVID I DISNEY | MARY J DISNEY JT TEN | 180 SEMINOLE DR | | | PITTSBURGH | PA | 15228-1529 |
| DAVID I DUBREUIL | 14594 TUSCOLA | | | | CLIO | MI | 48420-8850 |
| DAVID I FOOTE | 2241 HOFFNER AVE | | | | ORLANDO | FL | 32809-3533 |
| DAVID I HERSCHFELD AND | JOAN L HERSCHFELD JTWROS | 52 COPLEY ST | STATEN ISLAND NY 10314-6119 | | STATEN ISLAND | NY | 10314-6119 |
| DAVID I KANESHIRO | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 464 | | | JAMAICA | VT | 05343-0464 |
| DAVID I LEONARD & | PEARL LEONARD | TR LEONARD FAMILY TRUST UA | 01/28/92 | 12530 HESBY STREET | NORTH HOLLYWOOD | CA | 91607-2931 |
| DAVID I LERTZMAN | 9526 RHEA AVE | | | | NORTHRIDGE | CA | 91324-2253 |
| DAVID I LESSER & | DIANE M LESSER | TR UA LESSER FAMILY TRUST 03/15/90 | 4 HILLSIDE LN | | ROLLING HILLS | CA | 90274 |
| DAVID I MCKIBBEN | 8706 HOLLANSBURG-SAMPSON RD | | | | ARCANUM | OH | 45304-9651 |
| DAVID I MILLER | CUST MARVIN NEAL MILLER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2106 CARTERDALE RD | BALT | MD | 21209-4524 |
| DAVID I PITMAN | 36 PINELAND | | | | NESCONSET | NY | 11767 |
| DAVID I ROBIDEAU | 315BETHS AVE | | | | BRISTOL | CT | 06010-4840 |
| DAVID I ROOS JR | 4465 COMMERCE DR SW | | | | ATLANTA | GA | 30336-1911 |
| DAVID I SCHNITZER | 13475 S.W. 9TH ST. | APT 210 | | | PEMBROKE PINES | FL | 33027-6448 |
| DAVID I STIEDL | 68 CUTLASS ROAD | | | | KINNELON | NJ | 07405-2922 |
| DAVID I TRUELOVE | 7800 E JEFFERSON AV 233 | | | | DETROIT | MI | 48214-3715 |
| DAVID I. KANESHIRO | P.O. BOX 464 | | | | JAMAICA | VT | 05343-0464 |
| DAVID ICIKSON | 60 E END AVE | APT 11C | | | NEW YORK | NY | 10028-7973 |
| DAVID INGLIS URQUHART | 548 RIVERSIDE DR | APT 6C | | | NEW YORK | NY | 10027-3909 |
| DAVID IRA GLOCKNER | 2909 WOODWARDIA DRIVE | | | | LOS ANGELES | CA | 90077-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ITALIAANDER | 149 BROOKSIDE AVE | | | | RIDGEWOOD | NJ | 07450-4617 |
| DAVID J & MARY P FLOOD | TR FLOOD TRUST | UA 11/09/98 | 29 MARGARITA | | CAMARILLO | CA | 93012-8113 |
| DAVID J ADCOCK | 928 TINDALAYA DRIVE | | | | LANSING | MI | 48917-4127 |
| DAVID J AHNEN | 3862 NELSEY RD | | | | WATERFORD | MI | 48329-4622 |
| DAVID J ALEXY | 53679 SHERWOOD LANE | | | | SHELBY TOWNSHIP | MI | 48315-2053 |
| DAVID J ALEXY & | MARY A ALEXY JT TEN | 53679 SHERWOOD LN | | | SHELBY TOWNSHIP | MI | 48315-2053 |
| DAVID J ANDREYCAK | 7605 MACEDAY LAKE ROAD | | | | WATERFORD | MI | 48329-2629 |
| DAVID J ANDRZEJEWSKI | 6909 MAPLE DRIVE | | | | N TONAWANDA | NY | 14120-1005 |
| DAVID J ANUSZKIEWICZ | 4949 LALONDE RD | | | | BLACK RIVER | MI | 48721-9738 |
| DAVID J ARAKELIAN | 2534 N. QUINCY RD | | | | TURLOCK | CA | 95382-8122 |
| DAVID J ARENS | 13710 JERICHO ROAD | | | | SHERWOOD | OH | 43556-9713 |
| DAVID J ARMBRUSTER | 15801 SW 100TH COURT | | | | MIAMI | FL | 33157-1669 |
| DAVID J ARMSTRONG | 320 FT DUQUESNE BLVD APT 24E | | | | PITTSBURGH | PA | 15222 |
| DAVID J ARNDT | 14730 WILDWOOD RD | | | | EVART | MI | 49631-8514 |
| DAVID J ARRASMITH | 4357 MCDOWELL RD | | | | GROVE CITY | OH | 43123-4002 |
| DAVID J ASPELIN | PO BOX 217 | | | | DWIGHT | KS | 66849-0217 |
| DAVID J ASTORIAN | 27 BRADFORD RD | | | | WATERTOWN | MA | 02472-3309 |
| DAVID J ATKINSON JR | 156 BROWNS RIVER RD | | | | LEXINGTON | SC | 29072-9438 |
| DAVID J AUGUSTINI | 29225 FALLRIVER DRIVE | | | | WESTLAKE | OH | 44145-5238 |
| DAVID J AYRES | 7461 EAST PARKSIDE DR | | | | BOARDMAN | OH | 44512-4204 |
| DAVID J B MCCRACKEN | 135 STONEGATE DR | | | | ERIE | PA | 16505-5816 |
| DAVID J BAERTSCHI | PO BOX 111/216 S GILBERT ST | | | | FOOTVILLE | WI | 53537-0111 |
| DAVID J BAHAN | 31006 E OLD MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9130 |
| DAVID J BAINES | 17885 N SHORE EST | | | | SPRING LAKE | MI | 49456-9113 |
| DAVID J BALAGNA | 1846 WILMET DR | | | | TROY | MI | 48085-6405 |
| DAVID J BALISE | CUST JINHWA J BALISE UTMA NJ | 287 FARVIEW AVE | | | PARAMUS | NJ | 07652-3349 |
| DAVID J BARABA | 11214 BEHR DRIVE | | | | SAINT LOUIS | MO | 63123-6902 |
| DAVID J BARANKO | 220 WIRE GRASS WAY | | | | ALBANY | GA | 31721-6353 |
| DAVID J BARRY | 5350 SALTSBURG ROAD APT 316 | | | | VERONA | PA | 15147 |
| DAVID J BARTHOLOMEW | 6600 BC/EJ RD | | | | EAST JORDAN | MI | 49727 |
| DAVID J BATEMAN SR | TR DAVID J BATEMAN SR REVOCABLE | LIVING TRUST UA 11/05/99 | 2700 BAYSHORE BLVD #591 | | DUNEDIN | FL | 34698-1639 |
| DAVID J BATEMAN SR | TR DOROTHY J BATEMAN REVOCABLE | LIVING TRUST UA 11/05/99 | 2700 BAYSHORE BLVD #591 | | DUNEDIN | FL | 34698-1639 |
| DAVID J BATTEN | 223 W GREEN ST | | | | MONTPELIER | IN | 47359-1315 |
| DAVID J BAUER | 871 DORO LANE | | | | SAGINAW | MI | 48604-1112 |
| DAVID J BAUER JR | 201 N RIDGE RD | | | | BAILEY | CO | 80421-2338 |
| DAVID J BAULDRY | 1109 NORTH X ST | | | | LOMPOC | CA | 93436-3159 |
| DAVID J BAUMANN & | ENID BAUMANN JT TEN | 8790 RATHBONE | | | DETROIT | MI | 48209-1759 |
| DAVID J BAUTCH & | SONJA BAUTCH JT TEN | PO BOX 434 | | | ALMA | WI | 54610-0434 |
| DAVID J BEALES & | NADINE N BEALES JT TEN | 6640 DAWN AVENUE | | | COUNTRYSIDE | IL | 60525-7511 |
| DAVID J BECK | 1126 VAIL CT | | | | LANSING | MI | 48917-4000 |
| DAVID J BENEDETTO | 3 GORMLEY LANE | | | | HUNNTINGTON | NY | 11743-1109 |
| DAVID J BENEDETTO | 3 GORMLEY LANE | | | | HUNTINGTON | NY | 11743-1109 |
| DAVID J BENEFIEL | 2632 INLET DR | | | | CICERO | IN | 46034-9502 |
| DAVID J BERENDT & | J CAROL BERENDT JT TEN | 417 LARCHBROOK DR | | | GARLAND | TX | 75043-5523 |
| DAVID J BERTASSO | 6405 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| DAVID J BERTNAGEL | 100 BROADVIEW HGTS | | | | THOMASTON | CT | 06787-1652 |
| DAVID J BINKOWSKI | 10 TUCKER AVE | | | | SAN FRANCISCO | CA | 94134-2243 |
| DAVID J BISHOP | 68 MASONS ISLAND ROAD | | | | MYSTIC | CT | 06355-2943 |
| DAVID J BISSET | 3810 SCHOOLHOUSE DRIVE | | | | RINER | VA | 24149-2240 |
| DAVID J BISTRICKY | 9044 CHELMSFORD | | | | SWARTZ CREEK | MI | 48473-1170 |
| DAVID J BLASIAK | 3738 PERDIDO ST | | | | SAN MARCOS | CA | 92078 |
| DAVID J BOARDMAN | 21059 PARKE LANE | | | | GROSSE ILE | MI | 48138-1147 |
| DAVID J BOBBY | CUST DARIAN P BOBBY UGMA MI | 10829 CURRIER CT | | | BRIGHTON | MI | 48114-9032 |
| DAVID J BOGHOSIAN | 13293 ROSEDALE | | | | CARLETON | MI | 48117-9756 |
| DAVID J BOGI | 15421 OAKE RIDGE DRIVE | | | | SPRING LAKE | MI | 49456-2195 |
| DAVID J BRIGHT | EMBASSY TEGUCIGALPA | UNIT 303 | | | APO | AA | 34022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J BROWN | 10561 EAGLE ROAD | | | | DAVISBURG | MI | 48350-2130 |
| DAVID J BRUCE | 5485 STARWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1138 |
| DAVID J BUCKLEY & | PATRICA C BUCKLEY JT TEN | 62 N NICHOLAS DRIVE | | | TONAWANDA | NY | 14150-6108 |
| DAVID J BUECHE | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| DAVID J BUONO | CUST DAMON A BUONO UTMA OR | 2110 HILLSIDE CT | | | LAKE OSWEGO | OR | 97034-6774 |
| DAVID J BURNHAM & | SHIRLEY BURNHAM JT TEN | 675 HARBOR BAY DR | | | LAWRENCEVILLE | GA | 30045-6597 |
| DAVID J BURRELL | 347 OPEL ST | | | | RIVERDALE | GA | 30274-3410 |
| DAVID J BUZA | 30035 BEECHWOOD | | | | GARDEN CITY | MI | 48135-2332 |
| DAVID J BYERS & | SHIRLEY ANN BYERS TEN ENT | 330 PARK ST | | | UNIONTOWN | PA | 15401-9801 |
| DAVID J C GRAY | 162 JUPITER LN | | | | SUMMERVILLE | SC | 29483-5619 |
| DAVID J CADA | 4707 PEACOCK LANE | | | | PLAINFIELD | IL | 60544-7280 |
| DAVID J CAKSACKKAR | 867 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| DAVID J CARRIZALES | 32731 BUNERT | | | | WARREN | MI | 48093-1420 |
| DAVID J CASKEY | 6530 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3162 |
| DAVID J CASKEY & | PATRICIA J CASKEY JT TEN | 6530 GREYRIDGE BLVD | | | INDIANAPOLIS | IN | 46237-3162 |
| DAVID J CHAFFEE | 39 MCEWEN PD | | | | ROCHESTER | NY | 14616-3264 |
| DAVID J CHRISTEN | 5532 STATE HIGHWAY 23 | | | | NORWICH | NY | 13815-3144 |
| DAVID J CIANFAGLIONE | 2636 PRATT RD | | | | THOMPSONS STATION | TN | 37179-9265 |
| DAVID J CICHOCKI | 4069 VIOLET | | | | ST CLAIRE TOWNSHIP | MI | 48079-3532 |
| DAVID J CIOLLI & | BETTY J CIOLLI JT TEN | 20170 NICKE | | | CLINTON TWP | MI | 48035-4050 |
| DAVID J CLAIR | 8 HICKORY LN | | | | CARLINVILLE | IL | 62626-2060 |
| DAVID J CLAUSSEN & | MRS SHARON L CLAUSSEN JT TEN | 1124 VIVIDELL LAIN | | | WEST DES MOINES | IA | 50266-4931 |
| DAVID J CLEM | 512 DEERING | | | | GARDEN CITY | MI | 48135-3159 |
| DAVID J CLUTE | 714 PLEASANT POINT CIRCLE | | | | CICERO | IN | 46034-9524 |
| DAVID J COBB | 4686 E MAIN | | | | MILLINGTON | MI | 48746-9056 |
| DAVID J COHEN | 34 SAVAGE DR | | | | UPPER HOLLAND | PA | 19053-1542 |
| DAVID J COLLINS & | COLLEEN COLLINS TEN ENT | 33 SUMMITT RD | | | HOLBROOK | MA | 02343-2137 |
| DAVID J COONS & | KRISTIN FOSSUM JT TEN | 678 CALIFORNIA DR | | | CLAREMONT | CA | 91711-4140 |
| DAVID J COTE | 2918 EMERSON ST | | | | SAN DIEGO | CA | 92106-2717 |
| DAVID J COTTON | 5920 HUGHES RD | | | | LANSING | MI | 48911-4718 |
| DAVID J CRAIG | 9239 HOLYOKE CT | | | | INDIANAPOLIS | IN | 46268-1237 |
| DAVID J CRAUGH & | JANICE L CRAUGH TEN COM | 209 FOX DR | | | MECHANICSBURG | PA | 17055-2534 |
| DAVID J CROCKETT | 5305 WHITING AVE | | | | EDINA | MN | 55439-1248 |
| DAVID J CUNDARI | 1071 YAMMA RIDGE | | | | NEW LENOX | IL | 60451-3067 |
| DAVID J CURTIS | 27 HIDDEN OAKS BLVD | | | | WILMINGTON | DE | 19808-1143 |
| DAVID J CUSHMAN | 8260 E BRISTOL ROAD | | | | DAVISON | MI | 48423-8767 |
| DAVID J D ANGELO | PO BOX 362 | | | | DRYDEN | MI | 48428-0362 |
| DAVID J D ANNUNZIO | 1320 VIA TUSCANY | | | | WINTER PARK | FL | 32789-2654 |
| DAVID J D'ARCY | 16611 PORT SHELDON ST | | | | WEST OLIVE | MI | 49460-9727 |
| DAVID J DANFORD | 6719 GRAND TETON CT. | | | | CHEYENNE | WY | 82009-3246 |
| DAVID J DANIELS & | MERRA DANIELS JT TEN | 2306 N MACKENZIE DR | | | POST FALLS | ID | 83854-5452 |
| DAVID J DAVIS JR TR | UA 04/11/07 | DAVID J DAVID JR REV LIV TRUST | 2900 ORIOLE TRL | | MICHIGAN CITY | IN | 46360 |
| DAVID J DECKER | 9135 HILLVIEW DRIVE | | | | CLARENCE | NY | 14031-1414 |
| DAVID J DEKKINGA | 6518 BARRY ST | | | | HUDSONVILLE | MI | 49426-9507 |
| DAVID J DETTELIS | 42 LACKAWANNA AVE | | | | BUFFALO | NY | 14212-2105 |
| DAVID J DEWAR | 1061 BOWERS LAKE RD | | | | MILTON | WI | 53563-1901 |
| DAVID J DEY | 109 THOMAS PLACE | | | | EDISON | NJ | 08837-2504 |
| DAVID J DISINGER | 4915 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| DAVID J DONALDSON | 2449 GARAZI ST | | | | TRACY | CA | 95304-5842 |
| DAVID J DONNELLY & | CATHY A DONNELLY JT TEN | 162 DECKERT DR | | | PLANTSVILLE | CT | 06479-1838 |
| DAVID J DOWLING | 14 LAMBOURNE PATH | | | | SEWELL | NJ | 08080-3142 |
| DAVID J DOWSLEY | 546 DIANNE DR | OSHAWA ON  L1H 7A6 | CANADA | | | | |
| DAVID J DRUMM | 1000 IVY HILL RD #A5 | | | | PHILADELPHIA | PA | 19150-3223 |
| DAVID J DURHAM | 161 PACECREST COURT | | | | WEST SENECA | NY | 14224-3839 |
| DAVID J DUROCHER | 23538 OAKLEIGH AVE | | | | WOODHAVEN | MI | 48183-2783 |
| DAVID J DYBOWSKI | 2973 1ST STREET | | | | PORT AUSTIN | MI | 48467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J ECKMAN | 7004 DARROW RD | | | | HURON | OH | 44839-9318 |
| DAVID J EDWARDS | 6840 KINGMAN DRIVE | | | | INDIANAPOLIS | IN | 46256-2332 |
| DAVID J ELSAS | 105 STREAMVIEW | | | | TROY | MI | 48098-4750 |
| DAVID J ELSTON | 18530 RUTH | | | | MELVINDALE | MI | 48122-1549 |
| DAVID J ERDLY | 131 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4611 |
| DAVID J ERDMANN | 15310 W GARY RD | | | | CHESANING | MI | 48616-9543 |
| DAVID J ERPENBACH | 8299 STONE FARM ROAD | | | | EDGERTON | WI | 53534-9750 |
| DAVID J EVANS | 2531 LEXINGTON AVE | | | | LORAIN | OH | 44052-4847 |
| DAVID J EVENSON & | BETH A EVENSON JT TEN | 4132 47TH AVE S | | | SEATTLE | WA | 98118-1220 |
| DAVID J FAGAN | 174 PRIVATE ROAD 4732 | | | | RHOME | TX | 76078-3909 |
| DAVID J FARROW | 4882 HAVANA AVE | | | | WYOMING | MI | 49509-5028 |
| DAVID J FARRUGIA | 7427 NORTH CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| DAVID J FASCIA | 655 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| DAVID J FAUCHER | 31 SYCAMORE ST | | | | MASSENA | NY | 13662-1513 |
| DAVID J FEDERSPIEL | 3506 FERNDALE | | | | DANVILLE | IL | 61832-1439 |
| DAVID J FERGUSON | 3842 MALEC CIRCLE | | | | SARASOTA | FL | 34233-2132 |
| DAVID J FERNANDES | 385 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9706 |
| DAVID J FESS | 97 CROSSGATES ROAD | | | | ROCHESTER | NY | 14606-3329 |
| DAVID J FITZGERALD | 4623 N CHESTER AVE #307 | | | | CHICAGO | IL | 60656-4228 |
| DAVID J FITZPATRICK & | KATHLEEN B FITZPATRICK JTWROS | 8 FARNHAM WAY | | | FARMINGTON | CT | 06032-1563 |
| DAVID J FLACKMAN | 4600 RIVERVIEW BLVD | | | | BRADENTON | FL | 34209-1964 |
| DAVID J FLYNN | 41 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8210 |
| DAVID J FOLLMEYER | 377 MEADOWVIEW CR | | | | WARREN | OH | 44483-1714 |
| DAVID J FORTIER | 1458 DENIES | | | | BURTON | MI | 48509-2169 |
| DAVID J FOSCOLO | 48 SAWMILL RUN | | | | GRAND ISLAND | NY | 14072-1867 |
| DAVID J FOSTER | 221 S LINCOLN | | | | BAY CITY | MI | 48708 |
| DAVID J FOX | TOD DTD 12/19/2007 | 1058 JENNIFER ROAD | | | WILLARD | OH | 44890-9547 |
| DAVID J FRASER | 9010 EAGER RD | APT 1B | | | SAINT LOUIS | MO | 63144-1158 |
| DAVID J FREEMAN | 12406 MEANDER CRESCENT | TECUMSEH ON  N8N 4P3 | CANADA | | | | |
| DAVID J FUCHIK | 1604 TANGLEWOOD DRIVE | | | | WICHITA FALLS | TX | 76309 |
| DAVID J GABRIEL | 3894 N THOMAS RD | | | | FREELAND | MI | 48623-8816 |
| DAVID J GADDINI | 1419 DAYTON DR | | | | JANESVILLE | WI | 53546-1452 |
| DAVID J GALGANO | 3 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 |
| DAVID J GARBACZ | 960 N RIVER | | | | YPSILANTI | MI | 48198-2822 |
| DAVID J GAYNOR TTEE | FBO DAVID J. GAYNOR DEC OF TRU | U/A/D 02-23-2005 | 450 N.PARK ROAD #701 | | HOLLYWOOD | FL | 33021-6920 |
| DAVID J GIBAS | 4956 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7500 |
| DAVID J GIESKEN | 16355 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| DAVID J GLICK | 3457 W NEWPORT RD | | | | RONKS | PA | 17572-9737 |
| DAVID J GOGGINS | 8233 SHADY BROOK LN | | | | FLUSHING | MI | 48433 |
| DAVID J GRAHEK & | LINDA A GRAHEK JT TEN | PO BOX 187 | | | BRECKENRIDGE | MI | 48615-0187 |
| DAVID J GRAY | 284 N SAGINAW STREET | | | | MONTROSE | MI | 48457-9786 |
| DAVID J GRAYBILL & | SUSAN GRAYBILL JT TEN | 357 NEW CANAAN RD | | | WILTON | CT | 06897-3324 |
| DAVID J GREEN | CUST JESSICA CHAPIN GREEN UTMA NJ | 2716 VALENCIA ST | | | BELLINGHAM | WA | 98226-3752 |
| DAVID J GREENSTEIN | 5352 POND BLUFF DRIVE | | | | W BLOOMFIELD | MI | 48323-2444 |
| DAVID J GRIFFIN & | ROMANZA K GRIFFIN JT TEN | 8203 INDEPENDENCE DR | | | WILLOW SPRNGS | IL | 60480-1017 |
| DAVID J GRIFFITHS | 15191 FORD RD | APT 412 | | | DEARBORN | MI | 48126-4695 |
| DAVID J GROFF & | MARY A GROFF JT TEN | 5529 E STATION RD | | | ROANOKE | IN | 46783-9166 |
| DAVID J GROVE | 1935 E MYRTLE AV | | | | PHOENIX | AZ | 85020 |
| DAVID J GUGLIELMO | 3116 N LA BARRE | | | | METAIRIE | LA | 70002-5024 |
| DAVID J GUNDLACH | 3208 LAWRENCE AVE | | | | HURON | OH | 44839-2143 |
| DAVID J HALDEMAN | 2115 HOLBORN RD | | | | WILMINGTON | DE | 19808-4224 |
| DAVID J HALL | 13692 W TUFTS AVE | | | | MORRISON | CO | 80465-1042 |
| DAVID J HALL & | LYNN R HALL JT TEN | 13692 W TUFTS AVE | | | MORRISON | CO | 80465-1042 |
| DAVID J HAMANN | 870 HURLEY DR | | | | HOWELL | MI | 48843-8955 |
| DAVID J HAMM | 275 S 1ST ST UNIT #101 | | | | JACKSONVILLEBEACH | FL | 32250-6747 |
| DAVID J HAMMOND | PO BOX 68 | | | | ALGONAC | MI | 48001-0068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J HANNIGAN | 12500 EDGEWATER DR 504 | | | | LAKEWOOD | OH | 44107-1673 |
| DAVID J HANSEN | 4021 NOBAR CIRCLE | | | | N LAS VEGAS | NV | 89031 |
| DAVID J HARAF | 4123 HERRINGTON RD N | | | | WEBBERVILLE | MI | 48892-9524 |
| DAVID J HART | 941 RIDGE AVE | | | | EVANSTON | IL | 60202-1719 |
| DAVID J HARWOOD & | PAM HARWOOD JT TEN | 9627 OTTERBEIN ROAD | | | CINCINNATI | OH | 45241-3377 |
| DAVID J HEFFERNAN & EVELYN G | HEFFERNAN | TR HEFFERNAN FAMILY TRUST | UA 08/29/96 | 514 MASSACHUSETTS AVE | RIVERSIDE | CA | 92507-3040 |
| DAVID J HELD | 9008 N KENNETH | | | | SKOKIE | IL | 60076-1645 |
| DAVID J HELD | CUST JOSEPH A HELD UTMA OH | 9008 N KENNETH | | | SKOKIE | IL | 60076-1645 |
| DAVID J HENSLEY | 118 SQUIRE LYLE RD | | | | SCOTTSVILLE | KY | 42164-8862 |
| DAVID J HERMANS | 91 SHORE WAY DRIVE | | | | ROCHESTER | NY | 14612-1223 |
| DAVID J HERRON JR | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| DAVID J HIGHT | CUST JEREMY D HIGHT UTMA OH | 32977 BROOKSIDE CIRCLE | | | LIVONIA | MI | 48152-1426 |
| DAVID J HILDEBRAND | 71 PRESCOTT AVENUE | | | | HAWTHORNE | NJ | 07506-3813 |
| DAVID J HILLIS & | BARBARA J HILLIS JT TEN | 215 WHITE OAK DRIVE | | | GREENFIELD | IN | 46140-2557 |
| DAVID J HODGES | 22571 WICKIE ROAD | | | | BANNISTER | MI | 48807-9302 |
| DAVID J HODOROWSKI & | ELAINE M HODOROWSKI | TR HODOROWSKI LIVING TRUST | UA 1/20/00 | 12870 NATHALINE | REDFORD | MI | 48239-4611 |
| DAVID J HOGAN | 3756 OAK MEADOW LANE | | | | LOWELL | MI | 49331-9560 |
| DAVID J HOINKA | 3456 CHEVRON DR | | | | HIGHLAND | MI | 48356-1710 |
| DAVID J HORVATH | 405 EDWARD PL | | | | MAMARONECK | NY | 10543-2902 |
| DAVID J HOY | 515 LOCUST ST APT C2 | | | | LOCKPORT | NY | 14094 |
| DAVID J HRESKO | 5510 LARKIN LANE | | | | CLARKSTON | MI | 48348-4826 |
| DAVID J HUDSON | 1606 LINDEN WOOD LN | | | | KOKOMO | IN | 46902-5812 |
| DAVID J HUDSON & | CLAUDIA I HUDSON JT TEN | 168 PLEASANT ST | | | CHESHIRE | CT | 06410-2209 |
| DAVID J HUGHES | CUST LAUREN HUGHES UTMA NJ | 18 ELDORADO CT | | | ROCHELLE PARK | NJ | 07662-3206 |
| DAVID J HUMPHREY | 26307 MEREDITH | | | | WARREN | MI | 48091-4056 |
| DAVID J HUTCHINSON | 3068 BLUETT | | | | ANN ARBOR | MI | 48105-1424 |
| DAVID J ISRAEL | 17 BEAUMONT DRIVE | | | | MELVILLE | NY | 11747-3401 |
| DAVID J JAHN | 790 TIPPERARY | | | | GILBERTS | IL | 60136-8903 |
| DAVID J JAKUBOWSKY | 710 W 2ND ST | | | | KALONA | IA | 52247 |
| DAVID J JANAS | 62 MANALAPAN RD | | | | SPUTSWOOD | NJ | 08884-1635 |
| DAVID J JANK | 770 HAMILTON DRIVE | | | | FRANKENMUTH | MI | 48734-9318 |
| DAVID J JANKOWSKI | RT 1 BOX 5485 | | | | CUSSETA | GA | 31805-9725 |
| DAVID J JANSSEN | 8422 MENGE | | | | CENTER LINE | MI | 48015-1613 |
| DAVID J JONES | 7001 SANTA FE | | | | OVERLAND PARK | KS | 66204-1358 |
| DAVID J JONES 3RD | 967 LIVINGSTON LOOP | | | | LADY LAKE | FL | 32162-2631 |
| DAVID J JUBINSKY | 6221 SUNDANCE TR | | | | BRIGHTON | MI | 48116-7751 |
| DAVID J KAHLE | 17920 ST RT 694 RT 2 | | | | CLOVERDALE | OH | 45827-9640 |
| DAVID J KANSKI & | ELAINE KANSKI JT TEN | 52821 SEQUOIA TRAIL | | | CHESTERFIELD | MI | 48047-1497 |
| DAVID J KAPPAZ | 35073 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3838 |
| DAVID J KATAJA | 1450 MORNINGDOVE | | | | WIXOM | MI | 48393 |
| DAVID J KEBLISH | 563 SHORE ACRES RD | | | | ARNOLD | MD | 21012-1903 |
| DAVID J KELLERMAN | MELANIE R KELLERMAN JT TEN | 15120 SAVANNAH HEIGHTS DR | | | AUSTIN | TX | 78717-4633 |
| DAVID J KELLEY | TR DAVID J KELLEY TRUST | UA 04/02/98 | 360 BRIGHTON BAY | | ROSELLE | IL | 60172-1609 |
| DAVID J KELLY | CUST KRISTINE M KELLY UGMA TX | 320 N SUMMIT AVE | | | INDIANAPOLIS | IN | 46201-3043 |
| DAVID J KENNEDY | 67 PARK RD | | | | BUFFALO | NY | 14223-2442 |
| DAVID J KENNEDY | 6420 WILSHIRE DR | | | | LOS ANGELES | CA | 90048-5502 |
| DAVID J KERR | 35 BALARD CRESCENT | NEWMARKET ON  L3Y 1S2 | CANADA | | | | |
| DAVID J KIEFER | G 6235 ANAVISTA DR | | | | FLINT | MI | 48507 |
| DAVID J KIM & | DEBORAH KIM JT TEN | 535 HARBOR DR N | | | INDIAN ROCKS BEACH | FL | 33785-3116 |
| DAVID J KIRKE | 69 TOWNSEND LN | HARPENDEN | HERTS AL5 2RE | UNITED KINGDOM | | | |
| DAVID J KIRKE | 69 TOWNSEND LANE | HARPENDEN | HERTS AL5 2RE | UNITED KINGDOM | | | |
| DAVID J KIRKE | 69 TOWNSEND LANE | HARPENDEN | HERTS AL5 2RE | UNITED KINGDOM | | | |
| DAVID J KLEIN | 3413 PINETRACE DR | | | | LAPEER | MI | 48446-2991 |
| DAVID J KLINE | 2711 ORDWAY ST N W | | | | WASHINGTON | DC | 20008-5075 |
| DAVID J KMETZ & | MARGARET M KMETZ JT TEN | 82 PRESTON AVE | | | W HARRISON | NY | 10604-2737 |
| DAVID J KOERBER | CHRISTINE E KOERBER JT TEN | 28 DORCLIN LN | | | SAINT LOUIS | MO | 63128-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID J KOLDA | 4833 FLYING CLOUD WAY | | | | CARLSBAD | CA | 92008-3787 |
| DAVID J KOVALAK | 21412 EVERGREEN | | | | ST CLAIR SHRS | MI | 48082-1549 |
| DAVID J KRAFF | 600 SE 39TH AVE | APT 7 | | | PORTLAND | OR | 97214-3280 |
| DAVID J KRAMER | 7760 SHELTER WOOD CRT | | | | JACKSONVILLE | FL | 32256 |
| DAVID J KREINSEN & | NANCY M KREINSEN JT TEN | 213 MAEDER AVE | | | NORTH MERRICK | NY | 11566-2022 |
| DAVID J KRIPPEL | 414 NATIONAL DRIVE | | | | SHOREWOOD | IL | 60431-9557 |
| DAVID J KUPFER & | CAROL ANNE KUPFER JT TEN | 417 SPRINGLAKE ROAD | | | BRISTOL | VA | 24201-1821 |
| DAVID J LA PLACA | 501 TIBURON BLVD | | | | TIBURON | CA | 94920-1400 |
| DAVID J LAINE JR | 695 SHORT RIDGE | | | | ROCHESTER HILLS | MI | 48307-5144 |
| DAVID J LAMB & | PATRICIA A LAMB JT TEN | 903 HILLSIDE | | | YPSILANTI | MI | 48197-2138 |
| DAVID J LAMBERTO | 451 LINCOLN ST | | | | FRANKLIN | MA | 02038-1529 |
| DAVID J LANCASTER & | JACQUELINE L LANCASTER JT TEN | 8339 MCKINLEY ST | | | CENTER LINE | MI | 48015 |
| DAVID J LANE | 1110 N GARNER ROAD | | | | GARNER | NC | 27529 |
| DAVID J LANG | 86 CAMP HORNE RD | | | | PITTSBURGH | PA | 15202-1601 |
| DAVID J LARSEN & | NANCY S LARSEN JT TEN | PO BOX 9 | | | CHEYENNE WELLS | CO | 80810-0009 |
| DAVID J LAZORE | 27 YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3841 |
| DAVID J LEARY | 524 MERCHANTS RD | | | | ROCHESTER | NY | 14609-6506 |
| DAVID J LEHAN & | MRS JULIA V LEHAN JT TEN | 14 HARWOOD RD | | | EAST NATICK | MA | 01760-1928 |
| DAVID J LEHMAN & | ANDREA ALLEN LEHMAN JT TEN | 2 TWIN STREAM DR | | | PITTSBURGH | PA | 15238 |
| DAVID J LEITER | 13 NASH RD | | | | SUMMERTOWN | TN | 38483-7210 |
| DAVID J LEONARD | 2403 KINGS FARM WAY | | | | INDIAN TRL | NC | 28079-6572 |
| DAVID J LEWANDOWSKI | LAURIE A ENSIGN JT TEN | 9406 STONE ROAD | | | FREDONIA | NY | 14063-9640 |
| DAVID J LICKING | 1613 FOX CHASE BLVD | | | | ST CHARLES | IL | 60174-5806 |
| DAVID J LICKING | CUST ROBERT J LICKING | UTMA IL | 1613 FOX CHASE BLVD | | ST CHARLES | IL | 60174-5806 |
| DAVID J LICKING | 1613 FOX CHASE BLVD | | | | ST CHARLES | IL | 60174-5806 |
| DAVID J LICKING CUST | THOMAS B LIKING UTMA IL | 1613 FOX CHASE BLVD | | | SAINT CHARLES | IL | 60174 |
| DAVID J LINDENBERGER | 1252 LOVERS LANE RD | | | | NORWALK | OH | 44857-9775 |
| DAVID J LINSDAY | PO BOX 230288 | | | | FAIR HAVEN | MI | 48023-0288 |
| DAVID J LIPSCHUTZ & | SYNDI M LIPSCHUTZ JT TEN | 212 SCOTCH PLAINS AVE | | | WESTFIELD | NJ | 07090-4438 |
| DAVID J LISISCKI | 6439 BIRCH | | | | TAYLOR | MI | 48180-1755 |
| DAVID J LONG | 11217 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| DAVID J LONG | CUST DEVIN A J LONG UGMA TX | 9918 AVALON WAY | | | FREDERICKSBURG | VA | 22408-9532 |
| DAVID J LORINCE SR | 7719 DOROTHY AVE | | | | PARMA | OH | 44129-3610 |
| DAVID J LUDLOW | 830 THOMAS LANE | | | | ANGOLA | NY | 14006-9571 |
| DAVID J LUDWIG | 2386 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| DAVID J LYNCH | 30 QUINCY ST | | | | BROCKTON | MA | 02302-2961 |
| DAVID J LYONS & | DOROTHY M LYONS JT TEN | 8073 FAULKNER DR | | | DAVISON | MI | 48423-9534 |
| DAVID J LYONS & | DOROTHY M LYONS & PATRICK J LYONS & | SUSAN VAMOS & | DAWN DIPZINSKI JT TEN | 8073 FAULKNER DR | DAVISON | MI | 48423-9534 |
| DAVID J MACINALLY | 557 CENTRAL PARK BLVD N | OSHAWA ON  L1G 6A3 | CANADA | | | | |
| DAVID J MAGIERA | 14132 LACHENE | | | | WARREN | MI | 48093-5845 |
| DAVID J MAHLKE & | MARLENE E MAHLKE JT TEN | 13227 SILVER BIRCH DRIVE | | | HUNTLEY | IL | 60142 |
| DAVID J MAHONEY JR. | CGM IRA CUSTODIAN | 16 KNOLLWOOD ROAD | | | UPPER SADDLE RIVER | NJ | 07458-2411 |
| DAVID J MALIK | 613 DEAUVILLE LANE | | | | BLOOMFIELD HILLS | MI | 48304-1451 |
| DAVID J MALIK | 613 DEAUVILLE LN | APT 518 | | | BLOOMFIELD HILLS | MI | 48304-1451 |
| DAVID J MAMP | 9325 WILLIS RD | | | | WILLIS | MI | 48191 |
| DAVID J MAN | CGM ROTH CONVERSION IRA CUST | 9795 WINTERBERRY DR | | | RIVERSIDE | CA | 92503-3149 |
| DAVID J MANCINELLI | 38775 MEETING HOUSE LN | | | | LIVONIA | MI | 48154-1104 |
| DAVID J MARC & | DEBORAH A MARC JT TEN | 6145 OLD WASHINGTON RD | | | ELKRIDGE | MD | 21075-5340 |
| DAVID J MARINELLI | 144 CARLING RD | | | | ROCHESTER | NY | 14610-1252 |
| DAVID J MARTI | 418 ROANOKE | | | | EDWARDSVILLE | IL | 62025 |
| DAVID J MATESIC | 512 SUGARHILL ROAD | JOPTA | | | JOPPA | MD | 21085-4129 |
| DAVID J MAURER | 9002 NORRIS RD | | | | DEWITT | MI | 48820-9677 |
| DAVID J MAZEI | SHIRLEY J MAZEI JT TEN | 3870 BRYANT DR | | | YOUNGSTOWN | OH | 44511-1154 |
| DAVID J MC DONNELL & | MRS MARY T MC DONNELL TEN ENT | 615 COLUMBIA MILLS CT | | | WALLINGFORD | PA | 19086-6777 |
| DAVID J MC GOWAN | 103 MAYFLOWER HILL DRIVE | | | | WATERVILLE | ME | 04901-4723 |
| DAVID J MC NAMARA | 1701 EDDY DR | | | | NORTH TONAWANDA | NY | 14120-3085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J MCCANN | 3425 S GENESEE RD | | | | BURTON | MI | 48519-1427 |
| DAVID J MCCARTY & | MARGARET M MCCARTY JT TEN | 4926 OAK RIVER | | | TROY | MI | 48098-4140 |
| DAVID J MCCLUSKEY PERSONAL REP | ESTATE OF GEORGE F MCCRARY & | INEZ G MCCRARY | 9207 S KENNETH PLACE | | TEMPE | AZ | 85284-3360 |
| DAVID J MCINALLY | 2835 CLIFFORD RD | | | | SILVERWOOD | MI | 48760 |
| DAVID J MERCURIO & | DANA F MERCURIO JT TEN | 4379 EASTSIDE DR | | | BROWNSBURG | IN | 46112-8669 |
| DAVID J MEYER | 40412 EMERALD LN E | | | | CLINTON TOWNSHIP | MI | 48038-4754 |
| DAVID J MIKOSZ | 518 NELSON ST | | | | ROCKVILLE | MD | 20850-1925 |
| DAVID J MILLER | 436 VICTORIA BOULEVARD | | | | KENMORE | NY | 14217-2219 |
| DAVID J MILLER | PO BOX 32 | | | | LOXAHATCHEE | FL | 33470-0032 |
| DAVID J MILUM | 10421 OAKHAVEN DR | | | | STANTON | CA | 90680-1439 |
| DAVID J MITCHELL | 4708 VINCENT AVENUE SOUT | | | | MINNEAPOLIS | MN | 55410-1842 |
| DAVID J MITCHELL & | CAROLE D MITCHELL JT TEN | 5725 BEECH | | | COLOMA | MI | 49038-9638 |
| DAVID J MOFFATT | 30227 NYS RTE 12 | | | | CHAUMONT | NY | 13622-9801 |
| DAVID J MONAHAN | 72821 M19 | | | | RICHMOND | MI | 48062-4827 |
| DAVID J MONTGOMERY | 3487 MC CORMICK | | | | LAPEER | MI | 48446-8764 |
| DAVID J MONTGOMERY | 196 BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| DAVID J MORAN | 243 MCKINLEY AVE | | | | KENMORE | NY | 14217-2437 |
| DAVID J MORGANTE | 57 PARK LANE COURT | | | | WILLIAMSVILLE | NY | 14221-5018 |
| DAVID J MORRIS | PO BOX 563 | | | | PECULIAR | MO | 64078-0563 |
| DAVID J MORRISON | 936 N 2ND ST | | | | HARRISBURG | PA | 17102-3103 |
| DAVID J MORSE | 580 DOCKSIDE CIR | | | | HOLLY | MI | 48442-2025 |
| DAVID J MORTELLARO | PO BOX 3883 | | | | CENTRAL POINT | OR | 97502-0037 |
| DAVID J MOYER | 4911 GLOUCESTER DRIVE | | | | DOYLESTOWN | PA | 18901-9538 |
| DAVID J MOYNEHAN | 345 E 81ST ST | | | | NEW YORK | NY | 10028-4005 |
| DAVID J MURPHY III | 10 MOUNTBATTEN CT #104 | | | | BALTIMORE | MD | 21207-5591 |
| DAVID J MYERS | 200 WOODALE AVE | | | | NEW CASTLE | DE | 19720-4736 |
| DAVID J NABERHUIS | 2317 BOLLMAN DR | | | | LANSING | MI | 48917-1312 |
| DAVID J NADOLNY | 950 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 |
| DAVID J NEIL | 11538 SHADDUCK RD | | | | NORTH EAST | PA | 16428-3928 |
| DAVID J NEUN | 5401 SUNSET DR | | | | MIDLAND | MI | 48640-6787 |
| DAVID J NEWTON TR | UA 10/14/02 | NEWTON IRREVOCABLE TRUST A OF THE | FEDERAL QTIP TRUST | 19 OAK RIDGE RD | LITTLETON | MA | 01460 |
| DAVID J NEWTON TR | UA 10/14/02 | NEWTON REVOCABLE TRUST B | 19 OAK RIDGE RD | | LITTLETON | MA | 01460 |
| DAVID J NICHOLSON | 33727 ELFORD | | | | STERLING HGTS | MI | 48312-5914 |
| DAVID J NIEDZIALEK | UIT 9100 BOX 3436 | | | | DPO | AA | 34002-3436 |
| DAVID J NILSEN | 162 GLENN ROAD | | | | STATEN ISLAND | NY | 10314-4907 |
| DAVID J NORTON & | MARY T NORTON JTWROS | 39 WHITEWOOD CIR | | | NORWOOD | MA | 02062-5539 |
| DAVID J NOWAK | 10500 ALLEN ROAD | | | | EAST CONCORD | NY | 14055-9723 |
| DAVID J OGLE & | MRS JANET H OGLE JT TEN | ROUTE 5 3405 MOSCOW RD | | | SPRING ARBOR | MI | 49283-9712 |
| DAVID J OLIVER | 6457 LOTUS CT | | | | WATERFORD | MI | 48329-1346 |
| DAVID J OPPELT | 540 MILFORD RD | | | | EARLYSVILLE | VA | 22936-9636 |
| DAVID J ORSHESKI | 202 HIGHFIELD DRIVE | | | | TUNKHANNOCK | PA | 18657-6943 |
| DAVID J OSBORN | 158 GENESEE AVENUE N E | | | | WARREN | OH | 44483-5402 |
| DAVID J OSTROWSKI | 5432 RT64 | | | | CANANDIQUA | NY | 14424-9381 |
| DAVID J PALL | 143 CUMBERLAND AVE | | | | ORMOND BEACH | FL | 32174-5346 |
| DAVID J PALUCH | 7601 MADELINE ST | | | | SAGINAW | MI | 48609-4992 |
| DAVID J PANOWITZ | 803 BENJAMIN RD | | | | BEL AIR | MD | 21014-6801 |
| DAVID J PARKIN | 1092 PAMELA LN | | | | METAMORA | MI | 48455-8934 |
| DAVID J PASCHAL | 474 GLEN GERRACE RD | | | | AUBURN | GA | 30203-2828 |
| DAVID J PASTIER | 4365 RAMBLEWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80920-6604 |
| DAVID J PATTERSON | 2820 W GORDON ST | | | | ALLENTOWN | PA | 18104-4851 |
| DAVID J PAULIK | 1300 W PINCONNING ROAD | | | | PINCONNING | MI | 48650-8973 |
| DAVID J PAVLAS | 4662 CRANAPPLE DR | | | | MARCELLUS | NY | 13108-1012 |
| DAVID J PAWLICKI | 6204 64TH AVE N | | | | BROOKLYN PARK | MN | 55429-1907 |
| DAVID J PEACOCK | 5234 STARNES DR | | | | MURFREESBORO | TN | 37128-4594 |
| DAVID J PEARSON | PO BOX 824 | | | | LELAND | MI | 49654-0824 |
| DAVID J PEPLAU | 51 FANWAY AVENUE | | | | BRISTOL | CT | 06010-4474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J PETERS | CGM IRA CUSTODIAN | PO BOX 6092 | | | DE PERE | WI | 54115-6092 |
| DAVID J PETRICK | PO BOX 553 | | | | MONTROSE | MI | 48457-0553 |
| DAVID J PIEPER & | RANDEE B PIEPER JT TEN | 5389 APPLE HILL CT | | | FLUSHING | MI | 48433-2401 |
| DAVID J PIERSEN | 2496 SWANSEA RD | | | | UPPER ARLNGTN | OH | 43221 |
| DAVID J PILARSKI | 8200 ST MARYS | | | | DETROIT | MI | 48228-1959 |
| DAVID J PITTMAN | 5337 SANDY CT | | | | CASCO | MI | 48064 |
| DAVID J PLACIDO | 7859 SLOAN | | | | TAYLOR | MI | 48180-2413 |
| DAVID J POTTS & | MRS MARGARET A POTTS JT TEN | 14036 SONG CT | | | CARMEL | IN | 46032-1154 |
| DAVID J PREECE | 8050 KNOX RD | | | | CLARKSTON | MI | 48348-1712 |
| DAVID J PRESTON | 1823 APPLETREE LANE | | | | CARROLLTON | TX | 75006-7518 |
| DAVID J PRITCHARD | 2260 STARFLOWER CT S | | | | SALEM | OR | 97302-3638 |
| DAVID J QUIGLEY | CUST MARY LOU QUIGLEY UGMA NY | 1147 FAIRBANKS DR | | | LUTHERVILLE | MD | 21093-3975 |
| DAVID J QUILTER | 1222 NORTH FREER ROAD | | | | CHELSEA | MI | 48118-1106 |
| DAVID J RANCK & | AMY E STEWART-RANCK JT TEN | 3723 LOOKING GLASS DR | | | BELLEVUE | NE | 68123-2205 |
| DAVID J RAPOSA | 10 ISLAND VIEW DRIVE | | | | TIVERTON | RI | 02878-4710 |
| DAVID J RATLIFF | TRACY E RATLIFF JT TEN | 2017 GILEAD AVENUE | | | ZION | IL | 60099-1637 |
| DAVID J REAGAN & | MARY JO REAGAN JT TEN | 4641 S LAKE GEORGE RD | | | METAMORA | MI | 48455-9319 |
| DAVID J RECHTIN & | M J RECHTIN JT TEN | 522 MONTPELIER COURT | | | FORT WRIGHT | KY | 41011-3626 |
| DAVID J RECKLITIS | 1100 LOMOND DR | | | | PITTSBURGH | PA | 15235 |
| DAVID J REDSHAW | 16020 STONE OAK ESTATES CT | | | | CYPRESS | TX | 77429-6947 |
| DAVID J REES | 2916 E 7TH ST | | | | ANDERSON | IN | 46012-3735 |
| DAVID J REHA | 2020 WILD CHERRY CT | | | | LEWISBURG | TN | 37091-3050 |
| DAVID J REHS | 4034 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| DAVID J REILLY | 312 5TH STREET | | | | RYE NECK | NY | 10543-3102 |
| DAVID J REITZ | 9807 CUMBERLAND RIDGE LANE | | | | FISHERS | IN | 46038-9664 |
| DAVID J RIVETTE | 1631 POSSUM TRACK | | | | ALSER | MI | 48610-9320 |
| DAVID J ROBERTS | 611 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| DAVID J RODERICK | 209 AIRPORT ROAD | | | | NEW CASTLE | DE | 19720-1574 |
| DAVID J ROLOFF | PO BOX 392 | | | | GARRISON | ND | 58540-0392 |
| DAVID J ROWLAND | CGM SEP IRA CUSTODIAN | U/P/O ROWLAND & ASSOC. | 200 E 32ND ST APT 35C | | NEW YORK | NY | 10016-6521 |
| DAVID J RYAN | 519 WHITNEY LANE | | | | MISSOULA | MT | 59802-3574 |
| DAVID J SANKEY | 6119 MYRTLE LN | | | | ROCKFORD | IL | 61108-8136 |
| DAVID J SAWLE | 760 KORNOELJE N E | | | | COMSTOCK PARK | MI | 49321-9537 |
| DAVID J SCHENCK & | EILEEN M SCHENCK JT TEN | 150 DUBONNET RD | | | TAVERNIER | FL | 33070-2730 |
| DAVID J SCHMITT | 17383 OTSEGO PK | | | | BOWLING GREEN | OH | 43402-9722 |
| DAVID J SCHMOEKEL | 420 SOWDEN ST | | | | PLATTEVILLE | WI | 53818-1837 |
| DAVID J SCHOPIERAY | 1234 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| DAVID J SCHRAMM | 25121 BUCKSKIN DR | | | | LAGUNA HILLS | CA | 92653-5738 |
| DAVID J SCHUCK | 4940 W LINCOLN RD | | | | ANDERSON | IN | 46011-1479 |
| DAVID J SCHWAB | 5384 ARTHUR CT APT D | | | | GURNEE | IL | 60031-6021 |
| DAVID J SCHWING | CUST CATHERINE I SCHWING UTMA MD | 2806 YORK MANOR RD | | | PHOENIX | MD | 21131-1424 |
| DAVID J SCOTT | 1308 S GREY ROAD | | | | MIDLAND | MI | 48640-9556 |
| DAVID J SEDAR | 2611 PIKE CREEK RD | | | | WILMINGTON | DE | 19808-3609 |
| DAVID J SELLAND | 7725 70TH ST SOUTH | | | | HORACE | ND | 58047 |
| DAVID J SENATORE | CUST BRYAN D SENATORE UGMA NJ | 52 MURDOCK ST | | | FORDS | NJ | 08863-1224 |
| DAVID J SEVERT | 1193 TRAILS EDGE | | | | HUBBARD | OH | 44425-3353 |
| DAVID J SHABAZ | 8379 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| DAVID J SHABAZ & | CELIA M SHABAZ TOD | DOUGLAS S SHABAZ | SUBJECT TO STA TOD RULES | 8379 APPLE BLOSSOM LN | FLUSHING | MI | 48433-1192 |
| DAVID J SHAFER | 1703 BRISTOL LAKE RD | | | | DOWLING | MI | 49050 |
| DAVID J SHAPIRO | 22231 MULHOLLAND HIGHWAY | SUITE 207 B | | | CALABASAS | CA | 91302 |
| DAVID J SHAY | 39516 CENTRAL AVE | | | | ZEPHYRHILLS | FL | 33540-6904 |
| DAVID J SIMONI | 5619 BRIDGES CV | | | | METAMORA | MI | 48455-9670 |
| DAVID J SIMONI | CUST KIRSTEN SIMONI UGMA MI | 5619 BRIDGES CV | | | METAMORA | MI | 48455-9670 |
| DAVID J SIMONI | CUST LUKE SIMONI UGMA MI | 5619 BRIDGES CV | | | METAMORA | MI | 48455-9670 |
| DAVID J SINGLETON | 533 GLADSTONE BLVD | APT 6 | | | KANSAS CITY | MO | 64124 |
| DAVID J SIPPEL | 10410 GRUBBS ROAD | | | | WEXFORD | PA | 15090-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J SIPPEL | BARBARA B SIPPEL JT TEN | 10410 GRUBBS RD | | | WEXFORD | PA | 15090-9422 |
| DAVID J SLATER | 6135 UTICA | | | | ARVADA | CO | 80003-6855 |
| DAVID J SLOT | 887 CANADA RD | | | | BAILEY | MI | 49303-9732 |
| DAVID J SMELTZ | 19 STONY RIDGE DR | | | | MERTZTOWN | PA | 19539-9232 |
| DAVID J SMITH | PO BOX 628 | | | | ANDERSON | MO | 64831-0628 |
| DAVID J SMITH | 4562 BADGER ROAD | | | | LYONS | MI | 48851-9798 |
| DAVID J SMITH | 2505 N 600 W | | | | DECATUR | IN | 46733-8317 |
| DAVID J SMITH | 43 BUNGALOW PARK | | | | STAMFORD | CT | 06902-4305 |
| DAVID J SMITH | 1431 MIDDLESEX ROAD | | | | ALLENTOWN | PA | 18103-6320 |
| DAVID J SOKOL | 9077 MAYFRED DRIVE | | | | PINCKNEY | MI | 48169-9131 |
| DAVID J SOLLBERGER | 3290 MERWIN TEN MILE ROAD | | | | NEW RICHMOND | OH | 45157-9139 |
| DAVID J SOMRAK | 377 ROBERTS RUN | | | | BAY VILLAGE | OH | 44140-2975 |
| DAVID J SOUTHERS | 68 KIM LN | | | | LONG VALLEY | NJ | 07853-4010 |
| DAVID J SPELLMAN | 105 COACHLIGHT | | | | MONTROSE | NY | 10548-1247 |
| DAVID J SPRINGHAM | 804 HELLMUTH AVE | LONDON ON  N6A 3T7 | CANADA | | | | |
| DAVID J SRYNIAWSKI | 24572 MIDDLE BELT RD | | | | NEW BOSTON | MI | 48164-9717 |
| DAVID J STACK | 1802 MOSHER ST | # A | | | BAY CITY | MI | 48706-3516 |
| DAVID J STASIAK | 6160 VINEYARD AVE | | | | ANN ARBOR | MI | 48108-5919 |
| DAVID J STAURING | 222 RENWOOD AVE | | | | KENMORE | NY | 14217-1049 |
| DAVID J STEFANKO | 7207 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| DAVID J STEGMAN | 1169 AUGUSTA DR | | | | TROY | MI | 48085-6127 |
| DAVID J STEINMAN | 218 E OAKRIDGE | | | | FERNDALE | MI | 48220-1398 |
| DAVID J STENGER | 10175 GRAFTON | | | | CARLETON | MI | 48117-9584 |
| DAVID J STENSON | 26447 MANDALAY CIR | | | | NOVI | MI | 48374-2379 |
| DAVID J STIMPSON | 265 BROAD ST | | | | MERIDEN | CT | 06450 |
| DAVID J STOIKES | 3602 S OLD STATE RD 3 | | | | LAOTTO | IN | 46763-9751 |
| DAVID J STOWERS | 232 WINDSOR LN | | | | LIVINGSTON | TX | 77351-6031 |
| DAVID J STRATTON | 1128 SPENCER DR | | | | BROWNSBURG | IN | 46112 |
| DAVID J STRITZEL & | KATHY STRITZEL JT TEN | 5312 SUNMEADOW DR | | | PLAINFIELD | IL | 60544-7587 |
| DAVID J STURGIS | 26070 AIRPORT RD | | | | STURGIS | MI | 49091-9772 |
| DAVID J STURM | 2323 WHITE PINE DR | | | | WILLIAMSTON | MI | 48895-9010 |
| DAVID J SUDEK & | DOMENICA A SUDEK JT TEN | 15906 BRENTWOOD | | | LIVONIA | MI | 48154-3326 |
| DAVID J SULLIVAN | 1087 FAWNWOOD DR | | | | WEBSTER | NY | 14580-9614 |
| DAVID J SUWALSKI | 50 WALNUT RD | | | | HOLLISTON | MA | 01746-1584 |
| DAVID J SUWALSKI & | LAVONNE A SUWALSKI JT TEN | 50 WALNUT ROAD | | | HOLLISTON | MA | 01746-1584 |
| DAVID J SZABO & | ROBIN J SZABO JT TEN | 2419 WESTVIEW DR | | | CORTLAND | OH | 44410-9468 |
| DAVID J TABERSKI | MARY TABERSKI JTWROS | 87 BROOKEDGE RD | | | DEPEW | NY | 14043-4202 |
| DAVID J TALLANT | 1243 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9232 |
| DAVID J TAYLOR | 2691 MAPLECREST DR | | | | WATERFORD | MI | 48329-3152 |
| DAVID J TERRY | 5537 DEL ORO CT | | | | SAN JOSE | CA | 95124-6110 |
| DAVID J TEWELL | 100 N TRYON ST | SUITE B220-104 | | | CHARLOTTE | NC | 28202-4000 |
| DAVID J THOMAS | CUST DAVID P THOMAS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 30 HYDE BLVD | BALLSTON SPA | NY | 12020-1608 |
| DAVID J THOMAS | CUST KIMBERLY A THOMAS UGMA NY | 30 HYDE BLVD | | | BALLSTON SPA | NY | 12020-1608 |
| DAVID J THOMPSON | PO BOX 41 | | | | WINTHROP | NY | 13697-0041 |
| DAVID J THOMPSON | 365 MAXWELL ROAD | | | | ALPHARETTA | GA | 30004-2021 |
| DAVID J THON | 2205 WEIGL RD | | | | SAGINAW | MI | 48609-7081 |
| DAVID J THORNTON | G 3350 W CARPENTER RD | | | | FLINT | MI | 48504 |
| DAVID J THORNTON & | BETTIE M M THORNTON JT TEN | G 3350 W CARPENTER ROAD | | | FLINT | MI | 48504 |
| DAVID J TIMBERLIN | CROWN POINT | 13431 N 68TH DRIVE | | | PEORIA | AZ | 85381-5075 |
| DAVID J TOTH | 111 S MARTHA | | | | DEARBORN | MI | 48124-1402 |
| DAVID J TOTH | 43205 ROUTE 303 | | | | LA GRANGE | OH | 44050-9408 |
| DAVID J TROUT | 816 LAZY LN | | | | LAFAYETTE | IN | 47904-2722 |
| DAVID J TURNBULL | 625 PLEASANT ST | | | | MILTON | MA | 02186-4139 |
| DAVID J TURNER | 5130 CHAMBERS ROAD | | | | MAYVILLE | MI | 48744-9768 |
| DAVID J VANDER VEEN | 4469 WINTERGREEN | | | | TROY | MI | 48098-4372 |
| DAVID J VANKLOMPENBERG | 13937 32ND AVE | | | | MARNE | MI | 49435-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID J VANVELSEN | 3090 13 MILE ROAD | | | | SPARTA | MI | 49345-9735 |
| DAVID J VENEKAMP | 616 3RD AVENUE SOUTHWEST | | | | LONG PRAIRIE | MN | 56347-1904 |
| DAVID J VENTICICH | 2301 WILTON DRIVE | APT 210 | | | WILTON MANORS | FL | 33305 |
| DAVID J VETTER | 7634 NEWPORT DRIVE | | | | GOLETA | CA | 93117-2418 |
| DAVID J VIAU | PO BOX 11694 | | | | SYRACUSE | NY | 13218-1694 |
| DAVID J VON ALLMEN | 21572 E EIGHT MILE | | | | HARPER WOODS | MI | 48225-1125 |
| DAVID J VONLINSOWE | 160 SOPWITH DR | | | | VERO BEACH | FL | 32968 |
| DAVID J WAKSTEIN | 1105 TIMBER OAKS RD | | | | EDISON | NJ | 08820-4201 |
| DAVID J WALLACE & | JUDY K WALLACE JT TEN | 17129 BERT | | | ALLEN PARK | MI | 48101-3447 |
| DAVID J WALTERS | 192 ROWLEY ST | | | | GOUV | NY | 13642-1218 |
| DAVID J WALTON JR | 1266 EAST 2ND STREET | | | | FRANKLIN | OH | 45005-1912 |
| DAVID J WARDELL | 1049 W SUMMIT | | | | MUSKEGON | MI | 49441-4059 |
| DAVID J WARK | 807 JEFFERSON | | | | MEMPHIS | TN | 38105-5042 |
| DAVID J WEBER | 12678 S CLINTONIA | | | | PORTLAND | MI | 48875-9444 |
| DAVID J WEBER | 2606 144TH AVE | | | | DORR | MI | 49323-9781 |
| DAVID J WEBER | 5967 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| DAVID J WEINBERG | 66 BRIAN DR | APT C | | | STOUGHTON | MA | 02072-1250 |
| DAVID J WETTLAUFER | 4974 ESCALANTE DR | | | | NORTH PORT | FL | 34287-2853 |
| DAVID J WILLIAMS & | RENEE Y STEWART JT TEN | P O BOX 52-1029 | | | MIAMI | FL | 33152 |
| DAVID J WILSON | 109 E CENTER ST | | | | MEDINA | NY | 14103-1643 |
| DAVID J WISE | 264 STEEPLECHASE LANE | | | | MUNROE FALLS | OH | 44262-1766 |
| DAVID J WOLFE | 7326 ST RT 19 | BOX 11-8 | | | MOUNT GILEAD | OH | 43338-0118 |
| DAVID J WRIGHT | 1990 WAVELL STREET UNIT 17 | LONDON ON  N5V 4N5 | CANADA | | | | |
| DAVID J YATS | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| DAVID J YUHAS | 512 CALKINS RD | | | | ROCHESTER | NY | 14623-4312 |
| DAVID J ZACKOWSKI | 2191 WESTOVER DR | | | | CHARLOTTESVILLE | VA | 22901-9503 |
| DAVID J ZANCHI | 1933 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| DAVID J ZAVALETA | 4238 EAST ENCINAS | | | | AVE HIGLEY | AZ | 85236-3371 |
| DAVID J ZAZZA | 20 CENTRAL BLVD | | | | BELLINGHAM | MA | 02019-2711 |
| DAVID J ZILKE | CGM IRA CUSTODIAN | 10726 RED ARROW HWY | | | BRIDGMAN | MI | 49106-9714 |
| DAVID J ZIMMERMAN  AND | SHIRLEY N ZIMMERMAN | JT TEN WROS | 711 E 3RD ST | | BERWICK | PA | 18603 |
| DAVID J ZUMBRUNNEN | 135 BLAC OAK TRAIL | | | | WOODSTOCK | GA | 30189-5110 |
| DAVID J. BECK TTEE | FBO DAVID J.BECK FAMILY LIV TR | U/A/D 12-04-2002 | 9201 GARLAND ROAD #125A | | DALLAS | TX | 75218-3621 |
| DAVID J. CRILLEY & CHARLENE D. | CRILLEY, TTEES O/T DAVID J. | & CHARLENE D. CRILLEY FAMILY | TRUST DTD 11/17/04 | 34100 MONROE ROAD 480 | STOUTSVILLE | MO | 65283-2046 |
| DAVID J. DIGHERO | MARY V DIGHERO TTEE | U/A/D 07-27-2005 | FBO DIGHERO FAMILY 2005 TRUST | 8845 BOLD RULER WAY | FAIR OAKS | CA | 95628-6416 |
| DAVID J. HERMAN TRUST DTD | 11/1/1993, DAVID J. HERMAN TTEE | 35 ARTISAN ROAD | | LONDON, ENGLAND W25DA | | | |
| DAVID J. SCOTT | CGM IRA CUSTODIAN | 606 WOLF RD. | | | DECATUR | IL | 62526-1149 |
| DAVID JACOB ROOSA | 2087 US 22 AND 3 | | | | MORROW | OH | 45152 |
| DAVID JACOBOWITZ | 76-49 168TH STREET | | | | FRESH MEADOWS | NY | 11366-1333 |
| DAVID JACOBS | 1953 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2053 |
| DAVID JACOBSON | 3316 VIEWCREST DR | | | | BURBANK | CA | 91504 |
| DAVID JAFFE | 239 CENTRAL PARK WEST #5A | | | | NEW YORK | NY | 10024-6038 |
| DAVID JAMES | 471 PEARSALL | | | | PONTIAC | MI | 48341-2660 |
| DAVID JAMES BEACH | APT 704 | 1700 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94109-4594 |
| DAVID JAMES BLACKLEY | PO BOX 26 | DORSETT ON  P0A 1E0 | CANADA | | | | |
| DAVID JAMES BRUNDAGE | 8424 INDIAN HILLS DR | | | | NASHVILLE | TN | 37221 |
| DAVID JAMES CARR | 15526 CHIPMUNK LANE | | | | MIDDLEFIELD | OH | 44062-7202 |
| DAVID JAMES DE LANEY | PO BOX 212 | | | | LAKE WACCAMAW | NC | 28450-0212 |
| DAVID JAMES EISELE | 6233 GREEN HERON ST | | | | LAS VEGAS | NV | 89115 |
| DAVID JAMES ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77084 |
| DAVID JAMES FREW & | CARMELLA T FREW JT TEN | 1020 VINE ST | | | AVOCA | PA | 18641-1633 |
| DAVID JAMES KELLY & | KRISTIN E SHELTON KELLY TR UA 11/06/2007 | DAVID KELY & KRISTIN SHELTON KELLY | TRUST | 4579 CALLE NORTE | NEWBURY PARK | CA | 91320-6817 |
| DAVID JAMES LEMKE | 820 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305-1502 |
| DAVID JAMES MOORE | 415 GREENDALE DRIVE | | | | JANESVILLE | WI | 53546-1945 |
| DAVID JAMES RUTLAND | 2085 PRUDENCE DR | | | | BEAVER CREEK | OH | 45431-3321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID JANSSEN | THARSANDERWEG 36 | 13595 BERLIN | | GERMANY | | | |
| DAVID JARCHOW | 10 SOUTHWOOD DRIVE | | | | GREENVILLE | SC | 29605-5915 |
| DAVID JASON YATES | 600 W HIGHLAND DR | | | | FULTON | KY | 42041 |
| DAVID JAY JERNIGAN & | NATHAN PAUL JERNIGAN JT TEN | 822 PROVINCIAL DR | | | CHELSEA | MI | 48118-1164 |
| DAVID JAY SCHWARTZ | 7923 COBBLEFIELD LN | | | | HOUSTON | TX | 77071-2031 |
| DAVID JEFFREY ARDAN | 413 N SCENIC ROAD | | | | HARRISBURG | PA | 17109-1026 |
| DAVID JEFFREY SAXON | 372 SOUTHWIND CT | | | | LAKE VILLA | IL | 60046-6687 |
| DAVID JEFFREY WALTON | 3599 OLD SAWMILL CT | | | | ORANGE PARK | FL | 32073 |
| DAVID JENKINS | PO BOX 4596 | | | | DETROIT | MI | 48204-0561 |
| DAVID JENKINS | CUST DIANE JENKINS UTMA MD | 513 CLARKS RUN RD | | | LA PLATA | MD | 20646-9514 |
| DAVID JERNIGAN | C/F THOMAS D JERNIGAN | 238 VALLEY OAKS DRIVE | | | ALAMO | CA | 94507-2046 |
| DAVID JEROME ARPS | 2018 EAGLEBROOKE PKWY | | | | CELINA | OH | 45822 |
| DAVID JEROME SCHWARTZ | APT A | 20939 GRESHAM ST | | | CANOGA PARK | CA | 91304-1863 |
| DAVID JERRELL FARR | CUST MARLETTA NELLY | FARR U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 3204 COVINA CT | ARLINGTON | TX | 76001-6570 |
| DAVID JEWELL & | SHARON L JEWELL JT TEN | 2251 SPRINGMILL RD | | | KETTERING | OH | 45440-2562 |
| DAVID JIMINEZ | 703 GALLAGHER | | | | SAGINAW | MI | 48601-3722 |
| DAVID JOEL HEETDERKS & | MRS JEANNE A HEETDERKS JT TEN | 69 PARK AVENUE | | | ASHEVILLE | NC | 28801-3145 |
| DAVID JOEL LE BLANC | 1712 PENOYER COURT | | | | FLINT | MI | 48506-3739 |
| DAVID JOHN BIERBACH | 738 CONGRESS HILL ROAD | | | | FRANKLIN | PA | 16323 |
| DAVID JOHN CARLSON | 18028 SPARROWS NEST DR | | | | LUTZ | FL | 33549-2757 |
| DAVID JOHN CLARK | PO BOX 70 | | | | SUDBURY | MA | 01776-0070 |
| DAVID JOHN CUTHBERTSON | 33 MILL STREET | | | | BERLIN HTS | OH | 44814-9318 |
| DAVID JOHN DRISKO | 1653 EAST MAPLE | | | | BIRMINGHAM | MI | 48009-7211 |
| DAVID JOHN FURIE | 37 LIGHTHOUSE HILL RD | | | | WINDSOR | CT | 06095-1211 |
| DAVID JOHN KRAUSE | 1 CODFISH FALLS RD | | | | STORRS MANFLD | CT | 06268-1442 |
| DAVID JOHN LA MON | PO BOX 158 | | | | BIG ROCK | IL | 60511-0158 |
| DAVID JOHN LAURENZI SR & | SUSAN L LAURENZI & | DAVID JOHN LAURENZI JR JT TEN | 6941 DREXEL DR | | SEVEN HILLS | OH | 44131-4113 |
| DAVID JOHN LES | 2760 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1828 |
| DAVID JOHN LUTZ | 27-29 SAMANTHA STREET | REDBANK PLAINS | QLD 4301 | AUSTRALIA | | | |
| DAVID JOHN MILKIEWICZ | 8312 25 3 LN | | | | RAPID RIVER | MI | 49878-9517 |
| DAVID JOHN NOLTING | 1572 COHASSET DR | | | | CINCINNATI | OH | 45255-5107 |
| DAVID JOHN RYCROFT | 1317 WOODBOROUGH LANE | | | | KELLER | TX | 76248-8717 |
| DAVID JOHN SAMKO | 46 RUSSELL PL | APT 3 | | | SUMMIT | NJ | 07901-3814 |
| DAVID JOHN SEWART | 108 W MAPLE ST | | | | NEWARK | NY | 14513-2003 |
| DAVID JOHN SPELLMAN III | 211 NEWPORT WAY | | | | LOGANSPORT | IN | 46947-2459 |
| DAVID JOHN STUBBINGS | 59 BROADFORD CRESCENT | MACLEOD VIC 3085 | | AUSTRALIA | | | |
| DAVID JOHNLUTZ & | JENNIFER GWENDOLINE LUTZ JT TEN | 27-29 SAMANTHA STREET | REDBANK PLAINS QLD 4301 | AUSTRALIA | | | |
| DAVID JOHNSON | 6215 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| DAVID JOHNSON & | JOSEPH JOHNSON TEN COM | 2848 EINSTEIN DR | | | VIRGINIA | VA | 23456-8156 |
| DAVID JOHNSON JR | 415 ANTUMAS CHASE SE | | | | BOLIVIA | NC | 28422 |
| DAVID JOHNSTON | 2250 CARDIFF WAY | | | | RICHMOND | VA | 23236-1579 |
| DAVID JONATHAN JONES & | COLETTE SUE JONES JT TEN | 6053 TAMARACK DR | | | KINGSTON | MI | 48741-9750 |
| DAVID JONES | 8577 HORNER ST | | | | LOS ANGELES | CA | 90035-3614 |
| DAVID JONES | 3237 HANOVER | | | | DALLAS | TX | 75225-7640 |
| DAVID JORDAN | 745 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1086 |
| DAVID JOSE CENTENO RODRIGUEZ | DULCE MARIA BRACHO TROCONIS | QTA. LA CIMA, AV SUR 5 | LOS NARANJOS, CARACAS | EDO. MIRANDA 1081,VENEZUELA | | | |
| DAVID JOSEPH BUKOVICH | 24163 JOANNE | | | | WARREN | MI | 48091-3353 |
| DAVID JOSEPH DEWELL | 1911 SOMERVILLE DR | | | | RICHARDSON | TX | 75080-3343 |
| DAVID JOSEPH DUBE | PO BOX 1497 | | | | MESILLA PARK | NM | 88047-1497 |
| DAVID JOSEPH PIETROWICZ | 7307 ARBORWOOD | | | | HUDSON | OH | 44236-2311 |
| DAVID JOSEPH SHAKOW | 409 SYCAMORE AVENUE | | | | MERION STATION | PA | 19066-1540 |
| DAVID JOSEPH SWIFT | PO BOX 255 | | | | JACKSON | WY | 83001-0255 |
| DAVID JOSEPHS MD AND | MIRIAM SUSAN SLESS JTWROS | 2 EAST POMONA | APT #510 | | BALTIMORE | MD | 21208-2857 |
| DAVID JOYCE | 22 SEAVIEW RD | | | | SAGAMORE BEACH | MA | 02562-2525 |
| DAVID JU KUNG CHANG | CUST KEVIN WONG CHANG | UGMA MI | 3818 MESA DR | | TROY | MI | 48083 |
| DAVID JUHAS | 1333 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-7807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID K AMBLER | 900 WALNUT ST | | | | COLLINGDALE | PA | 19023-3933 |
| DAVID K ATCHISON | 2711 WILD ORCHARD PT | | | | CENTERVILLE | OH | 45458-9441 |
| DAVID K ATWOOD | 4738 CHERVIL CT | | | | INDIANAPOLIS | IN | 46237-3725 |
| DAVID K BAHLINGER | 11062 E VIEUX DR | | | | BATON ROUGE | LA | 70815-5285 |
| DAVID K BAUGHMAN | 3866 WILLOUGHBY ROAD | | | | HOLT | MI | 48842-9742 |
| DAVID K BAUMANN & | JOANN S BAUMANN JT TEN | 9967 GARNER LANE | | | FREELAND | MI | 48623-8923 |
| DAVID K BEINKAMPEN | 5580 FISH POND ROAD | | | | SALISBURY | NC | 28146-8086 |
| DAVID K BELCHER | 5787 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9426 |
| DAVID K BRANSTETTER | PO BOX 481161 | | | | KANSAS CITY | MO | 64148-1161 |
| DAVID K BRAUTIGAM AND LINDA J | BRAUTIGAM REV TRUST UAD 03/06/07 | DAVID K BRAUTIGAM & | LINDA J BRAUTIGAM TTEES | 436 MEMORIAL AVENUE | GROVE CITY | PA | 16127-2310 |
| DAVID K BROWN | 1699 HUBBARD ROAD | | | | MONROE | MI | 48161-9533 |
| DAVID K BROWN TTEE | FBO DAVID K BROWN | U/A/D 08/06/04 | 53 AMES ROAD | | SHARON | VT | 05065-6724 |
| DAVID K BUCK | 14308 WEST BANFF LANE | | | | SURPRISE | AZ | 85379-5794 |
| DAVID K BUESCHER | 4106 62ND DR | | | | LUBBOCK | TX | 79413-5116 |
| DAVID K CAIN | 7415 KINGSBRIDGE | | | | CANTON | MI | 48187-2411 |
| DAVID K CARNEGIE & | MARIE J CARNEGIE JT TEN | 98 HARGRAVES DRIVE | | | PORTSMOUTH | RI | 02871-4006 |
| DAVID K CASEY | 216 SUMMERWORTH DR | | | | ROCHESTER | NY | 14626-3640 |
| DAVID K CEBALLOS | 1128 E 60TH STREET | | | | LOS ANGELES | CA | 90001-1118 |
| DAVID K CHASE | TOD DTD 03/19/2008 | 4926 US 50 E | | | BEDFORD | IN | 47421 |
| DAVID K CHATHAM | 1556 KUDER RD | | | | HINCKLEY | OH | 44233-9534 |
| DAVID K COGHILL | LOT 40 | 437 EAST GERMANN ROAD | | | QUEEN CREEK | AZ | 85240-7106 |
| DAVID K COLLINS | 26216 WEXFORD | | | | WARREN | MI | 48091-3989 |
| DAVID K CRESSWELL | 103 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1348 |
| DAVID K DAVIDSON | 1176 WEST 300 NORTH | | | | ANDERSON | IN | 46011-9747 |
| DAVID K DIFILIPPO | 100 SUNSET DR | | | | QUARRYVILLE | PA | 17566-9207 |
| DAVID K DODGE & | KATHLEEN R DODGE JT TEN | 21230 WILMORE AVE | | | EUCLID | OH | 44123-2824 |
| DAVID K DOLL & | MRS CLARA B DOLL JT TEN | 4800 WOOD ROAD | | | TEMPLE HILLS | MD | 20748-2027 |
| DAVID K DONOVAN | 8 PRESTON BEACH RD | | | | MARBLEHEAD | MA | 01945-1725 |
| DAVID K DRISCOLL | 7634 MEADOWLARK LN | | | | NEWPORT | MI | 48166-9164 |
| DAVID K DYE AND | AUTRY L DYE JTWROS | 989 GREAT OAK DRIVE | | | GULF BREEZE | FL | 32563-3113 |
| DAVID K DYER | 7 CRONIN WAY | | | | WOBURN | MA | 01801-2400 |
| DAVID K DYER | 7 CRONIN WAY | | | | WOBURN | MA | 01801-2400 |
| DAVID K ECKMAN | 2603 7TH ST WEST | | | | LEHIGH ACRES | FL | 33971-1451 |
| DAVID K EHMAN | 1300 N HICKORY LN | | | | KOKOMO | IN | 46901-6425 |
| DAVID K FALL | 225 RAINBOW DR 12595 | | | | LIVINGSTON | TX | 77399 |
| DAVID K FIRTH & | MARY J FIRTH JT TEN | 964 E BRADBURY AVE | | | INDIANAPOLIS | IN | 46203-4204 |
| DAVID K FISCHER | 4006 FISCHER RD | | | | DESOTO | MO | 63020-3527 |
| DAVID K GALUSKIN | 143 LONGFIELD CT | | | | E BRUNSWICK | NJ | 08816-1831 |
| DAVID K GASS | 10832 PAYNES CH DR | | | | FAIRFAX | VA | 22032-2916 |
| DAVID K GASS & | BRIAN D GASS JT TEN | 10832 PAYNES CHURCH DR | | | FAIRFAX | VA | 22032-2916 |
| DAVID K GLICK | PO BOX 231 | | | | DEFIANCE | OH | 43512-0231 |
| DAVID K GLOSSOP | 11175 COLBY LAKE ROAD | | | | LAINGSBURG | MI | 48848-9740 |
| DAVID K GOPPERTON | 12450 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |
| DAVID K GRINWIS | JANE M GRINWIS JT TEN | 411 G STREET SW | | | WASHINGTON | DC | 20024-3140 |
| DAVID K HAMMOND | TR WANDA HAMMOND IRREVOCABLE TRUST | UA 5/11/94 | 515 HELENE AVENUE | | ROYAL OAK | MI | 48076 |
| DAVID K HANSEN | 6753 REVERE CT | | | | GURNEE | IL | 60031-4103 |
| DAVID K HARE | PO BOX 671 | | | | SEDALIA | CO | 80135 |
| DAVID K HARSTINE | 23 BLUEBERRY LN | | | | GROVE CITY | PA | 16127-4679 |
| DAVID K HITCHCOCK | 4309 WOODROW | | | | BURTON | MI | 48509-1125 |
| DAVID K HOLMES | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1023 |
| DAVID K HOLSINGER | 1606 LYON ST | | | | SAGINAW | MI | 48602-2420 |
| DAVID K HUTCHINS | PO BOX 434 | | | | MAYVILLE | MI | 48744-0434 |
| DAVID K JACKSON | 5410 OAK RUN | | | | FARWELL | MI | 48622-9665 |
| DAVID K JOHNSTON & | DOROTHY I JOHNSTON JT TEN | 208 S LIBERTY ST | | | MARSHALL | MI | 49068-1650 |
| DAVID K K LAI ACF | JASON LAI U/CA/UTMA | 2838 E HOLLY | | | CLOVIS | CA | 93611-6023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID K KILBURY | TR KENNETH D & ANNIE R KILBURY | TRUST UA 08/30/82 | TUCSON | | TUCSON | AZ | 85737-1710 |
| DAVID K LAUGHLIN AND | ELIZABETH A LAUGHLIN TTEES | LAUGHLIN LIVING TRUST | DTD 09/01/1998 | 13016 AMBOIS | ST LOUIS | MO | 63141-7307 |
| DAVID K LEMONDS | 17625 PEACH RIDGE RD NW | | | | KENT CITY | MI | 49330-9411 |
| DAVID K LEWIS | 2250 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515-4828 |
| DAVID K MAXWELL | 2135 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8265 |
| DAVID K MCCOLLUM | 130 EAST MADISON ST | | | | PETERSBURG | MI | 49270-9762 |
| DAVID K MCDONALD | 4030 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DAVID K MEEKS | 633 COLORADO DRIVE | | | | XENIA | OH | 45385-4511 |
| DAVID K MEYERS & | CECELIA MEYERS JT TEN | 2104 CHAMA AVE | | | LOVELAND | CO | 80538-3619 |
| DAVID K MITCHELL | 2919 LENORA RD | | | | SNELLVILLE | GA | 30039-5416 |
| DAVID K MOOIBROEK | 3280 WHISPERING POINT | | | | AVON | OH | 44011-2375 |
| DAVID K MULLINS & | REBECCA L FORSYTH-MULLINS JT TEN | 3619 SPYGLASS DR | | | HUTCHINSON | KS | 67502-8981 |
| DAVID K NALE AND | TRACI M NALE JT TEN | 7560 NW 135TH STREET | | | REDDICK | FL | 32686-3637 |
| DAVID K NAYLOR | 705 CARMEL PL | | | | RUTLAND | VT | 05701-7709 |
| DAVID K NICHOLAS | 811 STARBOARD DRIVE | | | | AU GRES | MI | 48703-9207 |
| DAVID K PADGETT | 118 E MAIN BOX 232 | | | | MARKLEVILLE | IN | 46056-9419 |
| DAVID K PADGETT & | MELINDA C PADGETT JT TEN | 118 E MAIN BOX 232 | | | MARKLEVILLE | IN | 46056-9419 |
| DAVID K PENDERGRASS & | CAROL W PENDERGRASS JT TEN | 221 DEVONSHIRE LN | | | WILMINGTON | NC | 28409-8112 |
| DAVID K POLLOCK | 108 COLLEGE STATION RD | APT H201 | | | ATHENS | GA | 30605-5950 |
| DAVID K PORTER | 26024 HEATHER LANE | | | | GROSSE ILE | MI | 48138 |
| DAVID K POWELL | 404 ONTARIO ST | | | | SACKET | NY | 13685-9735 |
| DAVID K PURKEY | 130 ROLLING HILLS DR | | | | WASKOM | TX | 75692-4000 |
| DAVID K PYLE | 14656 EXETER ROAD | | | | CARLETON | MI | 48117-9245 |
| DAVID K RAYL & | KYLE R RAYL TR | UA 09/26/90 | RICHARD L RAYL LIVING TRUST | 522 BELVEDERE DR | KOKOMO | IN | 46901 |
| DAVID K ROBINSON JR | 3636 PINERIDGE DRIVE | | | | COEUR D'ALENE | ID | 83815-8904 |
| DAVID K ROSS | 833 VAUGHN | | | | LESLIE | MI | 49251-9509 |
| DAVID K RUMER & | CARMAN A RUMER JT TEN | 27245 COUNTY RD 69 | | | BOVEY | MN | 55709-8236 |
| DAVID K RUPPE | 230 OAKHURST ROAD | | | | OAKHURST | NJ | 07755-1469 |
| DAVID K RYSER | 2018 DRUMMOND AVE | | | | HUBBARD | OH | 44425-2928 |
| DAVID K SCHAFER | 3333 GLASGOW DRIVE | | | | LANSING | MI | 48911-1320 |
| DAVID K SCHENE & | JANE K SCHENE | COMMUNITY PROPERTY | 408 MONTROSE CT | | MODESTO | CA | 95355-4993 |
| DAVID K SEBASTIAN | 82 MOUNTAIN AVENUE | | | | SUMMIT | NJ | 07901-3452 |
| DAVID K SELLARS JR | 2683 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6815 |
| DAVID K SMITH | 589 HWY A | | | | MIDDLETOWN | MO | 63359-4804 |
| DAVID K SMITH | APT A11 | 499 DAVISON ROAD | | | LOCKPORT | NY | 14094-4017 |
| DAVID K SOWARDS JR AND | DEBRA A SOWARDS JTWROS | 205 SUN VALLEY ESTATES | | | SCOTT DEPOT | WV | 25560-9592 |
| DAVID K SPEERLY | PO BOX 7482 | | | | RENO | NV | 89510-7482 |
| DAVID K STRATTON | 1723 DREXEL BLVD | | | | S MILWAUKEE | WI | 53172-2923 |
| DAVID K SULLIVAN | 10284 N SR13 | | | | ELWOOD | IN | 46036-8869 |
| DAVID K TOLES | 1014 1/2 N LIMESTONE | | | | LEX | KY | 40505-3528 |
| DAVID K WAGNER | 18411 SHALLOW OAK CT | | | | TOMBALL | TX | 77377-5565 |
| DAVID K WALZ | 5279 GREENCASTLE WAY ROUTE 2 | | | | STONE MOUNTAIN | GA | 30087-1425 |
| DAVID K WARREN | 455 WEST 34TH STREET | APT 3C | | | NEW YORK | NY | 10001-1542 |
| DAVID K WHITE | 10011 BERKELEY FOREST LN | | | | CHARLOTTE | NC | 28277-9527 |
| DAVID K YAMANE | 18418 OGILVIE DR | | | | CASTRO VALLEY | CA | 94546-2225 |
| DAVID K YOUNKMAN | 3860 N LONG LAKE RD | STE D | | | TRAVERSE CITY | MI | 49684-7204 |
| DAVID K. BARNDT AND | NANCY BARNDT JTWROS | 1667 LEON DRIVE | | | HATFIELD | PA | 19440-3518 |
| DAVID K. BLACHLY | 674 DEER PARK AVENUE | | | | DIX HILLS | NY | 11746-6219 |
| DAVID K. CLARK | PO BOX 339 | | | | ELIZABETHTOWN | NC | 28337-0339 |
| DAVID K. RUBICK | 2929 PEBBLE BEACH CIRCLE | | | | FAIRFIELD | CA | 94534-8309 |
| DAVID KAATZ | CUST JOE W KAATZ UTMA CO | 2400 CHERRYRIDGE BLVD | | | ENGLEWOOD | CO | 80110-6004 |
| DAVID KACKLEY & | DEBRA KACKLEY JT TEN | 25310 STRODE RD | | | BLUE SPRINGS | MO | 64015-9622 |
| DAVID KAHN | 120 WOOLEYS LANE | | | | GREAT NECK | NY | 11023-2301 |
| DAVID KALEN | CUST DANIELLE PAIGE KALEN | UTMA NJ | 22 RED HILL RD | | WARREN | NJ | 07059-5537 |
| DAVID KALEN | CUST ALEXANDER KALEN | UTMA NJ | 22 RED HILL RD | | WARREN | NJ | 07059-5537 |
| DAVID KALTEIS | 351 NORTH SQUIRREL LOT 286 | | | | AUBURN HILLS | MI | 48326-4061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KAPL TR | UA 01/11/2007 | DAVID KAPL TRUST | | | LEMONT | IL | 60439 |
| DAVID KARL BRATZLER | 3338 FIR AVE | | | | ALAMEDA | CA | 94502-6959 |
| DAVID KASHICH | 15834 BAY VISTA DRIVE | | | | CLERMONT | FL | 34711-5063 |
| DAVID KAUSCH | CUST JOHN TROWLER KAUSCH | UGMA MI | 1210 SAUNDERS CRESCENT | | ANN ARBOR | MI | 48103-2528 |
| DAVID KAUSCH | CUST EVE MARIE KAUSCH | UGMA MI | 1210 SAUNDERS CRESCENT | | ANN ARBOR | MI | 48103-2528 |
| DAVID KAUTH | 1520 RED COUT STREET SE | | | | NORTH CANTON | OH | 44720 |
| DAVID KEEFE | 12 LEXINGTON DRIVE | | | | BEVERLY | MA | 01915-2612 |
| DAVID KEENE KITZMAN | 17730 W COUNTRY CLUB DR | | | | ARLINGTON | WA | 98223-5948 |
| DAVID KEIJI SUZUKI | BOX 37351 | | | | HONOLULU | HI | 96837-0351 |
| DAVID KEILBARTH | 9612 REGAL RIDGE NE | | | | ALBUQUERQUE | NM | 87111-1526 |
| DAVID KEITH IRREV. TRUST | UAD 01/01/00 | DAVID KEITH TTEE | 1120 BERWICK TRAIL | | MADISON | TN | 37115-4909 |
| DAVID KEITH NORRIS | CGM IRA CUSTODIAN | 4025 OLD FARM DRIVE | | | CRESTWOOD | KY | 40014-7236 |
| DAVID KELLY | 530 BEAUMONT WAY | | | | GOLETA | CA | 93117-1757 |
| DAVID KELSEN & | SUZANNE KELSEN JT TEN | 564 WARWICK AVE | | | TEANECK | NJ | 07666-2927 |
| DAVID KENAN | 1077 REGENCY DR | | | | WOODBURY | MN | 55125-2169 |
| DAVID KENAN & | MARTHA M KENAN JT TEN | 1077 REGENCY DR | | | WOODBURY | MN | 55125-2169 |
| DAVID KIEV SWENSON & | JANET ANN SWENSON JT TEN | 8290 HIDDEN CREEK COURT | | | FLUSHING | MI | 48433-9429 |
| DAVID KILLORAN | CGM IRA CUSTODIAN | 1923 LAURINDA DRIVE | | | SAN JOSE | CA | 95124-5531 |
| DAVID KIMELMAN | CGM SEP IRA CUSTODIAN | 138 BRIAR COURT | | | MARLTON | NJ | 08053-2006 |
| DAVID KINSELLA | 1 URBAN ST | | | | BILLERICA | MA | 01821-3124 |
| DAVID KLAVON | 1540 ASH DRIVE | | | | CARLETON | MI | 48117-9779 |
| DAVID KLUG | CUST BROOKE AMBER KLUG | UTMA WI | W3737 HWY G | | CEDAR GROVE | WI | 53013 |
| DAVID KLUG | CUST BRITTANY ROSE KLUG | UTMA WI | W3737 HWY G | | CEDAR GROVE | WI | 53013 |
| DAVID KNEL | 862 43RD ST | APT# 2E | | | BROOKLYN | NY | 11232-4109 |
| DAVID KNUTSON | 6144 EAGLES NEST DRIVE | | | | JUPITER | FL | 33458-2451 |
| DAVID KONTRY | TR DAVID KONTRY DDS PROFIT SHARING | PLAN 07/10/87 | 3368 SAINT GEORGE COURT | | ROCHESTER | MI | 48306 |
| DAVID KRANT | CGM IRA CUSTODIAN | 5821 SW 33RD TERR | | | FT. LAUDERDALE | FL | 33312-6351 |
| DAVID KROLL | CGM SIMPLE IRA CUSTODIAN | 148 RYDERS LANE | | | EAST BRUNSWICK | NJ | 08816-1333 |
| DAVID KROLL | CGM IRA CUSTODIAN | 148 RYDERS LANE | | | EAST BRUNSWICK | NJ | 08816-1333 |
| DAVID KROLL | CGM ROTH IRA CUSTODIAN | 148 RYDERS LANE | | | EAST BRUNSWICK | NJ | 08816-1333 |
| DAVID KROLL | 148 RYDERS LANE | | | | EAST BRUNSWICK | NJ | 08816-1333 |
| DAVID KRYSIEK | 1403 ORLEANS CT | | | | GRAYSON | GA | 30017-2934 |
| DAVID KRZYSIK | PO BOX 23302 | | | | OAKLAND | CA | 94623-0302 |
| DAVID KUCZKOWSKI & | ALICE KUCZKOWSKI JT TEN | 80 DELTON ST | | | TONAWANDA | NY | 14150-5311 |
| DAVID KURLAND | CUST ERIC KURLAND UGMA NY | 414 HARBOR CV | | | PIERMONT | NY | 10968-1086 |
| DAVID KURLAND | CUST KEVIN KURLAND UGMA NY | 414 HARBOR CV | | | PIERMONT | NY | 10968-1086 |
| DAVID KURYK | 11200 FIVE SPRINGS ROAD | | | | LUTHERVILLE | MD | 21093-3520 |
| DAVID KWOK | 212 CASS AVE | SCARBOROUGH ON  M1T 2C2 | CANADA | | | | |
| DAVID L ABBOTT | 1642 19TH | | | | WYANDOTTE | MI | 48192-3510 |
| DAVID L ACTON | 4941 CHIPPEWA PATH | | | | OWOSSO | MI | 48867-9735 |
| DAVID L ADAMS | 13715 BARNES RD | | | | BYRON | MI | 48418-9773 |
| DAVID L AGUIAR | 984 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30306-4447 |
| DAVID L AKERS | 23724 ARSENAL | | | | FLAT ROCK | MI | 48134-9582 |
| DAVID L ALLEN | 3312 URBANA RD | | | | SPRINGFIELD | OH | 45502-7513 |
| DAVID L ALLEN | PO BOX 214 | | | | SIBLEY | MO | 64088-0214 |
| DAVID L ALLEN | 3606 BRIAR LN | | | | ENDWELL | NY | 13760-2404 |
| DAVID L ALLMAN | 317 EVERGREEN COURT | | | | APOLLO | PA | 15613-1270 |
| DAVID L ALTMAN | 840 W MAIN ST RT #14 | | | | WASHINGTONVIL | OH | 44490-9732 |
| DAVID L ANDERSON | 15080 WESTBROOK ST | | | | DETROIT | MI | 48223-1946 |
| DAVID L ANSTAETT | 6928 RAMSEY RD | | | | MIDDLETON | WI | 53562-5120 |
| DAVID L ANTHONY | 1930 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 |
| DAVID L ARCHER | 41989 WOODBROOK | | | | CANTON TOWNSHIP | MI | 48188-2622 |
| DAVID L ARMSTRONG | 665 MC INTOSH RD | | | | CARTHAGE | NC | 28327-8596 |
| DAVID L ARMSTRONG | 5690 LOUISVILLE RD #68 | | | | BOWLING GREEN | KY | 42101-7237 |
| DAVID L AUSTIN | 898 N DELANEY RD | | | | OWOSSO | MI | 48867-1342 |
| DAVID L AUTMAN | 1106 WOODRUFF ROAD | | | | JOLIET | IL | 60432-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L BAILEY | 1302 MEADOW LN | | | | ANDERSON | IN | 46011-2450 |
| DAVID L BAIRD & | SUSAN K BAIRD JT TEN | 177 SOUTH 400 EAST | | | ANDERSON | IN | 46017-9620 |
| DAVID L BAKER | 6642 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9081 |
| DAVID L BAKER | 36 TRADEWINDS CIRCLE | | | | TEQUESTA | FL | 33469-2042 |
| DAVID L BARNES | 1065 3RD STREET | | | | WAUKEE | IA | 50263-9755 |
| DAVID L BARRETT | 2369 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661 |
| DAVID L BARTHOLOMEW & | DEBORAH BARTHOLOMEW JT TEN | 2549 FISH LKE | | | LAPEER | MI | 48446-8354 |
| DAVID L BARTSCHE | 17616 NARRAGANSETT | | | | LAKEWOOD | OH | 44107-5346 |
| DAVID L BASEY | 2946 RAMBLE RD W | | | | BLOOMINGTON | IN | 47408-1050 |
| DAVID L BATYK | 421 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5214 |
| DAVID L BEARDSLEY | 4359 HAVENS RD | | | | DRYDEN | MI | 48428-9358 |
| DAVID L BECKER | 2763 N 73RD ST | | | | MILWAUKEE | WI | 53210-1002 |
| DAVID L BEISNER | 246 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3463 |
| DAVID L BENEDICT & | MARY M BENEDICT JT TEN | 1114 SCOTT ST | | | TROY | OH | 45373-3734 |
| DAVID L BENFER & | ANN C BENFER JTWROS | 11 CHILTON ROAD | | | WILMINGTON | DE | 19803-1601 |
| DAVID L BENNELL | 15 COVE RD | | | | FREEPORT | ME | 04032-6402 |
| DAVID L BENNETT | 7535 6TH AVENUE | | | | TUSCALOOSA | AL | 35405-3998 |
| DAVID L BENTLEY | 326 RISING ST | | | | DAVISON | MI | 48423 |
| DAVID L BENTLEY JR | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| DAVID L BERTASIO | 15035 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1846 |
| DAVID L BIEDRON | 653 HARRISON AVE | | | | BUFFALO | NY | 14223-1701 |
| DAVID L BIRCH | 6 FAIRHOPE RD | | | | WESTON | MA | 02493-2165 |
| DAVID L BISKNER | 234 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4115 |
| DAVID L BLAIR | 1806 BLAKEFIELD CIRCLE | | | | LUTHERVILLE | MD | 21093-4405 |
| DAVID L BLAKE | 480 UPTON RD | | | | MIDDLETON | TN | 38052-4318 |
| DAVID L BLAND | 6100 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| DAVID L BLOUNT | 7128 WINDORMILL | | | | BALTIMORE | MD | 21244-3444 |
| DAVID L BOBOLTZ | 2638 DESMOND STREET | | | | WATERFORD | MI | 48329-2824 |
| DAVID L BOHART & | VIOLET R BOHART JT TEN | 1006 S MICHIGAN AVE | | | GREENSBURG | IN | 47240-2368 |
| DAVID L BOWLING | 7815 JAY RD | | | | WEST MILTON | OH | 45383-9726 |
| DAVID L BRACHTENBACH AND | DEBRA A BRACHTENBACH, JTWROS | 2221 TEMESCAL DR | | | MODESTO | CA | 95355-9492 |
| DAVID L BRADEMEYER TTEE | U/W/O DAVID L BRADEMEYER TRUST | 7610 W VON DETTE CR | | | CENTERVILLE | OH | 45459-5048 |
| DAVID L BRADSHAW & | DOROTHEA J BRADSHAW JT TEN | 14421 S LIBBY ST | | | OKLAHOMA CITY | OK | 73170-5719 |
| DAVID L BRATTON | 19434 ELM RD | | | | TIPPECANOE | IN | 46570-9715 |
| DAVID L BRICKER | 9000 N FOREST | | | | KANSAS CITY | MO | 64155-2556 |
| DAVID L BRINKS & | SALLY A BRINKS JT TEN | 2500 BUCHANAN ST | | | MARNE | MI | 49435-8799 |
| DAVID L BROND & | MARIANNE E BROND JT TEN | 1101 SADDLE VIEW WAY | | | FOREST HILL | MD | 21050-2574 |
| DAVID L BRONSON & | HELENE S BRONSON JT TEN | 2251 DERBY WAY | | | SAINT LOUIS | MO | 63131-3258 |
| DAVID L BROPHY | TR DAVID L BROPHY REVOCABLE TRUST | UA 02/28/02 | 6490 SW 145TH ST | | MIAMI | FL | 33158-1850 |
| DAVID L BROWN | 14646 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| DAVID L BROWN | 6725 N RIVER RD | | | | GRAND LEDGE | MI | 48837-9297 |
| DAVID L BROWN | 9301 CLARK ROAD | | | | CLARKSTON | MI | 48346-1047 |
| DAVID L BROWN | 4978 HUSTON DRIVE | | | | ORION | MI | 48359-2147 |
| DAVID L BROWN | 8798 HOMER | | | | DETROIT | MI | 48209-1766 |
| DAVID L BROWN | R R #1 BOX 146 | | | | CRANBERRY | PA | 16319-9715 |
| DAVID L BROWN | 3894 ISLAND CREEK ROAD | | | | VALDOSTA | GA | 31601-0186 |
| DAVID L BROWN | 7427 PALMCREST RD | | | | SYRACUSE | NY | 13212-3334 |
| DAVID L BROWN & | MELANIE E BROWN JT TEN | 9301 CLARK ROAD | | | CLARKSTON | MI | 48346-1047 |
| DAVID L BUDDENBAUM SR | 1515 E 69TH ST | | | | INDIANAPOLIS | IN | 46220-1223 |
| DAVID L BUKOSKY | 4297 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612-8819 |
| DAVID L BULACH | 449 MORMAN ROAD | | | | HAMILTON | OH | 45013-4461 |
| DAVID L BURDA | 136 CARIBOU DRIVE | | | | YOUNGSTOWN | OH | 44512-6201 |
| DAVID L BURKS SR | 112 FORTRESS DR | | | | WINCHESTER | VA | 22603 |
| DAVID L BURNETT | 5776 BRENDA BLVD | | | | GREENWOOD | IN | 46143-9110 |
| DAVID L BUSCH & | SANDRA M BUSCH JT TEN | 9635 PENINSULA DR | | | TRAVERSE CITY | MI | 49686-9201 |
| DAVID L BYOUS | 2803 13TH ST | | | | CUYAHOGA FALLS | OH | 44223-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L CALDWELL & | MRS CHARLOTTE E CALDWELL JT TEN | 6616 BAYTREE LANE | | | FALLS CHURCH | VA | 22041-1004 |
| DAVID L CAMP | 120 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629-9370 |
| DAVID L CAMPBELL | 1605 PADDOCK DR | | | | KEARNEY | MO | 64060-8423 |
| DAVID L CAMPBELL | BOX 2636 | | | | MORGANTON | NC | 28680-2636 |
| DAVID L CANHAM | 1271 BURTWOOD DRIVE | | | | FORT MYERS | FL | 33901-8711 |
| DAVID L CAPOROSSI JR | 251 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2419 |
| DAVID L CARLOCK | 4880 PARKVIEW | | | | CLARKSTON | MI | 48346-2793 |
| DAVID L CARLSON | LISA A CARLSON | JOINT | 2862 ROUTE 62 | | KENNEDY | NY | 14747-9518 |
| DAVID L CARPENTER | PO BOX 725 | | | | EDGEFIELD | SC | 29824 |
| DAVID L CARR | 11669 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3242 |
| DAVID L CESELSKI | 13505 WEST 74 TERRACE | | | | SHAWNEE | KS | 66216-3736 |
| DAVID L CHAMBERLAIN | 3929 WOLFCREEK HIGHWAY | | | | ADRIAN | MI | 49221-9451 |
| DAVID L CHANNELL | 15111 KNICKERBOCKER DR | | | | WOODBRIDGE | VA | 22193-1880 |
| DAVID L CHAPMAN | 146 LAKE SHORE VISTA | | | | HOWELL | MI | 48843-7561 |
| DAVID L CHAPMAN | 54 CRAWFORD STREET | | | | PONTIAC | MI | 48341-2109 |
| DAVID L CHAPMAN | PO BOX 218 | | | | LAKE ORION | MI | 48361-0218 |
| DAVID L CHASE | 737 CHENANGO ST | | | | BINGHAMTON | NY | 13901-1809 |
| DAVID L CHIN | 112 MOORE RD. | | | | E GREENBUSH | NY | 12061-4206 |
| DAVID L CHINEVERE | 5765 GARFIELD ROAD | | | | SAGINAW | MI | 48603-9670 |
| DAVID L CHRISTENSEN TTEE | FBO THE DAVID L CHRISTENSEN | FAMILY TRUST DTD 06/01/94 | 210 NORTH MALL DRIVE | #113 | ST. GEORGE | UT | 84790-1459 |
| DAVID L CHRISTLIEB | 7100 THOMPSON CLARK N W | | | | BRISTOLVILLE | OH | 44402-9757 |
| DAVID L CHURCHILL & | VILMA G CHURCHILL | TR DAVID L & VILMA G CHURCHILL | 1997 TRUST UA 08/20/97 | 12566 CRISTI WAY | BOKEELIA | FL | 33922-3317 |
| DAVID L CLARK | 16820 CORAL LANE | | | | MACOMB | MI | 48042-1117 |
| DAVID L CLARK | 44108 DONLEY DRIVE | | | | STERLING HEIGHTS | MI | 48314-2510 |
| DAVID L CLAY | 1812 EDGECLIFF COVE | | | | CARROLLTON | TX | 75006-4213 |
| DAVID L CLEVENGER | 3898 TROON DRIVE | | | | UNIONTOWN | OH | 44685 |
| DAVID L CLICK | 5734 GLEN CARLA DR | | | | HUNTINGTON | WV | 25705-2104 |
| DAVID L CLYMER | 1612 E ROOSEVELT | | | | GUTHRIE | OK | 73044-6105 |
| DAVID L COLTER | 5550 CRANDALL-LANESVILLE RD NE | | | | GEORGETOWN | IN | 47122-7720 |
| DAVID L COMPAGNONI | 6074 CRAMLANE | | | | CLARKSTON | MI | 48346-2400 |
| DAVID L CONKLIN | 6263 ALWARD RD RT#3 | | | | LAINGSBURG | MI | 48848-9256 |
| DAVID L COOPER & | DIANE K COOPER JT TEN | 20756 CANNON DR | | | CLINTON TOWNSHIP | MI | 48038-2404 |
| DAVID L CORSINI & | JACQUELINE M CORSINI JT TEN | 114 RODNEY ST | | | CLARKSBURG | WV | 26301-4007 |
| DAVID L COX | 2015 E NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9550 |
| DAVID L CRAFTON | 4820 LAUDERDALE DRIVE | | | | DAYTON | OH | 45439 |
| DAVID L CRAIG & | JILL M CRAIG JT TEN | 21 W BERKLEY DR | | | ARLINGTON HEIGHTS | IL | 60004-2110 |
| DAVID L CRANKSHAW | 5208 VICKIC | | | | GLADWIN | MI | 48624-9020 |
| DAVID L CRAWLEY | 1425 WARRINGTON | | | | DANVILLE | IL | 61832-5324 |
| DAVID L CROALL | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| DAVID L CROCKETT | 79 W CARDINAL WAY | | | | SUMMERTOWN | TN | 38483-4100 |
| DAVID L CROCKETT | 4285 POMMORE DRIVE | | | | MILFORD | MI | 48380-1139 |
| DAVID L CULP & | BARBARA J CULP JT TEN | 424 WIRTH AVE | | | AKRON | OH | 44312-2663 |
| DAVID L CUMMINGS | 5275 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| DAVID L CURTIS | CGM IRA CUSTODIAN | 27570 240TH AVE | | | PRINCETON | IA | 52768-9717 |
| DAVID L DAVENPORT | 5886 CEDAR CRK RD | | | | NORTH BRANCH | MI | 48461-8937 |
| DAVID L DAVIDSON | 2709 E VILLA ST | | | | PASADENA | CA | 91107 |
| DAVID L DAVIS | 21270 CHASE DRIVE | | | | NOVI | MI | 48375-4752 |
| DAVID L DAY | 905 ST RT 316 | P O BOX 33 | | | ASHVILLE | OH | 43103-0033 |
| DAVID L DELOTT | 2625 N UNION ST | | | | APPLETON | WI | 54911-2143 |
| DAVID L DENYS | 5937 WILLIAMS | | | | TAYLOR | MI | 48180-1330 |
| DAVID L DEUTSCH | 8329 LOCHLAVEN LANE | | | | CHAPEL HILL | NC | 27516-7723 |
| DAVID L DEVENDORF JR | 3272 CODY RD | | | | CAZENOVIA | NY | 13035-9711 |
| DAVID L DIAL | 8452 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| DAVID L DIEHL | 4852 COUNTY LINE RD | | | | FOWLER | MI | 48835 |
| DAVID L DILLARD | 9693 E LOST FORK RD | | | | VEVAY | IN | 47043-9484 |
| DAVID L DOLLY | 701 EAST 1ST STREET | | | | BURKBURNETT | TX | 76354-2103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L DOVE | 9561 UTE POINTE | | | | CLARKSTON | MI | 48346-1758 |
| DAVID L DOVER | 502 STRETFORD LANE | | | | ALLEN | TX | 75002-4470 |
| DAVID L DRALLE | CUST BRADFORD J DRALLE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | PO BOX 1534 | BEAUFORD | SC | 29901-1534 |
| DAVID L DRALLE | CUST DAVID L DRALLE JR U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 319 HANS BRINKER DR | PEOTONE | IL | 60468-9144 |
| DAVID L DRALLE | CUST GREGORY A DRALLE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1880 COBB BLVD | KANKAKEE | IL | 60901-5804 |
| DAVID L DRALLE | CUST JOHN D DRALLE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1172 BLAYS | BOURBONNAIS | IL | 60914-4540 |
| DAVID L DREMER | 3291 SHILLEHAGH | | | | FLINT | MI | 48506-2244 |
| DAVID L DROSCHA | 2156 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| DAVID L DUNCAN AND | JUDITH A DUNCAN JTWROS | 496 LACE HAVEN CT | | | HENDERSON | NV | 89012-2501 |
| DAVID L DUNN | 31 KING ARTHUR CT | | | | DALLAS | GA | 30157-5934 |
| DAVID L DUNNINGTON | 6914 CRESTWOOD DR | | | | OLMSTED TWP | OH | 44138-1149 |
| DAVID L DURANT | 2209 E 4TH STREET | | | | ANDERSON | IN | 46012 |
| DAVID L DUTKA | 4795 WINDING RISE DRIVE | | | | SUWANEE | GA | 30024-3061 |
| DAVID L EAGLESON | 86 MILL ROAD | DORCHESTER ON  N0L 1G2 | CANADA | | | | |
| DAVID L EAGLESON | 86 MILL RD | DORCHESTER ON  N0L 1G2 | CANADA | | | | |
| DAVID L EAGLESON | 86 MILL ROAD | DORCHESTER ON  N0L 1G2 | CANADA | | | | |
| DAVID L EARNHART | 29831 CAMDEN CIRCLE | | | | MURRIETA | CA | 92563-4772 |
| DAVID L EATON | 4359 BITTERSWEET LANE | | | | GREENWOOD | IN | 46142-7409 |
| DAVID L EBERT | 10 MEDICI COURT | | | | BALTIMORE | MD | 21234-8013 |
| DAVID L EIBL | 10807 WALES RD | | | | ERIE | PA | 16510-6813 |
| DAVID L ELDER & | BETTY JEAN ELDER JT TEN | 229 WINONA ST | | | PHILA | PA | 19144-3923 |
| DAVID L ELLIS | 529 ASHWOOD DRIVE | | | | FLUSHING | MI | 48433-1328 |
| DAVID L ELLIS | 112 CORA ST | | | | CHARLESTON | WV | 25302-4160 |
| DAVID L ELLIS & | ALICIA C ELLIS JT TEN | 529 ASHWOOD DR | | | FLUSHING | MI | 48433-1328 |
| DAVID L ENGLISH | 12105 COUNTY ROAD D | | | | BRYAN | OH | 43506 |
| DAVID L ERICSON | PO BOX 76 | | | | EAGLE | AK | 99738-0076 |
| DAVID L ERSKINE | 3509 W LAKE ROAD | | | | WILSON | NY | 14172-9732 |
| DAVID L EVANS | PO BOX 1318 | | | | TEXARKANA | TX | 75504-1318 |
| DAVID L EVANS | 1114 TWELVE MILE ROAD | | | | ADDY | WA | 99101-9645 |
| DAVID L EVANS & | DAVID O MEEKS JT TEN | PO BOX 1376 | | | TEXARKANA | TX | 75504-1376 |
| DAVID L FAIRLEY | 900 N LELAND AVE | | | | MUNCIE | IN | 47303-4159 |
| DAVID L FANCHER | 3615 W COLUMBIA RD | | | | MASON | MI | 48854-9502 |
| DAVID L FAUSEY | 3991 SABAL SPRINGS BLVD | | | | N FT MYERS | FL | 33917-2020 |
| DAVID L FEDEWA | 45 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9620 |
| DAVID L FIELDS | 104 WEST ELKTON ROAD | | | | SEVEN MILE | OH | 45062 |
| DAVID L FINGER | 2112 FAIRFIELD PLACE | BANCROFT VILLAGE | | | WILMINGTON | DE | 19805-2652 |
| DAVID L FITZWATER | 730 LUSTED LANE | | | | BATAVIA | IL | 60510 |
| DAVID L FITZWATER & | LINDA J FITZWATER JT TEN | 730 LUSTED LN | | | BATAVIA | IL | 60510 |
| DAVID L FLOWERS | 52836 SEARER DR | | | | SOUTH BEND | IN | 46635-1270 |
| DAVID L FORTIER & | JUDITH M FORTIER JT TEN | 221 WYANDOTTE RD | | | HOYT LAKES | MN | 55750-1225 |
| DAVID L FOSTER | PO BOX 312 | | | | GIRDLER | KY | 40943-0312 |
| DAVID L FOSTER & | SANDRA J FOSTRE JT TEN | 408 ROSEWOOD DR | | | ST JOSEPH | IL | 61873-9456 |
| DAVID L FRALEY | 6231 LINDSAY | | | | WATERFORD | MI | 48329-3033 |
| DAVID L FREW | PO BOX 29 | | | | YOUNG | AZ | 85554-0029 |
| DAVID L FRICK | 12811 PLATTSBURG | | | | KEARNEY | MO | 64060-8167 |
| DAVID L GALLIMORE | 484 CREYTS RD | | | | DIMONDALE | MI | 48821-9734 |
| DAVID L GANTT | PO BOX 28009 | | | | HARSENS IS | MI | 48028-8009 |
| DAVID L GARDNER | 3026 IRONWOOD CIR | | | | JEANNETTE | PA | 15644-4742 |
| DAVID L GARRISON | 9172 PREST | | | | DETROIT | MI | 48228-2208 |
| DAVID L GASTINEAU | 6850 E 900N | | | | BROWNSBURG | IN | 46112 |
| DAVID L GASTON | 11836 HAMLET ROAD | | | | CINCINNATI | OH | 45240-1912 |
| DAVID L GERMACK | 114 W 40TH AVE | | | | SPOKANE | WA | 99203-1534 |
| DAVID L GERRY | 11215 N ELMS | | | | CLIO | MI | 48420-9447 |
| DAVID L GEYER & | JEWEL GEYER JT TEN | 1405 W JAMES DR | | | PERU | IN | 46970-7309 |
| DAVID L GIBSON | 2013 8TH STREET SW | | | | DECATUR | AL | 35601-3615 |
| DAVID L GIBSON | 4751 FIDDLE | | | | WATERFORD | MI | 48328-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L GILBERT | 4998 E HIBBARD ROAD | | | | CORUNNA | MI | 48817-9313 |
| DAVID L GLASZ | 75 EDGEHILL RD | | | | WALLINGFORD | CT | 06492-5402 |
| DAVID L GLOVER | PO BOX 336 | | | | GLENNIE | MI | 48737-0336 |
| DAVID L GNILKA | 13905 WAVERLY CREEK CRT | | | | CHANTILLY | VA | 20151 |
| DAVID L GOEHRING | 9715 MILLERS FORK RD | | | | LEWISBURG | OH | 45338-8974 |
| DAVID L GOIT | 2523 BROWNCABIN RD | | | | LUZERNE | MI | 48636-9722 |
| DAVID L GRABER & | LETHIA E GRABER | TR UA 06/12/91 THE GRABER TRUST | 2081 HWY 2 | | DONNELLSON | IA | 52625-9197 |
| DAVID L GRAHAM | 2602 MARYMOUNT | | | | ENID | OK | 73703-1583 |
| DAVID L GRANT | 32 SUSAN DRIVE | | | | WESTFIELD | MA | 01085-1433 |
| DAVID L GREEN | PO BOX 1017 | | | | HARTSHORNE | OK | 74547-1017 |
| DAVID L GRESSEL | 293 IBIS DR | | | | MASON | IL | 62443-3620 |
| DAVID L GRIDLEY | 1087 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| DAVID L GRIFFEY & | ALTA M GRIFFEY JT TEN | 214 NORTH TRUITT RD | | | MUNCIE | IN | 47303-4557 |
| DAVID L GRIMES | TR GRIMES FAMILY TRUST | 05/09/84 | 916 EL MAC PL | | SAN DIEGO | CA | 92106-2803 |
| DAVID L GRIMES | CUST RONALD A GRIMES U/THE | CALIFORNIA GIFTS OF | SECURITIES TO MINORS ACT | 1411 CREST DR | ENCINITAS | CA | 92024-5208 |
| DAVID L GUINN | 643 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| DAVID L GULICK | 261 PROSPECT STREET | | | | POTTSTOWN | PA | 19464-4228 |
| DAVID L GULVAS | 2874 N THOMAS RD | | | | SAGINAW | MI | 48609-9313 |
| DAVID L HABECK | 1466 MARQUETTE STREET | | | | JANESVILLE | WI | 53546-2447 |
| DAVID L HAESEKER & JANET A | HAESEKER | TR HAESEKER FAMILY REVOCABLE | LIVING TRUST UA 9/2/99 | 5205 SHILOF SPRINGS RD | TROTWOOD | OH | 45426 |
| DAVID L HAHN | 5929 W SWEDEN RD | | | | BERGEN | NY | 14416-9516 |
| DAVID L HALL | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| DAVID L HALL | 3903 LAUREL LANE | | | | ANDERSON | IN | 46011-3037 |
| DAVID L HALLIGAN | 30 ROGERS STREET | | | | QUINCY | MA | 02169-1527 |
| DAVID L HAMBERG | 2277 OYSTER BAY LANE UNIT 502 | | | | GULF SHORES | AL | 36541 |
| DAVID L HAMILTON & | THELMA HAMILTON JT TEN | 19749 DOVETAIL DR | | | BROWNSTOWN TWP | MI | 48183-1117 |
| DAVID L HANDY | 5700 GROSVENOR HIGHWAY | | | | BLISSFIELD | MI | 49228-0089 |
| DAVID L HARGROVE | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066-7501 |
| DAVID L HARRIS | 1447 LOCUST ST | | | | MINERAL RIDGE | OH | 44440-9306 |
| DAVID L HARRIS | 17345 MUIRLAND | | | | DETROIT | MI | 48221-2708 |
| DAVID L HARRISON & | THERESA M HARRISON | JTWROS | 624 LONG HOLLOW CIR | | DURANGO | CO | 81301-8224 |
| DAVID L HAVRILLA | 678 ANN ST | | | | PLYMOUTH | MI | 48170-1260 |
| DAVID L HAYES | 814 WEST LAKE STREET | | | | TAWAS CITY | MI | 48763 |
| DAVID L HEDGER | 6701 POLK | | | | TAYLOR | MI | 48180-1903 |
| DAVID L HELTON | 3761 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| DAVID L HENDERSON & | MRS MARILYN R HENDERSON JT TEN | 7549 CONCORD RD | | | DELAWARE | OH | 43015-7925 |
| DAVID L HENRICK | PO BOX 50386 | | | | BOWLING GREEN | KY | 42102-2986 |
| DAVID L HENSLEY | 36772 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3322 |
| DAVID L HERBERT | 1408 W WALNUT STREET | | | | EL RENO | OK | 73036-4362 |
| DAVID L HETTESHEIMER | 24 KEITH ST | | | | HANOVER TWNSHP | PA | 18706-3302 |
| DAVID L HIATT | 4700 N 93 RD | | | | KANSAS CITY | KS | 66109-3001 |
| DAVID L HIBBS | 3896 PICCIOLA RD | APT 233 | | | FRUITLAND PARK | FL | 34731-6373 |
| DAVID L HILDEN | 56934 MANOR CT | | | | SHELBY TOWNSHIP | MI | 48316-4824 |
| DAVID L HINGTGEN | CGM IRA CUSTODIAN | 3542 AVENIDA PANTERA | | | CARLSBAD | CA | 92009-8939 |
| DAVID L HINMAN & | SUSAN M HINMAN JT TEN | 15641 HILLSIDE DR | | | THREE RIVERS | MI | 49093-9758 |
| DAVID L HINSKE | 413 BRANDIS PLACE | | | | MARSHALL | MI | 49068-9655 |
| DAVID L HOERNER | 2111 NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 |
| DAVID L HOEXTER | 300 E 74TH ST #4C | | | | NEW YORK | NY | 10021-3713 |
| DAVID L HOEXTER | 300 EAST 74 STREET | | | | NEW YORK | NY | 10021-3712 |
| DAVID L HOFFMAN JR & | DEBORAH HOFFMAN JT TEN | 2 KINGSBORO AVE | | | GLOVERSVILLE | NY | 12078-3408 |
| DAVID L HOFMANN | 1885 SEVERN | | | | GROSSE POINTE WOOD | MI | 48236-1946 |
| DAVID L HOFMANN | 13448 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9642 |
| DAVID L HOLLEB & | ESTHER HOLLEB JT TEN | 395 OAK CREEK DR | | | WHEELING | IL | 60090-6742 |
| DAVID L HOLLENBECK | 13255 DUFFIELD RD | | | | BYRON | MI | 48418-9010 |
| DAVID L HOLM | 138 NORTH LINCOLN STREET | | | | WESTMONT | IL | 60559-1612 |
| DAVID L HOLMES | 186 RAMSES LANE | | | | SHREVEPORT | LA | 71105-3564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L HOWARD | PO BOX 252 | | | | MARKLEVILLE | IN | 46056-0252 |
| DAVID L HOWES SR | 500 PATAPSCO AVE | | | | BALTIMORE | MD | 21237-3105 |
| DAVID L HUBBLE | 3641 NICHOL AVE | | | | ANDERSON | IN | 46011-3064 |
| DAVID L HUDSON | 2856 HARLAN DR | | | | EAST POINT | GA | 30344-3760 |
| DAVID L HUDSON | 55 HICKORY GROVE | | | | FULTON | NY | 13069-4136 |
| DAVID L HUDSON | 215 PERIMETER DR | | | | LAGRANGE | GA | 30241 |
| DAVID L HUGHES | 98 W YALE | | | | PONTIAC | MI | 48340-1860 |
| DAVID L HULL | 1517 BEACH DR | | | | MEDWAY | OH | 45341-1269 |
| DAVID L HUNT | 9927 HIGHLAND DRIVE | | | | PERRINTON E | MI | 48871-9750 |
| DAVID L HUTCHINGS | BOX 895 | | | | SOLDOTNA | AK | 99669-0895 |
| DAVID L HUTCHINS | 1502 41ST AVE EAST | | | | SEATTLE | WA | 98112-3806 |
| DAVID L HUTCHINS | 28 PERRY HILL DRIVE | | | | OSWEGO | NY | 13126-6008 |
| DAVID L HUTCHISON | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| DAVID L IFFLANDER | 5147 MILLWHEEL | | | | GRAND BLANC | MI | 48439-4254 |
| DAVID L INNES | 200 WEST MEMPHIS | | | | BROKEN ARROW | OK | 74012-5437 |
| DAVID L JACKSON | 3801 PROVIDENCE | | | | FLINT | MI | 48503-4550 |
| DAVID L JACKSON | 27163 HAVERHILL | | | | WARREN | MI | 48092-3073 |
| DAVID L JACOBS | 6 TERRA VITA DRIVE | | | | SOUTH BARRINGTON | IL | 60010-7145 |
| DAVID L JAMES | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| DAVID L JAMES & | BEATRICE K JAMES JT TEN | 1785 HOPEWELL AVE | | | DAYTON | OH | 45418-2244 |
| DAVID L JENKINS | 12650 LONGLEAF LN | | | | FISHERS | IN | 46038-9188 |
| DAVID L JEWEL | 696 RADEMACHER | | | | DETROIT | MI | 48209-3095 |
| DAVID L JOHNSON | 619 BENTLEY DR | | | | MONROE | MI | 48162-3330 |
| DAVID L JOHNSON | 3674 MERRIWEATHER LN | | | | ROCHESTER HLS | MI | 48306-3643 |
| DAVID L JOHNSON | 5677 PROSSER AVE | | | | CINCINNATI | OH | 45216-2417 |
| DAVID L JOHNSON | 675 POPE TRL | | | | COVINGTON | GA | 30014-6183 |
| DAVID L JOHNSON | 1120 CENTER ST NORTH | | | | BIRMNGHAM | AL | 35204-2344 |
| DAVID L JOINER | 170 MILITARY ROAD | | | | HERNDON | KY | 42236-8301 |
| DAVID L JONES | 934 SOUTH COUNTY RD 1050 EAST | | | | INDIANAPOLIS | IN | 46231-2738 |
| DAVID L JONES | 314 W 7TH ST | | | | ANDERSON | IN | 46016-1304 |
| DAVID L JONES | 129 FRY ROAD | | | | JAMESTOWN | PA | 16134-9407 |
| DAVID L JOSTOCK | 2715 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4524 |
| DAVID L KACHEL | 513 W CENTER ST | | | | WHITEWATER | WI | 53190-1805 |
| DAVID L KAROW & | KAREN A KAROW JT TEN | 103 COTTAGE ST | | | MERRILL | WI | 54452-2233 |
| DAVID L KAROW AND | KAREN A KAROW JT TEN | 103 COTTAGE ST | | | MERRILL | WI | 54452-2233 |
| DAVID L KASCSAK | 4100 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9189 |
| DAVID L KEESLING | 6174N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9438 |
| DAVID L KEITH | 139 NICOLET LN | | | | SMITHFIELD | NC | 27577-9528 |
| DAVID L KENNARD | 6701 SHERIDAN RD | | | | VASSAR | MI | 48768-9527 |
| DAVID L KING | 2256 N DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8383 |
| DAVID L KINGSLEY | 410 PALMER AVE | | | | CORINTH | NY | 12822-1218 |
| DAVID L KIREK | 8128 KIRTLAND CHARDON RD | | | | KIRTLAND | OH | 44094-8604 |
| DAVID L KIRKLAND | 967 SHIVERS GREEN ROAD | | | | RIDGEWAY | SC | 29130-9691 |
| DAVID L KLINGMAN | 319 COTTAGE | | | | OLIVET | MI | 49076-9723 |
| DAVID L KNOX | 2735 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| DAVID L KORNBLAU | CUST MICHELLE CAROL KORNBLAU UGMA | NY | 36 DRAKE LANE | | MANHASSET | NY | 11030-1228 |
| DAVID L KOWALSKI | 7190 WADSWORTH RD | | | | SAGINAW | MI | 48601-9668 |
| DAVID L KRAUSZ | 14435 CUTLER RD | | | | PORTLAND | MI | 48875-9352 |
| DAVID L KUHL | 3565 WATER WORKS | | | | SALINE | MI | 48176-8848 |
| DAVID L KUHL & | DIANA E KUHL JT TEN | 3565 WATERWORKS RD | | | SALINE | MI | 48176-8848 |
| DAVID L KUHNLE | 1705 SAINT GEORGE LANE | | | | JJANESVILLE | WI | 53545-0688 |
| DAVID L KURZ | 6253 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5143 |
| DAVID L LAMPSHIRE | 5206 WYNDEMERE DRIVE | | | | SWARTZ CREEK | MI | 48473-8895 |
| DAVID L LANDER | 5007 NELSON MOSIER ROAD | | | | SOUTHINGTON | OH | 44470-9537 |
| DAVID L LANDER JR | 1387 DEL VERDE COURT | | | | THOUSAND OAKS | CA | 91320 |
| DAVID L LARSEN | 3400 S IRONWOOD DR #1019 | | | | APACHE JCT | AZ | 85220-7117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L LEE JR | PO BOX 223 | | | | WARRENTON | MO | 63383-0223 |
| DAVID L LEVY & | MRS MARILYN LEVY JT TEN | 402 PARADISE RD APT 3R | | | SWAMPSCOTT | MA | 01907-1313 |
| DAVID L LEWIS | 3903 SHENTON RD | | | | RANDALLSTOWN | MD | 21133-2205 |
| DAVID L LUCACIU | 1704 SKIPPER CT | | | | ARLINGTON | TX | 76015-2116 |
| DAVID L LUKONEN | 2020 TERM ST | | | | BURTON | MI | 48519-1027 |
| DAVID L LYONS | 10757 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-5014 |
| DAVID L MALHALAB & | ELENA M MALHALAB JT TEN | 8451 APPLETON | | | DEARBORN HEIGHTS | MI | 48127-1405 |
| DAVID L MALLORY | 7630 HARDAWAY DR APT D | | | | NEW PORT RICHEY | FL | 34653-6850 |
| DAVID L MAMBRETTI | 8128 LEAH CT | | | | WILLIAMSVILLE | NY | 14221-8500 |
| DAVID L MANZO MD TTEE | DAVID L MANZO REV LIV TR | U/A DTD 6/17/91 | 27776 WOODWARD AVE | | ROYAL OAK | MI | 48067-0930 |
| DAVID L MARS | KATHLEEN A MARS JT TEN | 238 E. ELIZABETH ST. | | | NEW CASTLE | PA | 16105-2105 |
| DAVID L MARSCH | CUST AARON P MARSCH | UTMA NY | 3 PATRICIA LANE | | WOODMERE | NY | 11598-1444 |
| DAVID L MARTIN | 11212 MAHONING AVE | PO BOX 24 | | | NORTH JACKSON | OH | 44451-0024 |
| DAVID L MARTIN | 1724 COUNTY ROAD 436 | APT 436 | | | HILLSBORO | AL | 35643-4123 |
| DAVID L MARTIN | 905 AUGUSTA RD | | | | JEFFERSON | ME | 04348-4202 |
| DAVID L MASON | 118 DEER PK CIR | | | | WASKOM | TX | 75692-4006 |
| DAVID L MASON | 16111 S AIRPORT RD | | | | GREENWOOD | MO | 64034-9402 |
| DAVID L MASON & | MARY RUTH MASON JT TEN | PO BOX 1108 | | | SPRING HILL | TN | 37174-1108 |
| DAVID L MATTINGLY | 6722 CLAXTON | | | | KALAMAZOO | MI | 49048-8605 |
| DAVID L MAY | 2795 TOME HIGHWAY | | | | COLORA | MD | 21917-1215 |
| DAVID L MAYER | 258 WEST PINCONNING | | | | PINCONNING | MI | 48650-8991 |
| DAVID L MAZZA | 19 WHITEFIELD DRIVE | | | | TRUMBULL | CT | 06611-1473 |
| DAVID L MC CORMICK | PO BOX 162 | | | | BRIDGEPORT | NJ | 08014-0162 |
| DAVID L MC GOWAN | 524 HILLCLIFF | | | | WATERFORD | MI | 48328-2518 |
| DAVID L MC KAY | 1396 106TH AV | | | | OTSEGO | MI | 49078-9701 |
| DAVID L MC KINNEY & | HAZEL N MC KINNEY JT TEN | 1813 E MAPLE RIDGE DR | | | PEORIA | IL | 61614-7915 |
| DAVID L MCALLISTER | 704 NE LOCUST DR | | | | BLUE SPRINGS | MO | 64014-2159 |
| DAVID L MCCABE | 740 NORTH SHORE DRIVE | | | | CRYSTAL | MI | 48818-9723 |
| DAVID L MCCANN & SHIRLEY A | MCCANN | TR DAVID L MCCANN & SHIRLEY MCCANN | LIVING TRUST,UA 03/27/96 | 8624 W RIDGE | RAYTOWN | MO | 64138-2620 |
| DAVID L MCCOY | 12708 WOODSON BRIDGE | | | | BAKERSFIELD | CA | 93311 |
| DAVID L MCCUSKEY TR | UA 08/19/2002 | JUDITH A MCCUSKEY REV TRUST | C/O DORSEY & WHITNEY LLP | 50 SOUTH SIXTH STREET SUITE 1500 | MINNEAPOLIS | MN | 55402 |
| DAVID L MCGRAW | 28656 BAY BERRY PARK DR | | | | LIVONIA | MI | 48154-3871 |
| DAVID L MCINTYRE | 737 PIERCE AVE | | | | COLUMBUS | OH | 43213-3040 |
| DAVID L MCQUEEN | 514 N WARREN | | | | SAGINAW | MI | 48607-1363 |
| DAVID L MELTON JR | 1 KILMARNOCK WA | | | | CHARLESTON | SC | 29414-7341 |
| DAVID L MEYER | 1247 VOSKUHL ROAD | | | | MARIA STEIN | OH | 45860 |
| DAVID L MEYER | 7295 W 240 NW | | | | GREENSBURG | IN | 47240 |
| DAVID L MEYER | TR KARL D MEYER TRUST | UA 07/16/97 | U-059 CO RD 17E | | NAPOLEON | OH | 43545 |
| DAVID L MICHAEL | 8854 VERMONTVILLE | | | | DIMONDALE | MI | 48821-9637 |
| DAVID L MICHALSEN | 17415 SUNSET | | | | LIVONIA | MI | 48152-3479 |
| DAVID L MICHELSON & | LUCILLE MICHELSON JT TEN | 3900 HAMMERBERG RD | APT 133 | | FLYNT | MI | 48507-6024 |
| DAVID L MIDDLETON & | ANN A MIDDLETON | TR UA MIDDLETON COMMUNITY PROPERTY | TRUST 03/15/89 | 2923 WINCHESTER DR | HAYWARD | CA | 94541-5612 |
| DAVID L MIKESELL | 3462 E 450 N R | | | | MARION | IN | 46952-9072 |
| DAVID L MILLER | 4115 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9705 |
| DAVID L MITCHELL | 3144 SMILEY ROAD | | | | BRIDGETON | MO | 63044-3042 |
| DAVID L MOBLEY | 315 10TH ST | | | | WELLSVILLE | OH | 43968-1445 |
| DAVID L MOELLENBECK | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| DAVID L MONTGOMERY | 2604 WILLPAR DRIVE | | | | GREENSBORO | NC | 27406-9493 |
| DAVID L MOONEY | 1768 MCLAIN LANE | | | | DECATUR | GA | 30035-1745 |
| DAVID L MOORE | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1388 |
| DAVID L MOORE | 522 S 2ND ST | | | | ROGERS | AR | 72756-4607 |
| DAVID L MORA | 4119 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| DAVID L MORGAN | PO BOX 1699 | | | | WARREN | OH | 44482-1699 |
| DAVID L MORRIS | 5314 EAST HANNIBAL STREET | | | | MESA | AZ | 85205-4369 |
| DAVID L MORRIS | 24344 CHICAGO | | | | DEARBORN | MI | 48124-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L MORTON | 1146 FAWN TRL | | | | ROCHESTER | IN | 46975-9766 |
| DAVID L MOSIER | CUST LAUREN MARIE MOSIER UTMA FL | 4261 SW 149TH CT | | | MIAMI | FL | 33185-4391 |
| DAVID L MUNCH | 134 HITCHING POST DR | | | | WILMINGTON | DE | 19803 |
| DAVID L MURPHEY | 709 NW 42ND ST | | | | OKLAHOMA CITY | OK | 73118-7005 |
| DAVID L MURRAY | PO BOX 111 | | | | VERNON | MI | 48476-0111 |
| DAVID L NAAS | 4111 CHALMETTE DR | | | | BEAVERCREEK | OH | 45440-3226 |
| DAVID L NELSON | 1291 KINGSLEY ROAD | | | | CAMP HILL | PA | 17011-6115 |
| DAVID L NELSON | 216 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525-1917 |
| DAVID L NEWTON | 14 CHERRY ST | | | | POTSDAM | NY | 13676-1101 |
| DAVID L NICHOLLS | PO BOX 534 | | | | NORTH JACKSON | OH | 44451-0534 |
| DAVID L NIMZ & JUDITH A NIMZ | REV TRUST DTD 3/12/98 | DAVID L & JUDITH A NIMZ CO TTEES | 8499 DIAMOND SHORES DR | | MINOCQUA | WI | 54548-8829 |
| DAVID L NOFTZ | 211 48TH ST | | | | SANDUSKY | OH | 44870-4861 |
| DAVID L NOLEN | 2242 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| DAVID L NORRIS | 635 STOW RD | | | | STOW | ME | 04037-3212 |
| DAVID L NORTH & | RITA SUE NORTH JT TEN | 325 DRY RIDGE RD | | | WEST ALEXANDER | PA | 15376-2429 |
| DAVID L NORWALK | 1318 WEST STREET | | | | GENOA | OH | 43430-1326 |
| DAVID L NULPH | 251 70TH STREET | | | | NIAGARA FALLS | NY | 14304-4054 |
| DAVID L OBRIEN & | KATHY A MCCADDON JT TEN | 18 LARIAT DR | | | SPRINGFIELD | IL | 62702 |
| DAVID L OGLESBEE & | JUDITH L OGLESBEE JT TEN | 927 E ALLEGAN ST | | | MARTIN | MI | 49070-9797 |
| DAVID L OLIVER | RT 1 BOX 66A | | | | ATLANTA | TX | 75551-9704 |
| DAVID L OLLISON | 1918 GATEWOOD CT | | | | CHESAPEAKE | VA | 23320-7428 |
| DAVID L ORR | PO BOX 68 | | | | PERKINS | OK | 74059-0068 |
| DAVID L OSTERHOFF | 4618 ROUNDTREE DR | | | | BRIGHTON | MI | 48116-5139 |
| DAVID L PADGETT | 12023 EDEN GLEN DR | | | | CARMEL | IN | 46033-4303 |
| DAVID L PADGETT | 6625 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4824 |
| DAVID L PARKER | 3520 N EMERSON | | | | INDIANAPOLIS | IN | 46218-1734 |
| DAVID L PARKER | 745 UNION ST | | | | JACKSON | MI | 49203-3073 |
| DAVID L PARKER & | MARGARET C PARKER JT TEN | 240 BLUE GOOSE RD | | | TROY | MO | 63379-5308 |
| DAVID L PARKS | 10453 WACOUSTA ROAD | | | | DEWITT | MI | 48820-9167 |
| DAVID L PATRICK | 1289 SCHAFER DR | | | | BURTON | MI | 48509-1534 |
| DAVID L PATRICK JR | 5906 IDLEWOOD PLACE | | | | LITHONIA | GA | 30038-6263 |
| DAVID L PATTERSON | 175 BROOKSIDE AVE | | | | MOUNT VERNON | NY | 10553-1347 |
| DAVID L PATTERSON & | DARYL N PATTERSON JT TEN | 175 BROOKSIDE AVE | | | MT VERNON | NY | 10553-1347 |
| DAVID L PECK | 117 W WOOD ST | | | | MCCONNELLSBURG | PA | 17233-9527 |
| DAVID L PENROD | 11 VIERLING | | | | SAINT LOUIS | MO | 63135-1133 |
| DAVID L PERRY & | BEVERLY J PERRY JT TEN | 701 PRAIRIE ST BOX 75E | | | AXTELL | KS | 66403-9792 |
| DAVID L PETERS REV TRUST | DAVID L PETERS TTEE | U/A DTD 2/7/92 | 209 EAST PINE | | WAVERLY | MO | 64096-8122 |
| DAVID L PETERSON | TR LIVING TRUST 03/29/90 | U-A DAVID L PETERSON | 730 EAST MISSION LANE | | PHOENIX | AZ | 85020-2509 |
| DAVID L PETERSON | 48 MAGAZINE STREET | | | | CAMBRIDGE | MA | 02139-3910 |
| DAVID L PETIX | 41208 N WOODBURY | | | | BELLEVILLE | MI | 48111-3003 |
| DAVID L PETTS JR | 10186 ROSEMARY LANE | | | | KALAMAZOO | MI | 49009-9369 |
| DAVID L PHILLIPS | 221 HOLLY DR | | | | EASLEY | SC | 29640-8700 |
| DAVID L PIERCE TRUSTEE | FRANCES L PIERCE TRUSTEE | PIERCE REVOCABLE TRUST | DTD 1/21/99 | 5375 EL NOCHE WAY | SAN DIEGO | CA | 92124-1903 |
| DAVID L PLOURDE | 4001 PEBBLE PATH | | | | AUSTIN | TX | 78731-1403 |
| DAVID L POPKEY | 30233 LUND RD | | | | WARREN | MI | 48093-2278 |
| DAVID L PORTER | 1037 N MELBORN | | | | DEARBORN | MI | 48128-1724 |
| DAVID L POTRAFKE | 924 TALL TREES DR | | | | CINCINNATI | OH | 45245-1158 |
| DAVID L POUNDS | VIRGINIA MD POUNDS JT TEN | 2503 E 40TH AVE | | | SPOKANE | WA | 99223-4405 |
| DAVID L POWERS | 1014 DELL AVE | | | | FLINT | MI | 48507-2858 |
| DAVID L PRICE | 25978 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1538 |
| DAVID L PRICE | 7725 W JEFFERSON RD 100N | | | | KOKOMO | IN | 46901 |
| DAVID L PRICE & | RUBY PRICE JT TEN | 3697 WARWICK DR | | | STERLING HTS | MI | 48314-2802 |
| DAVID L PRICE JR | APT 204 | 1271 GENEI COURT WEST | | | SAGINAW | MI | 48601-7821 |
| DAVID L PROWDLEY | PO BOX 6 | | | | BENZONIA | MI | 49616-0006 |
| DAVID L PRUEHS | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316-7711 |
| DAVID L PULFER | 8583 STATE ROUTE 219 LOT 9 | | | | CELINA | OH | 45822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L QUIGLEY | 4820 ASHBROOK DRIVE | | | | NOVLESVILLE | IN | 46060 |
| DAVID L RAMSEY | 19920 LIBSTAFF RD | | | | DUNDEE | MI | 48131-9615 |
| DAVID L RATCLIFF | 32651 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1260 |
| DAVID L RAU | RT 5 | | | | DEFIANCE | OH | 43512-9805 |
| DAVID L REDMAN & | SHARON L REDMAN JT TEN | 208A STATE RD 399 | | | ESPANOLA | NM | 87532 |
| DAVID L RENSHAW | 12085 PYMBROKE PLACE | | | | FISHERS | IN | 46038 |
| DAVID L RICKETTS | 14448 W CORA LN | | | | GOODYEAR | AZ | 85338-8300 |
| DAVID L RILEY | 501 W OWASSA RD TRLR 58 | | | | PHARR | TX | 78577-9633 |
| DAVID L ROACH | 4030 HIGHWILLOW DR | | | | FLORISSANT | MO | 63033-6611 |
| DAVID L ROBINSON | 6 SHORT HILL ROAD | | | | WILMINGTON | DE | 19809-3263 |
| DAVID L ROBISON | PO BOX 573 | | | | LAWSON | MO | 64062-0573 |
| DAVID L ROGERS | 4659 DALE CT | | | | BAY CITY | MI | 48706-9412 |
| DAVID L ROHRBAUGH JR | 43 N OSBORNE AVE | | | | YOUNGSTOWN | OH | 44509-2029 |
| DAVID L ROHRMAN & | MARILYN M ROHRMAN | TR DAVID L ROHRMAN & MARILYN M | ROHRMAN REV TRUST UA 03/22/00 | 550 NORTH MERIDIAN RD | GREENFIELD | IN | 46140-2733 |
| DAVID L ROMULUS | 305 LENOX AVE | | | | NORFOLK | VA | 23503-3519 |
| DAVID L ROOKER | 2405 S 139TH CIRCLE | | | | OMAHA | NE | 68144-2458 |
| DAVID L ROSENBERG | 476 LYONS RD | | | | BASKING RIDGE | NJ | 07920-2561 |
| DAVID L ROSSEN | 4 SCHINDLER COURT | | | | SILVER SPRING | MD | 20903-1329 |
| DAVID L ROSSER | 633 NORTH 700 EAST | | | | KAYSVILLE | UT | 84037-1559 |
| DAVID L RUHNO | 4209 MACKINAW | | | | SAGINAW | MI | 48602-3315 |
| DAVID L RUNAAS | PO BOX 463 | | | | FOOTVILLE | WI | 53537-0463 |
| DAVID L RUSSELL | 215 WARD ST | | | | EAST WINDSOR | NJ | 08520-3303 |
| DAVID L RYMERS | 229 WARRINGTON | | | | TOLEDO | OH | 43612-3505 |
| DAVID L SABO & | LYNN M SABO TEN COM | 425 N OLD COACH TR | | | DEWEY | AZ | 86327-6303 |
| DAVID L SAGRATI & | MAUREEN R SAGRATI JTWROS | 202 CAMBRIDGE DR | | | HARWICK | PA | 15049 |
| DAVID L SALISBURY | 637 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-6375 |
| DAVID L SAMSON | 13 HURST RD | | | | WILMINGTON | DE | 19803-3716 |
| DAVID L SANDER | TR DAVID L SANDER LIVING TRUST | UA 09/12/94 | 5413 AMBER DR | | E LANSING | MI | 48823-3802 |
| DAVID L SANDERS | 75 MEADOW DR | | | | DAYTON | OH | 45416-1805 |
| DAVID L SCHLACTUS | 30417 SW HEATHER RD | | | | SHERWOOD | OR | 97140-8422 |
| DAVID L SCHMIDT | 285 ARLINGTON ST | | | | ACTON | MA | 01720-2245 |
| DAVID L SCHMIDT | 3241 STEVIE AVEIVE | | | | CINCINNATI | OH | 45239 |
| DAVID L SCHMIDT & | WALMAR H SCHMIDT | TR DAVID L SCHMIDT & WALMAR H | SCHMIDT TRUST UA 12/11/95 | PO BOX 2325 | ROSWELL | NM | 88202-2325 |
| DAVID L SCHMIDT JR | 455 AUXIER DR | | | | CINCINNATI | OH | 45244-2364 |
| DAVID L SCHNEIDER AND | JODY M SCHNEIDER JTWROS | 12651 GREENWALD LANE | | | SANTA ANA | CA | 92705-1430 |
| DAVID L SCHNELL | 2876 WHITE CV | | | | WEST POINT | MS | 39773-4358 |
| DAVID L SCHULTE & | MARIANNA O SCHULTE JT TEN | 1236 CINCINNATI AVE | | | ANDERSON | IN | 46016-1907 |
| DAVID L SCHWARTZ | 5714 LASSITER MILL PLACE | | | | FORT WAYNE | IN | 46835-8833 |
| DAVID L SCOTT | 387 W 1375 N | | | | CENTERVILLE | UT | 84014-3102 |
| DAVID L SCOTT & | KAY L SCOTT JT TEN | 2605 NORTH SHERWOOD DR | | | VALDOSTA | GA | 31602 |
| DAVID L SCOTT AND | KAY L SCOTT JTWROS | 2605 N. SHERWOOD DRIVE | | | VALDOSTA | GA | 31602-2136 |
| DAVID L SEGUIN | 3219 NOURSE RD | | | | ERIEVILLE | NY | 13061-3179 |
| DAVID L SEXTON | TOD DTD 11/17/2008 | 5983 ED HARRIS COURT | | | SAINT CLOUD | FL | 34771-8691 |
| DAVID L SHAW | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| DAVID L SHAW TOD | JUDITH A SHAW | PO BOX 51 | | | HIGGINS LAKE | MI | 48627 |
| DAVID L SHEARIN | PO BOX 465 | | | | HUNTINGTON | IN | 46750-0465 |
| DAVID L SHEFLIN | 17 CALEDONIA AVE | | | | SCOTTSVILLE | NY | 14546-1241 |
| DAVID L SHELTON | 11544 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2290 |
| DAVID L SHEPHERD AND | JUDITH SHEPHERD JT TEN | WOODCREST SHORES | 8 KIMBERLY CIR | | ELKTON | MD | 21921 |
| DAVID L SHERMAN | 5971 PARK LANE | | | | OLCOTT | NY | 14126 |
| DAVID L SHOEMAKER | 4138 HURSH RD | | | | FORT WAYNE | IN | 46845-9678 |
| DAVID L SHOUP | 5595 ROSS ROAD | | | | TIPP CITY | OH | 45371 |
| DAVID L SHUFF & | JODIE M SHUFF JT TEN | 830 AUDUBON PL | | | SHREVEPORT | LA | 71105-2813 |
| DAVID L SHULTZ | 1947 SUNVALE | | | | OLATHE | KS | 66062-2305 |
| DAVID L SHUMWAY TTEE | DORIS ILA SHUMWAY TTEE | FBO D & I SHUMWAY FAMILY TR | U/A/D 04/18/05 | 2495 E. 1825 N. | LAYTON | UT | 84040-7817 |
| DAVID L SIMPSON | DANIEL E SIMPSON POA | 1192 YACHT CLUB BLVD | | | INDN HBR BCH | FL | 32937-4223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L SIPPEL | 26040 W RIVER RD | | | | PERRYSBURG | OH | 43551-9129 |
| DAVID L SIPPEL | TR DIANE SIPPEL TESTAMENTARY | TRUST UA 05/25/00 | 26040 WEST RIVER ROAD | | PERRYSBURG | OH | 43551-9129 |
| DAVID L SKAGGS | 753 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| DAVID L SKINNER | 9453 N VASSAR RDRRACE | | | | MOUNT MORRIS | MI | 48458-9757 |
| DAVID L SLATKOVSKY | 755 STONY HILL | | | | HINCKLEY | OH | 44233-9431 |
| DAVID L SMIDEBUSH | 11221 MAPLE RIDGE DRIVE | | | | PLYMOUTH | MI | 48170-6387 |
| DAVID L SMITH | 4242 JANICK CIRCLE N | | | | STEVENS POINT | WI | 54481-2511 |
| DAVID L SMITH | 141 BOYACK RD | | | | CLIFTON PARK | NY | 12065-7437 |
| DAVID L SMITH | 273 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| DAVID L SMITH | 106 LOCUST ST | | | | NEW HAVEN | MO | 63068-1024 |
| DAVID L SMITH | 9222 S PEORIA ST | | | | CHICAGO | IL | 60620-2725 |
| DAVID L SMITH | 1820 WINDING CREEK RD | | | | PROSPER | TX | 75078 |
| DAVID L SMITH & | LINDA A SMITH JT TEN | 8000 ELLIS ROAD | | | CLARKSTON | MI | 48348-2604 |
| DAVID L SOLDAN | 9411 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| DAVID L SOUTHWICK & | GLORIA A SOUTHWICK | TR UA 04/12/94 DAVID L SOUTHWICK | TRUST | 10615 CAVALCADE STREET | GREAT FALLS | VA | 22066-2426 |
| DAVID L SOUTHWORTH | PO BOX A 246 | | | | HANOVER | NH | 03755 |
| DAVID L SPARKS | 126 OLD LEBANON CHURCH RD | | | | PITTSBURGH | PA | 15236-3760 |
| DAVID L SPENCER | 843 CARTWRIGHT CT | | | | TROY | OH | 45373-8457 |
| DAVID L SPENCER | 4392 ELLIS TERR | | | | LANE | KS | 66042-9781 |
| DAVID L SPRAGUE | 634 HODAPP AVE | | | | DAYTON | OH | 45410-2711 |
| DAVID L SQUIRES | 11191 MILLS MACON HIGHWAY | | | | TECUMSEH | MI | 49286-9647 |
| DAVID L STACKHOUSE | L ANN STACKHOUSE JTWROS | 1188 CO. RD. 1475 | | | ASHLAND | OH | 44805-9745 |
| DAVID L STACKHOUSE & | L ANN STACKHOUSE JT TEN | 1188 C R 1475 RD 1 | | | ASHLAND | OH | 44805-9745 |
| DAVID L STACKHOUSE & | L ANN STACKHOUSE JT TEN | 1188 CO RD 1475 | | | ASHLAND | OH | 44805-9745 |
| DAVID L STAMPER | 7966 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-1321 |
| DAVID L STANDRIDGE & | DEBRA K STANDRIDGE JT TEN | 12980 PEACHTREE DR | | | NEW BERLIN | WI | 53151-7623 |
| DAVID L STEPHENS | 18661 ALBANY | | | | DETROIT | MI | 48234-2535 |
| DAVID L STEVENS | 6390 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| DAVID L STEVENSON | 1750 CRUMLIN ROAD | LONDON ON  N5V 3B6 | CANADA | | | | |
| DAVID L STONE | 3128 JOSHUA TREE CIRCLE | | | | STOCKTON | CA | 95209-3809 |
| DAVID L STORCK | 6 CURTIS COURT | GISBORNE | 3437 VICTORIA | AUSTRALIA | | | |
| DAVID L STURLA | CHRISTINA D STURLA JT TEN | 314 SCENIC DR | | | ABERDEEN | MD | 21001-1129 |
| DAVID L STUTZMAN | 32679 TEEPLEVILLE RD | | | | CENTERVILLE | PA | 16404-2537 |
| DAVID L SUDBURY | 345 CANTER LANE | | | | HOLLY | MI | 48442-8940 |
| DAVID L SUFFRITI & | RACHEL A SUFFRITI JT TEN | 237 EUCLID AVE | | | LYNN | MA | 01904-2328 |
| DAVID L SULLIVAN | 91 RIVER RD | | | | UNDERHILL | VT | 05489-9416 |
| DAVID L SWAN | 4450 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| DAVID L SWEENEY | CUST KAITLYN N SWEENEY | UTMA OH | 724 LAFAYETTE BLVD | | SHEFFIELD | OH | 44054-1431 |
| DAVID L TAYLOR | 8081 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| DAVID L TAYLOR | 530 N WILSON AVE #11 | | | | PASADENA | CA | 91106-1166 |
| DAVID L TCHORNI | 386 SAYRE DR | | | | PRINCETON | NJ | 08540-5860 |
| DAVID L TEFFNER | 9317 LOVEJOY ROAD | | | | LINDEN | MI | 48451-9636 |
| DAVID L THOMPSON | PO BOX 531 | | | | CLIO | MI | 48420-0531 |
| DAVID L TIERNEY | 2116 MCKINLEY ST | | | | ANDERSON | IN | 46016-4567 |
| DAVID L TIERNEY | 25125 SHOOK RD | | | | HARRISON TOWNSHIP | MI | 48045-3718 |
| DAVID L TODD | 1277 TIMBERWOOD CT | | | | ANDERSON | IN | 46012-9728 |
| DAVID L TOLES JR | 42 FRANKLIN AVE | | | | POMPTON PLAINS | NJ | 07444-1739 |
| DAVID L TOOLEY | TR ELLEN LEACH FUND | 05/26/49 | PAWLET COMMUNITY CHURCH | RR 2720 | PAWLET | VT | 05761 |
| DAVID L TRAVER | 7328 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| DAVID L TRISMEN & | LINDA F TRISMEN | TR DAVID L & LINDA TRISMEN REV | LIVING TRUST UA 10/24/01 | 10410 WELLS RD | ANNA | OH | 45302-9740 |
| DAVID L TUPPER & | PATRICIA M TUPPER | TR DAVID L & PATRICIA M TUPPER | JOINT REVOCABLE TRUST UA 2/22/06 | 902 EASTWOOD DR | BRANDON | FL | 33511-6506 |
| DAVID L TURNER | 4650 WENGER RD | | | | CLAYTON | OH | 45315-9727 |
| DAVID L TURPIN | 861 ORCHARD DRIVE | | | | KETTERING | OH | 45419-2323 |
| DAVID L TURTON | 2445 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| DAVID L UNTI | 1074 SOUTH SADDLE RIDGE COURT | | | | PALATINE | IL | 60067-9116 |
| DAVID L UPMANN | 2913 YALE DR | | | | JANESVILLE | WI | 53545-2796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L VAN NINGEN | 526 SE GRAND AVE | | | | PORTLAND | OR | 97214-2215 |
| DAVID L VANDERLUIT | 4364N 950W | | | | SHIRLEY | IN | 47384 |
| DAVID L VANHUSS | 6692 SUSAN DR | | | | LOVELAND | OH | 45140-8706 |
| DAVID L VANHUSS & | EDNA S VANHUSS JT TEN | 6692 SUSAN DRIVE RT 3 | | | LOVELAND | OH | 45140-8706 |
| DAVID L VAUGHN | 2120 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545 |
| DAVID L VOGEL | 12013 SUNFLOWER CT | | | | BISHOPVILLE | MD | 21813-1687 |
| DAVID L WADE AND | CAROL S WADE JT TEN | 1401 RICHVIEW LANE | | | GREENVILLE | IL | 62246 |
| DAVID L WALTERS & | SUSAN E WALTERS JT TEN | 2 WALTON DRIVE | | | WEST HARTFORD | CT | 06107-1630 |
| DAVID L WARD | 1950 MOHAWK LANE | | | | GREENFIELD | IN | 46140-9580 |
| DAVID L WARD | ARLENE L WARD JTWROS | 4920 WASHINGTON AVE | | | LORAIN | OH | 44052-5722 |
| DAVID L WEBB | 3 KEATS DRIVE | | | | CLAYMONT | DE | 19703-1513 |
| DAVID L WEEKS | 15308 PINEY DR | BOX 69 | | | BUCYRUS | MO | 65444-0069 |
| DAVID L WELLS | 1347 EAST COUNTY RD 451 SOUTH | | | | CLAYTON | IN | 46118-9446 |
| DAVID L WENTZ | 4955 DEBBIE DR | | | | MEDINA | OH | 44256-8676 |
| DAVID L WEST | 555 E 33RD PL | | | | CHICAGO | IL | 60616-4136 |
| DAVID L WESTOVER | 202 WINDING MILL DR | | | | CLINTON | MS | 39056-4150 |
| DAVID L WETTER | 18 KINGSBRIDGE LN | | | | MENDON | NY | 14506-9722 |
| DAVID L WHALEY | 3081 WOODSDALE RD | | | | SALEM | OH | 44460-9503 |
| DAVID L WHITE | 3050 MAPLE ROAD | | | | NEWFANE | NY | 14108-9626 |
| DAVID L WHITEMAN | 125 DUDDINGTON PL SE | | | | WASHINGTON | DC | 20003-2610 |
| DAVID L WILCOXSON | 206 MARQUETTE ST | | | | LA SALLE | IL | 61301-8863 |
| DAVID L WILEY | 11084 S BYRON RD | | | | BYRON | MI | 48418-9107 |
| DAVID L WILLING | 1702 CALDWELL RD | | | | IMLAY CITY | MI | 48444-9409 |
| DAVID L WINTER | 1389 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4743 |
| DAVID L WISCHNEWSKI | 47 STRATHMORE AVE | | | | BUFFALO | NY | 14220-1734 |
| DAVID L WISNESKI & | MICHELLE A WISNESKI | TR WISNESKI LIVING TRUST | UA 10/31/00 | 35431 ALTA VISTA | STERLING HEIGHTS | MI | 48312-4403 |
| DAVID L WITTU & | DEBBIE J WITTU JTWROS | 8309 STATE RT DD | | | BLOOMSDALE | MO | 63627-9007 |
| DAVID L WOOD | 2046 CANTERWOOD | | | | HIGHLAND | MI | 48357-4236 |
| DAVID L WOOD | 3610 FAIRMONT RD | | | | ROYAL OAK | MI | 48073-6474 |
| DAVID L WOOD | 1598 AVON AVE | | | | TUCKER | GA | 30084-7140 |
| DAVID L WOODMAN | 3508 COVENTRY DR | | | | JANESVILLE | WI | 53546-9663 |
| DAVID L WOOLWINE | 3978 S BLUE ISLAND RD | | | | KINGMAN | IN | 47952-8320 |
| DAVID L WORLEY | 40 CLAIRMONT AVE | | | | ELBERTON | GA | 30635-1571 |
| DAVID L WRIGHT | 6700 VALLEY BRANCH DRIVE | | | | ARLINGTON | TX | 76001-7874 |
| DAVID L WYMER | 2419 BLUEROCK BLVD | | | | GROVE CITY | OH | 43123-1105 |
| DAVID L YANCEY | 4164 RIPKEN CIRCLE WEST | | | | JACKSONVILLE | FL | 32224 |
| DAVID L YARGER | 4917 WALDEN LN | | | | DAYTON | OH | 45429-5528 |
| DAVID L YASTE | 110 FAIRWAY DRIVE | | | | NOBLESVILLE | IN | 46060-8459 |
| DAVID L YEATES | 11431 CENTER RD | | | | FENTON | MI | 48430-9512 |
| DAVID L YOUNG | 6425 W BERKSHIRE | | | | SAGINAW | MI | 48603-3409 |
| DAVID L YOUNGQUIST | 2273 SE SEAFURY LN | | | | PORT ST LUCIE | FL | 34952-4842 |
| DAVID L ZIEMINSKI & | EILEEN R ZIEMINSKI JT TEN | 2271 ROSE | | | LINCOLN PARK | MI | 48146-2559 |
| DAVID L ZIGNER AND | GEORGINA M ZIGNER JT WROS | 9 SPRUCE STREET | | | PINE GROVE | PA | 17963-1525 |
| DAVID L ZILKA | 17035 ROSLYN | | | | ALLEN PARK | MI | 48101-3129 |
| DAVID L. COOLEY DO AND | CHRISTINE A COOLEY JTWROS | 1201 INDIAN MOUND WEST | | | BLOOMFIELD HILLS | MI | 48301-2261 |
| DAVID L. DENBESTEN BENE | CGM IRA BENEFICIARY CUSTODIAN | SHIRLEY DENBESTEN, DECEASED | P.O. BOX 3369 | | ASHLAND | OR | 97520-0313 |
| DAVID L. KARWASKI | TOD THEODORE KARWASKI SUBJECT | TO STA TOD RULES | 2400 BACON AVENUE | | BERKLEY | MI | 48072-1074 |
| DAVID L. KELLEY II | 150 BEDFORD AVE | | | | GARDEN CITY PARK | NY | 11040-5249 |
| DAVID LA PIERRE O DOWD | 742 N CATHERINE AVE | | | | LA GRANGE PARK | IL | 60526-1503 |
| DAVID LALICATA | 220 NORWOOD AVE | | | | WESTMONT | NJ | 08108-3533 |
| DAVID LAMAR METHVIN | 25 COVEY LANE | | | | COVINGTON | GA | 30016-7513 |
| DAVID LAMBERT | 331 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1355 |
| DAVID LAMONT MC NEIL | 5374 PALM GROVE CT | | | | SAN JOSE | CA | 95123-1754 |
| DAVID LANDOWNE | BOX 016430 PHYSIOLOGY | | | | MIAMI | FL | 33101 |
| DAVID LANE | OAKWOOD HOUSE | HALL GARDEN | CONDOVER | SHREWSBURY SY5 7BD UNITED KINGDOM | | | |
| DAVID LANGAN | 1143 WESTERN LN | | | | YORKVILLE | IL | 60560-4583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LARKIN | 2625 NICHOLS RD | | | | KALAMAZOO | MI | 49004-3206 |
| DAVID LARRY KATULIC | 145 S LIVERNOIS RD | | | | ROCHESTER | MI | 48307-1837 |
| DAVID LAVRACK | 6364 SOUTH A1A HIGHWAY | | | | MELBOURNE BEACH | FL | 32951-3711 |
| DAVID LAWRENCE FAIRCHILD | PO BOX 612 | | | | SANBORNVILLE | NH | 03872 |
| DAVID LAWRENCE HUNSUCKER JR | 2100 BLOOMSHERRY DR | | | | RICHMOND | VA | 23235-5702 |
| DAVID LAX | CUST ANDREW LAX U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 17851 DEAUVILLE LN | | BOCA RATON | FL | 33496-2458 |
| DAVID LAZARUS JONES | 29764 HARROW DRIVE | | | | FARMINGTON HILLS | MI | 48331-1964 |
| DAVID LEAN HILLMAN & | MELITA S HILLMAN JT TEN | 5837 E INCA ST | | | MESA | AZ | 85205-3530 |
| DAVID LEE | CUST JENNIFER ANNE LEE UGMA NY | 15 BRANDON CT | | | SPRINGBORO | OH | 45066-8929 |
| DAVID LEE | CUST CHRISTOPHER J LEE | UTMA IL | 615 S QUINCY ST | | HINSDALE | IL | 60521-3953 |
| DAVID LEE | 6397 CLIFTON ST | | | | DETROIT | MI | 48210-1147 |
| DAVID LEE | 6039 CHERRY RIDGE RD | | | | BASTROP | LA | 71220-1830 |
| DAVID LEE & | JAMES LEE JT TEN | 77 ROUTE 209 | | | PORT JERVIS | NY | 12771-3935 |
| DAVID LEE ADAMS | 10311 RAFTER S TRAIL | | | | HELOTES | TX | 78023-3818 |
| DAVID LEE BARTLOW | 1505 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-3073 |
| DAVID LEE BURGER | TR DAVID LEE BURGER 1995 REV | LIVING TRUST | UA 12/08/95 | 26844 WEST HOT SPRINGS PLACE | CALABASAS HILLS | CA | 91301-5320 |
| DAVID LEE CARTER | 5516 KEN LANE | | | | LOUISVILLE | KY | 40258-3445 |
| DAVID LEE CHAMBLISS | 2005 COLLEGE VIEW | | | | MURFREEFBORO | TN | 37130-3182 |
| DAVID LEE HARROLD | 3474 BROXTON MILL WAY | | | | SNELLVILLE | GA | 30039-4441 |
| DAVID LEE HAYES | TOD DTD 01/13/2009 | 221 LAPALA DRIVE | | | BIRMINGHAM | AL | 35214-3839 |
| DAVID LEE HINER | CUST ROBERT S HINER UGMA IL | 3061 N SOUTHERN HILLS DR | | | WADSWORTH | IL | 60083-9288 |
| DAVID LEE HINKEL | CUST CONNER LEE HINKEL | UTMA IN | | | MERRILLVILLE | IN | 46410 |
| DAVID LEE HINKEL | CUST CONNOR LEE HINKEL | UTMA IN | 2905 W 84TH PL | | MERRILLVILLE | IN | 46410-7289 |
| DAVID LEE HINKEL | CUST CARSON RILEY HINKEL | UTMA IN | 2905 W 84TH PL | | MERRILLVILLE | IN | 46410-7289 |
| DAVID LEE KENNY | 8630 KINGSLEY | | | | CANTON | MI | 48187-1918 |
| DAVID LEE OLVEY | 1108 W 7TH ST | | | | ANDERSON | IN | 46016-2602 |
| DAVID LEE PETTY | 631 STEWART DR | | | | NEW CASTLE | IN | 47362 |
| DAVID LEE SEAR | 39671 DETROIT STREET | | | | MT CLEMENS | MI | 48045-1837 |
| DAVID LEE SIPE | 602 JACKSON ST | | | | SANDUSKY | OH | 44870-2739 |
| DAVID LEE SIPE & | THERELL L SIPE JT TEN | 602 JACKSON ST | | | SANDUSKY | OH | 44870-2739 |
| DAVID LEE STAHLMAN | 8 LAUREL LN | | | | PORT ALLEGANY | PA | 16743-1024 |
| DAVID LEE STANLEY | 903 VERSAILLES CIRCLE | | | | MAITLAND | FL | 32751-4566 |
| DAVID LEE TIGNER | 1 SANTA LN | | | | NEW MILFORD | CT | 06776-2363 |
| DAVID LEE VANT HOF | 3373 HOAG N E | | | | GRAND RAPIDS | MI | 49525-9741 |
| DAVID LEE ZWIACHER | PO BOX 64910 | | | | LUBBOCK | TX | 79464-4910 |
| DAVID LEHRMAN | 207 BARCLAY CIR | | | | CHELTENHAM | PA | 19012-1001 |
| DAVID LEIB | 20345 SEABOARD RD | | | | MALIBU | CA | 90265-5347 |
| DAVID LEIBOWITZ | PO BOX 56 1071 | | | | MIAMI | FL | 33256-1071 |
| DAVID LEMAR JR & | ROBERT L LANEY | TR VIRGINIA LEE LANEY TRUST | UA 10/25/01 | 673A WEST LUMSDEN RD | BRANDON | FL | 33511-5911 |
| DAVID LEMLEY AND | BARBARA ANN LEMLEY JTWROS | 513 TURNBERRY WAY | | | CIBOLO | TX | 78108-4337 |
| DAVID LENGEL | 249 IVY LN S | | | | GLEN MILLS | PA | 19342-1326 |
| DAVID LEO MC GREGOR | 3405 NORTH MICHIGAN | | | | SOGINAW MI | MI | 48604-2146 |
| DAVID LEO OLEN | 322 STEELE ST | | | | DENVER | CO | 80206-4415 |
| DAVID LEO RUBBELKE | TR DAVID LEO RUBBELKE TRUST | UA 02/22/96 | 2485 NORTON LAWN | | ROCHESTER HILLS | MI | 48307-4427 |
| DAVID LEO WYATT | 1779 SAN SILVESTRO DR | | | | VENICE | FL | 34285 |
| DAVID LERMAN | CUST DANIEL H LERMAN UGMA IN | 3210 S MIAMI | | | SOUTH BEND | IN | 46614-2048 |
| DAVID LEROY SNOW | 807 CARNEGIE STREET | | | | LINDEN | NJ | 07036-2223 |
| DAVID LESKOWYAK | 76 FITZWILLIAM LANE | | | | JOHNSTOWN | OH | 43031-9606 |
| DAVID LESLIE TAYLOR | 4213 STERLING SHIRE CT | | | | ROSWELL | GA | 30075-2661 |
| DAVID LESTER | 101 NORTH DEVIMY CRT | | | | CARY | NC | 27511-6390 |
| DAVID LEUNG | CGM ROTH CONVERSION IRA CUST | 150-63 58TH ROAD | | | FLUSHING | NY | 11355-5419 |
| DAVID LEVASSEUR | 3656 SEVEN MILE RD | | | | BAY CITY | MI | 48706-9476 |
| DAVID LEVENSON | 5421 PEPPER MILL RD | | | | GRAND BLANC | MI | 48439-1946 |
| DAVID LEVINE | CUST SEAN LEVINE UGMA MI | 1773 SCHOENITH LANE | | | BLOOMFIELD HILLS | MI | 48302-2657 |
| DAVID LEWIS | 46577 AARONS WAY | | | | CANTON | MI | 48188-2321 |
| DAVID LEWIS ASLIN | 1709 DUKE HOLW | | | | TRAVERSE CITY | MI | 49686-8771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LICHTENSTEIN & | ADELE LICHTENSTEIN JT TEN | 4420 EXETER DR | | | LONGBOAT KEY | FL | 34228-2222 |
| DAVID LIEBERMAN | KIBBUTZ EIN TZURIM | D N LACHISH | TZAFON 79412 | ISRAEL | | | |
| DAVID LIGHT MD | CGM IRA CUSTODIAN | 4485 WHITE CEDAR LANE | | | DELRAY BEACH | FL | 33445-7069 |
| DAVID LINCOLN | 220 S SERVICE RD | MISSISSAUGA ON  L5G 2S1 | CANADA | | | | |
| DAVID LINDSTROM | 7411 BUSH LAKE DR | | | | BLOOMINGTON | MN | 55438-1658 |
| DAVID LINTON | CGM IRA CUSTODIAN | 110 WHITE TAIL LANE | | | LANCASTER | MA | 01523-1933 |
| DAVID LIRA | 13190 STARWOOD LN | | | | DEWITT | MI | 48820-9029 |
| DAVID LITVIN | CGM IRA CUSTODIAN | 7440 AZALEA COURT | | | WEST BLOOMFIELD | MI | 48322-2820 |
| DAVID LLOYD | 4878 IVANHOE | | | | DETROIT | MI | 48204-3674 |
| DAVID LLOYD COWAN | 2841 CANTERBURY RD | | | | BIRMINGHAM | AL | 35223-1201 |
| DAVID LLOYD PETERS | 605 TERRACE AVE | | | | ESCONDIDO | CA | 92026-2727 |
| DAVID LLOYD WELLS & | MRS ROSETTA WELLS TEN COM | BOX 593 | | | DUBOIS | WY | 82513-0593 |
| DAVID LO MINOR | 2607 CREEK BEND | | | | TROY | MI | 48098-2321 |
| DAVID LOCKWOOD WILLIAMS & | VIRGINIA T WILLIAMS | TR DAVID LOCKWOOD WILLIAMS LIVING | TRUST UA 05/06/96 | 200 LAUREL DR APT W147 | HUDSON | OH | 44236 |
| DAVID LOMBARDO | 304 SHETLAND DR | | | | WILLIAMSVILLE | NY | 14221-3920 |
| DAVID LOO | TR LOO LIVING TRUST | UA 12/21/00 | 30072 WHITECAP | | LAGUNA NIGUEL | CA | 92677-8843 |
| DAVID LOPEZ | 8801 BROOK HOLLOW DR | | | | MCKINNEY | TX | 75070 |
| DAVID LORD SUTTER | PO BOX 7292 | | | | CAPE PORPOISE | ME | 04014-7292 |
| DAVID LOUIS ELLIS & | ALICIA CAROL ELLIS JT TEN | 529 ASHWOOD DR | | | FLUSHING | MI | 48433-1328 |
| DAVID LOUIS GUTH | 1501 BURNING BUSH LANE | | | | MT PROSPECT | IL | 60056-1605 |
| DAVID LOUIS LEVINE | 1629 WINDSOR PL | | | | LOUISVILLE | KY | 40204-1311 |
| DAVID LOUIS MANUEL | 40 SHADE ST | | | | LEXINGTON | MA | 02421-7721 |
| DAVID LOW | 6089 LA GOLETA RD | | | | GOLETA | CA | 93117-1727 |
| DAVID LOW HO | MAY KUEN HO LOW & | CHEOK TIM LOW LAM JT TEN | ATTN DAVID LOW HO | AV AHIJI RES VIRGEN BETANIA PISO ,11 APTO 11A, SECTOR LA VEGA EL | | | |
| DAVID LOWE | DELORES LOWE JT TEN | 3 TYLER PLACE | | | STONY POINT | NY | 10980-3021 |
| DAVID LOWE & | JODY LOWE JT TEN | 13883 156 ST N | | | JUPITER | FL | 33478-8524 |
| DAVID LOWENFELD | CUST JONAH A LOWENFELD UGMA DC | 701 WEST 246TH ST | | | RIVERDALE | NY | 10471-3501 |
| DAVID LOWERY | CGM IRA ROLLOVER CUSTODIAN | 12600 NW STEELHEAD DR | | | TERREBONNE | OR | 97760-8551 |
| DAVID LOXTON | 54 GROVE STREET | | | | RAMSEY | NJ | 07446-1311 |
| DAVID LOYD DURFEE | 9989 DISHMAN RD N W | | | | BREMERTON | WA | 98312-9103 |
| DAVID LUBBERTS & | AMANDA M. LUBBERTS | JTWROS | 2200 FLOYD STREET SW | | WYOMING | MI | 49519-3622 |
| DAVID LUDWIGSON AND | MARY K LUDWIGSON JTWROS | 354 PLEASANT HILL DRIVE | | | WINONA | MN | 55987-1364 |
| DAVID LUND | 166 NORTH ST | | | | LAKE VIEW | MI | 48850-9203 |
| DAVID LUND | 1870 E 135TH AVE | | | | THORNTON | CO | 80241-1970 |
| DAVID LUND & | JOANNE LUND JT TEN | 1870 E 135TH AVE | | | THORNTON | CO | 80241-1970 |
| DAVID LURIA | 5880 ROYAL ISLES BLVD | | | | BOYNTON BEACH | FL | 33437-4274 |
| DAVID LYNN MC ALLISTER | 3624 SOUTH NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1220 |
| DAVID LYNN STANLY | 840 ASHLEY LAINE WALK | | | | LAWRENCEVILLE | GA | 30043-4286 |
| DAVID LYNWOOD RIDDICK | 7101 EMMA COURT | | | | FT WASHINGTON | MD | 20744-1146 |
| DAVID LYONS | 252 BROOKDALE RD | | | | STAMFORD | CT | 06903-4115 |
| DAVID M ABBOTT | PO BOX 13626 | | | | SISSONVILLE | WV | 25360-0626 |
| DAVID M ABED | 5149 KIMBERLY DRIVE | | | | GRAND BLANC | MI | 48439-5159 |
| DAVID M ABEL | 11348 HERON PASS | | | | FISHERS | IN | 46037-8689 |
| DAVID M ALDORFER | 876 N GATE RD | | | | ROCHESTER HILLS | MI | 48306-2514 |
| DAVID M ALEXANDER | 1765 NORTH 1750 EAST | | | | LAYTON | UT | 84040-8295 |
| DAVID M ALKANOWSKI | 166 SAWMILL ROAD | | | | TOWNSEND | DE | 19734-9273 |
| DAVID M ALLEN | 4441 NICHOLS | | | | SWARTZ CREEK | MI | 48473-8511 |
| DAVID M ALLEN | 1977 WINCH RD | | | | LAKEWOOD | NY | 14750-9658 |
| DAVID M AMAYA | 5062 1/2 ARGUS DR | | | | LOS ANGELES | CA | 90041-2123 |
| DAVID M AMENDOLA | 127 NEW DOVER AVE | | | | COLONIA | NJ | 07067-2457 |
| DAVID M ANDERSON | 7420 PETERS PK | | | | DAYTON | OH | 45414-2156 |
| DAVID M ARCEO | G5352 W MAPLE RD | | | | SWARTZ CREEK | MI | 48473 |
| DAVID M ARTHUR | TOD DTD 02/21/2008 | 5972 ROSELAWN ROAD | | | ROANOKE | VA | 24018-7646 |
| DAVID M AUSTIN | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN | NY | 13843-2233 |
| DAVID M BACK | 845 LA JOLLA CORONA COURT | | | | LA JOLLA | CA | 92037-7445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M BAILEY | 212 COBBS MILL RD | | | | BRIDGETON | NJ | 08302-5544 |
| DAVID M BAILEY JR | PO BOX 2655 | | | | KALISPELL | MT | 59903-2655 |
| DAVID M BALFOUR | 32980 ROSSLYN AVENUE | | | | GARDEN CITY | MI | 48135-1064 |
| DAVID M BANAS | 6181 PARK RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4144 |
| DAVID M BANNER | 224 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082-1057 |
| DAVID M BARDGETT | 21 STRAWGRASS COURT | | | | ST CHARLES | MO | 63304-2301 |
| DAVID M BARTON | 295 FALCON DRIVE EAST | | | | HIGHLAND | IL | 62249 |
| DAVID M BASH | 1000 ALLISON BL | | | | AUBURN | IN | 46706-3106 |
| DAVID M BAUMER | 15068 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| DAVID M BEATTIE | GAIL A BEATTIE TTEE | U/A/D 12-02-1997/SB ADVISOR | FBO GAIL A. BEATTIE REV TR | 5490 MAPLE ROAD | FRANKENMUTH | MI | 48734-9716 |
| DAVID M BEHM & | ANNE E BANNISTER | TR UA 12/29/93 DELBERT J & JEANNE | E BEHM TRUST | 6359 VINTAGE CT | LOCK PORT | NY | 14094-9564 |
| DAVID M BEHM & | ANNE E BANNISTER | TR DELBERT J BEHM & JEANNE E BEHM | TRUST UA 12/29/93 | 6359 VINTAGE CT | LOCK PORT | NY | 14094-9564 |
| DAVID M BEHRMANN | CUST LAUREN E BEHERMANN | UTMA TX | 3324 CIRCLEWOOD CT | | GRAPEVINE | TX | 76051-6520 |
| DAVID M BENDER | 284 SAINT JOHNS GOLF DR | | | | SAINT AUGUSTINE | FL | 32092-1052 |
| DAVID M BENNINGER | 13422 BUTTERFLY LN | | | | HOUSTON | TX | 77079-7116 |
| DAVID M BENTON | 17167 BAK RD | | | | BELLEVILLE | MI | 48111 |
| DAVID M BERGOR | 2249 LIMA CENTER ROAD | | | | CHELSEA | MI | 48118-9623 |
| DAVID M BERINGER | 6635 CENTURY AVE APT 5 | | | | MIDDLETON | WI | 53562-2251 |
| DAVID M BERNSTEIN | CUST ROBERT G BERNSTEIN UGMA PA | 14 FLORYS MILL RD | | | FLEMINGTON | NJ | 08822-4933 |
| DAVID M BETTS | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| DAVID M BIENASH | 2122 CEDAR PT DR | | | | JANESVILLE | WI | 53546-5333 |
| DAVID M BLEWETT & | SHARON BLEWETT JT TEN | 31350 WENTWORTH | | | LIVONIA | MI | 48154-6216 |
| DAVID M BOREN | 932 ASHLAND | | | | WILMETTE | IL | 60091-1738 |
| DAVID M BORMES | 5311 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-4921 |
| DAVID M BORZICK | RR 3 | | | | MONTELLO | WI | 53949-9803 |
| DAVID M BOYER | ATTN DAVID M BOYER | 19 DEBBIE CT | | | ALBANY | NY | 12205-4005 |
| DAVID M BOYER | 11148 NARRAGANSETT BAY COURT | | | | WELLINGTON | FL | 33414-8808 |
| DAVID M BOZEK | 52010 BEECH DR | | | | CHESTERFIELD TWP | MI | 48047-4557 |
| DAVID M BRADLEY | 4 TURNBERRY PLACE | | | | CORTLAND | OH | 44110 |
| DAVID M BRADY | 2-D AVON CT | | | | CHATHAM | NJ | 07928-1763 |
| DAVID M BRANDT | PO BOX 52 | | | | YORKSHIRE | NY | 14173-0052 |
| DAVID M BRENHOLTZ | 5974 S UNION ST | | | | LITTLETON | CO | 80127-2320 |
| DAVID M BRICKLEY | 114 INVERNESS DR | | | | MCMURRAY | PA | 15317-3612 |
| DAVID M BROOKS & | MARY C BROOKS JT TEN | 420 HANKINS ST | | | WARREN | AR | 71671-2928 |
| DAVID M BROWN | 20331 BANCROFT CIRCLE | | | | HUNTINGTON BEACH | CA | 92646-4735 |
| DAVID M BROWN | PO BOX 2099 | | | | BOERNE | TX | 78006-3601 |
| DAVID M BROWN SR | 3925 CRYSTAL SPRINGS | | | | JANESVILLE | WI | 53545-9675 |
| DAVID M BUCKLEY | 1833 FIRESTONE CT | | | | AUBURN | AL | 36830-2597 |
| DAVID M BURCH | 7214 CANTORWOOD PL | | | | FORT WAYNE | IN | 46835-4078 |
| DAVID M BURDETT | 4002 DURRANS LANE | | | | SALT LAKE CITY | UT | 84120-4077 |
| DAVID M BURLINGAME | 137 CRYSTAL HILLS BLVD | | | | MANITOU SPRINGS | CO | 80829-2607 |
| DAVID M BURNETT | 7943 RAMPART TRL | | | | WATERFORD | MI | 48327-4150 |
| DAVID M BURNS | 298 FLORAWOOD ST | | | | WATERFORD | MI | 48327-2429 |
| DAVID M CADY | 256 SANTA GERTRUDIS DRIVE | | | | CLAYTON | NC | 27520-3418 |
| DAVID M CAGNO | 47 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9173 |
| DAVID M CAHN | 5603 BIMINI DR | | | | MINNETONKA | MN | 55343-9433 |
| DAVID M CAMPION | 1625 WILDWOOD RD | | | | MARIETTA | GA | 30062-4052 |
| DAVID M CANTORE AND | ANNMARIE CANTORE JTTEN | 229 WEST HILLCREST DRIVE | | | BLOOMSBURG | PA | 17815-6711 |
| DAVID M CANTRELL | 670 BUCK CREEK RD | | | | GRIFFIN | GA | 30224-7915 |
| DAVID M CARLTON | CUST DAVID MILTON CARLTON JR | A MINOR U/THE LA GIFTS TO | MINORS ACT | PO BOX 13258 | ALEXANDRIA | LA | 71315-3258 |
| DAVID M CAST | 4980 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9549 |
| DAVID M CATT | 950 E 38 S | | | | GREENTOWN | IN | 46936 |
| DAVID M CHAM | 1190 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1712 |
| DAVID M CHANATRY | 1696 STANLEY RD | | | | CAZENOVIA | NY | 13035-9328 |
| DAVID M CHERENCE | 38 DAILY ST | | | | NUTLEY | NJ | 07110-1530 |
| DAVID M CHRISTENSON | 1501 SOUTH AIRPORT DR | # 165 | | | WESLACO | TX | 78596-7227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID M CHRISTY & | SHARON K CHRISTY JT TEN | 4403 W 112 TERRACE | | | LEAWOOD | KS | 66211 |
| DAVID M CIAMPO | 8730 GLEN MEADOW | | | | BEAUMONT | TX | 77706 |
| DAVID M CLACK | PO BOX 530124 | | | | ST PETERSBURG | FL | 33747-0124 |
| DAVID M CLAUSEN | 8449 KIMBERLY ST | | | | JUNEAU | AK | 99801-9161 |
| DAVID M CLEVELAND & | MAUREEN K CLEVELAND JT TEN | 1205 VINTAGE CLUB DR | | | DULUTH | GA | 30097-2074 |
| DAVID M COCKRELL | 2033 MILLER ST | | | | DECATUR | AL | 35601-7603 |
| DAVID M COFFMAN | 907 ELM AVE | | | | TERRACE PARK | OH | 45174-1259 |
| DAVID M COLBURN | 7904 VAN GOGH COURT | | | | POTOMAC | MD | 20854-3348 |
| DAVID M COLLIER & | MARILYN F COLLIER JT TEN | 5536 CATHEDRAL OAKS ROAD | | | SANTA BARBARA | CA | 93111-1200 |
| DAVID M COLLINS | 7625 ROTHFIELD DRIVE | | | | HUBER HEIGHTS | OH | 45424-2158 |
| DAVID M CONLON | 12767 COUNTY RD 408 | | | | NEWBERRY | MI | 49868-7914 |
| DAVID M CONLON & | SHIRLEY A CONLON JT TEN | 12767 COUNTY RD 408 | | | NEWBERRY | MI | 49868-7914 |
| DAVID M CRIMI | 591 EAST AVENUE | | | | LOCKPORT | NY | 14094-3301 |
| DAVID M CULLEN | 5410 N BRAESWOOD BLVD APT 910 | | | | HOUSTON | TX | 77096 |
| DAVID M CURRY | 150 NORTH DRIVE | | | | PITTSBURGH | PA | 15238-2310 |
| DAVID M CZERWINSKI | 1130 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| DAVID M DANIELS | 61 JEFFREY DR | | | | BUFFALO | NY | 14228-1930 |
| DAVID M DANNING | 11 CLARK ROAD | | | | BROOKLINE | MA | 02445-6029 |
| DAVID M DARBY & | CHRISTINE DARBY JT TEN | 1418 KENNEBEC ROAD | | | GRAND BLANC | MI | 48439-4978 |
| DAVID M DARK | 3107 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6196 |
| DAVID M DAVIES | 1791 KENMORE DR | | | | GROSSE PTE WD | MI | 48236-1929 |
| DAVID M DAVITON | 9255 CORDOBA BLVD | | | | SPARKS | NV | 89436-7236 |
| DAVID M DAWSON | 9401 E 39TH ST | | | | TUCSON | AZ | 85730-2146 |
| DAVID M DAY & | DEANA L DAY JT TEN | 33 MERLOT WAY | | | TOLLAND | CT | 06084-2621 |
| DAVID M DAY & | LORRAINE L DAY JT TEN | 33 DEL PERLATTO | | | IRVINE | CA | 92614-5359 |
| DAVID M DEGLER | 9 OTTER DRIVE | | | | CONCORD | NH | 03301-4667 |
| DAVID M DELIDA & | DENISE DELIDA JT TEN | 1948 CELESTIAL DR NE | | | WARREN | OH | 44484 |
| DAVID M DENNY | 2000 E BAY DR | LOT 139 | | | LARGO | FL | 33771-2379 |
| DAVID M DEWEY & | KAREN L DEWEY JT TEN | 3855 W TERRITORIAL RD | | | RIVES JUNCTION | MI | 49277-9641 |
| DAVID M DIBENEDETTO | 825 COMMUNITY DRIVE | | | | LA GRANGE PK | IL | 60526-1558 |
| DAVID M DIPONIO & | MARINO DIPONIO & | SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | HIGHLAND | MI | 48356-1109 |
| DAVID M DISABATINO | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 |
| DAVID M DOLAN | CUST MICHEAL TODD DOLAN UGMA PA | 236 DODSON RD | # 3 | | SOMERSET | PA | 15501 |
| DAVID M DONALDSON | 3580 CHILDS LAKE ROAD | | | | MILFORD | MI | 48381-3620 |
| DAVID M DOWDALL | 3669 SOUTH CENTURY OAKS | | | | OAKLAND TOWNSHIP | MI | 48363-2644 |
| DAVID M DOWNING | 8312 TREELINE DR | | | | CHOCTAW | OK | 73020-4537 |
| DAVID M DRESDEN & | MRS DEBORAH A DRESDEN JT TEN | 1506 MADISON DR | | | BUFFALO GROVE | IL | 60089-6830 |
| DAVID M DREXLER | 7096 CITY VIEW CIRCLE | | | | RIVERSIDE | CA | 92506-4910 |
| DAVID M DUCKWORTH | 423 S LYNCH ST | | | | FLINT | MI | 48503-2123 |
| DAVID M DUNAHAY | PO BOX 9022 | C/O GM JAPAN | | | WARREN | MI | 48090-9022 |
| DAVID M ELLISON | 6804 ST RT 753 | | | | HILLSBORO | OH | 45133-8185 |
| DAVID M ENGEL | 318 FIRST ST | | | | MILFORD | MI | 48381-1939 |
| DAVID M ENGLISH | 288 DROVER LN | | | | MIDDLETOWN | VA | 22645-2039 |
| DAVID M ERNST | CUST RYAN M ERNST UGMA DE | 2304 RIDDLE AVE | APT 108 | | WILMINGTON | DE | 19806-2163 |
| DAVID M FABIAN | 1379 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4823 |
| DAVID M FACKLEMAN | 1426 ALLEY MILL RD | | | | CLAYTON | DE | 19938-9705 |
| DAVID M FARONE | 5118 S FENTON RD | | | | FENTON | MI | 48430-9540 |
| DAVID M FARREN | 5325 PARLOR COURT | | | | MASON | OH | 45040-2940 |
| DAVID M FARVER | 636 INDEPENDENCE DR E | | | | FRANKLIN | TN | 37067-5644 |
| DAVID M FATOOL | 42132 PURPLEBUSH AV. #34A | | | | QUARTZ HILL | CA | 93536-3872 |
| DAVID M FEATHERSTONE | 938 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| DAVID M FILER | 2112 BUCKMAN AVE | | | | READING | PA | 19610 |
| DAVID M FINK & | MRS HARRIET FINK JT TEN | 139 HIGHLAND AVE | | | METUCHEN | NJ | 08840-1939 |
| DAVID M FLYNN | CUST DAVID FLYNN JR U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 815 BRAZOS ST SUITE 900 | AUSTIN | TX | 78701-2515 |
| DAVID M FORBES | 1271 JEANETTE DR | | | | DAYTON | OH | 45432-1766 |
| DAVID M FORD | 21691 SANTA ANA ROAD | | | | LOS GATOS | CA | 95033-8973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID M FORTINO | 4473 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-1345 |
| DAVID M FOWLER | 334 INWOOD TRL | | | | AURORA | OH | 44202-8204 |
| DAVID M FRANK | 6056 HOMESTEAD CV | | | | SANFORD | NC | 27332-8521 |
| DAVID M FRANKENFIELD | 1155 EAST G AVE | | | | PARCHMENT | MI | 49004-1461 |
| DAVID M FREW | 1870 BOBBINRAY STREET | | | | FLORISSANT | MO | 63031 |
| DAVID M FROLLO | 17638 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| DAVID M FYTELSON | CUST DANA MARIE FYTELSON UGMA CT | 5 OAK PLACE | | | WALDWICK | NJ | 07463-1355 |
| DAVID M FYTELSON | CUST JENNIFER R FYTELSON UGMA CT | 5 OAK PLACE | | | WALDWICK | NJ | 07463-1355 |
| DAVID M GABBARD | 1361 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| DAVID M GARRICK | 2101 WEST HILLS AVE | | | | TAMPA | FL | 33606-3120 |
| DAVID M GIACOBOZZI | 8207 GARY | | | | WESTLAND | MI | 48185-1745 |
| DAVID M GILLINGHAM & | ESTHER J GILLINGHAM JT TEN | 156 W RIVERVIEW AVE | | | PITTSBURGH | PA | 15202-3730 |
| DAVID M GLENN | 239 BERRYMAN DR | | | | SNYDER | NY | 14226-4318 |
| DAVID M GOBRON | 6 FOXWOOD LN | | | | NORTHBOROUGH | MA | 01532-1247 |
| DAVID M GOODART | 3723 MAPLE DR | # 4 | | | YPSILANTI | MI | 48197-8623 |
| DAVID M GORMLEY | 17 QUEEN ST | | | | MERIDEN | CT | 06451-5413 |
| DAVID M GOULD | 8106 EMERALD LANE WEST | | | | WESTLAND | MI | 48185-7644 |
| DAVID M GUCKIAN | 10321 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2976 |
| DAVID M GUNDERSON | 2900 FOREST HILL DR | | | | PORTAGE | WI | 53901-1283 |
| DAVID M HAGAN | 11575 MARSHALL | | | | BIRCH RUN | MI | 48415-8740 |
| DAVID M HAGEN | 1221 WOODLAND TRL | | | | NORTHFIELD | MN | 55057 |
| DAVID M HALL | 26 KIRK ST | | | | CANFIELD | OH | 44406-1627 |
| DAVID M HALL & | REIKO STRINGFELLOW JT TEN | 3 BROOK RUN DR | | | MT HOLLY | NJ | 08060-3201 |
| DAVID M HALL TTEE | FBO DAVID M HALL | U/A/D 09/23/94 | 2764 LORRAINE | | MARLETTE | MI | 48453-1070 |
| DAVID M HANSEN & | TOMMYE JEANNE HANSEN JTWROS | 211 RADNOR CT | | | BENICIA | CA | 94510-1516 |
| DAVID M HARTIGAN | 529 EARLSTON RD | | | | KENILWORTH | IL | 60043-1014 |
| DAVID M HENNEY | 16003 MAPLE ACRES COURT | | | | HOUSTON | TX | 77095-3835 |
| DAVID M HENRY | 3495 SOUTH GENEVA RD | | | | ST LOUIS | MI | 48880-9325 |
| DAVID M HERRING | 1921 YUMA TRAIL | | | | OKEMOS | MI | 48864-2744 |
| DAVID M HERRON | PO BOX 188 | | | | SALEM | AL | 36874-0188 |
| DAVID M HIEBERT C/F | MARK A HIEBERT UTMA/TN | 306 LAKE CIRCLE DR | | | TULLAHOMA | TN | 37388-5211 |
| DAVID M HILSENRAD | 2911 DUNDEE ROAD | | | | LOUISVILLE | KY | 40205-2445 |
| DAVID M HOGAN AND | MARY ANN HOGAN JTWROS | 506 MIDWAY CIRCLE | | | BRENTWOOD | TN | 37027-5179 |
| DAVID M HOLT | CUST ADAM F HOLT UTMA DC | 6930 N GRANDE DR | | | BOCA RATON | FL | 33433-2735 |
| DAVID M HOLT | 6930 N GRANDE DR | | | | BOCA RATON | FL | 33433-2735 |
| DAVID M HOWARD | 13435 PARK DRIVE | | | | CERRITOS | CA | 90703-1427 |
| DAVID M HOWE | 2898 CARDINAL LN | | | | PINETOP | AZ | 85935 |
| DAVID M HUMPHREYS | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| DAVID M HUNDLEY & | ANN C HUNDLEY JT TEN | 10 FALL CREEK RD | | | RIDGEWAY | VA | 24148-3190 |
| DAVID M HUNDLEY & | ANN C HUNDLEY JT TEN | 10 FALL CREEK RD | | | RIDGEWAY | VA | 24148-3190 |
| DAVID M HURLEY | 280 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4310 |
| DAVID M INKELES | 24 CRESTWOOD TRAIL | | | | SPARTA | NJ | 07871-1633 |
| DAVID M JACKOWSKI | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 |
| DAVID M JAMES JR. | P.O. BOX 2709 | | | | OPELIKA | AL | 36803-2709 |
| DAVID M JARRETT | 104 BASS CIR | | | | LAFAYETTE | CO | 80026-1813 |
| DAVID M JEGLA | 3047 E SHAFFER RD RTE 11 | | | | MIDLAND | MI | 48642-8372 |
| DAVID M JENSEN | 451 WESTMINSTER RD | | | | BROOKLYN | NY | 11218-6037 |
| DAVID M JOHNSON & | LINDA J JOHNSON JT TEN | #5 VICKSBURG | | | IRVINE | CA | 92620-2560 |
| DAVID M JONES | 688 CARPENTERS POINTE RD | | | | PERRYVILLE | MD | 21903-1200 |
| DAVID M JUDD | PO BOX 131 | | | | PENDLETON | IN | 46064-0131 |
| DAVID M KARB | 2288 STONY POINT | | | | GRAND ISLAND | NY | 14072-1835 |
| DAVID M KAZARIAN JR | 834 SHIBLEY | | | | PARK RIDGE | IL | 60068-2352 |
| DAVID M KEEFE | 2587 12TH ST | | | | CUYAHOGA FALLS | OH | 44223-2110 |
| DAVID M KELLEY | 61551 BREMEN HWY | | | | MISHAWKA | IN | 46544-9506 |
| DAVID M KIEL AND | KAREN M KIEL JTWROS | STIFEL INVESTOR ADVISORY PRGRM | 5751 CROSS CREEK DRIVE | | HIGH RIDGE | MO | 63049-3138 |
| DAVID M KILLION | 1501 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46241-3921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M KIMMERLING | 552 SOUTH 600 WEST | | | | ANDERSON | IN | 46011-8743 |
| DAVID M KIRCHHOFF | 702 SW 1601 | | | | HOLDEN | MO | 64040-9260 |
| DAVID M KITTREDGE | 5375 STICKNEY RD | | | | CLARKSTON | MI | 48348-3039 |
| DAVID M KLEMM | 1601 BRIAR WOODS LN | | | | DANBURY | CT | 06810-7358 |
| DAVID M KLOPFER | 4004 LOCUS BEND DR | | | | DAYTON | OH | 45440-4049 |
| DAVID M KOHLER | 344 E MELFORD AVE | | | | DAYTON | OH | 45405-2313 |
| DAVID M KOLESAR | 234 GREENFIELD ROAD | | | | PENN FURNACE | PA | 16865-9434 |
| DAVID M KOLINSKI | 11406 KLUTH DR | | | | MOKENA | IL | 60448-9466 |
| DAVID M KOSYDAR | 522 MAIN ST | | | | EYNON | PA | 18403 |
| DAVID M KOWALSKI | CUST KIMBERLY KOWALSKI UGMA CT | DWIGHT DR | | | MIDDLEFIELD | CT | 06455 |
| DAVID M KOWALSKI | CUST MARY ANNE KOWALSKI UGMA CT | DWIGHT DR | | | MIDDLEFIELD | CT | 06455 |
| DAVID M KROLL | 37771 SARAFINA DRIVE | | | | STERLING HEIGHTS | MI | 48312-2073 |
| DAVID M KWAPIS | 11330 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-9718 |
| DAVID M LABEFF | 1680 HEMMETER RD | | | | SAGINAW | MI | 48603-4630 |
| DAVID M LAIKIN | 36 STONEYBROOK ROAD | | | | TENAFLY | NJ | 07670-1118 |
| DAVID M LALKO | 5972 NOBLE STREET | | | | KINGSTON | MI | 48741-9703 |
| DAVID M LANDERS | CGM IRA CUSTODIAN | PO BOX 2314 | | | FORT COLLINS | CO | 80524-2314 |
| DAVID M LAVIOLETTE | 12340 REID RD | | | | DURAND | MI | 48429-9300 |
| DAVID M LEE | 7110 WILLOWOOD DR | | | | CINCINNATI | OH | 45241-1063 |
| DAVID M LEMMEN | 1755 ISLAND PARK DR | | | | GRAYLING | MI | 49738-7421 |
| DAVID M LENGYEL | 635 ALVORD | | | | FLINT | MI | 48507-2519 |
| DAVID M LENHART | 3307 RANBIR DR | | | | DURHAM | NC | 27713 |
| DAVID M LEONE | 1130 COUNTRY DR | | | | TROY | MI | 48098-2099 |
| DAVID M LEONE & | CYNTHIA L LEONE JT TEN | 1130 COUNTRY DRIVE | | | TROY | MI | 48098-2099 |
| DAVID M LESKO | 1387 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DAVID M LESTER | 3475 SHAKERTOWN RD | | | | DAYTON | OH | 45430-1421 |
| DAVID M LEVANGIE | 25963 PENNIE | | | | DEARBORN HGTS | MI | 48125-1464 |
| DAVID M LEVINE | PO BOX 9090 | | | | TRENTON | NJ | 08650-1090 |
| DAVID M LEVINSOHN | CUST KIM E | LEVINSOHN U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 420 E BRAEBURN DR | SAGINAW | MI | 48603-5787 |
| DAVID M LEVY | CUST DYLAN A LEVY UGMA NY | 351 E 84TH STREET APT 15D | | | NEW YORK | NY | 10028-4456 |
| DAVID M LEWIS | 7405 PONDEROSA | | | | SWARTZ CREEK | MI | 48473 |
| DAVID M LLOYD | 5475 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9148 |
| DAVID M LOGAN | 32 S HOWIE | | | | HELENA | MT | 59601-6246 |
| DAVID M LORBERBAUM | 1508 HABERSHAM WAY | | | | DALTON | GA | 30720-5032 |
| DAVID M LYNCH & | SUZANNE M LYNCH JT TEN | SAVINGS CENTER TOWER | SUITE 1300 | | PEORIA | IL | 61602 |
| DAVID M MARKWELL | 1301 AMES AVENUE | | | | DAYTON | OH | 45432-1504 |
| DAVID M MARSH | 299 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| DAVID M MARSHALL  AND | HOLLY M MARSHALL | JT TEN WROS | 2220 REUBEN DRIVE | | WEST MIFFLIN | PA | 15122 |
| DAVID M MARTINEZ | 2177 DIAMONDBACK COURT #26 | | | | CHULA VISTA | CA | 91915-2900 |
| DAVID M MARTINI & | JANE L RICE JT TEN | 199 SHORE RD | | | N FERRISBURGH | VT | 05473-7077 |
| DAVID M MASTERS | 3500 CANYON RIDGE ARC | | | | LAS CRUCES | NM | 88011-0945 |
| DAVID M MAXWELL | 3021 HELMS RD | | | | ANDERSON | IN | 46016-5816 |
| DAVID M MAXWELL & | KAREN J MAXWELL JT TEN | 3021 HELMS RD | | | ANDERSON | IN | 46016-5816 |
| DAVID M MC CURDY | 4001 TURTLE CRK | | | | OKLAHOMA CITY | OK | 73160-9703 |
| DAVID M MC DERMOTT | CUST T D MIKE PERRY A UGMA CT | 53 FOXBORO RD | | | ESSEX | CT | 06426-1070 |
| DAVID M MC KEE | 5053 CARRIGAN | | | | NORTH STREET | MI | 48049-2008 |
| DAVID M MC LEOD & | JENETTE F MC LEOD JT TEN | 1782 FREELAND RD | | | FREELAND | MI | 48623-9414 |
| DAVID M MC NEIL | 16552 BOOTHTOWN RD | | | | BUHL | AL | 35446-9546 |
| DAVID M MCCOY  AND | JANET M MCCOY | JT TEN | 59 CENTRAL STREET | | BATTLE CREEK | MI | 49017 |
| DAVID M MCCURDY & | CHRISTINA R MCCURDY JT TEN | 2400 TREMONT RD | | | COLUMBUS | OH | 43221-3726 |
| DAVID M MCDERMOTT & | SALLY M MCDERMOTT T-I-C | P O BOX 368 | | | ESSEX | CT | 06426-0368 |
| DAVID M MCDOWELL | 2325 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033-6626 |
| DAVID M MCLEOD AND | JENETTE F MCLEOD JTWROS | 1782 E FREELAND ROAD | | | FREELAND | MI | 48623-9414 |
| DAVID M MCQUEEN & | MARGARET MCQUEEN JT TEN | 6 CHESTER STREET | ARROWHEAD POINT | | BROOKFIELD | CT | 06804-1530 |
| DAVID M MIGLIA | 9935 GIBBS ROAD | | | | CLARKSTON | MI | 48348-1511 |
| DAVID M MILLER | 1005 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M MILLER | 6134 EMERALD LAKES | | | | TROY | MI | 48098-1332 |
| DAVID M MILLER | 2400 S OCEAN DR B T 3926 | | | | FORT PIERCE | FL | 34949-8018 |
| DAVID M MILLER | 1052 BALDWIN RD | | | | LAPEER | MI | 48446-3008 |
| DAVID M MIZIKAR & | KATHLEEN R MIZIKAR JT TEN | 144 COUNTY PARK ROAD | | | MT PLEASANT | PA | 15666 |
| DAVID M MOBLEY | 2547 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| DAVID M MOIR | 21206 PARKWAY | | | | ST CLAIR SHRS | MI | 48082-1215 |
| DAVID M MONCLA | 421 BEVERLY DR | | | | LAFAYETTE | LA | 70503-3111 |
| DAVID M MOORE | 5020 GRANDE VIEW LN | | | | JACKSON | MI | 49201-9866 |
| DAVID M MORIAH | DEBORAH L MORIAH JT TEN | 18 BALSAM CT | | | LAWRENCEVILLE | NJ | 08648-3118 |
| DAVID M MORRIS | CGM IRA CUSTODIAN | 5710 SW 109 AVE | | | FT LAUDERDALE | FL | 33328-6304 |
| DAVID M MUEHSAM | 373 WOODCREST RD | | | | WEST GROVE | PA | 19390 |
| DAVID M MUELLER | 2609 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| DAVID M MUNAFO | 991 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-6208 |
| DAVID M MUNN | 3409 DEVON RD #1 | | | | ROYAL OAK | MI | 48073-2337 |
| DAVID M MUNSCHY | 708 JONES ST | | | | GRAND LEDGE | MI | 48837-1331 |
| DAVID M MURAWSKI | 329 SE 3RD TER | | | | DANIA BEACH | FL | 33004-4705 |
| DAVID M MUZ | 1136 RYAN RD | | | | CARO | MI | 48723-9579 |
| DAVID M MYERS | 100 BURGESS DR | APT 283 | | | ZELIENOPLE | PA | 16063-1610 |
| DAVID M MYKIETIUK | 16043 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| DAVID M MYRE | 3719 DAVID K | | | | WATERFORD | MI | 48329-1320 |
| DAVID M NAYLOR | 2099 CO HWY 11 | | | | MT VISION | NY | 13810-2142 |
| DAVID M NEAVERTH | PO BOX 523 | | | | SUGAR LOAF | NY | 10981-0523 |
| DAVID M NORTHCUTT | 40 CLIFFWOOD RD | | | | CHESTER | NJ | 07930-3100 |
| DAVID M ODONNELL | BOX 247 | | | | KINGSTON | ID | 83839-0247 |
| DAVID M ORDING | 10007 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| DAVID M ORR | 19960 NOMELAND | | | | ROSEVILLE | MI | 48066 |
| DAVID M OUWELEEN | DEBORAH HURYSZ POA | 245 STOTTLE ROAD | | | CHURCHVILLE | NY | 14428-9739 |
| DAVID M OWENS | 106 LAUREL LANE | | | | MOUNT CARMEL | PA | 17851 |
| DAVID M PAC | 518 HIBISCUS DR | | | | TEMPLE TERRACE | FL | 33617-3706 |
| DAVID M PALAIA | 155 WASHINGTON ST | | | | BRISTOL | CT | 06010-6720 |
| DAVID M PANOSIAN | 216 DRIVE B | | | | ELMIRA | NY | 14905-1738 |
| DAVID M PARKER | 25110 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9639 |
| DAVID M PARUTI & | JEAN T PARUTI JT TEN | 161 SOUTH ST | | | BRIDGEWATER | MA | 02324-2424 |
| DAVID M PAYNE | 5704 BALLINARD LANE | | | | CHARLOTTE | NC | 28277-2546 |
| DAVID M PELLERIN | 2086 ANOKA ST | | | | FLINT | MI | 48532-4511 |
| DAVID M PERRY | 27 VASSAR DRIVE | | | | DAYTON | OH | 45406-4929 |
| DAVID M PERSHING JR | 578 SHUEY AVE | | | | GREENSBURG | PA | 15601-1546 |
| DAVID M PFOST | 13079 RD 12 | | | | SCOTT | OH | 45886-9612 |
| DAVID M PINSON | 954 ERICHLER | | | | MOUNTAINVIEW | CA | 94040-2939 |
| DAVID M PLANAVSKY | 1163 REYNOLDS ROAD | | | | JOHNSON CITY | NY | 13790-5025 |
| DAVID M POLIKS & | FELICIA K POLIKS JT TEN | 130 TEMPLE ST | | | GARDNER | MA | 01440-2355 |
| DAVID M POLVI & | SUZANNE POLVI JT TEN | 6133 FORGET ME NOT | | | LIVERMORE | CA | 94551-8317 |
| DAVID M PRIEBE | 9964 PEBBLE CREEK COURT | | | | DAVISBURG | MI | 48350-2052 |
| DAVID M PRIESTLY JR | 24143 PALOMINO DRIVE | | | | DIAMOND BAR | CA | 91765-1724 |
| DAVID M PUGH | 2106 SPRINGDALE DRIVE | | | | CAMDEN | SC | 29020-1722 |
| DAVID M PUGH & | MARY L PUGH JT TEN | 2106 SPRINGDALE DRIVE | | | CAMDEN | SC | 29020-1722 |
| DAVID M PUTMAN & | BERNICE M PUTMAN JT TEN | 4464 BURNLEY DR | | | BLOOMFIELD | MI | 48304-3200 |
| DAVID M QUALLS & | RITA A QUALLS JT TEN | 22936 CLINTON ST | | | TAYLOR | MI | 48180-4161 |
| DAVID M RADIN | 62-3648 MOANI PIKAKE WAY | | | | KAMUELA | HI | 96743-8747 |
| DAVID M RAINS | RR5 BOX 98 | | | | IDABEL | OK | 74745-9103 |
| DAVID M RASCHE | 2529 PEMMICAN RUN | | | | GAINESVILLE | GA | 30504-3908 |
| DAVID M REILLY III | 57 UNION ST | | | | GUILFORD | CT | 06437-2708 |
| DAVID M REUBEN | 401 W END AVE | | | | NEW YORK | NY | 10024-5724 |
| DAVID M RICE | 39 DUNES ROAD | | | | NARRAGANSET | RI | 02882-1905 |
| DAVID M RICHARDS | 9221 SILVER PINE COVE | | | | AUSTIN | TX | 78733-6122 |
| DAVID M RICHOUX | 118 CHURCHILL AVENUE | | | | PALO ALTO | CA | 94301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID M RILEY | 299 PRINCETON ST | | | | CANTON TOWNSHIP | MI | 48188-1030 |
| DAVID M ROBBINS | 1391 MINTOLA ST | | | | FLINT | MI | 48532-4044 |
| DAVID M ROBINSON JR | 4511 PLACID PLACE | | | | AUSTIN | TX | 78731-5512 |
| DAVID M RONGO | 2944 KNOWLESVILLE RD | | | | ALBION | NY | 14411 |
| DAVID M ROSE | 14167 N SEYMOUR RD | | | | MONT ROSE | MI | 48457-9774 |
| DAVID M ROSE & | DENISE R ROSE JT TEN | 31 VISTA DR | | | FLANDERS | NJ | 07836-4026 |
| DAVID M ROSE & | ELIZABETH N ROSE JT TEN | 14167 N SEYMOUR RD | | | MONTROSE | MI | 48457-9774 |
| DAVID M ROSENBERG | 123 NORTH ST | | | | NORFOLK | MA | 02056-1537 |
| DAVID M ROTH | 392 BALLINDINE DR | | | | VACAVILLE | CA | 95688-9236 |
| DAVID M ROTHERT | 3730 SANDHILL RD | | | | LANSING | MI | 48911-6151 |
| DAVID M RUDOLF | 2135 WINWOOD DR | | | | APPLETON | WI | 54915-1004 |
| DAVID M RURAK | CUST CARMEN MARIE RURAK | UTMA WV | 7 HILLSTREAM ROAD | | NEWMARK | DE | 19711-2469 |
| DAVID M RUSSELL | 9760 BUCKHORN LK RD | | | | HOLLY | MI | 48442-8687 |
| DAVID M RUTKOWSKI | 42673 JASON CT | | | | STERLING HEIGHTS | MI | 48313-2632 |
| DAVID M RUTKOWSKI & | LYNNE P RUTKOWSKI JT TEN | 42673 JASON CT | | | STERLING HEIGHTS | MI | 48313-2632 |
| DAVID M RYAN | ROUTE 2 | | | | CARSON CITY | MI | 48811-9802 |
| DAVID M SADRO | 6348 BLUE JAY DR | | | | FLINT | MI | 48506-1761 |
| DAVID M SAJNA | 1826 BASSETT RD | | | | WESTLAKE | OH | 44145-1909 |
| DAVID M SANDERSON | 95 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9207 |
| DAVID M SASS & | RUTH A SASS JT TEN | 642 POINTE BENTON LANE | | | COVINGTON | KY | 41014-1100 |
| DAVID M SAULTERS JR EX | EST DAVID M SAULTERS | 48 RUSSEL ST | | | QUINCY | MA | 02171-1621 |
| DAVID M SAULTERS JR EX | EST DAVID M SAULTERS SR | 48 RUSSELL ST | | | NORTH QUINCY | MA | 02171-1621 |
| DAVID M SCHNEIDER | 7100 SOUTH LANE | | | | WAITE HILL | OH | 44094-9389 |
| DAVID M SCHROEDER | 324 W WILLOW ST | | | | CARLISLE | PA | 17013-3748 |
| DAVID M SCHROEDER 3RD & | THORA M SCHROEDER JT TEN | 324 W WILLOW ST | | | CARLISLE | PA | 17013-3748 |
| DAVID M SCHROEDER III | 324 W WILLOW STREET | | | | CARLISLE | PA | 17013-3748 |
| DAVID M SCHRYVER | 957 BUCK RUN ROAD | | | | WILLMINGTON | OH | 45177-6510 |
| DAVID M SCHWALM | 12257 VAUGHAN | | | | DETROIT | MI | 48228-1008 |
| DAVID M SGRICCIA & | NINA M SGRICCIA JT TEN | 5216 SHERRY LN | | | HOWELL | MI | 48855-9721 |
| DAVID M SHEPPARD & | RUTH M SHEPPARD JT TEN | 826 CHARLENE | | | KALKASKA | MI | 49646-9709 |
| DAVID M SIEGEL & | SILVIA D SIEGEL JT TEN | 50-43 MORENCI LANE | | | LITTLE NECK | NY | 11362-1331 |
| DAVID M SIGLER | 538 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| DAVID M SIMPSON | 4307 E PRINCETON AVE | | | | HIGLEY | AZ | 85236-3627 |
| DAVID M SLUKA | 15886 TOURAINE COURT | | | | MOUNT CLEMENS | MI | 48038-3636 |
| DAVID M SMITH | BOX 812 | | | | HOUSTON | TX | 77001-0812 |
| DAVID M SMITH | 699 FRANCIS ST | | | | EAST CHINA | MI | 48054-4124 |
| DAVID M SMITH | 8040 TOWNER RD | | | | PORTLAND | MI | 48875-9471 |
| DAVID M SNIDER | 11 SAINT JAMES COURT | | | | DURHAM | NC | 27713-9408 |
| DAVID M SNYDER | 1344 KENTVILLE ROAD | | | | NEPONSET | IL | 61345-9196 |
| DAVID M SOLECKI | 329 CRESTMONT RD | | | | CEDAR GROVE | NJ | 07009-1907 |
| DAVID M SPECTOR & | STEVEN SPECTOR TR UA 09/22/2007 | PHILLIP J SPECTOR GST TRUST | FBO DAVID M SPECTOR | 150 S WACKER DRIVE #1200 | CHICAGO | IL | 60606 |
| DAVID M STEINWAY & | KAREN STEINWAY JT TEN | 5354 E PARADISE DR | | | SCOTTSDALE | AZ | 85254-5709 |
| DAVID M STONE | 19960 WOODINGHAM | | | | DETROIT | MI | 48221-1253 |
| DAVID M STONE & | PHYLLIS E STONE JT TEN | 19960 WOODINGHAM | | | DETROIT | MI | 48221-1253 |
| DAVID M TAYLOR | 3546 S JEFFS RD | | | | MERRITT | MI | 49667-9706 |
| DAVID M TEED | 6067 MERTON DR | | | | FLINT | MI | 48506-1023 |
| DAVID M TERWELL & | JUDY TERWELL JT TEN | PO BOX 1224 | | | GRAND LAKE | CO | 80447-1224 |
| DAVID M THAMM | 6450 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8510 |
| DAVID M TIBBETTS | 10442 WEST MT MORRIS ROAD | | | | FLUSHING | MI | 48433-9244 |
| DAVID M TITUS & | DIANE C TITUS JT TEN | 430 CHEYENNE DR | | | SIMPSONVILLE | SC | 29680-2728 |
| DAVID M TRAINOR & | MARGARETE S TRAINOR JT TEN | STAR ROUTE | | | SANTA FE | MO | 65282 |
| DAVID M TYRPAK | CUST LINDSEY N TYRPAK UGMA MI | 500 STONEYWOOD DR | | | BRIGHTON | MI | 48116-1106 |
| DAVID M TYRPAK | CUST JONATHAN D TYRPAK UGMA MI | 500 STONEYWOOD DR | | | BRIGHTON | MI | 48116-1106 |
| DAVID M VAN NAME JR | 24211 WEMBLEY CT | | | | VALENCIA | CA | 91355-3501 |
| DAVID M VOTYPKA | PO BOX 356 | | | | WAYLAND | NY | 14572-0356 |
| DAVID M WADDELL | 15022 EAST ACADIA WOODS RD | | | | NORTHPORT | MI | 49670-9374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID M WALTER | CUST MICHAEL L WALTER UTMA WV | 31 ENGLEWOOD AVE | | | WHEELING | WV | 26003-5001 |
| DAVID M WALTER | CUST MATTHEW C WALTER UTMA WV | 31 ENGLEWOOD AVE | | | WHEELING | WV | 26003-5001 |
| DAVID M WARK | 1588 NORTHROP | | | | ST PAUL | MN | 55108-1322 |
| DAVID M WATT | 7084 NORTH STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9232 |
| DAVID M WEBB | 29631 BALMORAL | | | | GARDEN CITY | MI | 48135-3437 |
| DAVID M WEBER | 10112 ANDOVER COACH CIRCLE B2 | | | | WELLINGTON | FL | 33449 |
| DAVID M WEBER | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9552 |
| DAVID M WEHLING | 12318 17TH AVE S | | | | BURNSVILLE | MN | 55337-2903 |
| DAVID M WEIGLE | 120 E LAUER LN | | | | CMP HILL | PA | 17011-1312 |
| DAVID M WELLS | 3787 NANITCH CIRCLE S | | | | SALEM | OR | 97306-9734 |
| DAVID M WENDT | 3411 GLENMOOR DR | | | | CHEVY CHASE | MD | 20815-5639 |
| DAVID M WHEELER | 615 MT ZOAR STREET | | | | ELMIRA | NY | 14904-1125 |
| DAVID M WHITMIRE | 1185 WHITMIRE ROAD | | | | BREVARD | NC | 28712-7233 |
| DAVID M WILEY | PO BOX 408 | | | | ONSTED | MI | 49265-0408 |
| DAVID M WILLIAMS | 34 W QUEENS WAY | | | | HAMPTON | VA | 23669-4012 |
| DAVID M WILLIAMS | 33060 PARKHILL ST | APT 303 | | | WAYNE | MI | 48184-1350 |
| DAVID M WILLIAMS AND | JOANNE WILLIAMS JTWROS | 7 ARAPAHO RD. | | | BROOKFIELD | CT | 06804-3105 |
| DAVID M WINCEK & | DORTHY R WINCEK JTWROS | 3785 GREEN MEADOW CT | | | TOLEDO | OH | 43614-3438 |
| DAVID M WOLFE | 410 W STATE ROAD 205 | | | | COLUMBIA CITY | IN | 46725-8026 |
| DAVID M WOLFE | 6430 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| DAVID M WORTH | 35 INVERNESS WAY | | | | NEWNAN | GA | 30265-1288 |
| DAVID M WUESTEFELD | 9183 STATE ROAD #46 | | | | BROOKVILLE | IN | 47012-9441 |
| DAVID M YOUNG | 3406 MONTE VISTA | | | | AUSTIN | TX | 78731-5723 |
| DAVID M YOUNG | 48324 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2218 |
| DAVID M YOUNG | 700 CREAMER RD | | | | NORFOLK | VA | 23503 |
| DAVID M YOUNG & | NANCY S YOUNG JT TEN | 62843 CEPHUS CT | | | BEND | OR | 97701-9573 |
| DAVID M YUNKER | 551 RIGA-MUMFORD RD | | | | CHURCHVILLE | NY | 14428-9350 |
| DAVID M ZAMBONI | 849 SPRUCE AVE | | | | SHARON | PA | 16146-4017 |
| DAVID M ZATH & | LINDA A ZATH | TR U-W-O RICHARD W ZATH | PO BOX 44877 | | RIO RANCHO | NM | 87174-4877 |
| DAVID M ZDUNSKI | 50402 BAYTOWN | | | | NEW BALTIMORE | MI | 48047-3652 |
| DAVID M ZIEGLER JR & | MICHELLE D LALAMA & | ROBERTA M ELKO TEN COM | 508 FOREST AVE | | POLAND | OH | 44514-3307 |
| DAVID M ZINI | 9140 W TEXTILE RD | | | | ANN ARBOR | MI | 48103-9330 |
| DAVID M. BAUER | 227 PHEASANT RUN | | | | LANSDALE | PA | 19446-5846 |
| DAVID M. CHAMBERLAIN AND | PAULA M. CHAMBERLAIN JTWROS | 22128 RIVERBEND DRIVE WEST | | | WATERTOWN | NY | 13601-1728 |
| DAVID M. HALL TTEE | FBO DAVID M. HALL | U/A/D 09/23/94 | 2764 LORRAINE | | MARLETTE | MI | 48453-1070 |
| DAVID M. MORRIS TTEE | FBO DAVID M. MORRIS REV TRUST | U/A/D 12-04-2006 | 5710 SW 109TH AVENUE | | FT LAUDERDALE | FL | 33328-6304 |
| DAVID M. SAWCHUK AND | CARMEN C. SAWCHUK JTWROS | 11510 DORWOOD ROAD | | | BURT | MI | 48417-9778 |
| DAVID M. SCOTT TTEE | FBO DAVID M. SCOTT REVOC TRUST | U/A/D 09-18-2008 | 1 LAS OLAS CIRCLE, STE 1014 | | FT. LAUDERDALE | FL | 33316-1637 |
| DAVID M. TRAITEL | 240 EAST 76TH STREET | APARTMENT 5K | | | NEW YORK | NY | 10021-2961 |
| DAVID M. WELT | 25 SHADOW LAWN DRIVE | | | | LIVINGSTON | NJ | 07039-3215 |
| DAVID MACDONALD | LEANNA MACDONALD JT TEN | 10205 SOUTH 175TH CIRCLE | | | OMAHA | NE | 68136-1989 |
| DAVID MACNEILL | P O BOX 192 | | | | GAINESVILLE | MO | 65655-0192 |
| DAVID MAIDMAN & | NANCY MAIDMAN JT TEN | 845 UNITED NATIONS PLZ APT 22A | | | NEW YORK | NY | 10017-3531 |
| DAVID MALACHI | 1423 ADAMS | | | | CINCINNATI | OH | 45215-1907 |
| DAVID MALAN & | JULIE MALAN JT TEN | 109 W D ST | | | BRAWLEY | CA | 92227-1821 |
| DAVID MALES | 78 SYCAMORE AVENUE | | | | HO HO KUS | NJ | 07423-1543 |
| DAVID MALONEY | C/O RICHARD P WOODHOUSE | MARINE MIDLAND BANK BUILDING | 150 LAKE STREET | | ELMIRA | NY | 14901-3401 |
| DAVID MAN-CHUNG YEUNG | APT 18A | 138-35 ELDER AVE | | | FLUSHING | NY | 11355-4091 |
| DAVID MANDEL | 170 WEST END AVE | APT 14B | | | NEW YORK | NY | 10023-5403 |
| DAVID MANDEL WEISS & JOANNE | GLAZER WEISS | TR DAVID MANDEL WEISS & JOANNE | GLAZER WEISS | TRUST UA 06/09/98 10 LIBERTY HILLS COURT | LONG VALLEY | NJ | 07853-3087 |
| DAVID MANN | 7702 SAXON DR | | | | HUNTSVILLE | AL | 35802-2835 |
| DAVID MANVILLE | 11551 SW 52 ST | | | | COOPER CITY | FL | 33330-4237 |
| DAVID MARCELLUS | 768 MONT VISTA LANE | | | | WEBSTER | NY | 14580-2426 |
| DAVID MARESH WATTS | 326 CAPE MAY | | | | CORPUS CHRISTI | TX | 78412-2638 |
| DAVID MARK ENGEL | 318 FIRST ST | | | | MILFORD | MI | 48381-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MARK SCHOENKNECHT | 289 GARDEN DR | | | | ELGIN | IL | 60124-0213 |
| DAVID MARK SKARVI | 12161 W GRAND BLANC RD | | | | DURRAND | MI | 48429-9308 |
| DAVID MARK STEIN & | SHARON ILENE STEIN JT TEN | 326 OLD GREEN BAY RD | | | GLENCOE | IL | 60022-1937 |
| DAVID MARSH | CUST JARRED MARSH | UGMA NY | 3 PATRICIA LANE | | WOODMERE | NY | 11598-1444 |
| DAVID MARSH LAMBERT III | 600 OAKLAWN AVE | | | | WINSTON-SALEM | NC | 27104-2336 |
| DAVID MARSHALL MCGEE | CUST ALEXANDRA ROSE MCGEE UTMA NC | 806 QUAKER CREEK DR | | | MEBANE | NC | 27302-6710 |
| DAVID MARSHALL WALDRON | 8100 MARTIN CREEK RD | | | | ROANOKE | VA | 24018-5856 |
| DAVID MARTIN | 494 GRANDVIEW RD | FORT ERIE ON  L2A 4T8 | CANADA | | | | |
| DAVID MARTIN | 3706 LINKWOOD | | | | HOUSTON | TX | 77025-3530 |
| DAVID MARTIN BASS | 40 FAWN RUN | | | | GLASTONBURY | CT | 06033-4167 |
| DAVID MARTIN GARCIA | PO BOX 121 | | | | MINOT | ND | 58702-0121 |
| DAVID MARTINEZ | 4320 HUGGINO STREET | | | | SAN DIEGO | CA | 92122-2604 |
| DAVID MARTINEZ | P.O. BOX 330604 | | | | FT WORTH | TX | 76163-0604 |
| DAVID MARUCA | CUST LUKE ALEXANDER MARUCA | UTMA CT | 1 HELEN DR | | NORTH HAVEN | CT | 06473-1250 |
| DAVID MASHA | 30285 ROSEBRIAR RD | | | | ST CLAIR SHORES | MI | 48082-2642 |
| DAVID MASSAD | P.O. BOX 788 | | | | WESTBORO | MA | 01581-0788 |
| DAVID MATIELLA | 26307 JASON AVE | | | | SAN ANTONIO | TX | 78255-3540 |
| DAVID MATTA & | MARY MATTA & | DAVID R MATTA JT TEN | 18763 KAPPA DR | | CLINTON TOWNSHIP | MI | 48036-1746 |
| DAVID MAXFIELD PERKINS | 23127 NE 127TH WAY | | | | REDMOND | WA | 98053-5659 |
| DAVID MAYER 3RD | 52 OLD LANSDOWNE RD | WEST DIDSBURY | MZ0 8WU MANCHESTER | UNITED KINGDOM | | | |
| DAVID MAZUR | 402 WANDERING TRL | | | | FRANKLIN | TN | 37067-5768 |
| DAVID MAZUR | 402 WANDERING TRL | | | | FRANKLIN | TN | 37067-5768 |
| DAVID MAZUREK & | CHERYL MAZUREK TEN ENT | 2751 9 1/2 ST | | | BARRONETT | WI | 54813-9446 |
| DAVID MC COMB NICHOLS | 3540 FARMBROOK ROAD | | | | FAYETTEVILLE | NC | 28303-4648 |
| DAVID MC DOWELL | 9006 242ND SW | | | | EDMONDS | WA | 98026-9046 |
| DAVID MC LANAHAN | BOX 17 | | | | MARLOW | NH | 03456-0017 |
| DAVID MCCLATCHIE | CUST AMANDA BRUNNER UGMA CT | 4 BOLTON LANE | | | WESTPORT | CT | 06880-2324 |
| DAVID MCDONALD | 810 MACK LN | | | | DEFOREST | WI | 53532-0905 |
| DAVID MCDONALD & | JUSTINE S MCDONALD | TR MCDONALD FAM TRUST | UA 04/13/90 | 2680 N MAPLE ST | CANBY | OR | 97013-2108 |
| DAVID MCDOUGALL | 4290 W DARR HOPFINGER RD | | | | PORT CLINTON | OH | 43452-9532 |
| DAVID MCDOWELL | PO BOX 428 | | | | MT VERNON | NY | 10551-0428 |
| DAVID MCGINN | ANN MCGINN JT TEN | 1204 JENNINGS DRIVE | | | LYNCHBURG | VA | 24503-6426 |
| DAVID MCGINNIS | 5 PORT ROYAL 2 | | | | VERNON | NJ | 07462 |
| DAVID MCGRIFF | 850 TREBISKY RD | | | | CLEVLAND | OH | 44143-2724 |
| DAVID MCHENRY | 314 E COURT ST | # 2 | | | FLINT | MI | 48502-1612 |
| DAVID MCLAUGHLIN | CGM IRA CUSTODIAN | 1225 TULLAMORE CIRCLE | | | CHESTER SPRINGS | PA | 19425-1214 |
| DAVID MCLEAN | 2 PASCHAL ST | BENTLEIGH | VICTORIA AUSTRALI | AUSTRIA | | | |
| DAVID MCMUNN | PO BOX 2040 | | | | CLARKSBURG | WV | 26302-2040 |
| DAVID MEDINA JR | 32 PURSE LN | | | | HOPEWELL JCT | NY | 12533 |
| DAVID MEDNIK | 1016 SHEFFIELD FOREST DR | | | | BALLWIN | MO | 63021-2059 |
| DAVID MEIERFELD & | STANLEY R MEIERFELD JT TEN | 2 BARRY CRT | | | KATONAH | NY | 10536 |
| DAVID MEISNER & | ROSALIND MEISNER JT TEN | 49 YATES RD | | | HUDSON | NY | 12534-4251 |
| DAVID MELTZER | 1464 INDIAN TRAIL N | | | | PALM HARBOR | FL | 34683-2810 |
| DAVID MENDOZA | PO BOX 115 | | | | ALICE | TX | 78333-0115 |
| DAVID MEYROSE | 1112 BANANA RIVER DR | INDIAN HARBOR BEACH | | | SATELLITE BCH | FL | 32937-4103 |
| DAVID MEZA | PO BOX 2164 | | | | SHAWNEE MISSION | KS | 66201-1164 |
| DAVID MICHAEL BALL | PO BOX 766 | | | | DAUPHIN ISLAND | AL | 36528-0766 |
| DAVID MICHAEL BLAU | 281 BROMLEY PL | | | | EAST BRUNSWICK | NJ | 08816-5105 |
| DAVID MICHAEL CLEAVER | 6119 QUAIL CREEK BLVD | | | | INDIANAPOLIS | IN | 46237-2920 |
| DAVID MICHAEL ENGLISH | 68 W HIGH ST | | | | GETTYSBURG | PA | 17325-2118 |
| DAVID MICHAEL FLECK JR | STE G210B | 84 PARK AVENUE | | | FLEMINGTON | NJ | 08822-1174 |
| DAVID MICHAEL INGRAM SR | 100 MARGARET LN | | | | TROY | AL | 36079 |
| DAVID MICHAEL JACKSON | 500 N CLINTON TR | | | | CHARLOTTE | MI | 48813-8768 |
| DAVID MICHAEL JONES U/GDNSHP | OF DONNA LEE JONES | 570 FALCON AVE | | | MIAMI SPRINGS | FL | 33166-3910 |
| DAVID MICHAEL KAUTZ ALBERT | KAUTZ & | JUDITH KAUTZ JT TEN | 6081 SO DETROIT | | LITTLETON | CO | 80121-2809 |
| DAVID MICHAEL KOHLER | 4020 RIVERSIDE DR | | | | YOUNGSTOWN | OH | 44511-3526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MICHAEL LAUFENBERG | 2457 BOND AVE | | | | CLEARWATER | FL | 33759-1200 |
| DAVID MICHAEL MANDELL | 726 MEADOWCREEK CIR | | | | LOWER GWYNEDD | PA | 19002-2074 |
| DAVID MICHAEL MORGAN | 1354 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236-1444 |
| DAVID MICHAEL PARKER | PO BOX 1939 | | | | THOMSON | GA | 30824-5939 |
| DAVID MICHAEL RAY | 4400 GUINN RD | | | | KNOXVILLE | TN | 37931-2015 |
| DAVID MICHAEL SAVARD | 33 ETON ROAD | | | | CHARLESTON | SC | 29407-3308 |
| DAVID MICHAEL SENDEK | 3370 TALL PINE AVE | | | | GRAYLINE | MI | 49738-7045 |
| DAVID MICHAEL SLABY | 7652 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1928 |
| DAVID MILLARD COLLINS & | DEBORAH LYNN HUDSON JT TEN | RR2 BOX 2239 | | | LINN CREEK | MO | 65052-9754 |
| DAVID MILLER | 230 TALERICO RD | | | | GHENT | NY | 12075-2823 |
| DAVID MILLER | 3275 HARNESS CIRCLE | | | | LAKE WORTH | FL | 33467-8025 |
| DAVID MILLER | 18295 STOEPEL | | | | DETROIT | MI | 48221-2266 |
| DAVID MILLIKEN CUST | CUST JESSICA ANN MILLER UGMA IL | 6533 RFD | | | LONG GROVE | IL | 60047-2022 |
| DAVID MILLIKEN CUST | FOR JOSHUA GALLOWAY | UTMA/NC | 560 HIGHLANDS GLEN DR | | SHALLOTTE | NC | 28470-4530 |
| DAVID MILLS | 2023 SILVER BELL RD | | | | LAKE ORION | MI | 48359-1250 |
| DAVID MILLS | CUST JENNIFER MILLS UGMA MA | 137 HORNE RD | | | BELMONT | NH | 03220-5279 |
| DAVID MILO PIERCE & | MRS F CAROLINE PIERCE TEN COM | 103 FAWNLAKE | | | HOUSTON | TX | 77079-7309 |
| DAVID MINDERHOUT | 63 GOYS LANE | | | | BLOOMBURG | PA | 17815-9565 |
| DAVID MINTER | 3511 LESLIE AVE | | | | TEMLE HILLS | MD | 20748-4633 |
| DAVID MISKUS & | SARA Z MISKUS JT TEN | 154 GIRTH LANE | | | SHENDOAH JCT | WV | 25442 |
| DAVID MITCHELL | PO BOX 320558 | | | | KANSAS CITY | MO | 64132-0558 |
| DAVID MITCHELL | 421 SAINT CLAIR AVE | APT 5 | | | ROGERS CITY | MI | 49779-1925 |
| DAVID MITCHELL BLACK | P O BOX 123 | | | | GERMANTOWN | NY | 12526-0123 |
| DAVID MITCHEM | 115 COE AVENUE | | | | HILLSIDE | NJ | 07205-2830 |
| DAVID MIZRACHI | 1722 GREEN ST APT D | | | | PHILADELPHIA | PA | 19130 |
| DAVID MLOTEK | 8629 AVERS AVE | | | | SKOKIE | IL | 60076-2201 |
| DAVID MOFFITT | CUST ANDREW MOFFITT UTMA FL | 5463 BLUE HERON LN | | | WESLEY CHAPEL | FL | 33543-4441 |
| DAVID MONAGHAN | 574 LOCKPORT | | | | ROCHESTER | MI | 48307-3763 |
| DAVID MONTES | 324 W 83RD ST 1-W | | | | N Y | NY | 10024-4825 |
| DAVID MONTROSS KENT & | JOANNE PINGELTON KENT JT TEN | 86 DUNHAM RD | | | BETHEL | VT | 05032-9572 |
| DAVID MORALES | 612 E COMSTOCK ST | | | | OWOSSA | MI | 48867-3202 |
| DAVID MORENO TTEE | THE MORENO FAMILY TRUST | UAD 8/9/90 | 5121 ELROVIA AVENUE | | EL MONTE | CA | 91732-1016 |
| DAVID MORGAN | CUST JACK MORGAN UTMA CT | 16 CHESTNUT ST | | | TERRYVILLE | CT | 06786-5508 |
| DAVID MORRILL & | PATRICIA MORRILL JT TEN | 7618 RANDY ST | | | WESTLAND | MI | 48185-5569 |
| DAVID MORRIS | 350 RASLYN STREET | | | | BUFFALO | NY | 14215-3521 |
| DAVID MORRIS LEVITT | 732 COVE RD | | | | MAMARONECK | NY | 10543-4324 |
| DAVID MORROW & | JUDITH MORROW JTWROS | 5553 RIDGEVIEW DR | | | DOYLESTOWN | PA | 18902-1342 |
| DAVID MORTON | PO BOX 206 | | | | TAFT | CA | 93268-0206 |
| DAVID MORYCZ | 39405 CALLE ESCALONA | | | | TEMECULA | CA | 92592-9459 |
| DAVID MOSKOWITZ | 1890 ROSE COTTAGE LANE | | | | MALVERN | PA | 19355-9770 |
| DAVID MOSSOR | CUST STEVEN CARVER MOSSOR | UTMA PA | 79 HONEYSUCKLE DR | | MECHANICSBURG | PA | 17050 |
| DAVID MOTTA | 2612 E SANIBEL COVE | | | | SALT LAKE CITY | UT | 84121-3474 |
| DAVID MOUER | CUST DANIELLE MELCHORA STITT | UTMA IL | PSC 827 BOX 1000 | | APO | AE | 09617-1000 |
| DAVID MOYNIHAN | 75 HILLSIDE AVE | | | | SUFFERN | NY | 10901-6827 |
| DAVID MUELLENBERG REAL ESTATE | INC 401(K) PFT SH PL 1-1-2002 | FBO DAVID MUELLENBERG TTEE | 31 VILLANOVA DRIVE | | NEWARK | DE | 19713 |
| DAVID MULL | KERI MULL JT TEN | 2800 W 17TH | | | PLAINVIEW | TX | 79072-4757 |
| DAVID MURPHY | 1312 SOUTH ELMVILLE RD. | | | | PEEBLES | OH | 45660-9583 |
| DAVID MURRAY MURPHY | 1306 BRIARWOOD DR | | | | EL DORADO | AR | 71730-3695 |
| DAVID N BABBAGE | 9648 REECK | | | | ALLEN PARK | MI | 48101-1355 |
| DAVID N BEEBE | 433 VANLAWN ST | | | | WESTLAND | MI | 48186-4517 |
| DAVID N BRILLHART | 2704 MARKET ST | | | | WILMINGTON | NC | 28403-1218 |
| DAVID N BURNS | 6900 BUNCOMBE RD LOT 42 | | | | SHREVEPORT | LA | 71129-9494 |
| DAVID N COYLE | 735 N 5TH STREET | | | | LAWRENCE | KS | 66044-5306 |
| DAVID N CRANDALL | 336 EAST 650 SOUTH | | | | ANDERSON | IN | 46013-9539 |
| DAVID N CROUT | 7586 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9772 |
| DAVID N DEERING | 921 DEERWANDER | | | | HOLLIS CENTER | ME | 04042-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID N DIPZINSKI | 1403 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DAVID N DLUGOSS | 11048 EDGERTON AVE NE | | | | ROCKFORD | MI | 49341-8041 |
| DAVID N DUNCAN | 26687 BLACKMAR | | | | WARREN | MI | 48091-1267 |
| DAVID N EDGAR | 20791 GOEBEL ROAD | | | | HILLMAN | MI | 49746-7956 |
| DAVID N ERICKSON | 5109 SPRING CT | | | | MADISON | WI | 53705-1323 |
| DAVID N FARRINGTON | 16371 OAKVILLE DR | | | | FENTON | MI | 48430 |
| DAVID N FISHER & | HOWARD S FISHER JR | TR UW M GERTRUDE MOORE | 60 WILDWOOD DR | | CAPE ELIZABETH | ME | 04107-1167 |
| DAVID N GERUGHTY | 5830 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94121-2213 |
| DAVID N GINSBURG | 3536 MOONEY AVE | | | | CINCINNATI | OH | 45208-1038 |
| DAVID N HANSON | 5222 EASTLAND DR | | | | NEW CARLISLE | OH | 45344-8612 |
| DAVID N HANSON | 1806 4TH AVE E | | | | WILLISTON | ND | 58801-3521 |
| DAVID N HERBERT | TR DAVID N HERBERT FAMILY TRUST | UA 6/18/01 | 13523 GARFIELD ROAD | | SALEM | OH | 44460-9103 |
| DAVID N HESS & | LAURA C HESS | TR HESS FAM LIVING TRUST | UA 03/28/95 | 17 E IRELAND DR | N MANCHESTER | IN | 46962-8606 |
| DAVID N HOROWITZ | 1532 WEST MELROSE STREET | | | | CHICAGO | IL | 60657-2118 |
| DAVID N HUTULA & | MARY L HUTULA TEN ENT | 109 RIDGEVIEW DRIVE | | | VENETIA | PA | 15367-1224 |
| DAVID N KARNES | 8245 ELLIS RD | | | | CLARKSTON | MI | 48348-2609 |
| DAVID N KELLER | 11518 SHORT | | | | WARREN | MI | 48093-1122 |
| DAVID N KRICHEFF | CUST SARAH S KRICHEFF | UGMA NY | 23 COUNTRY SQUIRE RD | | OLD TAPPAN | NJ | 07675-6801 |
| DAVID N KURTZ | 288 JEFFERSON AVE | | | | YORK | PA | 17404-3041 |
| DAVID N LEAVERTON | 6951 CARPER ROAD | | | | HILLSBORO | OH | 45133 |
| DAVID N LEGGE | 3218 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-1919 |
| DAVID N LIVINGSTON | 1613 S FARRAGUT ST | | | | RIDGECREST | CA | 93555-7500 |
| DAVID N LOVE & | SANDRA J LOVE JT TEN | 510 GRANT ST | | | ENDICOTT | NY | 13760-2626 |
| DAVID N MALONE | 9120 NICHOLS | | | | MONTROSE | MI | 48457-9111 |
| DAVID N MARKS | 4420 CLARK CIR | | | | BOISE | ID | 83705-2001 |
| DAVID N MC DONALD | 12 CAUDIE DR | | | | POUGHKEEPSIE | NY | 12603-4329 |
| DAVID N MESCHES | 25 OLD MILL RD | | | | NEW PALTZ | NY | 12561-1317 |
| DAVID N MEYERS | 303 REGENT ST | | | | LANSING | MI | 48912-2728 |
| DAVID N MILLER | 8730 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| DAVID N MONZO | CGM IRA CUSTODIAN | 1583 PALMER DRIVE | | | SPRINGFIELD | PA | 19064-4110 |
| DAVID N MOODY & | LOUISE M MOODY JT TEN | | | | GLEN | NH | 03838 |
| DAVID N PERKEY | 2336 SWEETBRIER CT | | | | DUNELIN | FL | 34698-2126 |
| DAVID N RAGO | 1419 E PARK PL | | | | ANN ARBOR | MI | 48104-4312 |
| DAVID N REHM | 3925 SOUTH JONES | APT 1080 | | | LAS VEGAS | NV | 89103-7105 |
| DAVID N REILLY | VAUXHALL MOTORS LTD C/O GENERAL MOTORS | 11TH FLOOR JINMAO TOWER | 88 CENT AVE | PUDONG SHANGHAI 200121 CHINA | | | |
| DAVID N REILLY | VAUXHALL MOTORS LIMITED | GRIFFIN HOUSE OSBORNE RD | LUTON LU1 3YT | UNITED KINGDOM | | | |
| DAVID N REILLY | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON LU1 3YT | UNITED KINGDOM | | | |
| DAVID N REILLY | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON L1U 3YT | UNITED KINGDOM | | | |
| DAVID N ROWE | 223 FOBES AVE | | | | SYRACUSE | NY | 13206-2117 |
| DAVID N SCARR & | GERTRUDE E SCARR | TR UA 12/10/91 DAVID N SCARR TRUST | 172 WYNGATE DR | | BARBOURSVILLE | WV | 25504-1940 |
| DAVID N SLOWBE & | SUSAN SLOWBE JT TEN | 17842 BLAZING STAR | | | STRONGSVILLE | OH | 44136-7633 |
| DAVID N SMITH | 6240 BARNES SETTLEMENT RD | | | | NORTHPORT | AL | 35473-7335 |
| DAVID N SPENCER | 299 PAIRS DR | | | | EMPORIA | VA | 23847-4269 |
| DAVID N STEELE | 4333 CREAM RIDGE RD | | | | MACEDON | NY | 14502-9321 |
| DAVID N SULTAN & | KATHLEEN M SULTAN JT TEN | 21406 EMERALD DR | | | GERMANTOWN | MD | 20876-5946 |
| DAVID N THOMPSON & | EDITH J THOMPSON JT TEN | 599 LINCOLN | | | WHITE CLOUD | MI | 49349-9426 |
| DAVID N WESOLOWSKI | 2 COBBLER LANE | | | | GLEN MILLS | PA | 19342-1562 |
| DAVID N WOLFERT | 1648 WOODVIEW | | | | JENISON | MI | 49428-8119 |
| DAVID N ZIMMERMAN | TR DAVID N ZIMMERMAN REVOCABLE | LIVING TRUST UA 12/22/78 | 4532 TANBARK DRIVE | | BLOOMFIELD HILLS | MI | 48302-1654 |
| DAVID NARS & | DIANE NARS JT TEN | 4800 SHADY LANE | | | MORRIS | IL | 60450-9684 |
| DAVID NARS & | DIANE NARS JT TEN | 4800 SHADY LN | | | MORRIS | IL | 60450-9684 |
| DAVID NAVA | 357 PRINCETON ST | | | | SANTA PAULA | CA | 93060-3439 |
| DAVID NEIL LANEY | 2141 KINNEY NW | | | | WALKER | MI | 49544-1159 |
| DAVID NEIL MCGREEVY | 206 COTTON HILL RD | | | | GILFORD | NH | 03249-6983 |
| DAVID NELSON WHITE | 201 S HEIGHTS BLVD | APT 1817 | | | HOUSTON | TX | 77007-5860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID NEWELL VANDER ROEST | 42237 SARATOGA CIR | | | | CANTON | MI | 48187-3571 |
| DAVID NILES | 17591 ADOBE ST | | | | HESPERIA | CA | 92345-6908 |
| DAVID NORDLOH & | BARBARA J NORDLOH JT TEN | 1600 MORGANTON RD L-3 | | | PINEHURST | NC | 28374 |
| DAVID NORDQUEST | 6386 SENECA TRL | | | | MENTOR | OH | 44060-3470 |
| DAVID NORMAN DEWOSKIN TTEE | DAVID NORMAN DEWOSKIN REV LIV | TR DTD 07-14-94 | 821 FAIRFIELD LAKE DRIVE | | CHESTERFIELD | MO | 63017-5926 |
| DAVID NORMAN SANDERS | 2734 GARRISON AVE | | | | EVANSTON | IL | 60201-1706 |
| DAVID NORTHERN | 8916 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| DAVID NOWICKI | 26545 BRYAN | | | | DEARBORN HTS | MI | 48127-1960 |
| DAVID O ANDERSON | 5056 HUNTINGTON CIR | | | | WEST CHESTER | OH | 45069-8850 |
| DAVID O BEYER & | ERNESTINE A BEYER TR BEYER TRUST | UA 09/20/94 | N 103 W | 17676 WHITETAIL RUN | GERMANTOWN | WI | 53022 |
| DAVID O BRYAN | 11151 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313-3266 |
| DAVID O CANTRELL | 1144 FOUNTAIN DR SW | | | | ATLANTA | GA | 30314-3046 |
| DAVID O CHADWICK | 922 JAIRUS DRIVE | | | | LEXINGTON | KY | 40515-5535 |
| DAVID O CHIAVARAS AND | KARON CHIAVARAS JTWROS | 1145 19TH AVE SW | | | GREAT FALLS | MT | 59404-3427 |
| DAVID O CREIGHTON | 12525 DIAMOND RIDGE COURT | | | | DES MOINES | IA | 50325-3202 |
| DAVID O DIBERT & | JUDITH R DIBERT JT TEN | 12 SHERWOOD LN | | | BEAUFORT | SC | 29907-1355 |
| DAVID O EWING | 6563 NW MCGREGOR TERRACE | | | | PORTLAND | OR | 97229 |
| DAVID O FIERCE | 200 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1485 |
| DAVID O FULTON | 2174 ARROWHEAD LN | | | | LAWRENCEBURG | IN | 47025-7440 |
| DAVID O GRAY | 8219 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| DAVID O JOHNSON | 1643 BACK VALLEY RD | | | | LA FOLLETTE | TN | 37766 |
| DAVID O KARRAKER | BOX 164 | | | | DONGOLA | IL | 62926-0164 |
| DAVID O LAFERRIERE | 10738 HAYWARD | | | | GLENDALE | AZ | 85307-1735 |
| DAVID O LAWSON | 20293 BURGESS | | | | DETROIT | MI | 48219-1366 |
| DAVID O LILLICH JR | 225 N DICKINSON SCHOOL RD | | | | CARLISLE | PA | 17013-9154 |
| DAVID O MCAHREN & | JANET M MCAHREN JT TEN | 1021 LORRAINE CT | | | SHELBYVILLE | IN | 46176-8981 |
| DAVID O PEART | 1388 PLEASANT VALLEY WAY | | | | WEST ORANGE | NJ | 07052-1313 |
| DAVID O SKEENS | PO BOX 93043 | | | | LUBBOCK | TX | 79493-3043 |
| DAVID O SMITH | CUST SCOTT A SMITH U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 307 DALE STREET | | FLUSHING | MI | 48433-1732 |
| DAVID O SOMERS | 1103 EMANSIDING RD | | | | HARRISON | MI | 48625 |
| DAVID O STANLEY | 74 DODGE RD | | | | HEBRON | NH | 03241-4306 |
| DAVID O SUMMERS | 923 DUE WEST AVE | | | | MADISON | TN | 37115-3403 |
| DAVID O THURSTON | 28121 PEPPERMILL ROAD | | | | FARMINGTON HILLS | MI | 48331-3332 |
| DAVID O THURSTON & | BARBARA J THURSTON JT TEN | 28121 PEPPERMILL RD | | | FARMINGTON HILLS | MI | 48331-3332 |
| DAVID O WERNTZ | 2303 C ST | | | | BELLINGHAM | WA | 98225 |
| DAVID O WILLIAMS JR | 3871 N TAZEWELL ST | | | | ARLINGTON | VA | 22207-4544 |
| DAVID O WOOD | DONNA A WOOD JT WROS | P O BOX 62 ROUTE 4 | | | WHITEHALL | NY | 12887-0062 |
| DAVID O WOODYARD | TR U-AGRMT 05/15/63 | SARA TAYLOR WOODYARD TRUST | PO BOX 20 | | GRANVILLE | OH | 43023-0020 |
| DAVID OCANAS | 3514 E CANTON ROAD | | | | EDINBURG | TX | 78539-9159 |
| DAVID OCHS | 2141 HOLLAND AVE | | | | BRONX | NY | 10462-1777 |
| DAVID OFFENBERG | ADRIENNE H OFFENBERG JT TEN TOD | 1 JOHN ANDERSON DR APT 702 | | | ORMOND BEACH | FL | 32176-5790 |
| DAVID OLDFIELD & | DAWN OLDFIELD JT TEN | 2701 S FORK DR | | | VANDALIA | IL | 62471-3806 |
| DAVID OLEYAR | BOX 1 | | | | FLUSHING | MI | 48433-0001 |
| DAVID OLIVE | 419 WEST 10TH STREET | | | | ANDERSON | IN | 46016-1325 |
| DAVID ORDAZ | 1557 S CLINTON ST | APT E | | | DEFIANCE | OH | 43512 |
| DAVID OREILLY | 1218 SOUTH 87TH ST | | | | WEST ALLIS | WI | 53214-2917 |
| DAVID ORESKY | 2929 BELCHER DR | | | | STERLING HEIGHTS | MI | 48310-3620 |
| DAVID ORGELL | CUST PETER S ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 904 THISTLE GATE RD | AGOURA | CA | 91377-3917 |
| DAVID ORME | 270 MATSON RD | | | | LIGONIER | PA | 15658-2300 |
| DAVID ORTA | 5018 W 18TH ST | | | | CICERO | IL | 60804-1906 |
| DAVID ORTEGA | CUST MAKYLA ORTEGA | UTMA AZ | 7901 E RUSTY SPUR | | PRESCOTT VALLEY | AZ | 86314 |
| DAVID OTT HUNTER | 133 SPRING ST | | | | RICHLAND | WA | 99354-1651 |
| DAVID OVERBERG | 2 THOMAS ROAD | | | | BEVERLY | MA | 01915-2022 |
| DAVID P AMARAL | 275 BROADWAY ST | | | | TAUNTON | MA | 02780-1508 |
| DAVID P ANDERSON & | MARK W ANDERSON & | LAURA D ANDERSON & | NEAL S ANDERSON JT TEN | 12109 E 45TH TERR | KANSAS CITY | MO | 64133-2016 |
| DAVID P AUBIN | 120 EAST WALLUM LAKE ROAD | | | | PASCOAG | RI | 02859-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID P BARNES | BOX 193 | | | | TONTOGANY | OH | 43565-0193 |
| DAVID P BARRETT | 6785 W GOODEMONTE RD | | | | CLARKSVILLE | MI | 48815-9788 |
| DAVID P BAXTER | 1818 NE 78TH AVE | | | | PORTLAND | OR | 97213-6600 |
| DAVID P BOETTCHER | 6122 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094-9219 |
| DAVID P BOIGNER | 7520 WEFEL AVE | | | | BROOKLYN | OH | 44144-2733 |
| DAVID P BONHAM | 220 RIVER RD | | | | BRIDGETON | NJ | 08302-5813 |
| DAVID P BRADLEY | 1937 FACTORS WALK | | | | IONIA | NY | 14475 |
| DAVID P BROWN | 3520 CANTERBURY RD | | | | TRENT WOODS | NC | 28562-7704 |
| DAVID P BROWN & | MARGO M BROWN JT TEN | 3520 CANTERBURY RD | | | TRENT WOODS | NC | 28562-7704 |
| DAVID P CAREY & | NANCY D CAREY JT TEN | PSC 117 BOX 60 | | | APO | AE | 09080-9998 |
| DAVID P CASH | #14E | 165 E 32 ST | | | NEW YORK | NY | 10016-6019 |
| DAVID P CAVE | PO BOX 1083 | | | | HERMITAGE | PA | 16148-0083 |
| DAVID P CHERRY | 6333 N ODELL AVE | | | | CHICAGO | IL | 60631 |
| DAVID P CLEMENS | PO BOX 276 | | | | MILTON | PA | 17847-0276 |
| DAVID P COBURN | 505 N 200 W | | | | ANGOLA | IN | 46703-8048 |
| DAVID P COLOSI | 1712 ROBIN COURT | | | | WAUKESHA | WI | 53186-2667 |
| DAVID P COOK | 2394 W 116TH | | | | GRANT | MI | 49327-9710 |
| DAVID P DAUENHAUER | 2507 CENTER DR | | | | PARMA | OH | 44134-4703 |
| DAVID P DAVIS | 93 INDIAN FARM LANE | PO BOX 398 | | | CECILTON | MD | 21913-0398 |
| DAVID P DELLIMUTI | 2381 21ST ST SW | | | | NAPLES | FL | 34117-4603 |
| DAVID P DINES | 3 LEGRAND BL | | | | HOWELL | MI | 48843-2525 |
| DAVID P DRESSEL | 5011 WILLIAM ST | | | | LANCASTER | NY | 14086-9665 |
| DAVID P ECKSTEIN | 1862 WESTOVER CT | | | | MANSFIELD | OH | 44906-3370 |
| DAVID P ELLIOTT | 1120 CHERRY VALLE LN | | | | WILLIAMSTON | MI | 48895-9037 |
| DAVID P ERNST | 62 SENECA LANE | | | | PLEASANTVILLE | NY | 10570-2324 |
| DAVID P FAYETTE | 3 ARBUCKLE LANE | | | | COLTON | NY | 13625-3178 |
| DAVID P FAYETTE & | MARY C FAYETTE JT TEN | 3 ARBUCKLE LANE | | | COLTON | NY | 13625-3178 |
| DAVID P FEDEWA | PO BOX 101 | | | | FOWLER | MI | 48835-0101 |
| DAVID P FEIST | 2118 CHIPPEWA TRL | | | | MAITLAND | FL | 32751-3904 |
| DAVID P FOLEY | 3417 TYLER DR | | | | ELLICOTT CITY | MD | 21042-3605 |
| DAVID P FORAND | 53 EAST ST | | | | N GRAFTON | MA | 01536-1844 |
| DAVID P FRASER | 112 WEST SIDE DR | BOWMANVILLE ON L1C 5A2 | CANADA | | | | |
| DAVID P FUEG & | WILLIAM G FUEG JT TEN | 10 HOLLY RD | | | WHEELING | WV | 26003-5657 |
| DAVID P GARZA | 6465 E HILL RD | | | | GRAND BLANC | MI | 48439 |
| DAVID P GILLAM | 14502 HOFMEISTER RD | | | | PETERSBURG | OH | 44454-9719 |
| DAVID P GORSKI | 14583 PEAR TREE LN | | | | STERLING HEIGHTS | MI | 48313-5638 |
| DAVID P GRYGLEWICZ | 12914 RED CARDINAL DR | | | | ODESSA | FL | 33556-5434 |
| DAVID P GRYGLEWICZ & | KATHRYN M GRYGLEWICZ JT TEN | 12914 RED CARDINAL DR | | | ODESSA | FL | 33556-5434 |
| DAVID P GUTHRIE | 7354 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473 |
| DAVID P HAGER | 7275 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9071 |
| DAVID P HAGER | 2484 STAGE COACH RD | | | | E LIVERPOOL | OH | 43920-9506 |
| DAVID P HANEFELD | 3414 W IAN DR | | | | LAVEEN | AZ | 85339-3807 |
| DAVID P HILDEN | 8260 POTTER RD | | | | DAVISON | MI | 48423-8146 |
| DAVID P HISLE | 1201 S 950 W | | | | ANDERSON | IN | 46012-9303 |
| DAVID P HOOVER | 5565 CLARK RD | | | | BATH | MI | 48808-8729 |
| DAVID P HOWARD | 1362 E 1750 ROAD | | | | LAWRENCE | KS | 66046-9284 |
| DAVID P HRENKO | 5494 CHARLESTON ROAD | | | | NEWTON FALLS | OH | 44444-9441 |
| DAVID P HUBERT | 10718 LAKE RALPH DRIVE | | | | CLERMONT | FL | 34711-7869 |
| DAVID P HUHN & | CARLA J HUHN JT TEN | 2006 HANEY ROAD | | | STROUDSBURG | PA | 18360-9407 |
| DAVID P HUMPHRIES | 778 BUDDY WEST RD | | | | NEWNAN | GA | 30263-4044 |
| DAVID P HUTCHEON | 4153 TORREY LN | | | | LIVERPOOL | NY | 13090-1623 |
| DAVID P JOHNSON & | PHYLLIS O JOHNSON JT TEN | 1738 S FRANKLIN ST | | | DENVER | CO | 80210-3340 |
| DAVID P KACZMAREK | 7740 SECOR | | | | LAMBERTVILLE | MI | 48144-9624 |
| DAVID P KESLING | 251 CHIPPENDALE CR # 922 | | | | LEXINGTON | KY | 40517-4467 |
| DAVID P KIEFFER | 3400 LINCOLN AVE | | | | EVANSVILLE | IN | 47714-0147 |
| DAVID P KILEY & | KATHRYN A KILEY JT TEN | 1065 LAKEVIEW DR | APT 176 | | SHELBYVILLE | KY | 40065-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID P KIRSCHENMANN | 24 HARVARD RD | | | | PLYMOUTH MEETING | PA | 19462-7156 |
| DAVID P KUBOFF | 185 BAYBERRY DR | | | | NORTHFIELD CR | OH | 44067-2661 |
| DAVID P LASHINSKY | CUST JACOB A LASHINSKY | UTMA NY | 26 BRADL LANE | | NANUET | NY | 10954-3129 |
| DAVID P LEEDS & | MRS SUZANNE A LEEDS JT TEN | 14 JANA DRIVE | | | WESTON | CT | 06882 |
| DAVID P LEVY | 10735 S CICERO | | | | OAKLANN | IL | 60453-5400 |
| DAVID P LIGHTNER | 106 FAYETTE ST | | | | STAUNTON | VA | 24401-4120 |
| DAVID P LINEHAN & | MELISSA LINEHAN JT TEN | 1700 EDISON SHORES LANE | | | PORT HURON | MI | 48060 |
| DAVID P LIPSCOMB | 2977 HIGHWAY K #256 | | | | O FALLON | MO | 63366-7862 |
| DAVID P LOPEZ | 5126 BINFORD LANE | | | | FORT WAYNE | IN | 46804-6504 |
| DAVID P LOWSLEY | 10 WILLOW SPRING LN | THE COURTYARD 7 | | | HANOVER | NH | 03755-1562 |
| DAVID P LUBAS | 14120 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| DAVID P LUCCIARINI | 29 RAVENNA ST | | | | MILFORD | MA | 01757-1730 |
| DAVID P LUSTIG | 7154 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| DAVID P MAGOFFIN | 44 ROCKVIEW DRIVE | | | | CHESHIRE | CT | 06410-3632 |
| DAVID P MANGOLD | 2934 PROVIDENCE CHURCH ROAD | | | | HEDGESVILLE | WV | 25427-5230 |
| DAVID P MANN JR | 206 WEST BLUFF ST | | | | WOODVILLE | TX | 75979-5222 |
| DAVID P MARCEAU | PO BOX 132 | | | | E ANDOVER | NH | 03231-0132 |
| DAVID P MARTIN | 101 SPINDLE LANE | | | | CHADDS FORD | PA | 19317-9380 |
| DAVID P MASINI | 7406 S 95TH EAST AVE | | | | TULSA | OK | 74133-5279 |
| DAVID P MATEJCEK | 6221 MC CANDILSH RD | | | | GRAND BLANC | MI | 48439-9555 |
| DAVID P MATTIS | 3655 EDGEMONT DRIVE | | | | TROY | MI | 48084-1447 |
| DAVID P MATTIS & | LORRAINE C MATTIS JT TEN | 3655 EDGEMONT | | | TROY | MI | 48084-1447 |
| DAVID P MATYNIAK | 3211 LEDGEWOOD CT E | | | | COMMERCE TWP | MI | 48382-1420 |
| DAVID P MC DANIEL | 5749 CAMBOURNE RD | | | | DEARBORN HEIGHTS | MI | 48127-3914 |
| DAVID P MCDOUGALL | 4290 W DARR HOPFINGER RD | | | | PORT CLINTON | OH | 43452-9532 |
| DAVID P MICHEL | 4439 W 215 | | | | FAIRVIEW PARK | OH | 44126-2301 |
| DAVID P MILLER | 42107 BRIANNA DR | | | | CLINTON TWP | MI | 48038-5223 |
| DAVID P MILLER | 6329 STONEY VALLEY COURT | | | | CHARLOTTE | NC | 28269-1218 |
| DAVID P MIZER | 8915 ANGEL VALLEY RD SW | | | | STONE CREEK | OH | 43840-9340 |
| DAVID P MOELLER | 5490 WORTHINGTON FOREST PL | | | | COLUMBUS | OH | 43229 |
| DAVID P MOHR & | CHARLENE E MOHR JT TEN | 30 E ASH ST | | | LOMBARD | IL | 60148-2602 |
| DAVID P MORAN | 1216 N WILLOW | | | | RUSHVILLE | IN | 46173-1132 |
| DAVID P MORGAN | 615 GUADALCANAL ST | | | | NEW ORLEANS | LA | 70114-1546 |
| DAVID P MURAWSKI & | JOY B MURAWSKI | TR DAVID P MURAWSKI TRUST | UA 02/02/02 | 1007 SOUTH GRANDVIEW | LAKE FOREST | IL | 60045-4006 |
| DAVID P MURRAY | 159 N 7 MILE RD | | | | MIDLAND | MI | 48640-9047 |
| DAVID P NIELSEN | 22501 SUNNYDALE | | | | ST CLAIR SHORES | MI | 48081-2497 |
| DAVID P OUELLET | PO BOX 663 | | | | JACKSON | NH | 03846-0663 |
| DAVID P OWEN | MARY L OWEN JT TEN | 449 CARY JAY BLVD | | | RICHMOND HTS | OH | 44143-1727 |
| DAVID P PAULUS | W 161 S 7355 DAISY DR | | | | MUSKEGO | WI | 53150-9718 |
| DAVID P PERRI | CUST ANDREW D PERRI UTMA NJ | 423 MORNING DOVE CIR | | | SEWELL | NJ | 08080-3409 |
| DAVID P PIKE | 207 RUFFED GROUSE DR | | | | BRIDGEPORT | WV | 26330 |
| DAVID P PITTS & | LYLLIS G PITTS | TR UA 10/16/92 PITTS FAMILY TRUST | 1304 ARON DRIVE | | MONTROSE | CO | 81401 |
| DAVID P PRICE | 43 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| DAVID P QUINN | 128 N HARMONY ST | | | | MEDINA | OH | 44256-1917 |
| DAVID P RADZIAK & | MARY T RADZIAK JT TEN | 632 WOODLAND AVE | | | CHERRY HILL | NJ | 08002-2846 |
| DAVID P RAND | 270 HARROW CIR | | | | BLOOMFIELD | MI | 48304-3918 |
| DAVID P REMMERS | 196 WEST ST | | | | ILION | NY | 13357-2252 |
| DAVID P REMMES | 92 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1489 |
| DAVID P RESS | 11710 WHITETAIL DRIVE | | | | MARILLA | NY | 14102-9714 |
| DAVID P ROETTING | CGM SEP IRA CUSTODIAN | 831 TALL TIMBER RD | | | ORANGE | CT | 06477-1425 |
| DAVID P ROMIG & | MRS MARCELLINE ROMIG JT TEN | 1981 CASTLEBRIDGE RD | | | MIDLOTHIAN | VA | 23113-4004 |
| DAVID P RUBENSTEIN | 136 E ROSE HILL AVE | | | | KIRKWOOD | MO | 63122-6226 |
| DAVID P RUCKLE | 2600 N MAIN | | | | ROYAL OAK | MI | 48073-3413 |
| DAVID P SEARS | 1168 WINDWARD LANE | | | | KENT | OH | 44240 |
| DAVID P SENKPIEL | 505 ROSE APPLE CIR | | | | PT CHARLOTTE | FL | 33954-2968 |
| DAVID P SIMPSON AND | JEANNE W SIMPSON JTWROS | 8236 E. LOBO AVE | | | MESA | AZ | 85209-5219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID P SIMS & | BETTY M SIMS | TR SIMS LIVING TRUST UA 12/26/97 | 709 VANTINE ROAD | | PETOSKEY | MI | 49770-9211 |
| DAVID P SKAFF & | LESLIE A SKAFF JT TEN | 4155 STEVE IKERD DRIVE NE | | | HICKORY | NC | 28601-9736 |
| DAVID P SKARP | 12196 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9396 |
| DAVID P SKRELUNAS | 5741 BACARDI CT | | | | HOLIDAY | FL | 34690-6330 |
| DAVID P SPARKS & | SARAH M SPARKS JT TEN | 3005 QUAY ST | | | WHEAT RIDGE | CO | 80215-6818 |
| DAVID P STEWART & | FRANCES J STEWART & | DAVID SCOTT NADOLSKY JT TEN | PO BOX 202 | | ROGERS CITY | MI | 49779-0202 |
| DAVID P STEWART & | FRANCES J STEWART & | ELIZABETH A NADOLSKY JT TEN | PO BOX 202 | | ROGERS CITY | MI | 49779-0202 |
| DAVID P STEWART & | FRANCES J STEWART & | ERIK S NADOLSKY JT TEN | PO BOX 202 | | ROGERS CITY | MI | 49779-0202 |
| DAVID P STEWART & | FRANCES J STEWART & | SHANNA E NADOLSKY JT TEN | PO BOX 202 | | ROGERS CITY | MI | 49779-0202 |
| DAVID P STINTON | 618 VALLEY HILL LN | | | | KNOXVILLE | TN | 37922-8301 |
| DAVID P STOLLER & | JANET R LINCOLN JT TEN | 5 MANZANITA COURT | | | PRESCOTT | AZ | 86305-5083 |
| DAVID P STOTTS & | MARY JO STOTTS JT TEN | 2073 N TERALTA CIRCLE | | | CINCINNATI | OH | 45211 |
| DAVID P STOWE | 5659 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197-7043 |
| DAVID P STROUD | 921 POST RD | | | | IRVING | NY | 14081-9667 |
| DAVID P SWAIN | 16 RICHARD AVENUE | | | | ELSMERE | DE | 19805-2084 |
| DAVID P TEMPLIN & | DEBRA L TEMPLIN JT TEN | 4005 GULFSHORE BLVD N | APT 300 | | NAPLES | FL | 34103-2672 |
| DAVID P THALKEN | 2410 N 150TH ST | | | | OMAHA | NE | 68116-5102 |
| DAVID P TOMASULA | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| DAVID P VAN BORTEL | 735 BROWNSVILLE RD | | | | VICTOR | NY | 14564-9340 |
| DAVID P VINCENT | CGM IRA ROLLOVER CUSTODIAN | 593 LONGWOOD LANE | | | CONROE | TX | 77302-3115 |
| DAVID P WACHOWSKI | 12422 PARKTON ST | | | | FORT WASHINGTON | MD | 20744-6102 |
| DAVID P WALKER & | RUTH C WALKER | TR DAVID WALKER FAM TRUST | UA 11/14/94 | 3503 RIVER ROCK DR | CUYAHOGA FLS | OH | 44223-3752 |
| DAVID P WATSON SR | CUST DAVID P WATSON JR UTMA IL | 205 ARBON COURT | | | CRETE | IL | 60417-1121 |
| DAVID P WATSON SR | CUST MADELEINE WATSON UTMA IL | 205 ARBON COURT | | | CRETE | IL | 60417-1121 |
| DAVID P WATSON SR | CUST MARGARET WATSON UTMA IL | 205 ARBON COURT | | | CRETE | IL | 60417-1121 |
| DAVID P WATTS | 4585 SEA SIDE LANE | | | | OAKWOOD | GA | 30566 |
| DAVID P WEISKIRCH | 2724 W PRAIRIE | | | | MILAND | MI | 48640-9124 |
| DAVID P WEISS JR | 17230 TWIN MAPLE LANE | | | | LEESBURG | VA | 20176 |
| DAVID P WEST | 4816 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| DAVID P WHITTEN | 129 FIRST STREET | | | | ROMEO | MI | 48065-5001 |
| DAVID P WILLEY | 14406 W GLEN DR | | | | LOCKPORT | IL | 60441-9251 |
| DAVID P WILSON JR | 296 WHITMAN ST | | | | E BRIDGEWTR | MA | 02333-1924 |
| DAVID P WIRTH | 11012 W MOUNTAIN VIEW RD | | | | SUN CITY | AZ | 85351-4660 |
| DAVID P WITTMAN | 2338 MUNDALE AVENUE | | | | DAYTON | OH | 45420-2529 |
| DAVID P WOODS | 455 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| DAVID P WROBLEWSKI | APT 2 | 30 LORD ST | | | SOUTH ATTLEBORO | MA | 02703-7705 |
| DAVID P YANIGLAS | CUST DANIEL S YANIGLOS UGMA OH | 7629 WEST LAKE BLVD | | | KENT | OH | 44240-6342 |
| DAVID P YUG | PO BOX 322 | | | | ELM GROVE | WI | 53122-0322 |
| DAVID P ZWYGHUIZEN | 105 SCULLIN ROAD | | | | HELENA | NY | 13649 |
| DAVID P. CARNEY | CGM SEP IRA CUSTODIAN | 9820 RED COACH AVE. | | | LAS VEGAS | NV | 89129-1614 |
| DAVID P. DEVINCENZI, TTEE | MARLENE DEVINCENZI, TTEE | DAVID & MARLENE DEVINCENZI REV | TRUST U/A/D 10-24-2006 | 2219 BLACKSTONE DRIVE | WALNUT CREEK | CA | 94598-3722 |
| DAVID PACKARD & | VERA PACKARD JT TEN | 5156 PICKFORD WAY | | | CULVER CITY | CA | 90230-4918 |
| DAVID PADILLA | 8844 DALEWOOD AVE | | | | PICO RIVERA | CA | 90660-5713 |
| DAVID PALMER | 1313 N TRAIL DR | | | | CARROLLTON | TX | 75006 |
| DAVID PANETTA AND | STEPHANIE PANETTA JTWROS | 12 TIMBER DRIVE | | | NORTH CALDWELL | NJ | 07006-4406 |
| DAVID PARKER WEST & | JOY KRISTEN WEST JT TEN | 404 STEVE DOUGLAS DRIVE | | | EDMOND | OK | 73034-4756 |
| DAVID PARR | 4970 BAY CIR | | | | CUMMING | GA | 30041-5455 |
| DAVID PARSONS LINDSAY | 3526 20TH ST N | | | | ST PETERSBURG | FL | 33713-2824 |
| DAVID PASTERNAK | PO BOX 92065 | | | | ROCHESTER | NY | 14692-0065 |
| DAVID PATE HUGHES | 2623 LILY ST | | | | PASADENA | TX | 77503-3783 |
| DAVID PATRICK REA | 7911 WILLFIELD CT | | | | FAIRFAX STATION | VA | 22039-3181 |
| DAVID PATRICK REED | 15180 MULLIGAN DR | | | | BATH | MI | 48808-9621 |
| DAVID PATTERSON | 35 LONGLEAS LANE | | | | BEAR | DE | 19701-2147 |
| DAVID PAUL ANDERSON | 12129 VIKING DRIVE | | | | ARNOLD | MD | 21012 |
| DAVID PAUL BOCSKOR & | MRS SYLVIA B BOCSKOR JT TEN | 1808 MIDLOTHIAN CT | | | VIENNA | VA | 22182-3427 |
| DAVID PAUL COLVILLE & | MRS FLORISE S PRITCHARD JT TEN | 20108 STARE ST | | | CHASWORTH | CA | 91311-3917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PAUL CRISCENTI | 36675 ENGLESIDE DR | | | | STERLING HEIGHTS | MI | 48310-4548 |
| DAVID PAUL FELDKER | TOD KIMBERLY FELDKER | SUBJECT TO STA TOD RULES | 2544 TROUT CAMP ROAD | | WATERLOO | IL | 62298-4844 |
| DAVID PAUL HAMILTON | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| DAVID PAUL HARTER | 3787 E LITTLE COTTONWOOD LN | | | | SANDY | UT | 84092-6055 |
| DAVID PAUL HOYER | 9315 TELFER CT | | | | VIENNA | VA | 22182-3438 |
| DAVID PAUL JOHNSON | 17750 S W SNOWBERRY CT | | | | SHERWOOD | OR | 97140 |
| DAVID PAUL MILLER | 5858 SCRIPPS ST | | | | SAN DIEGO | CA | 92122-3212 |
| DAVID PAUL NORMAN | 3753 CYPRESS LN | | | | FRANKLIN | WI | 53132 |
| DAVID PAUL ROTS | 135 S ROSCOE BLVD | | | | PONTE VEDRA | FL | 32082-4127 |
| DAVID PAUL TOMASULA & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DRIVE | | | SANDUSKY | OH | 44870-6919 |
| DAVID PAUL TOUB | 42 LUTHERAN DR | | | | NASHUA | NH | 03063-2914 |
| DAVID PAUL VANGINDEREN | 2555 ROUTE 301 KENT CLIFFS | | | | CARMEL | NY | 10512 |
| DAVID PAULSON | CONNIE PAULSON JT TEN | N5943 120TH ST | | | MENOMONIE | WI | 54751-5208 |
| DAVID PAVLICEK | 1050 BISHOP ST 400 | | | | HONOLULU | HI | 96813-4210 |
| DAVID PEOPLE & | CASANDRA PEOPLE JT TEN | 1832 W 22ND STREET | | | LORAIN | OH | 44052-4243 |
| DAVID PEREGOFF | 1005 GRANADA CT | | | | VIRGINIA BEACH | VA | 23456-4211 |
| DAVID PERMUT | CUST JESSICA E MICKEY PERMUT | UTMA VA | 4321 S 4TH ST | | ARLINGTON | VA | 22204-1403 |
| DAVID PERRY HAKOJARVI | TR UW ALICE JEAN H TATROE | FBO JEFFREY HAKOJARVI | 571 TOUCHSTONE CIRCLE | | PORT ORANGE | FL | 32127-4807 |
| DAVID PERRY SALLEY | 498 AMETHYST ST | | | | NEW ORLEANS | LA | 70124-2612 |
| DAVID PETER KILLENBECK | 10314 IRON MILL ROAD | | | | RICHMOND | VA | 23235-3949 |
| DAVID PETER TRAIN & | JENNIFER ELIE TRAIN JT TEN | 75 HALL PL | | | GROSSE POINTE FARM | MI | 48236-3804 |
| DAVID PETERSON | AMY L PETERSON JTWROS | 165 HAWKINS CIR | | | WHEATON | IL | 60189-8465 |
| DAVID PETROSKY | 784 TIMBERLINE | | | | ROCHESTER HILLS | MI | 48309-1315 |
| DAVID PETROSKY & | KATHRYN PETROSKY JT TEN | 784 TIMBERLINE DR | | | ROCHESTER HILLS | MI | 48309-1315 |
| DAVID PETROSKY & | LAURINE E PETROSKY JT TEN | 784 TIMBERLINE DR | | | ROCHESTER HILLS | MI | 48309-1315 |
| DAVID PETTWAY | 14920 SNOWDEN | | | | DETROIT | MI | 48227-3686 |
| DAVID PHILIP HYATT | 1714 WOODMORE OAKS | | | | MANCHESTER | MO | 63021-7134 |
| DAVID PHILLIPS | 127 S WHISPERING HILLS DR | | | | NAPERVILLE | IL | 60540-4231 |
| DAVID PHILLIPS & | MICHAEL PHILLIPS JT TEN | 404 DOSEN RD | | | MIDDLETOWN | NY | 10940-6398 |
| DAVID PIERANGELO & | JOYCE PIERANGELO JT TEN | 735 STONY HILL RD | | | WILBRAHAM | MA | 01095-2201 |
| DAVID PIERMATT | 25 MARSHALL PLACE | | | | SAYREVILLE | NJ | 08872-1045 |
| DAVID PIERSON | 10 GILMORE STREET | | | | NORWICH | CT | 06360-3916 |
| DAVID PIETRUSZYNSKI | 992 EMERALD PINES DR | | | | ARNOLDS PARK | IA | 51331-7577 |
| DAVID PINA | 225 W 232 ST | APT 6A | | | BRONX | NY | 10463-5508 |
| DAVID PINHO & | MARIA A PINHO JT TEN | 30 ZAMORSKI DR | | | ELIZABETH | NJ | 07206 |
| DAVID PIRRIE | 124 DUDLEY DRIVE | | | | FAIRFIELD | CT | 06430-3006 |
| DAVID PLOTH | 2491 RIVER BLUFF LN | | | | MT PLEASANT | SC | 29466-8671 |
| DAVID PORTER | 14 BARRY COURT | | | | N PROVIDENCE | RI | 02904-5103 |
| DAVID PORTER & | SUSAN JEAN LINDNER | TR UA 04/01/04 | PORTER LINDNER REV TRUST | 392 SYLVAN AVE | MOUNTAIN VIEW | CA | 94041-1624 |
| DAVID PRAWDZIK & | NANCY P PRAWDZIK JT TEN | 80 PRINCETON BLVD | | | KENMORE | NY | 14217-1716 |
| DAVID PRESTON AYARS III | 1719 C LAKE PLACE | | | | VENICE | FL | 34293 |
| DAVID PRICE | 613 S PLAINS PARK DRIVE | | | | ROSWELL | NM | 88203-4240 |
| DAVID PRICE JR | 906 BELMONT AVE | | | | FLINT | MI | 48503-2742 |
| DAVID PRIDE | 4228 CROFTON COURT | | | | FORT WAYNE | IN | 46835-2280 |
| DAVID PRINGLE | 1847 WHITTLESEY | | | | FLINT | MI | 48503-4344 |
| DAVID PRUEHS AND | BARBARA L PRUEHS JTWROS | 6752 SHEBREEN CT SE | | | CALEDONIA | MI | 49316-7711 |
| DAVID PRYCE DE LA MATYR | 7105 CRAPEMYRTLE DR | | | | CORPUS CHRISTI | TX | 78414-6216 |
| DAVID PUTNAM | 74 MAIN STREET | | | | FREEVILLE | NY | 13068-9764 |
| DAVID PYATT | PO BOX 4367 | | | | FLINT | MI | 48504-0367 |
| DAVID PYLMAN | HCR1-1071 | 8868 DESERT SHADOWS RD | | | JOSHUA TREE | CA | 92252-9727 |
| DAVID Q SHAHAN | 6240 HELLNER RD | | | | ANN ARBOR | MI | 48105-9640 |
| DAVID Q SHUPE | MANUEL DOBIADO #206 | SALVATIERRA GTO CP 38900 | MEXICO | | | | |
| DAVID Q STONE | 1001 STARKEY RD LOT 435 | | | | LARGO | FL | 33771-5464 |
| DAVID QUAN | CGM SEP IRA CUSTODIAN | P.O. BOX 4464 | | | DIAMOND BAR | CA | 91765-0464 |
| DAVID R ALLAN | 257 OAK TREE RD | | | | MOUNTAINSIDE | NJ | 07092-1856 |
| DAVID R ALLEN | 10331 ALBANY | | | | OAK PARK | MI | 48237-2966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID R ANTHONY & | LOIS L ANTHONY JT TEN | 6658 BRENTWOOD DR NE | | | WINTER HAVEN | FL | 33881-9044 |
| DAVID R ARBUTINA | 168 SKYTOP LANE | | | | PORT MATILDA | PA | 16870-7104 |
| DAVID R ARDAN & | DIANNE L ARDAN JT TEN | 413 N SCENIC ROAD | | | HARRISBURG | PA | 17109-1026 |
| DAVID R ASSELIN | 6287 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| DAVID R BAGGETT | 5446 46TH AVE N | | | | SAINT PETERSBURG | FL | 33709-3812 |
| DAVID R BAKER | 1765 MONACO PARKWAY | | | | DENVER | CO | 80220-1644 |
| DAVID R BALASKA | 23872 WOODROW WILSON | | | | WARREN | MI | 48091-1859 |
| DAVID R BALASKA & | SYLVIA J BALASKA JT TEN | 23872 WOODROW WILSON | | | WARREN | MI | 48091-1859 |
| DAVID R BALLENGER | 3570 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| DAVID R BARNABY | 312 LORENE | | | | WAYLAND | MI | 49348-1126 |
| DAVID R BARNETT | 30307 OAK TREE DR | | | | GEORGETOWN | TX | 78628-1144 |
| DAVID R BARRETT & | DIANE M BARRETT JT TEN | 23021 BUCKINGHAM | | | DEARBORN | MI | 48128-1842 |
| DAVID R BARTLETT | 1732 MIFFLIN AVE | | | | ASHLAND | OH | 44805-4543 |
| DAVID R BATY | BOX 399 | | | | POINT REYES STN | CA | 94956-0399 |
| DAVID R BAYS | 7386 FAIRGROUND RD | | | | BLANCHESTER | OH | 45107-1558 |
| DAVID R BEEKMAN | CUST MICHAEL A BEEKMAN UTMA CA | 8829 OLIVE DR | | | SPRING VALLEY | CA | 91977-2619 |
| DAVID R BELANGER | 1865 W MOORE RD | | | | SAGINAW | MI | 48601-9770 |
| DAVID R BENNETT | 2300 VIA ESPLANADE | | | | PONTA GORDA | FL | 33950-6474 |
| DAVID R BERGMAN FBO | DAVID R BERGMAN TR | DTD 11/5/90 | 2961 E TRILLIUM ST | | AURORA | IL | 60506-8809 |
| DAVID R BINGHAM & | FLORENCE W BINGHAM JT TEN | UNIVERSITY PLACE | 1700 LINDBERG ROAD APT 119 | | WEST LAFAYETTE | IN | 47906-7318 |
| DAVID R BISHOP | 247 GRAVEL HILL RD | | | | HUNTINGDON VALLEY | PA | 19006-1313 |
| DAVID R BLAIR 3RD | 552 W PENN ST | | | | ORANGE PARK | FL | 32073 |
| DAVID R BOBACK JR | 2189 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2205 |
| DAVID R BOESCH | 63 MONTEREY AVE | | | | TEANECK | NJ | 07666-5529 |
| DAVID R BOUTIN & | MELINDA C BOUTIN JT TEN | BOX 332 RFD 2 | | | WOODSVILLE | NH | 03785-9304 |
| DAVID R BOWAR & | CAROL J BOWAR JT TEN | 2110 47TH AVE SW | | | SEATTLE | WA | 98116-2108 |
| DAVID R BOWES | 2909 MAPLEWOOD PLACE | | | | ALEXANDRIA | VA | 22302-2424 |
| DAVID R BOWMAN & | MAUREEN L BOWMAN | JTWROS | 539 TIMBERWOOD AVE | | THOUSAND OAKS | CA | 91360-1444 |
| DAVID R BROWN | 1203 WESTBROOK DR | | | | KOKOMO | IN | 46902-3236 |
| DAVID R BROWN | PO BOX 58 | | | | ABBOTT | TX | 76621-0058 |
| DAVID R BROWN | 288 N KING ST | | | | XENIA | OH | 45385-2204 |
| DAVID R BROWN & | DIANE E BROWN JT TEN | 4884 TYLER OAKS | | | HUDSONVILLE | MI | 49426-9795 |
| DAVID R BRUZZONE | PO BOX 97 | | | | MORAGA | CA | 94556-0097 |
| DAVID R BRYAN III | 475 TANSY HILL RD | | | | STOWE | VT | 05672-4223 |
| DAVID R BUCHANAN | 114 SOUTH RD | | | | KENSINGTON | NH | 03833-6800 |
| DAVID R BUDZINSKI | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2441 |
| DAVID R BURGE | 2351 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 |
| DAVID R BURKE | BOX 175 | 990 OLD DIXIE HWY #8 | | | LAKE PARK | FL | 33403-2325 |
| DAVID R BUTTON | PO BOX 5054 | | | | KENDALLVILLE | IN | 46755-5054 |
| DAVID R CALVER | 2994 ORANGEGROVE RD | | | | WATERFORD | MI | 48329-2967 |
| DAVID R CAMARILLO JR | 4919 EATON RAPIDS RD | | | | ALBION | MI | 49224-9132 |
| DAVID R CARR | 2409 NEWTON RD | | | | WILMINGTON | DE | 19810-3520 |
| DAVID R CAVANAUGH | 202 NEWBURY STREET | | | | WATERBURY | CT | 06705-1426 |
| DAVID R CHEESE | 635 GRABRUCK | | | | DANVILLE | KY | 40422-2200 |
| DAVID R CHILDS JR | 4155 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2742 |
| DAVID R CHRISTIE | 8205 BRITTANY PLACE | | | | PITTSBURGH | PA | 15237-6308 |
| DAVID R CIAVARELLA | 3465 BENT WILLOW | | | | YOUNGSTOWN | OH | 44511 |
| DAVID R CLARK | 6289 N ELMS ROAD | | | | FLUSHING | MI | 48433-9052 |
| DAVID R COBLER | 26 ORCHARD TERRACE | | | | ESSEX JUNCTION | VT | 05452-3501 |
| DAVID R CONRAD | PO BOX #152 | | | | CHURUBUSCO | IN | 46723-0152 |
| DAVID R COOK | 21 PRESCOTT COURT | KITCHENER ON  N2P 1J7 | CANADA | | | | |
| DAVID R COOK | 4623 WEST 228TH ST | | | | FAIRVIEW PARK | OH | 44126-2422 |
| DAVID R COSTIN | 125 TULANE CT | | | | ELRIA | OH | 44035-1535 |
| DAVID R COWGER | 4179 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| DAVID R COXON | 2268 APPLETREE DR | | | | BURTON | MI | 48519-1576 |
| DAVID R CRANE | RR 1 BOX 307 | | | | ELLINGTON | MO | 63638-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID R CRAWFORD | 6991 COLONIAL | | | | DEARBORN HGTS | MI | 48127-2112 |
| DAVID R DANNEMILLER | 4324 JASMINE WAY | | | | GREENWOOD | IN | 46142-7448 |
| DAVID R DAY | 345 W MILHON CENTER DRIVE | | | | MOORESVILLE | IN | 46158-6462 |
| DAVID R DELEO | 2274 STATE ROUTE 5 AND 20 | | | | STANLEY | NY | 14561-9542 |
| DAVID R DELVECCHIO | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| DAVID R DERENNE | 6735 MONITOR CIRCLE | | | | WINDSOR | WI | 53598-9629 |
| DAVID R DEXEL TOD | PAUL B DEXEL | SUBJECT TO STA TOD RULES | PO BOX 66790 | | HOUSTON | TX | 77266-6790 |
| DAVID R DINWOODEY & | MARY ELLEN DINWOODEY JT TEN | 10 DEAN ROAD | | | WELLESLEY | MA | 02481-1506 |
| DAVID R DOLEN | 1143 SACANDAGA RD. | | | | SCOTIA | NY | 12302-6052 |
| DAVID R DOLEN | ACCOUNT II | 1143 SACANDAGA RD. | | | SCOTIA | NY | 12302-6052 |
| DAVID R DOMKE TR | UA 11/15/89 | DAVID R DOMKE FAMILY TRUST | 415 RED RIVER DR | | PASO ROBLES | CA | 93446 |
| DAVID R DRAHOSH | 43010 CONIFER STREET | | | | AITKIN | MN | 56431-4890 |
| DAVID R DUFFETT | 5826 W COMET AVE | | | | GLENDALE | AZ | 85302-1310 |
| DAVID R EARL | RR 2 | MILLBROOK ON  L0A 1G0 | CANADA | | | | |
| DAVID R ELLIOTT | 231 BEACON ST | | | | BOSTON | MA | 02116-1355 |
| DAVID R ELPHICK | 183 WILLOW AVENUE | TORONTO ON  M4E 3K4 | CANADA | | | | |
| DAVID R ELPHICK | 183 WILLOW AVENUE | TORONTO ON  M4E 3K4 | CANADA | | | | |
| DAVID R EMMERT | 670 WATAUGA RD | | | | WATAUGA | TN | 37694-3120 |
| DAVID R EPPINGA | 11098 AMY SCHOOL ROAD | | | | HOWARD CITY | MI | 49329-9361 |
| DAVID R ERHARD | 6319 HARVEST MEADOWS DR | | | | DAYTON | OH | 45424-4873 |
| DAVID R ERSKINE & | ROBERTA J ERSKINE JT TEN | 12333 WHISPER RIDGE DRIVE | | | FREELAND | MI | 48623-9500 |
| DAVID R FANNIN | 412 RIVERBEND RD | | | | COMMERCE | GA | 30530-7536 |
| DAVID R FARMER | 1563 STAGE RD | | | | MTN CITY | TN | 37683-5274 |
| DAVID R FEAR | 46528 WRIGHT | | | | UTICA | MI | 48317-4381 |
| DAVID R FELTS | 132 OLD FERRY RD | | | | BRUSSELS | IL | 62013 |
| DAVID R FERSCH | 3843 CHARLOTTE CREEK RD | | | | DAVENPORT | NY | 13750-8386 |
| DAVID R FISH | 117 EDGELAKE DR | | | | WATERFORD | MI | 48327-3722 |
| DAVID R FISHER | 517 NORTH MAIN ST | | | | GLOVERSVILLE | NY | 12078-1040 |
| DAVID R FOX | 263 FAYETTE AVE | | | | BUFFALO | NY | 14223-2709 |
| DAVID R FREDERICKS | 12070 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| DAVID R FRY | 2380 S VAN DYKE | | | | MARLETTE | MI | 48453-9761 |
| DAVID R GALLER | 5018 SKYLITE LN | | | | SHELBY TWP | MI | 48316-1651 |
| DAVID R GALVAN | 2547 N BURDICK RD | | | | JANESVILLE | WI | 53545-8965 |
| DAVID R GANFIELD II | PO BOX 227 | | | | WAUKEGAN | IL | 60079-0227 |
| DAVID R GARRETT | 720 TILGHMAN ST | | | | CHESTER | PA | 19013-3053 |
| DAVID R GERARD | 4024 SANLEANDRO ST | | | | OAKLAND | CA | 94601-4042 |
| DAVID R GHISELIN | 104 BRENTWOOD PL | | | | PORT LAVACA | TX | 77979-2105 |
| DAVID R GIBBS | 395 ANDERSON RD | | | | BEDFORD | IN | 47421-7402 |
| DAVID R GIBBS | 16016 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| DAVID R GIBBS & | VIRGINIA L GIBBS JT TEN | 395 ANDERSON RD | | | BEDFORD | IN | 47421-7402 |
| DAVID R GILL | 6991 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046-9223 |
| DAVID R GLAUB | 9629 SAINT VINCENT PL | | | | BREESE | IL | 62230-3675 |
| DAVID R GOODWIN & | OLIVE M GOODWIN JT TEN | PO BOX 41369 | | | DAYTON | OH | 45441-0369 |
| DAVID R GOOLEY | CUST JASON T GOOLEY UGMA MI | 13161 SUMMER LN | | | GRAND LEDGE | MI | 48837 |
| DAVID R GOOLEY | CUST JOSHUA J GOOLEY UGMA MI | 14491 S LOWELL RD | | | LANSING | MI | 48906 |
| DAVID R GREEN | PO BOX 1969 | | | | CHILLICOTHE | OH | 45601-5969 |
| DAVID R GREGG | 4403 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DAVID R HAFENDORFER & | HOLLY M HAFENDORFER JT TEN | 3400 ARBOR CREEK LANE | | | FLOWER MOUND | TX | 75022 |
| DAVID R HAGER JR | 13255 GROVE WAY | | | | BROOMFIELD | CO | 80020-5221 |
| DAVID R HAIGHT | 1621 S LAKESHORE ROAD | | | | HARBOR BEACH | MI | 48441-8980 |
| DAVID R HAIRSTON | 3993 FRYTOWN RD | | | | DAYTON | OH | 45418-2305 |
| DAVID R HAIRSTON & | SHARON E HAIRSTON JT TEN | 3993 FRYTOWN RD | | | DAYTON | OH | 45418-2305 |
| DAVID R HALL & | VANA J HALL JT TEN | 2 KENSINGTON COURT | | | DOVER | DE | 19904-2281 |
| DAVID R HALLETT TTEE | DAVID R HALLETT REVOCABLE TRUST | P O BOX 7 | 98 MAIN STREET | | KINGSTON | NH | 03848-0007 |
| DAVID R HANNA | EVA L HANNA JTWROS | 3421 CREEKSIDE TRAIL | | | CUYAHOGA FALLS | OH | 44223-3572 |
| DAVID R HARRY | 22630 ST GERTRUDE | | | | ST CLAIR SHOR | MI | 48081-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID R HART | 1707 FARNSWORTH CT | | | | HIGH POINT | NC | 27262-7447 |
| DAVID R HARVILLE | 3414 MILLVILLE-OXFORD ROAD | | | | OXFORD | OH | 45056-8915 |
| DAVID R HAUSCHILD | 2280 S GORMAN ROAD | | | | MAZON | IL | 60444-6170 |
| DAVID R HAUSLE | 365 HOPKINS ROAD | | | | AMHERST | NY | 14221-3435 |
| DAVID R HEATHERLY | 1295 N CREEKSIDE WAY | | | | SEVIERVILLE | TN | 37876-0751 |
| DAVID R HEDGES TOD | KENNETH G HEDGES | SUBJECT TO STA TOD RULES | 1835 W MANITOU DRIVE | | OWOSSO | MI | 48867-8725 |
| DAVID R HELTER | 7 GOLDFINCH LN | | | | NASHUA | NH | 03062-2243 |
| DAVID R HERRMANN | TOD DTD 05/07/2009 | N1848 AUTUMNWOOD CT | | | HORTONVILLE | WI | 54944-8600 |
| DAVID R HILASKI | 2966 10TH STREET | | | | BRADLEY | MI | 49311 |
| DAVID R HILL | 1995 BYRAM DRIVE | | | | CLEARWATER | FL | 33755-1548 |
| DAVID R HILL & | BEVERLEY J HILL JT TEN | 23753 MEDINA | | | CLINTON TOWNSHIP | MI | 48035-1927 |
| DAVID R HODGES TRUSTEE | DAVID R HODGES TRUST | U/D/T DTD 5/27/1994 FBO | ESTATE OF DAVID R HODGES | 339 HILLCREST DR | ENCINITAS | CA | 92024-1528 |
| DAVID R HOESE | 3336 N LEAVITT ST | | | | CHICAGO | IL | 60618-6224 |
| DAVID R HOFFMAN | DEBRA R HOFFMAN JT TEN | PO BOX 327 | | | WAILUKU | HI | 96793-0327 |
| DAVID R HOOVER & | MARY T HOOVER JT TEN | 23 LYNWOOD DR | | | PERU | IL | 61354 |
| DAVID R HOUCHINS | 437 PANAREA DR | | | | PUNTA GORDA | FL | 33950-8036 |
| DAVID R HOUSER | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 |
| DAVID R HOVIS & | CHRISTI HOVIS TR | UA 12/01/2005 | DAVID & CHRISTI HOVIS TRUST | 1527 CALLE TULIPANES | ENCINITAS | CA | 92024 |
| DAVID R HOWELL & | JOANNE M HOWELL JT TEN | 24928 GOVERNOR STOCKLEY RD | | | GEORGETOWN | DE | 19947-2559 |
| DAVID R HUMPHREY | 411 NORTH ST | | | | CHESTERFIELD | IN | 46017-1123 |
| DAVID R HUNT | 6414 WEST AIRE LIBRE AVENUE | | | | GLENDALE | AZ | 85306-1017 |
| DAVID R HUNTER | PO BOX 188 | | | | ALBANY | IN | 47320-0188 |
| DAVID R HUNTER & | AMY R HUNTER JT TEN | PO BOX 188 | | | ALBANY | IN | 47320-0188 |
| DAVID R IDEN | 8480 STARWOOD DRIVE | | | | FENTON | MI | 48430-9322 |
| DAVID R INGRAM | 2955 BRIDGE | | | | TRENTON | MI | 48183-3508 |
| DAVID R JACOBSON | 330 10TH AVE S W | | | | WELLS | MN | 56097-0008 |
| DAVID R JEFFORDS | 142 HERITAGE DR | | | | WEST MONROE | LA | 71291-1420 |
| DAVID R JOHNSON | 2302 JOHNSTON ROAD | | | | HERNANDO | MS | 38632-9216 |
| DAVID R JOHNSON | 65 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| DAVID R KALB | 51 MONO STREET | | | | BRISBANE | CA | 94005-1662 |
| DAVID R KELM | 3457 STELLAR DR | | | | JANESVILLE | WI | 53548-8813 |
| DAVID R KERR | 12243 QUARRY RD | | | | OBERLIN | OH | 44074-9551 |
| DAVID R KERSCHNER | TOD ACCOUNT | 367 COUNTY ROAD 370 | | | GREENWOOD | MS | 38930-7026 |
| DAVID R KEYS | 11751 BRITTON | | | | BYRON | MI | 48418-9554 |
| DAVID R KING | 770 PARKWOOD | | | | PONTIAC | MI | 48340-3026 |
| DAVID R KNIGHT | PO BOX 309 | | | | OAK GROVE | MO | 64075-0309 |
| DAVID R KOCHER | 2605 PONTE MIRA WAY | | | | TRACY | CA | 95376-7748 |
| DAVID R KOLB | 630 HARRISON AVE | | | | DEFIANCE | OH | 43512-2022 |
| DAVID R KOLB | 3894 CENTERVILLE RD | | | | GILLET | PA | 16925-9020 |
| DAVID R KRAFT | PO BOX 291353 | | | | DAVIE | FL | 33329-1353 |
| DAVID R KRAUSS | 5740 N 7 MILE RD | | | | PINCONNING | MI | 48650-7900 |
| DAVID R KREMER & | RUTH E KREMER JT TEN | 9319 MURPHY RD | | | VERSAILLES | OH | 45380-9707 |
| DAVID R KUCHUK | 2970 DACOTAH AVE NE | | | | PALM BAY | FL | 32905-3610 |
| DAVID R KUGLER | 4146 THREE LAKES COURT | | | | LONG GROVE | IL | 60047-9571 |
| DAVID R LEDGER | 3684 S DUGGAN RD | | | | BELOIT | WI | 53511-8870 |
| DAVID R LEE | 719 KAY ST | | | | DAVISON | MI | 48423-1013 |
| DAVID R LEVERING | 4652 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5025 |
| DAVID R LEWANDOWSKI | CGM SEP IRA CUSTODIAN | 3415 HARBORSIDE COURT | | | KISSIMMEE | FL | 34746-2843 |
| DAVID R LEWANDOWSKI | CGM IRA ROLLOVER CUSTODIAN | 3415 HARBORSIDE COURT | | | KISSIMMEE | FL | 34746-2843 |
| DAVID R LITTLE | 5420 PRINCETON PLACE | | | | KOKOMO | IN | 46902-5242 |
| DAVID R LOPEZ | 2385 CEDAR PARK DR | APT 215 | | | HOLT | MI | 48842 |
| DAVID R LOPEZ JR | 909 CLAYTON ST | UPPR | | | LANSING | MI | 48915-2003 |
| DAVID R LUMB | 11 SHIRLEY LN | | | | SHREWSBURY | MA | 01545-1718 |
| DAVID R MABEE & | MRS GRACE MABEE JT TEN | PO BOX 520 | | | LOMITA | CA | 90717-0520 |
| DAVID R MADDEN | 4820 SUGARTREE DRIVE | | | | DAYTON | OH | 45414-4726 |
| DAVID R MADEJ | CGM SIMPLE IRA CUSTODIAN | U/P/O NEW SALEM GARAGE | 988 RT. 143 | | WESTERLO | NY | 12193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID R MARKLUND | 3136 MAPLE LANE | | | | DULUTH | MN | 55810-9518 |
| DAVID R MARSHALL | 2 GILLON ST | | | | MILFORD | MA | 01757-1744 |
| DAVID R MARTIN & | SHARON L MARTIN JT TEN | 22606 EDGEWOOD | | | ST CLAIR SHORES | MI | 48080-2189 |
| DAVID R MARTIN & | PAULA J MARTIN JT TEN | 8547 KIMHLEWICK LN NE | | | WARREN | OH | 44484-2067 |
| DAVID R MARTINEZ | 2421 MARTIN ANTHONY CT | | | | TRACY | CA | 95377-6628 |
| DAVID R MAUGEL | PO BOX 112 | | | | GIRARD | PA | 16417-0112 |
| DAVID R MCFARLANE | 3461 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| DAVID R MCKENZIE | 1021 PICKWICK RD | | | | FOXWORTH | MS | 39483-4258 |
| DAVID R MEYERS | 2104 CHAMA | | | | LOVELAND | CO | 80538-3619 |
| DAVID R MICK & | KRISSA V MICK JT TEN | 5165 WHIPPLE LAKE ROAD | | | CLARKSTON | MI | 48348-3159 |
| DAVID R MOBLEY | 5832 FOREST RIDGE DR | | | | PENSACOLA | FL | 32526-7849 |
| DAVID R MONEYHUN | 300 N BARCLAY ST | TRLR 18 | | | FAIRMOUNT | IN | 46928 |
| DAVID R MOORE | 145 ADALEE RD | | | | CARROLLTON | GA | 30117-9645 |
| DAVID R MORALES | 1305 OSAGE AVE | | | | KANSAS CITY | KS | 66105-1522 |
| DAVID R MORGAN | 6122 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| DAVID R MORGAN | 3321 CLARICE AVE W | | | | HIGHLAND | MI | 48356-2323 |
| DAVID R MUDRON & | MARGARET M MUDRON TEN ENT | 12728 JARVIS RD | | | BISHOP | MD | 21813-1512 |
| DAVID R MULHERIN | 476 MANORCREST LANE | | | | BALLWIN | MO | 63011-3431 |
| DAVID R MURPHY | 490 PINE AVE APT 303 | | | | LONG BEACH | CA | 90802 |
| DAVID R NORRIS | 402 FAIRWAY DRIVE N E | | | | WARREN | OH | 44483-5630 |
| DAVID R NORRIS & | MARILYN S NORRIS JT TEN | 402 FAIRWAY DRIVE N E | | | WARREN | OH | 44483-5630 |
| DAVID R NORTHROP | 6722 MUNSON RD | | | | WESTFIELD | NY | 14787-9746 |
| DAVID R NORTON | 138 GUYGRACE LANE | | | | NEW YORK | NY | 14580-2252 |
| DAVID R NOTEWARE | 1700 PACIFIC AVE | STE 3300 | | | DALLAS | TX | 75201-4656 |
| DAVID R NOVOTNY | 1120 WOODBINE | | | | WARREN | OH | 44484-4959 |
| DAVID R NUNN | 26290 CRYSTAL | | | | WARREN | MI | 48091-4005 |
| DAVID R OATES | 1349 SOUTH DATE CIRCLE | | | | MESA | AZ | 85210-5135 |
| DAVID R OBERHILL | 100 CEDAR STREET APT 35A | | | | DOBBS FERRY | NY | 10522-1018 |
| DAVID R OHRBECK | 7371 PANORAMA E DR | | | | FRANKSTON | TX | 75763-3103 |
| DAVID R ORME | 901 TRALEE COURT | OSHAWA ON  L1J 7A7 | CANADA | | | | |
| DAVID R OWENS | 1767 GREENBRIAR DR | | | | KALAMAZOO | MI | 49024-5771 |
| DAVID R PALEY | 4900 NORTH OCEAN BLVD APT 905 | | | | LAUDERDALE BY SEA | FL | 33308-2934 |
| DAVID R PATEK | CGM IRA CUSTODIAN | 86 SQUARE H ROAD | | | EDGEWOOD | NM | 87015-9502 |
| DAVID R PERRY | 30204 LAFAYETTE ROAD | | | | STURGIS | MI | 49091-9542 |
| DAVID R PERZEL & | ANNETTE MARY PERZEL JT TEN | 13392 COUCH TOWN COURT | | | ROSEMOUNT | MN | 55068-4771 |
| DAVID R PETERSON | 2100 ELBOW ROAD | | | | CHESAPEAKE | VA | 23320-3046 |
| DAVID R PFAFF & | JUDY K PFAFF JT TEN | 12167 AIRPORT | | | DE WITT | MI | 48820-9289 |
| DAVID R PONTIUS | 907 RHYMER DR | | | | NORMAL | IL | 61761 |
| DAVID R POWELL | 1208 LUCERNE | | | | DEWITT | MI | 48820-9527 |
| DAVID R PUSKARZ | 11939 GREENBRIAR | | | | JEROME | MI | 49249-9592 |
| DAVID R RASMUSSEN | 2509 E 6TH ST | | | | BELVIDERE | IL | 61008 |
| DAVID R RATCLIFF | 807 ROGERS ROAD | | | | VILLA HILLS | KY | 41017-1021 |
| DAVID R ROBERTS | BOX 4317 STATE ROUTE 35 | | | | W ALEXANDRIA | OH | 45381 |
| DAVID R ROBERTS & | RITA J ROBERTS JT TEN | BOX 4317 STATE ROUTE 35 | | | W ALEXANDRIA | OH | 45381 |
| DAVID R ROLOFF | 33REDWOOD DR | | | | BRISTOL | CT | 06010-2416 |
| DAVID R RORABAUGH | 7624 N W 16TH | | | | OKLAHOMA CITY | OK | 73127-3102 |
| DAVID R ROSSER AND | GAIL D. ROSSER JT TEN | 1270 SECOND ST PIKE | | | RICHBORO | PA | 18954-1807 |
| DAVID R ROSSINGTON | 4 TERRACE ST | | | | ALFRED | NY | 14802-1321 |
| DAVID R ROWSEY | 20191 YONKA | | | | DETROIT | MI | 48234-1831 |
| DAVID R ROZEN & | MRS CAROL S ROZEN JT TEN | 330 AMITY RD UNIT 308 | | | WOODBRIDGE | CT | 06525-2146 |
| DAVID R SALATO & | DONNA R SALATO JT TEN | 1125 WINDSOR DRIVE | | | SHOREWOOD | IL | 60404 |
| DAVID R SANDERS | 2034 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| DAVID R SCARSON | 10 CASSANDRA CIRCLE | | | | CHURCHVILLE | NY | 14428-9224 |
| DAVID R SCHMIDLI | 729 MAPLE ST | | | | NEENAH | WI | 54956-3359 |
| DAVID R SCHMITT | 66 BABBETTE DR | | | | DEPEW | NY | 14043-1253 |
| DAVID R SCRIBNER | PO BOX 291 | | | | EAST WILTON | ME | 04234-0291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID R SIAS | 48 HICKORY COVE LANE | | | | FAIRFIELD GLADE | TN | 38558-7001 |
| DAVID R SIBILSKY | 670 CUMBERLAND CIRCLE NE | | | | ATLANTA | GA | 30306-3257 |
| DAVID R SIMONSEN & | LILLIE F SIMONSEN JT TEN | 106 WHITE OAK LANE | | | GREENWOOD | SC | 29646-9087 |
| DAVID R SKUBIK & | MARCHA D SKUBIK | TR D & M SKUBIK FAMILY TRUST | UA 05/13/03 | 199 LINGER LAKE DR | CROSSVILLE | TN | 38571-0286 |
| DAVID R SMIKLE | 4553 PINEDALE | | | | CLARKSTON | MI | 48346-3750 |
| DAVID R SMILEY | PATRICIA K SMILEY JT TEN | TOD DTD 08/01/2007 | 24 BLUEBIRD LANE | | LOTTSBURG | VA | 22511-2319 |
| DAVID R SMITH | 120 ALEXANDER ROAD EAST | | | | BELLVILLE | OH | 44813-9120 |
| DAVID R SNODGRASS | 3231 SOUTH 750 WEST | | | | RUSSIAVILLE | IN | 46979-9716 |
| DAVID R SNOPEK | 2447 SO 16TH ST | | | | MILWAUKEE | WI | 53215-3036 |
| DAVID R SPACKMAN & | CARLA R SPACKMAN JT TEN | 6183 OAK HILL DR | | | WEST FARMINGTON | OH | 44491-8703 |
| DAVID R SPAHR III & | DOLORES G SPAHR JT TEN | 198 PARKRIDGE LANE | | | PITTSBURGH | PA | 15228-1156 |
| DAVID R SPALDING | 389 CLARK DR | APT 32 | | | CIRCLEVILLE | OH | 43113-1875 |
| DAVID R SPILKER | CUST ELIZABETH M SPILKER UGMA NE | 227 WEST MULBERRY AVE | | | BEATRICE | NE | 68310-5072 |
| DAVID R STALEY & | CATHRYN S STALEY JT TEN | 2383 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433-9420 |
| DAVID R STEINER | 8464 E RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| DAVID R STEWART | 1020 PICARDY LN | | | | SAINT CHARLES | MO | 63301-0641 |
| DAVID R STOLL | 1016 90TH ST | | | | NIAGARA FALLS | NY | 14304-2814 |
| DAVID R STONE | 2622 E IDAHO TRL | | | | JANESVILLE | WI | 53546-9546 |
| DAVID R TARR | 3300 W TRUMBULL ROAD | | | | MAPLE CITY | MI | 49664-8780 |
| DAVID R THIBERT | PO BOX 327 | | | | OTISVILLE | MI | 48463-0327 |
| DAVID R THOMAS | 3312 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6002 |
| DAVID R THOMAS | 2630 FERNCREEK LANE | | | | YORK | PA | 17404-1289 |
| DAVID R THOMPSON & | KATHERINE L THOMPSON JT TEN | 333 PORTLOCK ST | | | KENAI | AK | 99611 |
| DAVID R THOMPSON & | AUDREY F THOMPSON TR UA 07/31/08 | DAVID R THOMPSON & AUDREY F THOMPSON | JOINT REVOCABLE LIVING TRUST | 618 WILLOW LANE | PERRYVILLE | MO | 63775 |
| DAVID R THORNBURY | 5090 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2660 |
| DAVID R THRASH | 6083 TRENTON DR | | | | FLINT | MI | 48532-3227 |
| DAVID R TIPTON | 385 BROWN DR | | | | LA FOLLETTE | TN | 37766-5008 |
| DAVID R TISHERMAN | 504 6TH ST | | | | MANHATTAN BEACH | CA | 90266-5742 |
| DAVID R TODD & | VICKIE B TODD JT TEN | 315 EAST CENTER STREET | | | HEBER CITY | UT | 84032-1900 |
| DAVID R TOLER | 27519 HANOVER | | | | WESTLAND | MI | 48186-5153 |
| DAVID R TONEY | PO BOX 2278 | | | | WEST LAFAYETTE | IN | 47996-2278 |
| DAVID R TORPEY & | MRS ANITA J TORPEY JT TEN | 17253 33RD RD S | | | SEATTLE | WA | 98188-4447 |
| DAVID R TRABUCCO & | SALLY A TRABUCCO | TR DAVID R TRABUCCO LIVING TRUST UA | 04/13/96 | 3232 QUINLAN ST | YORKTOWN | NY | 10598-2517 |
| DAVID R TRIPPANY | 1706 FAIRWAY DR | | | | CORINTH | TX | 76210-3045 |
| DAVID R TURNER & | NANCY B TURNER JT TEN | 86 DASHER AVE | | | BEAR | DE | 19701-1174 |
| DAVID R URECHE | 1101 REMINGTON | | | | FLINT | MI | 48507-4807 |
| DAVID R VAN WINKLE | 4321 S AUSTIN STREET | | | | MILWAUKEE | WI | 53207-5011 |
| DAVID R VANDERHOVEL | CATHERINE L VANDERHOVEL JT TEN | 2000 TEANECK CIR | | | WIXOM | MI | 48393-1859 |
| DAVID R VANZANT | 14605 TAYLOR BLVD | | | | LIVONIA | MI | 48154-4095 |
| DAVID R VOLKMAN | 7447 SPRINGBORN RD | | | | CHINA | MI | 48054-3607 |
| DAVID R WADE | 1282 MANDERLY DR | | | | MILFORD | MI | 48381-1308 |
| DAVID R WALTER | 124 STATE ST | | | | EATON RAPIDS | MI | 48827-1236 |
| DAVID R WALTON | 754 WHITEHALL DR | | | | SOUTH BEND | IN | 46615-3342 |
| DAVID R WATKINS | 5921 RT 220 NORTH | | | | BEDFORD | PA | 15522 |
| DAVID R WEAVER | 3446 GREER DR | | | | DAYTON | OH | 45430-1416 |
| DAVID R WEAVER | 726 EL CENTRO AVE | | | | EL CENTRO | CA | 92243-1837 |
| DAVID R WEED | RR 1 BOX 73 | | | | ST FRANCISVLE | IL | 62460-9722 |
| DAVID R WEIDMAN & | WINFRED G WEIDMAN JT TEN | 4680 STANTON LAKE ROAD | | | ATTICA | MI | 48412 |
| DAVID R WELLS | 9005 CLEVELAND RD | | | | CLAYTON | NC | 27520-7000 |
| DAVID R WENDZEL | 8876 E D E AVE | | | | RICHLAND | MI | 49083-9639 |
| DAVID R WHEATON | 2580 MEADOWVIEW COURT | | | | ROCHESTER | MI | 48306-3822 |
| DAVID R WHITE | 42751 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9195 |
| DAVID R WHITEHOUSE | 10314 STATE ROUTE 62 N | | | | SALEM | OH | 44460-7609 |
| DAVID R WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD | MI | 48302-0832 |
| DAVID R WIESENHAHN | 3315 HICKORYCREEK DR | | | | CINCINNATI | OH | 45244-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID R WILCOX | 4905 N CO RD 450W | | | | MUNCIE | IN | 47304-8867 |
| DAVID R WILL | TR UA 03/03/94 DAVID R WILL | REVOCABLE TRUST | 7300 WAVERLY ISLAND ROAD | | EASTON | MD | 21601-8176 |
| DAVID R WILLEMIN | 9324 PALMER RD | | | | BLOOMINGTON | MN | 55437-2078 |
| DAVID R WILLIAMS | 1305 MOHAWK AVENUE | | | | FLINT | MI | 48507-1919 |
| DAVID R WILLIAMS | 1136 PEPU HOLLOW RD | | | | NORWALK | OH | 44857-9765 |
| DAVID R WILLIS | 4060 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9341 |
| DAVID R WINTER | 524 FAIRVIEW WAY | | | | SHAWANO | WI | 54166-2232 |
| DAVID R WOODBURY & | MRS MURIEL B WOODBURY JT TEN | 19 BROMPTON ST | | | SANFORD | ME | 04073-2012 |
| DAVID R WOODWARD | PO BOX 132 | | | | CRESTONE | CO | 81131-0132 |
| DAVID R WRIGHT | 13969 PINEYWOOD RD | | | | GALENA | MD | 21635-1828 |
| DAVID R. BASSETT AND | GALE L. BASSETT TEN BY ENT | 403 BALL HILL ROAD | | | PRINCETON | MA | 01541-1701 |
| DAVID R. BROWN | CGM IRA CUSTODIAN | PO BOX 562 | | | GLEN | NH | 03838-0562 |
| DAVID R. RUBY AND | MARGUERITE R RUBY TEN BY ENT | PO BOX 1463 | | | RICHMOND | VA | 23218-1463 |
| DAVID R. VONK | CGM IRA CUSTODIAN | 3531 PERRY ST. | | | HUDSONVILLE | MI | 49426-9657 |
| DAVID R. VONK TTEE | FBO DAVID RAY VONK TRUST | U/A/D 05/18/94 | 3531 PERRY ST. | | HUDSONVILLE | MI | 49426-9657 |
| DAVID R. ZUGALE AND | ANDREA M. ZUGALE JTWROS | 424 RESERVOIR DRIVE | | | BOONTON | NJ | 07005-2010 |
| DAVID RAAB | 345 MILLWOOD RD | | | | CHAPPAUA | NY | 10514-1002 |
| DAVID RAAB & | SUSAN RAAB JT TEN | 345 MILLWOOD RD | | | CHAPPAQUA | NY | 10514-1002 |
| DAVID RADAKOVICH TTEE | FBO DAVID RADAKOVICH TRUST | U/A/D 03/23/94 | 2238 NOLEN DRIVE | | FLINT | MI | 48504-4885 |
| DAVID RALPH SMITH | 1608 HIGH ST | | | | CHESTER | IL | 62233-1036 |
| DAVID RAMOS | 6 PATRIOT TRAIL | | | | SHELTON | CT | 06484 |
| DAVID RANDOLPH JOHNSON JR | 311 SPRUCE AVE | | | | EDGEWATER | MD | 21037-4804 |
| DAVID RANSOM | 5945 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9542 |
| DAVID RANSOM & | EULA M RANSOM JT TEN | 5945 BUCHER RD | | | WHITEHOUSE | OH | 43571-9542 |
| DAVID RAPAPORT | CUST MICHAEL JASON RAPAPORT UGMA | NY | 10 PARK AVENUE | APT 16B | NEW YORK | NY | 10016 |
| DAVID RAPE | CUST ANDREW DAVID RAPE UGMA PA PA | R D 1 BOX 276 | | | ZELIENOPLE | PA | 16063-9409 |
| DAVID RAY GILL | 10402 N 62ND STREET | | | | TAMPA | FL | 33617-3702 |
| DAVID RAY LAMBING | 12201 KLONDIKE RUSH POINT | | | | AUSTON | TX | 78726-4025 |
| DAVID RAY PRICE | 8943 HIGHWAY 74 W | | | | POLKTON | NC | 28135-8795 |
| DAVID RAY PURYEAR | 1933 SCHNEIDER RD NW | | | | NORTH CANTON | OH | 44720-3950 |
| DAVID READING KRATHWOHL | 9 THORNWOOD LANE | | | | FAYETTEVILLE | NY | 13066-2529 |
| DAVID REASON | 2114 W 71 PLACE | | | | CHICAGO | IL | 60636-3619 |
| DAVID REED | 497 63RD ST | | | | SOUTH HAVEN | MI | 49090-9385 |
| DAVID REED BIRCHLER | 15 PACKENAL TRAIL | | | | VINCENTOWN | NJ | 08088-8910 |
| DAVID REEVES | 8218 YUKON DRIVE | | | | CICERO | NY | 13039 |
| DAVID REGAN & | TERRI REGAN JT TEN | 20379 ALEXANDER DRIVE | | | MCCOMB TWNSP | MI | 48044-5940 |
| DAVID RG WEBB | 1007 LAKE AVE | | | | PUEBLO | CO | 81004 |
| DAVID RHETT | CGM IRA CUSTODIAN | 27302 151ST PL | | | DUVALL | WA | 98019-6328 |
| DAVID RHINE | 7 WAVERLY PL | | | | MONSEY | NY | 10952-2538 |
| DAVID RICE | 340-1933 RIVERSIDE DRIVE W | WINDSOR ON  N9B 1A7 | CANADA | | | | |
| DAVID RICE AND | BETH RICE JTWROS | 2 NORTH BEAUMONT AVENUE | | | CATONSVILLE | MD | 21228-4401 |
| DAVID RICHARD BETTIS & | SOUSSI BETTIS JT TEN | 2403 CAREY LN | | | VIENNA | VA | 22181-5444 |
| DAVID RICHARD DIMEO | 13034 SIGNATURE POINT 131 | | | | SAN DIEGO | CA | 92130 |
| DAVID RICHARD MC CONNELL | 475 E BROAD ST | APT 9F | | | ROCHESTER | NY | 14607-3938 |
| DAVID RICHARD PERKINS | 15320 COLBERT STREET | | | | ROMULUS | MI | 48174 |
| DAVID RICHARD POELMAN | 9771 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8727 |
| DAVID RICHARD ROTH | 10161 GREEN CLOVER DR | | | | ELLICOT CITY | MD | 21042-1639 |
| DAVID RICHARD TOTH | 3542 MYRNA DRIVE | | | | BETHEL PARK | PA | 15102-1100 |
| DAVID RICHMAN & SONIA RICHMAN | REVOCABLE TRUST | U/A/D 6/22/98 DAVID RICHMAN & | SONIA RICHMAN CO-TTEES | 8891 SUNSCAPE LANE | BOCA RATON | FL | 33496-5089 |
| DAVID RISMANN | 23100 COHASSET ST | | | | WEST HILLS | CA | 91307-1511 |
| DAVID RIVER | CUST ROBERT DAVID RIVER UTMA IA | 1103 PERSHING RD | | | MAQUOKETA | IA | 52060-9482 |
| DAVID RIVER | CUST AMANDA SUE RIVER UTMA IA | 1103 PERSHING RD | | | MAQUOKETA | IA | 52060-9482 |
| DAVID RIZENMAN | 74351 PEPPERGRASS ST | | | | PALM DESERT | CA | 92260-4916 |
| DAVID ROARK & | JEAN ROARK JT TEN | E 12009 BROADWAY | | | SPOKANE | WA | 99206-4920 |
| DAVID ROBB | 7841 WINERY RIDGE DR | | | | RANCHO CUCAMONGA | CA | 91730-2414 |
| DAVID ROBBINS | 29350 N YELLOW BEE DR | | | | QUEEN CREEK | AZ | 85242-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ROBERSON & | LINN ROBERSON JT TEN | 8617 S 70TH E AVE | | | TULSA | OK | 74133-4118 |
| DAVID ROBERT BEDFORD | 6 ASHBROOK PL | MOOROOLBARK | MELBOURNE VICTORIA 3138 | AUSTRALIA | | | |
| DAVID ROBERT CHARNETSKY | 7711 N CAMINO DE MAXIMILLIAN | | | | TUCSON | AZ | 85704-2026 |
| DAVID ROBERT CRANE | 10450 FM 3356 | | | | ANNA | TX | 75409-3020 |
| DAVID ROBERT DORGAN | 220 WINSOR STREET | | | | ELKHORN | WI | 53121-1647 |
| DAVID ROBERT HOELZER | 1303 SO WIGGINS | | | | SPRINGFIELD | IL | 62704-3365 |
| DAVID ROBERT KITCH | 15363 NW WOODED WAY | | | | BEAVERTON | OR | 97006-7802 |
| DAVID ROBERT LAMWERSIEK | 112 VLASIS DR | | | | BALLWIN | MO | 63011-3024 |
| DAVID ROBERT LEVINE | PO BOX 230405 | | | | GREAT NECK | NY | 11023-0405 |
| DAVID ROBERT PERKINS | 325 LOUVAINE DRIVE | | | | BUFFALO | NY | 14223-2322 |
| DAVID ROBERT REED | 314 N WILLE ST | | | | MOUNT PROSPECT | IL | 60056-2455 |
| DAVID ROBINSON | 2760 WILDWOOD DR | | | | ADEL | IA | 50003-9703 |
| DAVID ROBNAK TTEE OF THE CENTRAL | PAPER STOCK INC 401K PROFIT | SHARING PLAN DTD 11/01/83 | 115 WHITE BRIDGE MEADOWS | | ST LOUIS | MO | 63141-8410 |
| DAVID RODIN | CUST BRUCE RODIN UGMA NY | 16 MARTEN DRIVE | | | WEST NYACK | NY | 10994-1205 |
| DAVID RODRIGUEZ | 2234 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2504 |
| DAVID RODRIGUEZ JR | 6116 DEWHIRST DR | | | | SAGINAW | MI | 48603-7381 |
| DAVID RODRIQUEZ | 159 N MCCULLOUGH | | | | SAN BENITO | TX | 78586-4834 |
| DAVID ROESER | CGM IRA CUSTODIAN | 11485 TORREY RD | | | FENTON | MI | 48430-9730 |
| DAVID ROGELBERG | 62 NASSAU DR | | | | GREAT NECK | NY | 11021-1441 |
| DAVID ROGER MATTSON & | KAREN A MATTSON JT TEN | 1501 CLIFF AVE | | | DULUTH | MN | 55811-2724 |
| DAVID ROGER O'KEEFFE | 527 HILL STREET | | | | SAN FRANCISCO | CA | 94114-2812 |
| DAVID ROGERS | 26754 KITCH ST | | | | INKSTER | MI | 48141-2514 |
| DAVID ROJAS GONZALEZ | GM MEXICO AVE INDST MINRA #700 | ZONA INDUSTRIAL | TOLUCA EST | MEXICO | | | |
| DAVID ROLAND WOLF & | DIANE KAY WOLF JT TEN | 12491 SPRING CREEK ROAD | | | MOORPARK | CA | 93021-2755 |
| DAVID ROLNICK & | ANITA ROLNICK JT TEN | APT 341 | 110 WEST STREET | | NEEDHAM HGTS | MA | 02494-1364 |
| DAVID ROMANELLI | 23236 JOHNSTON | | | | EASTPOINTE | MI | 48021-2070 |
| DAVID ROMANELLI & | MICHAEL ROMANELLI JT TEN | 23236 JOHNSTON | | | EAST POINTE | MI | 48021-2070 |
| DAVID ROMANO AND | ALICE ROMANO JTWROS | 6 MICHAEL COURT | | | LAFAYETTE | NJ | 07848-3647 |
| DAVID ROPPONEN | 20028 S GREAT OAKS CIRCLE | | | | CLINTON TOWNSHIP | MI | 48036-4402 |
| DAVID RORABACHER & | BEVERLY B RORABACHER JT TEN | 1700 DUKE HOLLOW | | | TRAVERSE CITY | MI | 49686-8768 |
| DAVID ROSENBACH | 2903 SOUTH BEACH DRIVE | | | | TAMPA | FL | 33629-7506 |
| DAVID ROSENBERG | 2211 CALADONIA CT | | | | NAPERVILLE | IL | 60564 |
| DAVID ROSENBLUM | 7 KINGSTON TERRACE | | | | MORGANVILLE | NJ | 07751-1323 |
| DAVID ROSENTHAL | 4705 HILWIN CIR | | | | AUSTIN | TX | 78756-2806 |
| DAVID ROSS | 5399 W LAKE ROAD | | | | AUBURN | NY | 13021-1151 |
| DAVID ROSS | 11171 CENTRAL AVENUE | | | | RIDGELY | MD | 21660-1736 |
| DAVID ROSS CHRISTIAN | 372 E CROSWELL AVENUE | | | | BONFIELD | IL | 60913-6915 |
| DAVID ROSS CLARE JR | 2675 BRONZEWOOD DR | | | | TUSTIN | CA | 92782-4326 |
| DAVID ROSS KIRBY | 6 STONEWOOD COURT | | | | PHOENIX | MD | 21131-1100 |
| DAVID ROSS LERNER | 14878 MOSSWOOD LANE | | | | GRASS VALLEY | CA | 95945-9632 |
| DAVID ROSS SHAMBAUGH | TR DAVID ROSS SHAMBAUGH TRUST | UA 01/27/03 | 635 E POWELI AVE | | URBANA | OH | 43078-9249 |
| DAVID ROSSI | CUST SARAH CHANDLER ROSSI A MINOR | UNDER | THE LAWS OF GEORGIA | 1075 HUFF ROAD NORTHWEST | ATLANTA | GA | 30318-4125 |
| DAVID ROSSO | 546 BROWNELL AVENUE | | | | LORAIN | OH | 44052-1356 |
| DAVID ROTHSCHILD III | 2134 SPRINGDALE DR | | | | COLUMBUS | GA | 31906-1031 |
| DAVID ROTHSTEIN | 891 POND ROAD | | | | BOHEMIA | NY | 11716-3509 |
| DAVID ROY MURRAY | 37148 SHERWOOD ST | | | | LIVONIA | MI | 48154-1826 |
| DAVID RUBIN | 2241 S HALSTED STREET | | | | CHICAGO | IL | 60608-4521 |
| DAVID RUBY | CUST ELIZABETH ORA RUBY UGMA NY | 9 MIDLAND GARDENS | APT 1 B | | BRONXVILLE | NY | 10708-4704 |
| DAVID RUD | 170 BROOKLINE AVE | | | | COSTA MESA | CA | 92626-6556 |
| DAVID RUDZINSKI | 34 BAXTER AVE | | | | KENSINGTON | CT | 06037-2202 |
| DAVID RUELLE | 1100 ALHI | | | | WATERFORD | MI | 48328-1502 |
| DAVID RUSHALL | 10294 S ALEXA LN | | | | HIGHLANDS RANCH | CO | 80126-8029 |
| DAVID RUSSELL | 304 TALENT AVE | | | | TALENT | OR | 97540-5600 |
| DAVID RUSSELL EDELMAN | 24 NAGLE DR | | | | SOMERVILLE | NJ | 08876-1742 |
| DAVID RUSSELL HAGER JR | CUST TYLER RUSSELL HAGER | UTMA CO | 13255 GROVE WAY | | BROOMFIELD | CO | 80020-5221 |
| DAVID RUSSELL HAGER JR | CUST EMILY MARIE CURTIS | UTMA MI | 13255 GROVE WAY | | BROOMFIELD | CO | 80020-5221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RUSSELL HAGER JR | CUST LAIKYN MARIE CURTIS UTMA MI | 13255 GROVE WAY | | | BROOMFIELD | CO | 80020-5221 |
| DAVID RYAN POWERS | 6335 PROMINENCE POINT DR | | | | LAKELAND | FL | 33813-4492 |
| DAVID S ALTER II | BOX 460 | | | | SHEPHERDSTOWN | WV | 25443-0460 |
| DAVID S ANDERSON | 5533 PEPPERCORN DR | | | | BURKE | VA | 22015-1830 |
| DAVID S ARDITTI | 112 SHELTER ROCK RD | | | | STAMFORD | CT | 06903-3525 |
| DAVID S ATWATER AND | MARGARET Y ATWATER JTWROS | 2635 VIENNA ESTATES DR. | | | DAYTON | OH | 45459-1387 |
| DAVID S BAGBY | 307 IVY LANE | | | | ARLINGTON HEIGHTS | IL | 60004 |
| DAVID S BAILEY | 19 MEADOW LANE | | | | GREENWICH | CT | 06831-3708 |
| DAVID S BAILEY & | LISA L BAILEY JT TEN | 1398 ROSS LN | | | ROCHESTER | MI | 48306-4814 |
| DAVID S BANKS | 6917 ANTINORI LANE | | | | BOYNTON BEACH | FL | 33437-3754 |
| DAVID S BARALOTO | 8010 HIGHPOINT ROAD | | | | BALTIMORE | MD | 21234-5412 |
| DAVID S BARRABALL | 4406 GREEN RD | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| DAVID S BEAULIEU | 3125 HARVEST LN | | | | KISSIMMEE | FL | 34744-9220 |
| DAVID S BEHN | DONNA M BEHN JT TEN | 5031 JEROME AVE | | | SKOKIE | IL | 60077-3357 |
| DAVID S BENNETT | 6917 BUICK DR | | | | INDIANAPOLIS | IN | 46214-3220 |
| DAVID S BLUMENTHAL | 181 WELLINGTON AVE | | | | NEW ROCHELLE | NY | 10804-3706 |
| DAVID S BRIGGS | 50364 OXFORD DR | | | | MACOMB | MI | 48044-1268 |
| DAVID S BRODER | 900 N TAYLOR ST | APT 922 | | | ARLINGTON | VA | 22203-1866 |
| DAVID S BROWN & | WINIFRED BROWN JT TEN | 11 BELMONT AVE | | | CAMDEN | ME | 04843 |
| DAVID S BUCKNER | 13755 HAROLD AVE | | | | WARREN | MI | 48089-3674 |
| DAVID S BUTT | 3300 SUNNY CREST LANE | | | | DAYTON | OH | 45419-1139 |
| DAVID S CALIHAN | 512 KEVIN DRIVE | | | | FARMVILLE | VA | 23901-4012 |
| DAVID S CARPENTER | PO BOX 184 | | | | CABOT | VT | 05647-0184 |
| DAVID S CHEN | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| DAVID S CHERRY | 21 LINSWOOD ST | | | | MONROE | MI | 48162-3171 |
| DAVID S CHRISTMAN | CUST APRIL LENE CHRISTMAN UTMA KS | 22713 N 71ST DR | | | GLENDALE | AZ | 85310-5699 |
| DAVID S CHRISTMAN | CUST ANDREW S CHRISTMAN UTMA KS | 22713 N 71ST DR | | | GLENDALE | AZ | 85310-5699 |
| DAVID S COHEN | 4525 N 25TH ROAD | | | | ARLINGTON | VA | 22207-4101 |
| DAVID S CONNELL | 6866 PENNSYLVANIA AVE | | | | MONTGOMERY | TX | 77316-2028 |
| DAVID S CRAIG | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| DAVID S CUMMINS | 1942 CROSSMAN DRIVE | | | | INDIANAPOLIS | IN | 46227-5926 |
| DAVID S CURRIE & | MRS JOYCE L CURRIE JT TEN | 54 THISTLEDOWN DR | | | ROCHESTER | NY | 14617-3019 |
| DAVID S DENNING | 3522 OLD COURSE LN | | | | VALRICO | FL | 33594-9219 |
| DAVID S DICKSON & | PATRICIA A DICKSON JT TEN | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234-1450 |
| DAVID S DIXON | 3957 SANDIA PL | | | | TRAVERSE CITY | MI | 49684-4416 |
| DAVID S DUOS | 505 COUNTY DOWNS RD | | | | MONTGOMERY | AL | 36109-4600 |
| DAVID S DURKEE | 910 RED OAK CT | | | | TECUMSEH | MI | 49286-1070 |
| DAVID S DURON | 1312 W OREGON AVE | | | | PHOENIX | AZ | 85013-1950 |
| DAVID S ELSWICK | 1833 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8882 |
| DAVID S EMSHOFF | 1203 SOMERSET FIELD | | | | CHESTERFIELD | MO | 63005 |
| DAVID S ENSOR & | SARA U ENSOR JT TEN | 12 SWEETBRIAR RT 8 | | | CHAPEL HILL | NC | 27514-9011 |
| DAVID S ERICSON | 5002 BONNEVILLE DRIVE | | | | ARLINGTON | TX | 76016-1618 |
| DAVID S FACINELLI & | PATRICIA A FACINELLI JT TEN | 773 ABERDEEN RUN | | | THE VILLAGES | FL | 32162-4403 |
| DAVID S FIELDS | 21 RACE COURSE RD | | | | LAKEVILLE | MA | 02347-1827 |
| DAVID S FORESTER | 6534 PRAIRIE DUNES DR | | | | GRAND BLANC | MI | 48439-2656 |
| DAVID S FORMAN | 363 MEADOW LANE | | | | MERION | PA | 19066-1330 |
| DAVID S FULTON | 7032 WINDWARD HILLS | | | | BRECKSVILLE | OH | 44141-2441 |
| DAVID S FULTON | G-3233 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| DAVID S GAGNON & | BARBARA C GAGNON JT TEN | 223 SEARLES RD | | | POMFRET CENTER | CT | 06259-2306 |
| DAVID S GILMORE | 8 STRATHALLAN PK | | | | ROCHESTER | NY | 14607-1593 |
| DAVID S GIVENS | 1414 WEST 34TH ST | | | | INDIANAPOLIS | IN | 46208-4551 |
| DAVID S GLAZA | 77660 PEARL | | | | ROMEO | MI | 48065-1607 |
| DAVID S GODKIN | 25 GRAYFIELD AVENUE | | | | WEST ROXBURY | MA | 02132-2316 |
| DAVID S GOLDSTEIN | PO BOX 15351 | | | | AUGUSTA | GA | 30919-1351 |
| DAVID S GRACZYK & | ELIZABETH E GRACZYK JT TEN | 5107 OWEN RD | | | LINDEN | MI | 48451-9024 |
| DAVID S GRANITE | 26 LAKESIDE DR | | | | GREENBELT | MD | 20770-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID S GROSSMAN | 1752 WHITE WATER DR | | | | ROCHESTER HILLS | MI | 48309-3221 |
| DAVID S HAMILTON | 29620 KIMBERLY DR | | | | AGOURA HILLS | CA | 91301 |
| DAVID S HARRIS | N57W38423 BEGGS ISLE DR | | | | OCONOMOWOC | WI | 53066 |
| DAVID S HARTLE | 39698 WILDFLOWER DR | | | | MURRIETA | CA | 92563-5544 |
| DAVID S HAWKER | 70 COUNTY RD 368 | | | | CRANE HILL | AL | 35053-3850 |
| DAVID S HEIDLER | 187 DOLOMITE DR | | | | COLORADO SPGS | CO | 80919-2205 |
| DAVID S HERON & | JANE R HERON LEATHERMAN JT TEN | 12219 HARP HILL RD | | | MYERSVILLE | MD | 21773-9401 |
| DAVID S HOPKINS | 3919 FOREST AVE | | | | NORWOOD | OH | 45212-3930 |
| DAVID S HORNE | 60 ST CLAIRE AVE | | | | CINCINNATI | OH | 45215-4266 |
| DAVID S JENIO | 22614 CLAIREWOOD | | | | ST CLAIRE SHORES | MI | 48080-1982 |
| DAVID S JENKINS | PO BOX 631 | | | | GREENWOOD | LA | 71033-0631 |
| DAVID S JORDAN | 1173 RAMBLEWOOD DR | | | | ANNAPOLIS | MD | 21401-4668 |
| DAVID S KADY | 4149 MORNINGVIEW | | | | SHELBY TOWNSHIP | MI | 48316-3927 |
| DAVID S KAMINSKY & | LAURIE E KAMINSKY JT TEN | 2180 JACKSON PL | NORTH BELLMORE NY 11710-1105 | | N BELLMORE | NY | 11710-1105 |
| DAVID S KAPPE JR | 7217 WOODBINE RD | | | | WOODBINE | MD | 21797-8913 |
| DAVID S KAPPEL | 7218 KINNE RD | | | | LOCKPORT | NY | 14094-9048 |
| DAVID S KASS | 4202 W 53RD TER | | | | MISSION | KS | 66205-2310 |
| DAVID S KIM | 21874 THIMBLE BERRY CT | | | | CORONA | CA | 92883 |
| DAVID S KIMMELMAN & | SARAH E KIMMELMAN JT TEN | 10 DELAWARE DR | | | BORDENTOWN | NJ | 08505-2506 |
| DAVID S KIPP | 403 22ND PLACES E | | | | VERO BEACH | FL | 32962-8306 |
| DAVID S KLENK | 1422 CRANBROOK | | | | SAGINAW | MI | 48603-5469 |
| DAVID S KOHLER | PO BOX 545 | | | | ARVADA | CO | 80001-0545 |
| DAVID S KORNMAN | 8138 MOORES LN | | | | BRENTWOOD | TN | 37027-8026 |
| DAVID S KROEGER | 3532 ROCKVIEW DRIVE | | | | BRISTOL | PA | 19007-2555 |
| DAVID S KUNTZMAN | 30371 WICKLOW RD | | | | FARMINGTN HLS | MI | 48334-4769 |
| DAVID S LACLAIR | 1541 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5417 |
| DAVID S LANDIS | 8373 HUNT CLUB CT | | | | GRAND BLANC | MI | 48439-9260 |
| DAVID S LARSEN | 1053 OMAR DRIVE | | | | CROWNSVILLE | MD | 21032-1233 |
| DAVID S LARSON | 840 BROCKTON LANE NORTH | | | | PLYMOUTH | MN | 55447-3343 |
| DAVID S LEAR | CGM IRA ROLLOVER CUSTODIAN | 4411 SE SWEETBRIAR LANE | | | TROUTDALE | OR | 97060-4539 |
| DAVID S LEES III | 8333 ANTLER PINES CT | | | | LAS VEGAS | NV | 89129-4503 |
| DAVID S LEWIS | 500 ARDUSSI AVE | | | | SAGINAW | MI | 48602-2786 |
| DAVID S LITVIN | 144 SUMNER ST | | | | GALESBURG | IL | 61401-3870 |
| DAVID S LORENC | 5005 NORTHWIND DR | PO BOX 334 | | | HONOR | MI | 49640-0334 |
| DAVID S LORENC & | GERTRUDE M LORENC JT TEN | 5005 NORTHWIND DR | PO BOX 334 | | HONOR | MI | 49640-0334 |
| DAVID S LUCAS | 6422 NORCROSS TUCKER RD | | | | TUCKER | GA | 30084-1251 |
| DAVID S LUZE | 3741 STONERIDGE COURT | | | | COMMERCE TWP | MI | 48382-1086 |
| DAVID S LYONS | 709 V STREET | | | | BEDFORD | IN | 47421-2430 |
| DAVID S MAC DONALD | 1308 POLEBROOK RD | | | | MELBOURNE | FL | 32901-2758 |
| DAVID S MACKIE | 221 W LANCASTER AVE | UNIT 6001 | | | FORT WORTH | TX | 76102 |
| DAVID S MACMILLAN | 1151 WALLACE AVE SE | | | | MASSILLON | OH | 44646-6910 |
| DAVID S MANNING | 703 CLEAVER FARMS RD | | | | MIDDLETOWN | DE | 19709-1255 |
| DAVID S MARSH | 15 CEDAR LANE | | | | HILTON HEAD | SC | 29926-1052 |
| DAVID S MARSH & | G TIMOTHY LEIGHTON TTEES | THE DAVID S MARSH TRUST U/A DTD | 9/25/1992 FBO DAVID S MARSH | 802 N CLINTON ST STE 1 | BLOOMINGTON | IL | 61701-3294 |
| DAVID S MC INTOSH | 19977 OLD POND CT | | | | BIRMINGHAM | MI | 48025-2910 |
| DAVID S MILLER & | MRS JEAN A MILLER JT TEN | PO BOX 774 | | | MILLERSVILLE | MD | 21108-0774 |
| DAVID S MINNICK | 430 LEERIE DRIVE | | | | ROCHESTER | NY | 14612-2995 |
| DAVID S MONK | 12500 HIBNER RD | | | | HARTLAND | MI | 48353-1415 |
| DAVID S MOORE | 10830 AMBER RIDGE DR #201 | | | | LAS VEGAS | NV | 89144-4458 |
| DAVID S MORSE | 137 HART AVE | | | | SANTA MONICA | CA | 90405-3504 |
| DAVID S MUSSELMAN | 41 WILSON AVE | | | | COLUMBUS | OH | 43205-1424 |
| DAVID S NORUM & | CAROL ANN NORUM JT TEN | 2469 IDUNA LN | | | PETOSKEY | MI | 49770-9364 |
| DAVID S OLSON | 9431 E SUNBURST DRIVE | | | | SUN LAKES | AZ | 85248-5909 |
| DAVID S OURS JR | 1070 HAMPSTEAD LN | | | | ORMOND BEACH | FL | 32174-9284 |
| DAVID S PARKER | 503 BOND ST | | | | ELYRIA | OH | 44035-3312 |
| DAVID S PEARCE TR | DAVID S PEARCE TTEE | U/A DTD 12/28/2007 | 4400 PHALANX MILLS HERNER RD | | SOUTHINGTON | OH | 44470-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID S PERLMUTTER | 77 NORTH MITCHELL AVE | | | | LIVINGSTON | NJ | 07039-2143 |
| DAVID S PFISTER | 6413 STOW ROAD | | | | FOWLERVILLE | MI | 48836-9602 |
| DAVID S PIPER | 3318 WESTRIDGE ST | | | | HOUSTON | TX | 77025-4526 |
| DAVID S POE | 4075 HOLT RD | LOT 166 | | | HOLT | MI | 48842 |
| DAVID S POLLOCK AND | RITA L POLLOCK JTWROS | 1204 MALVERN AVE. | | | PITTSBURGH | PA | 15217-1141 |
| DAVID S POLLOCK AND | RITA L POLLOCK JTWROS | ACCOUNT #2 | 1204 MALVERN AVE. | | PITTSBURGH | PA | 15217-1141 |
| DAVID S PROMISH & | ELIZABETH B HUGHES JT TEN | 10 SOUTH GILMAR CIRCLE | MARGATE | | MARGATE CITY | NJ | 08402 |
| DAVID S PURCELL | CGM SIMPLE IRA CUSTODIAN | U/P/O DS PURCELL PAINTING | 1502 6TH AVE S | | RENTON | WA | 98057-3952 |
| DAVID S REITER | 17451 N 55TH ST | | | | SCOTTSDALE | AZ | 85254-5878 |
| DAVID S RICKARD | 5218 WINDMILL COURT SW | | | | CEDAR RAPIDS | IA | 52404-7318 |
| DAVID S RITCHIE & MARILYN | A RITCHIE TR DAVID S RITCHIE & MARILYN A | RITCHIE REV | LIV TRUST UA 01/13/98 | 19134 ALONDRA WAY | RIO VERDE | AZ | 85263-7224 |
| DAVID S RODRIGUEZ | 2530 N CENTER | | | | SAGINAW | MI | 48603-2942 |
| DAVID S ROWE | 5019 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-2623 |
| DAVID S RYAN | 48 W MAIN ST | APT 105 | | | LURAY | VA | 22835-1242 |
| DAVID S SAUCEDO | 2980 SHERBROOKE WAY | | | | SAN JOSE | CA | 95127-4044 |
| DAVID S SCHIEFEN | 880 SERENIDAD PLACE | | | | GOLETA | CA | 93117-1708 |
| DAVID S SELLARI | 8629 GREAT COVE DR | | | | ORLANDO | FL | 32819-4134 |
| DAVID S SHEFFER | BOX 25 | | | | AHMEEK | MI | 49901-0025 |
| DAVID S SILVASHY & | SUSAN A SILVASHY JT TEN | 7811 MEMORY LANE | | | CANFIELD | OH | 44406-9103 |
| DAVID S SIMMONS | 9141 D SW 23RD ST | | | | FORT LAUDERDALE | FL | 33324-5050 |
| DAVID S SMITH | 5397 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3812 |
| DAVID S SNYDER | #83 RR1 | | | | CARMAN | IL | 61425-9718 |
| DAVID S SOBLE | CUST MICHAEL B SOBLE UGMA IL | 24 COUNTRY LANE | | | NORTHFIELD | IL | 60093-1003 |
| DAVID S SOMERVILLE | 4110 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9683 |
| DAVID S STALEY | 4083 SUNBEAM RD 912 | | | | JACKSONVILLE | FL | 32257-7507 |
| DAVID S STEWART | 3700 LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |
| DAVID S TAN | 12 WOOTTEN WAY N | MARKHAM ON  L3P 3L8 | CANADA | | | | |
| DAVID S TERRELL | 5423 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| DAVID S THOMPSON | 22945 BURT RD | | | | BRANT | MI | 48614-9738 |
| DAVID S TIPSON | 168 N KESWICK AVE | | | | GLENSIDE | PA | 19038-4721 |
| DAVID S TODD | 35440 BROOKSTONE DR | | | | NEW BOSTON | MI | 48164-9125 |
| DAVID S VAN FOSSEN | 4677 VESPESIAN LN | | | | GRAND PRAIRIE | TX | 75052-1824 |
| DAVID S VERNOOY | 11 MACINTOSH DR | | | | OXFORD | CT | 06478-1386 |
| DAVID S WEINER | CGM IRA CUSTODIAN | 5281 WAKEFIELD LANE | | | LONG GROVE | IL | 60047-5221 |
| DAVID S WELLS | 30200 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1612 |
| DAVID S WEN & | CLARA L WEN JT TEN | 1050 MAPLE ST | | | WENATCHEE | WA | 98801-1553 |
| DAVID S WHITEHOUSE | 8170 BEDELL RD | | | | BERLIN | OH | 44401-9771 |
| DAVID S WILLIAMS | 25 POMPA LANE | | | | TELFORD | PA | 18969-1536 |
| DAVID S WILLIAMS | 769 GATES | | | | YPSILANTI | MI | 48198-6151 |
| DAVID S WILLIAMS | 707 S OAK ST | | | | FENTON | MI | 48430-2916 |
| DAVID S WILLIAMS | 930 ARGYLE | | | | PONTIAC | MI | 48341-2300 |
| DAVID S WILLIAMS & | NANCY S WILLIAMS JT TEN | 25 POMPA LANE | | | TELFORD | PA | 18969-1536 |
| DAVID S WOJTOWICZ | 27022 ARDEN PARK CR | | | | FARMINGTON HI | MI | 48334-5300 |
| DAVID S WRIGHT | CUST ALICIA M HUYCK | UGMA MI | 4141 OAK DR | | BEAVERTON | MI | 48612-8828 |
| DAVID S WRIGHT | CUST NICOLE M CORRION | UGMA MI | 4141 OAK DR | | BEAVERTON | MI | 48612-8828 |
| DAVID S WU | 6543 FOX HILLS ROAD | | | | CANTON | MI | 48187-2460 |
| DAVID S YOUNG | 1701 PINEHURST RD | APT 11A | | | DUNEDIN | FL | 34698-3612 |
| DAVID S YOUNG & | MARY C YOUNG JT TEN | 1701 PINEHURST ROAD APT 11A | | | DUNEDIN | FL | 34698 |
| DAVID S ZOMOK | 7578 ZONA LANE | | | | PARMA | OH | 44130-5855 |
| DAVID S. BUNNEL TTEE | DIANE BUNNEL HORAN TTEE | JOAN S. BUNNEL REV TR 7/10/01 | 8207 HOLLY RD. | | BRENTWOOD | TN | 37027-7151 |
| DAVID SACHS | 2 WILLOW DR | | | | EDISON | NJ | 08820-3201 |
| DAVID SAINT JOHN | 128 MALDEN ST | | | | WORCESTER | MA | 01606 |
| DAVID SALAZAR | 461 KENILWORTH | | | | PONTIAC | MI | 48342-1845 |
| DAVID SALM AND | BABETTE SACKOWITZ TRUSTEES | UW BETTINA GREENBAUM | FBO HELEN SALM | 11 WESTVIEW DRIVE APT A | BLOOMFIELD | CT | 06002-3462 |
| DAVID SALSBERG | 5211 WILCOX ROAD | | | | WHITESBORO | NY | 13492-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID SALVADOR | BOX 64 | CANAL ST STATION | | | NEW YORK | NY | 10013-0064 |
| DAVID SAMUEL LEWIN | 824 BELLEFORTE AV | | | | OAK PARK | IL | 60302-1502 |
| DAVID SANBORN | 3845 COOLEY LAKE ROAD | | | | WHITE LAKE | MI | 48383-3109 |
| DAVID SANCHEZ | 6623 DAVIS RD | | | | SAGINAW | MI | 48604-9747 |
| DAVID SANDERLIN | 1002 PANSY WAY | | | | EL CAJON | CA | 92019-2763 |
| DAVID SANDERS | 2011 JULIA LN | | | | HOPE | IN | 47246-9362 |
| DAVID SANDS & | SALLY SANDS JT TEN | 3051 CAMBERLY CIRCLE | | | VIERA | FL | 32940-6638 |
| DAVID SANT | CUST DANIEL WILLIAM SANT UTMA NY | 233 HAYWOOD GLN | | | VICTOR | NY | 14564-9803 |
| DAVID SATURLEY & | LISA HAMMOND JT TEN | PO BOX 347 | | | LEBANON | NH | 03766 |
| DAVID SAWYER | 3352 HUNTWOOD CT | | | | ATLANTA | GA | 30034-4911 |
| DAVID SCHEINBERG | 46175 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1781 |
| DAVID SCHIESEL & | LINDA SCHIESEL JT TEN | 3470 E CATHEDRAL RD PL | | | TUCSON | AZ | 85718-1306 |
| DAVID SCHLESINGER | 4 NORTH DRIVE | | | | GREAT NECK L I | NY | 11021-1316 |
| DAVID SCHLOSSBERG | CGM IRA CUSTODIAN | 42 TREMONT TERRACE | | | LIVINGSTON | NJ | 07039-3340 |
| DAVID SCHMIDT | CGM IRA ROLLOVER CUSTODIAN | NO. 16, CANGKAT DUTA KIARA 1 | VILLA ASEANA, MONT KIARA | OFF JALAN DUTA KIARA,MALAYSIA | | | |
| DAVID SCHNEIDER | 206 WEST FRANKLIN | | | | EAST TAWAS | MI | 48730-1206 |
| DAVID SCHNEIDER | PO BOX 31148 | | | | GREENWICH | CT | 06831-0848 |
| DAVID SCHUESSLER | 6154 ST FRANCIS DR | | | | SEVEN HILLS | OH | 44131 |
| DAVID SCHWAGER | WEIGHT WATCHERS | 433 W. EMMAUS AVE | | | ALLENTOWN | PA | 18103-4911 |
| DAVID SCHWARTZ | 75-03 171 STREET | | | | FLUSHING | NY | 11366-1416 |
| DAVID SCHWARTZ | 363 BROOKLINE ST | | | | NEWTON CENTER | MA | 02459-3151 |
| DAVID SCHWARTZ AND | CAROLE SCHWARTZ JTWROS | P.O. BOX 654 | | | NEW LEBANON | NY | 12125-0654 |
| DAVID SCHWARTZBERG | 11808 DANVILLE DR | | | | ROCKVILLE | MD | 20852-3720 |
| DAVID SCHWARTZER | 2 14TH ST | APT 428 | | | HOBOKEN | NJ | 07030-6773 |
| DAVID SCOTT ALLEN | 3300 EAGLE NEST PT | | | | VIRGINIA BCH | VA | 23452 |
| DAVID SCOTT BARTON & | VALERIE JO BARTON JT TEN | 9415 MELBOURNE DR | | | COLORADO SPRINGS | CO | 80920-7245 |
| DAVID SCOTT BLUMENTHAL | 6335 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| DAVID SCOTT EICHELBAUM | 30 SWEETGUM XING | | | | SAVANNAH | GA | 31411-2711 |
| DAVID SCOTT ELLINWOOD | 1300 CRAVENS LANE | | | | CARPINTERIA | CA | 93013-3082 |
| DAVID SCOTT HANSON | 50 WESTON SW | APT. 606 | | | GRAND RAPIDS | MI | 49503-6408 |
| DAVID SCOTT HODGES & | VICKIE L HODGES JT TEN | 922 DAMIAN ST | | | VANDALIA | OH | 45377-1116 |
| DAVID SCOTT HUYCK | 5136 BROBECK | | | | FLINT | MI | 48532 |
| DAVID SCOTT PAVONE AND | CHERI EATON PAVONE JTWROS | 28845 TIMBERLANE STREET | | | AGOURA HILLS | CA | 91301-1759 |
| DAVID SCOTT RAIMIST | 324 COOPER OAKS DR | | | | WOODSBORO | MD | 21798-8342 |
| DAVID SCOTT WEINBERGER | 5778 BACKLICK RD | APT 102 | | | SPRINGFIELD | VA | 22150-3277 |
| DAVID SEABROOKS | 118-20 234TH STREET | | | | JAMAICA | NY | 11411-2314 |
| DAVID SEALEY | 33 JENKINSON GROVE | DONCASTER DN3 2FH | UNITED KINGDOM | | | | |
| DAVID SEEBER | 3433 COUNTY ROUTE 2 | | | | ADDISON | NY | 14801-9409 |
| DAVID SEMPLE | CUST FRASER SEMPLE | UTMA IL | 6457 BOBBY JONES LANE | | WOODRIDGE | IL | 60517-5404 |
| DAVID SEMPLE | CUST SCOTT SEMPLE | UTMA IL | 6457 BOBBY JONES LANE | | WOODRIDGE | IL | 60517-5404 |
| DAVID SERDA | 201 PINNACLE DR SE | APT 112 | | | RIO RANCHO | NM | 87124-3684 |
| DAVID SERVATI | 31 WATCHMAN COURT | | | | ROCHESTER | NY | 14624-4930 |
| DAVID SEVCIK ACF | AUSTIN SEVCIK U/PA/UTMA | 329 CROFT RD. | | | NORTH WALES | PA | 19454-2423 |
| DAVID SEVERIN | 158 STANLEY STREET | | | | REDWOOD CITY | CA | 94062 |
| DAVID SEYFRIED | 38482 NORTH SHORE DRIVE | | | | BATTLE LAKE | MN | 56515-4404 |
| DAVID SHADRICK A MINOR | U/GDNSHIP OF ROY SHADRICK | N4787 NEUMAN ROAD | | | MEDFORD | WI | 54451-9669 |
| DAVID SHANNON | PO BOX 23792 | | | | DETROIT | MI | 48223-0792 |
| DAVID SHAW FOSTER | 6971 IRONWOOD | | | | BOISE | ID | 83709-6711 |
| DAVID SHELDON | CUST ABIGAIL SHELDON | UTMA NJ | 13671 RAVENWOOD DR | | GRANGER | IN | 46530-4722 |
| DAVID SHEPHERD | 7308 NW 77TH TERRACE | | | | KANSAS CITY | MO | 64152-2107 |
| DAVID SHEPHERD | 1010 N 3RD ST | | | | PHILADELPHIA | PA | 19123-1508 |
| DAVID SHEPHERD AND | LYNNE SHEPHERD JTWROS | 739 FRIENDS LAKE ROAD | | | CHESTERTOWN | NY | 12817-1914 |
| DAVID SHERMAN GOLDBERG | 1937 WICKFORD PL | | | | WYOMISSING | PA | 19610-2681 |
| DAVID SHERRILL GAYLE & | CARRIE ANN GAYLE JT TEN | 3404 IMPERIAL DR | | | HIGH POINT | NC | 27265-1826 |
| DAVID SHIVELY | TOD ACCOUNT | 315 W PECAN | | | EAST PRAIRIE | MO | 63845-1425 |
| DAVID SHOEMAKE | PO BOX 1678 | | | | COLLINS | MS | 39428-1678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID SHOLES | 1375 WARWICK AVE | | | | WARWICK | RI | 02888-5066 |
| DAVID SHRIVER & | JANET D SHRIVER JT TEN | BAYSIDE P O BOX 22 | | | REEDVILLE | VA | 22539-0022 |
| DAVID SHULMAN | ATTN FINANCIAL | PRIORITIES INC | ATTN CHARLES G SOBEL | 135 FORT LEE ROAD | LEONIA | NJ | 07605-2217 |
| DAVID SHULMAN | CUST MITCHELL SHULMAN UNDER THE | FLORIDA | GIFT TO MINORS ACT | 11550 SW 72ND CT | MIAMI | FL | 33156-4623 |
| DAVID SHULMAN & | ROBIN SCHULTZER SHULMAN JT TEN | 8 EDINBURG LANE | | | EAST BRUNSWICK | NJ | 08816-5243 |
| DAVID SIDNEY KENIG | 1801-A HUNTINGTON DRIVE | | | | SOUTH PASADENA | CA | 91030-4896 |
| DAVID SIEGAL & | MRS SUSAN SIEGAL JT TEN | 77 BENTLEY DR | | | FRANKLIN LAKES | NJ | 07417-1942 |
| DAVID SILBER | 10519 FRONTENAC WOODS | | | | ST LOUIS | MO | 63131-3415 |
| DAVID SILBERGLEIT | TR DAVID SILBERGLEIT REV | LIVING TRUST UA 07/15/91 | 1630 34TH STREET S APT 302 | | FARGO | ND | 58103-8439 |
| DAVID SILVERMAN & | JEANNE E SILVERMAN JT TEN | 3121 CORAL AVE | | | MORRO BAY | CA | 93442-3124 |
| DAVID SILVERSTEIN | 44 DILLON RD | | | | WOODBRIDGE | CT | 06525-1219 |
| DAVID SIMEON SICELOFF III | 305 TWIN ACRES DR. | | | | LEXINGTON | NC | 27292-4846 |
| DAVID SIMES | 2A PIER ST | EAST FREMANTLE | WA 6158 | AUSTRALIA | | | |
| DAVID SIMON & | SORELLE PARKER | TR DAVID SIMON TRUST | UA 05/17/95 | 7483 PERSHING | ST LOUIS | MO | 63130-4021 |
| DAVID SIMONI & | KRISTINE SIMONI JT TEN | 5619 BRIDGES CV | | | METAMORA | MI | 48455-9670 |
| DAVID SIMONS | CUST CODY SIMONS UTMA NY | 330 WEST 58TH STREET | | | NEW YORK | NY | 10019-1827 |
| DAVID SIMPSON AND | ELDA SIMPSON JTWROS | 9620 S. HARBOUR POINTE DRIVE | | | BLOOMINGTON | IN | 47401-8428 |
| DAVID SIMS | 1550 SUMMER RUN DR | | | | FLORISSANT | MO | 63033-6467 |
| DAVID SIMS & | VERONICA J SIMS JT TEN | 8234 RIVERSIDE RD | | | ALEXANDRIA | VA | 22308 |
| DAVID SINGER & | ALICE SINGER TEN COM | APT 138 | 123 BRACKENRIDGE | | SAN ANTONIO | TX | 78209-7004 |
| DAVID SINGER & | ELLEN SINGER JT TEN | 7864 CAMMINARE DR | | | SARASOTA | FL | 34239-4774 |
| DAVID SKLUZAK | 14114 MERCEDES | | | | REDFORD | MI | 48239-3041 |
| DAVID SKUBY | 5543 SMOODY | | | | CHICAGO | IL | 60638 |
| DAVID SLEIGHT | 160 LEXINGTON AVE | | | | BUFFALO | NY | 14222-1810 |
| DAVID SMASHEY | PO BOX 352 | | | | PLEASANTON | TX | 78064-0352 |
| DAVID SMITH | 4203 CHASTETREE CT | | | | PIKESVILLE | MD | 21208-6407 |
| DAVID SMITH | 20315 HEYDEN | | | | DETROIT | MI | 48219-1478 |
| DAVID SOHM | HC66 BOX 35A | | | | KREMLIN | MT | 59532-9704 |
| DAVID SOIFER & | ROBERTA SOIFER JT TEN | 4 HUDSON LANE | | | WINDSOR | CT | 06095-1845 |
| DAVID SOLOMON & | HELEN SOLOMON JT TEN | 1280 RUDOLPH RD APT 4F | | | NORTHBROOK | IL | 60062-1449 |
| DAVID SORIN | 223 LINCOLN AVENUE | | | | CLIFTON | NJ | 07011-3614 |
| DAVID SOUBLET | 4782 KNIGHT DR | | | | NEW ORLEANS | LA | 70127-3330 |
| DAVID SPEIZMAN AND | STEPHANIE SPEIZMAN TEN BY ENT | 2393 NW 64TH STREET | | | BOCA RATON | FL | 33496-3618 |
| DAVID SPORN AND | MALKIE SPORN JTWROS | 1871 53RD ST | | | BROOKLYN | NY | 11204-1526 |
| DAVID SQUIRE | 72 FALLING CREEK DRIVE | | | | STAFFORD | VA | 22554-5540 |
| DAVID ST LAURENT AUGUSMA | 52 HILLCREST AVE | | | | SOMERSET | NJ | 08873-1833 |
| DAVID STACK | 238 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3240 |
| DAVID STAFFORD | 134 AMBOY ST | | | | BROOKLYN | NY | 11212-5047 |
| DAVID STALNAKER TTEE | FBO DAVID STALNAKER REV TR | U/A/D 07-15-2004 | 1222 N HARRISON ST | | LITTLE ROCK | AR | 72205-1824 |
| DAVID STANKEWICZ | CUST EVA ROSE STANKEWICZ | UTMA KY | W5860 EASTER LILY DR | | APPLETON | WI | 54915 |
| DAVID STAUFFER | CUST KIRSTEN STAUFFER UGMA PA | 401 RESERVOIR RD | | | MECHANICSBURG | PA | 17055-6147 |
| DAVID STEERS DE RIEMER | 1624 SAVANNAH RD | | | | LEWES | DE | 19958-1626 |
| DAVID STEIN | 410 BEACH DR | | | | ANNAPOLIS | MD | 21403 |
| DAVID STEIN & | JULIE STEIN | 2119 HUNTER MILL ROAD | | | WHITE HALL | MD | 21161-9435 |
| DAVID STEINMAN | P.O. BOX 562 | BUTTERNUT HILL ROAD | | | WAITSFIELD | VT | 05673-0562 |
| DAVID STELL INGWERF | 13 WINDBEAM ROAD | | | | RIVERDALE | NJ | 07457-1618 |
| DAVID STEPHEN MITCHELL | 200A G ST SW | | | | WASHINGTON | DC | 20024-4336 |
| DAVID STEPHENSON | 15 WHITE RD | | | | ELLINGTON | CT | 06029-3035 |
| DAVID STERN | 5 DANBURY COURT APT 1703 | | | | SUFFERN | NY | 10901 |
| DAVID STEVEN GOODMAN | 5315 BALDWIN LN | | | | OREFIELD | PA | 18069-9522 |
| DAVID STEVENSON | JULENE STEVENSON JTWROS | 255 FERNWOOD DRIVE | | | MORAGA | CA | 94556-2115 |
| DAVID STEWART | 169-10 140 AVE | | | | JAMAICA | NY | 11434-5957 |
| DAVID STEWART & | MRS MARILYN STEWART JT TEN | 12 ABBOTT ST | | | MERRIMAC | MA | 01860-1401 |
| DAVID STEWART SEDORE SR & | JENNIE MARY SEDORE JT TEN | 771 ELLSWORTH RD | | | PETOSKEY | MI | 49770 |
| DAVID STONE | 6429 SENTINEL RD | | | | ROCKFORD | IL | 61107-2622 |
| DAVID STONE | CGM SEP IRA CUSTODIAN | U/P/O DAVID STONE | GLOBAL COMMERCE CENTER | 1900 N. COMMERCE PARKWAY | WESTON | FL | 33326-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID STONE & | RUTH STONE JT TEN | 13-20 LYLE TERRACE | | | FAIR LAWN | NJ | 07410-5146 |
| DAVID STONER | 927 LINN RIDGE ROAD | | | | MT VERNON | IA | 52314-9683 |
| DAVID STORM | 1009 HULL ST | | | | BOYNE CITY | MI | 49712-9773 |
| DAVID STOWELL ARNOLD | 804 SANDY BAY COVE | | | | NEWPORT NEWS | VA | 23602-9130 |
| DAVID STRATTON | 4923 E CAMINO PRINCIPAL | TRLR 21 | | | SIERRA VISTA | AZ | 85650 |
| DAVID STRICKER | 61 BOGART AVE | | | | PORT WASHINGTON | NY | 11050-3321 |
| DAVID SUBRAMANIAM & | SHAMALA SUBRAMANIAM JT TEN | 5 BARLEY CT | | | PLAINSBORO | NJ | 08536-3100 |
| DAVID SUETHOLZ | CGM IRA CUSTODIAN | 2060 EDENDERRY DRIVE | | | FT MITCHELL | KY | 41017-4462 |
| DAVID SULMAN | 5318 BURNETT DR | | | | MADISON | WI | 53705-4610 |
| DAVID SUMMITT | CGM SIMPLE IRA CUSTODIAN | U/P/O CORNERSTONE IS | 4497 WEST CRAIG DR | | BLOOMINGTON | IN | 47404-9006 |
| DAVID SUSNOCK | 419 PLEASANT PL WAY | | | | BOWLING GREEN | KY | 42104-0381 |
| DAVID SUTHERLAND | 7538 SETTERS POINTE DR | APT 20 | | | BRIGHTON | MI | 48116-6705 |
| DAVID SUTTON HIRSCHLER II | 1515 BLANFORD CIRCLE | | | | NORFOLK | VA | 23505-1705 |
| DAVID SWALLOW   AND | MARY E AHMAD  CO TTEES | U/A DTD 12/20/99 | PETER SWALLOW CHAR LEAD ANN TR | 11715 HIBNER RD | HARTLAND | MI | 48353 |
| DAVID SWANBERG & | BETTY I SWANBERG | TR SWANBERG LIVING TRUST | UA 07/14/05 | 2619 N FAIRMONT AVE | SANTA ANA | CA | 92705-6725 |
| DAVID SWIATKOWSKI | CUST KELSEY KAY SWIATKOWSKI UGMA | MI | 5640 PARLWOOD | | GLADWIN | MI | 48624 |
| DAVID SWIATKOWSKI | CUST ASHLEY MARIE SWIATKOWSKI | UGMA MI | 5640 PARKWOOD | | GLADWIN | MI | 48624-8923 |
| DAVID SWILLEY | 2207 PHOENIX | | | | SAGINAW | MI | 48601-2261 |
| DAVID T & HELGA L JUDD TTEES | DAVID T & HELGA L JUDD REV LIV | TRUST DTD 01/11/2005 | 8505 PRESTINA | | ALBUQUERQUE | NM | 87111-2121 |
| DAVID T ANDRIL AND | PATRICIA G ANDRIL JTWROS | 3420 LORCOM LN. | | | ARLINGTON | VA | 22207-5160 |
| DAVID T ASTON | 100 OHIO ST | # B | | | BANGOR | ME | 04401-4737 |
| DAVID T BAILEY | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DAVID T BOLAND | CUST ELIZABETH ANN BOLAND UGMA CT | 6 TARARACK RD | | | ESSEX JUNCTION | VT | 05452 |
| DAVID T BRAND | CUST DEVIN T BRAND UTMA OH | PO BOX 3713 | | | CINCINNATI | OH | 45201-3713 |
| DAVID T BRENDER | 1196 OTTER AVE | | | | WATERFORD | MI | 48328-4755 |
| DAVID T BRINKOETTER | 1302 MANOR DRIVE | | | | DECATUR | IL | 62526-9323 |
| DAVID T BUKEN & | ELLEN P BUKEN | TR DAVID T BUKEN LIVING TRUST | UA 10/24/98 | PO BOX 62081 | CINCINNATI | OH | 45262-0081 |
| DAVID T BUTKOWSKI | 28350 EDWARD ST | | | | ROSEVILLE | MI | 48066-2413 |
| DAVID T CARTER | 140 EDWIN DR | | | | IRWIN | PA | 15642-1065 |
| DAVID T CUTTER | 94 STILES RD | | | | BOYLSTON | MA | 01505-1508 |
| DAVID T DENHARDT | GEORGETTA H DENHARDT JT TEN | 3 WIMPLE WAY | | | BRIDGEWATER | NJ | 08807-2332 |
| DAVID T DEVEREAUX | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| DAVID T DURAN | 7476 E ARKANSAS AVE | APT 3204 | | | DENVER | CO | 80231-2559 |
| DAVID T GOLDMAN | 6205 YORKSHIRE TERRACE | | | | BETHESDA | MD | 20814-2243 |
| DAVID T GRIESSEL | 29124 CONGRESS | | | | ROSEVILLE | MI | 48066-2260 |
| DAVID T GROH | 767 HUNTER COVE RD | | | | ALLONS | TN | 38541-6944 |
| DAVID T GUNNING | 218 BAR HARBOR RD | | | | PASADENA | MD | 21122-3021 |
| DAVID T HARMAN & | SARAH R HARMAN JT TEN | 1795 PROVIDENCE RD | | | ALPHARETTA | GA | 30004-1231 |
| DAVID T HAZELET | 89 GLENHAVEN DR | | | | AMHERST | NY | 14228-1853 |
| DAVID T HIRAI | PO BOX 5371 | | | | HACIENDA HEIG | CA | 91745-0371 |
| DAVID T HOSEA | 5905 KENSINGTON CT SW | | | | GRANDVILLE | MI | 49418-3316 |
| DAVID T JOHNSON | 16225 OXLEY RD | APT 104 | | | SOUTHFIELD | MI | 48075-3562 |
| DAVID T KAPELL | 2148 SUMMIT AVE | | | | MINNEAPOLIS | MN | 55405-2213 |
| DAVID T KARR | 19187 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| DAVID T KARR & | CATHY J KARR JT TEN | 19187 SCHICK RD | | | DEFIANCE | OH | 43512-8608 |
| DAVID T KARZON | PO BOX 41060 | | | | NASHVILLE | TN | 37204-1060 |
| DAVID T LEAH | 17431 UTICA OAKS LN | | | | ROSEVILLE | MI | 48066 |
| DAVID T LEAMAN | 7194 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9498 |
| DAVID T LINDSEY | 617 MCKINLEY ST | | | | FLINT | MI | 48507-2785 |
| DAVID T LOWDER | 1540 HWY 64 | | | | ADAMSVILLE | TN | 38310 |
| DAVID T MARTONE & | MARY MARTONE | 470 SOUTH SHORE RD | | | EDINBURG | NY | 12134-5919 |
| DAVID T MASTERS | CGM IRA CUSTODIAN | 5433 BRUSHY MEADOWS DRIVE | | | FUQUAY VARINA | NC | 27526-8490 |
| DAVID T MCGREGOR | 5196 NASH DRIVE | | | | FLINT | MI | 48506-1581 |
| DAVID T MCKEE | PO BOX 6 | | | | BURDEN | KS | 67019-0006 |
| DAVID T MCMULLEN | 3552 W 4TH ST RD | | | | MANSFIELD | OH | 44903-9300 |
| DAVID T MEDHURST | PO BOX 666 | | | | DEKALB | IL | 60115-0666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID T MIH | 28500 ROBIN VIEW LANE | | | | RANCHO PALOS VERDES | CA | 90275 |
| DAVID T MITCHELL | 121 SAINT MARKS DR | | | | STOCKBRIDGE | GA | 30281-1096 |
| DAVID T MONTGOMERY | 107 TABER DR | | | | CLAIRTON | PA | 15025-3149 |
| DAVID T MOORE | 5289 ROUTE 106 | | | | READING | VT | 05062-9734 |
| DAVID T NEDERLANDER | TR DAVID T NEDERLANDER REV TRUST | UA09/17/97 | PO BOX 25048 | | FRANKLIN | MI | 48025 |
| DAVID T NESTOR | 147 POTOMAC AVE | | | | NILES | OH | 44446-2119 |
| DAVID T OLCOTT | 1141 EAST 9TH ST | | | | TUCSON | AZ | 85719-5438 |
| DAVID T OSHUST | 969 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| DAVID T OWEN EX | EST CYNTHIA F WOLF | 2722 BUENA VISTA DR | | | GREELEY | CO | 80634 |
| DAVID T PACKARD | POBOX 128 | | | | S WOODSTOCK | CT | 06267 |
| DAVID T PETTITT | 385 BARON ROAD | | | | NORTH EAST | MD | 21901-2735 |
| DAVID T PIERCE | TR DAVID T PIERCE TRUST | UA 09/29/83 | PO BOX 99250 | | TROY | MI | 48099-9250 |
| DAVID T POE | 5091N CR925W | | | | YORKTOWN | IN | 47396-9756 |
| DAVID T POMEROY | BONITA L POMEROY JTWROS | 120 DOREMUS | | | WATERFORD | MI | 48328-2817 |
| DAVID T POORE | 14 DRAKE LANE | | | | FAIRFIELD | CT | 06430-2925 |
| DAVID T RECIGNO | BOX 518 | | | | WILLOW GROVE | PA | 19090-0518 |
| DAVID T RICHMOND | 639 AVALON LN | | | | ANNISTON | AL | 36207-8071 |
| DAVID T RITLAND | 29729 OAK SPRING LN | | | | LIBERTYVILLE | IL | 60048 |
| DAVID T SCHAFER | 269 HAZELTINE DR | | | | DEBARY | FL | 32713-4559 |
| DAVID T SCHLENKE | 3304 WESTMINSTER | | | | JANESVILLE | WI | 53546-9651 |
| DAVID T SCHMITZ & | MARILYN J SCHMITZ | TR SCHMITZ LIVING TRUST | UA 05/05/97 | 1614 KINGS DOWN CIRCLE | DUNWOODY | GA | 30338-5624 |
| DAVID T SHEEKS | 2023 RABBIT RUN | | | | MARTINSVILLE | IN | 46151-6734 |
| DAVID T SHEREMETA | 6674 DRAPER RD | | | | AKRON | NY | 14001-9339 |
| DAVID T STADDON | 8576 EAST JORDAN RD | | | | MT PLEASANT | MI | 48853 |
| DAVID T THOMAS | 165 ELMWOOD LN | | | | NAPLES | FL | 34112-3203 |
| DAVID T THOMPSON JR | BOX 1831 | | | | WOODBRIDGE | VA | 22195 |
| DAVID T WERT | 9533 ST RT 314 RT 8 | | | | MANSFIELD | OH | 44904-9408 |
| DAVID T WILKIE & | MRS JEAN L WILKIE JT TEN | 108 SE COUNTRY RD 3148 | | | CORSICANA | TX | 75110-9493 |
| DAVID T ZACHARY | 2806 N DECATUR RD | APT 528 | | | DECATUR | GA | 30033-5933 |
| DAVID T ZEGLER TR | DAVID T ZEGLER LIVING TRUST | U A DATED 4/22/97 | PO BOX 721 | | DEWEY | AZ | 86327-0721 |
| DAVID TANG | 787 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| DAVID TATE | 238 MORNING RD | | | | WINDSOR | NC | 27983-8906 |
| DAVID TAYLOR | 2331 BONNIEVIEW AVE | | | | DAYTON | OH | 45431 |
| DAVID TAYLOR | 3614 PROSPECT RD | | | | BROWNVILLE | TN | 38012-6848 |
| DAVID TELLEFSEN | 40622 WINDSOR DR | | | | CLINTON TOWNSHIP | MI | 48038-7119 |
| DAVID TEMPLETON & | MRS ANGELA TEMPLETON JT TEN | 2803 SONOMA WAY | | | ROCKLEDGE | FL | 32955-5179 |
| DAVID TEPPER | JOAN TEPPER JT TEN | 4101 PINE TREE DR APT 1412 | | | MIAMI BEACH | FL | 33140-3617 |
| DAVID TERRILL | PO BOX 760 | | | | CAMPTON | KY | 41301-0760 |
| DAVID TEUTEBERG | 24 BEACHWAY RD | | | | EAST SANDWICH | MA | 02537-1136 |
| DAVID THIERBACH | 1127 TROTWOOD LANE | | | | FLINT | MI | 48507-3710 |
| DAVID THISTLEWOOD | 36 LITTLE POND ROAD | | | | MERRIMAC | MA | 01860-2258 |
| DAVID THOM | PO BOX 1047 | | | | HASTINGS | NE | 68902-1047 |
| DAVID THOMAS | 3422 SUNSET | | | | SHREVEPORT | LA | 71109-1716 |
| DAVID THOMAS | 20255 PRARIE | | | | DETROIT | MI | 48221-1270 |
| DAVID THOMAS JOHNSON | 7775 BROADWYN DR | | | | REYNOLDSBURG | OH | 43068-2655 |
| DAVID THOMAS JR | 312 CHURCH ST | | | | FORTVILLE | IN | 46040 |
| DAVID THORPE | 16119 DEW DROP LANE | | | | TAMPA | FL | 33625-1362 |
| DAVID TI HUAN TAM | OR ALMA C.S TAM TTEE | THE TAM FAMILY TRUST | 35 MIRADOR | | IRVINE | CA | 92612-2979 |
| DAVID TIERNEY AND | DUANNA TIERNEY JTWROS | 2851 ROLLING HILLS DR #108 | | | FULLERTON | CA | 92835-2369 |
| DAVID TILEVITZ | 67-28 JUNO ST | | | | FOREST HILLS | NY | 11375-4141 |
| DAVID TILEVITZ & | NETTIE TILEVITZ JT TEN | 67-28 JUNO ST | | | FOREST HILLS | NY | 11375-4141 |
| DAVID TIMMER | 6669 WEST H AVE | | | | KALAMAZOO | MI | 49009-8557 |
| DAVID TINSLEY | 207 ORCHARD RD | | | | ORINDA | CA | 94563-3531 |
| DAVID TOBIAS LEVINE | 8271 LYNNHAVEN DR | | | | CINCINNATI | OH | 45236-1411 |
| DAVID TOLBERT | 2205 CRESTWOOD | | | | ANDERSON | IN | 46016-2751 |
| DAVID TOLL | 112 CHATHAM COURT | | | | MAPLE GLEN | PA | 19002-2865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID TOMA | 38 BENNETT CT | | | | E BRUNSWICK | NJ | 08816-3687 |
| DAVID TOPLON AND | HAZEL G TOPLON JTWROS | 46 WILDWOOD LN | | | S HADLEY | MA | 01075-2207 |
| DAVID TORRES | 3545 W 58TH ST | | | | CHICAGO | IL | 60629-3807 |
| DAVID TREADWAY RUSSELL | 1720 ENSLEY AVE | | | | LOS ANGELES | CA | 90024-5329 |
| DAVID TREASURE | 303 5TH ST SW | | | | HURON | SD | 57350-2430 |
| DAVID TREJO | 5026 NW WOODSIDE DR | | | | RIVERSIDE | MO | 64150-3641 |
| DAVID TRIPLET AND | CLAUDE ELLIS | TENANTS IN COMMON | 1455 BLYTHE FERRY ROAD | | CLEVELAND | TN | 37310 |
| DAVID TRUCKSESS | 2745 CLARKS LANDING DRIVE | | | | OAKTON | VA | 22124-1122 |
| DAVID TRUNDLE | 42 HIGHWOOD TER 2 | | | | WEEHAWKEN | NJ | 07086 |
| DAVID TUCK | 10440 W 74TH PL | | | | ARVADA | CO | 80005-3871 |
| DAVID TUCKER | 551 LAKESIDE DR | | | | WATERFORD | MI | 48328 |
| DAVID TURNBULL | 625 PLEASANT ST | | | | MITLON | MA | 02186-4139 |
| DAVID TURNER | 2120 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1548 |
| DAVID TURNER | 10 STONEHEDGE ROAD | | | | HILLSBOROUGH | CA | 94010-6939 |
| DAVID TUSSEY | 3430 LAREDO DR | | | | LEXINGTON | KY | 40517-2112 |
| DAVID TWEEDIE | 156 COQUINA KEY DRIVE | | | | ORMOND BEACH | FL | 32176 |
| DAVID TWICHELL | 40 N CENTER ST | STE 200 | | | MESA | AZ | 85201-7300 |
| DAVID U STEPZINSKI | 2514 PENN BLVD | | | | LINDENHURST | IL | 60046-8558 |
| DAVID U STEPZINSKI | CUST DAVALYN LEE STEPZINSKI | UTMA IL | 2514 PENN BLVD | | LINDENHURST | IL | 60046-8558 |
| DAVID V ALLEN | 280 LIBERTY ST | | | | PONTIAC | MI | 48341-1115 |
| DAVID V ANDERSON | 2201 FALLS AVE | | | | WATERLOO | IA | 50701-5705 |
| DAVID V ANTHONY | 407 PRINCE ST | | | | ALEXANDRIA | VA | 22314-3113 |
| DAVID V ARNST | 11740 MONSBROOK COURT | | | | STERLING HEIGHTS | MI | 48312-1429 |
| DAVID V AZZINARO | 20 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| DAVID V BENSON | 25226 MARSH CREEK BLVD | APT 104 | | | TRENTON | MI | 48183-6514 |
| DAVID V BORTON | 172 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| DAVID V DEMARTINO | 20 BROOKVIEW CIR | | | | GREENVILLE | SC | 29605-3042 |
| DAVID V EHLEN | 5913 SUMMIT DRIVE | | | | IMPERIAL | MO | 63052-2416 |
| DAVID V FALZON | 1375 LK AVE | | | | CLERMONT | FL | 34711-3041 |
| DAVID V FRYE | 1447 RJ BLVD | | | | MARTINSVILLE | IN | 46151-3000 |
| DAVID V GAYDIK | 158 FRANK ST | | | | WHITAKER | PA | 15120-2322 |
| DAVID V GRAHAM & | SUSAN K GRAHAM JT TEN | 311 E RIVER ROAD | | | FLUSHING | MI | 48433-2139 |
| DAVID V HAYS | 2470 WHITESBRIDGE APT | | | | LOWELL | MI | 49331-9284 |
| DAVID V HYLAND II | PO BOX 2152 | | | | SISTERS | OR | 97759-2152 |
| DAVID V LENNON | 1405 E 3RD STREET | | | | WINSTON SALEM | NC | 27101-4507 |
| DAVID V LINDSAY | 616 MELROSE AVE | | | | WILMINGTON | DE | 19809-3038 |
| DAVID V LIPMAN | 5701 CENTRE AVE APT 1505 | | | | PITTSBURGH | PA | 15206-3749 |
| DAVID V LUGER | 2281 KILPATRICK RD | | | | NOKOMIS | FL | 34275-4925 |
| DAVID V MEADOWS | 2106 KANAWHA BLVD E | APT 127 | | | CHARLESTON | WV | 25311-2226 |
| DAVID V MEICHER | 1402 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| DAVID V MINARD | 4921 W RIVER DR NE | | | | COMSTOCK PARK | MI | 49321-8525 |
| DAVID V MORONY | 5402 OAKRIDGE DRIVE | | | | WILLOUGHBY | OH | 44094-3142 |
| DAVID V MORROW | 5200 BRIAR CREST CT | | | | FLINT | MI | 48532-2302 |
| DAVID V PERRONE | 62 TWEED LANE | | | | LAKE ORION | MI | 48362-2289 |
| DAVID V PERRONE & | SHERRY E PERRONE JT TEN | 62 TWEED LANE | | | LAKE ORION | MI | 48362-2289 |
| DAVID V PERRONE & | SHARWOOD E PERRONE JT TEN | 62 TWEED LANE | | | LAKE ORION | MI | 48362-2289 |
| DAVID V REYNA | 12727 LOUVRE ST | | | | PACOIMA | CA | 91331-1241 |
| DAVID V ROSEN | 79 COLDSPRING ROAD | | | | FREEHOLD | NJ | 07728-3006 |
| DAVID V SIDDALL | HARBOUR ISLAND | CRINAN | ARGYLL PA31 8SW | UNITED KINGDOM | | | |
| DAVID V SPARTANA | 612 W CHESAPEAKE | | | | TOWSON | MD | 21204-6909 |
| DAVID V SPENCER | 2550 POPLAR HILL ROAD | | | | LIMA | NY | 14485-9540 |
| DAVID V TRUPIANO & | EVELYN S TRUPIANO JT TEN | 2413 MELVIN LANE | | | DE SOTO | MO | 63020-4901 |
| DAVID V WALDER | 5396 DUSHORE DRIVE | | | | DAYTON | OH | 45427-2730 |
| DAVID V WALKER III & | SUE H WALKER | TR THE WALKER FAMILY TRUST | UA 12/15/98 | 5526 TAHOE CIR | CORPUS CRISTI | TX | 78413-2922 |
| DAVID V WEBBER | BOX 97 | | | | CHADDS FORD | PA | 19317-0097 |
| DAVID VAGOTT & | MRS JEAN VAGOTT JT TEN | 80 RT 31 NORTH | | | PENNINGTON | NJ | 08534-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID VALLIN | 1315 RAVENSWOOD DR | | | | LANSING | MI | 48917-1721 |
| DAVID VAN NOSTRAND | CGM ROTH CONVERSION IRA CUST | 14 CHRISTOPHER COURT | | | BABYLON | NY | 11702-3702 |
| DAVID VANNI | VILLA LES ECHELETTES | CH-1096 VILETTE VD | SWITZERLAND | | | | |
| DAVID VANNI VILLA LES | ECHELETTES | LES ECHELETTES | CH 1096 VILLETTE VD | SWITZERLAND | | | |
| DAVID VANTHOF & | MRS SHARON VANTHOF JT TEN | 3373 HOAG N E | | | GRAND RAPIDS | MI | 49525-9741 |
| DAVID VARGO | 6201 W FRANCIS RD | | | | CLIO | MI | 48420-8548 |
| DAVID VARGO | 6201 W FRANCIS RD | | | | CLIO | MI | 48420-8548 |
| DAVID VARRIALE | 150 ETON PL | | | | WEST HEMPSTEAD | NY | 11552-1606 |
| DAVID VASQUEZ | 2041 SUN CHARIOT DRIVE | | | | EL PASO | TX | 79938-4497 |
| DAVID VASSER HENTON | 1304 NORTH STREET | | | | AUSTIN | TX | 78756-2424 |
| DAVID VAVRO | 211 SECOND ST | | | | BUTLER | PA | 16001-4741 |
| DAVID VEARL MAUDLIN | 5308 NEVADA AVE NORTH WEST | | | | WASHINGTON | DC | 20015 |
| DAVID VEITCH & | MRS GEORGIA THOMPSON VEITCH JT TEN | 6009 WEST DOC THOMPSON ROAD | | | PLANT CITY | FL | 33565-8170 |
| DAVID VELDER | 10 CLONAVOR RD | | | | WEST ORANGE | NJ | 07052-4304 |
| DAVID VINCENT | 41 ST JOHN ST | | | | N BROOKFIELD | MA | 01535 |
| DAVID VOITEK SR  AND | MARIE VOITEK | JT TEN | PERSONAL & CONFIDENTIAL | P O BOX 1911 | KINGSTON | PA | 18704 |
| DAVID VOLLWEILER | 444 MIDDLESEX ROAD | | | | DARIEN | CT | 06820-2519 |
| DAVID VOSS AND | DOREEN VOSS JTWROS | 6924 CREEKVIEW DR. | | | LOCKPORT | NY | 14094-9529 |
| DAVID VULICH | 3815 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8074 |
| DAVID VULICH & | FLORENCE B VULICH JT TEN | 3815 VILLA ROSA DR | | | CANFIELD | OH | 44406-8074 |
| DAVID W & ANNE E COSE, TTEES | O/T DAVID W & ANNE E COSE | LIVING TRUST UAD 9/25/07 | 1317 WOODLARK WAY | | MODESTO | CA | 95355-3636 |
| DAVID W & DONNA M BUCHANAN | JTWROS | 7602 N CHESTNUT AVE | | | GLADSTONE | MO | 64119-4300 |
| DAVID W AALTO | 33 BAILEY ROAD | | | | WEST TOWNSEND | MA | 01474-1125 |
| DAVID W ABBOTT | 6122 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-6403 |
| DAVID W ALLEN | 19230 FORD RD APT 721 | | | | DEARBORN | MI | 48128-2011 |
| DAVID W ANTCLIFF | 8640 GODFREY | | | | BELDING | MI | 48809-9421 |
| DAVID W AYERS | 92 1/2 SUMMIT ST | | | | FAIRPORT | NY | 14450-2526 |
| DAVID W BAINBRIDGE | 5265 OLDE SAYBROOK | | | | GRAND BLANC | MI | 48439 |
| DAVID W BAKER | 416 MAPLE DRIVE | | | | COLUMBUS | OH | 43228-1113 |
| DAVID W BALTER | 3515 HENRY HUDSON PKWY | | | | BRONX | NY | 10463-1326 |
| DAVID W BARMORE | 1266 PROSPECT PL | | | | CINCINNATI | OH | 45231-5525 |
| DAVID W BARNES | 285 SPORTSMAN DR | | | | SALISBURY | NC | 28146-2576 |
| DAVID W BARR & PATRICIA M | BARR TTEE UAD 9/22/93 | FBO D & P BARR 1993 FAMILY TR | ACCOUNT NUMBER 2 | 393 GEORGETOWN AVE | SAN MATEO | CA | 94402-2248 |
| DAVID W BARTON & | LILIAS S BARTON | TR UNDER DECLARATION OF TRUST | 01/09/85 | 7731 PRINCEVALLE ST | GILROY | CA | 95020-5023 |
| DAVID W BAYNE | 46 HEATHERWOOD ROAD | | | | FAIRPORT | NY | 14450-1135 |
| DAVID W BEISWENGER | 17842 REED POINT RD | | | | FISHERS LANDING | NY | 13641 |
| DAVID W BENN | CUST REBECCA VALENE BENN U/THE NEW YORK | U-G-M-A | 3/38 CHURCHHILL CRESCENT | CAMMERAY NSW 2062 AUSTRALIA | | | |
| DAVID W BENN | CUST DAVID RANDALL BENN U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | 3/38 CHURCHHILL CRESCENT | CAMMERAY NSW 2062 AUSTRALIA | | | |
| DAVID W BERRY | 7845 CITY ROAD #97 RT #2 | | | | BELLVILLE | OH | 44813 |
| DAVID W BLADES | 120 SWEET GUM DR | | | | HAMILTON | OH | 45013-3994 |
| DAVID W BLAHU & | GERTRUDE V BLAHU | TR BLAHU FAMILY TRUST UA 11/1/00 | 234 SOUTH LEAVITT ROAD | | LEAVITTSBURG | OH | 44430-9722 |
| DAVID W BOCKELMAN | 05530 ST RT 66N | | | | DEFIANCE | OH | 43512-9648 |
| DAVID W BOND | 21029 GREEN HILL RD | APT 348 | | | FARMINGTON HILLS | MI | 48335-4533 |
| DAVID W BOROUGHF | 8092 WHEELER BOX 24 | | | | WHEELER | MI | 48662-0024 |
| DAVID W BOSSON AND | SHARON L BOSSON JTWROS | 1024 WOODSIDE DR | | | NAPA | CA | 94558-2024 |
| DAVID W BOWEN U/GDNSHIP OF | WILLIAM R BOWEN | 4595 AVA LN | | | CLARKSTON | MI | 48348-5176 |
| DAVID W BOWLING | CUST EMMA S BOWLING UTMA MO | 2714 W EXECUTIVE CIR | | | OZARK | MO | 65721-5961 |
| DAVID W BRADOW | 3060 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DAVID W BRIGHAM | CUST JOHN PAUL BRIGHAM UTMA MA | 9 PEMBROKE RD | | | WESTON | MA | 02493-2246 |
| DAVID W BROWN | 565 QUAIL RD | | | | MERRITT | NC | 28556-9635 |
| DAVID W BROWN | RR 1 BOX 202 | | | | FARMLAND | IN | 47340-9733 |
| DAVID W BROWN | 1735 ALPINE ROAD | | | | DOVER | PA | 17315-2116 |
| DAVID W BRYAN | 17049 ROCK CREEK RD | | | | THOMPSON | OH | 44086-8758 |
| DAVID W BUCHANAN | 3085 PINECREST WAY | | | | AUBURN HILLS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W BULGER & | COLLEEN D BARGET JT TEN | 25060 DELMONT DR | | | NOVI | MI | 48374-2737 |
| DAVID W BURDER | 8670 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2551 |
| DAVID W BURKE | 5841 VAN LOON RD | | | | ALPINE | NY | 14805-9523 |
| DAVID W BURNS & | KATHLEEN J BURNS JT TEN | RD #8 BOX 552 | PARKLANE DRIVE | | MEADVILLE | PA | 16335-8714 |
| DAVID W CARROLL | 5426 N 11TH STREET | | | | ARLINGTON | VA | 22205-2421 |
| DAVID W CARTER | 4417 SYRACUSE ST | | | | DEARBORN HEIGHTS | MI | 48125-2120 |
| DAVID W CARTER & | KATHLEEN M CARTER JT TEN | 10116 LIBERTY CIR | | | LIBERTY | MO | 64068 |
| DAVID W CAVNAR | 2120 SW 30TH ST | | | | OKLAHOMA CITY | OK | 73170-7909 |
| DAVID W CECIL SR | 925 UPPER COLESBURG RD | | | | ELIZABETHTOWN | KY | 42701 |
| DAVID W CHARLEY | 134 LAFFERTY | LA SALLE ON  N9J 1J9 | CANADA | | | | |
| DAVID W CHENAULT | 550 GARFIELD AVE #203 | | | | COCOA BEACH | FL | 32931-4068 |
| DAVID W CHILDS | 3036 STATE ST | | | | SAGINAW | MI | 48602-3653 |
| DAVID W CHIO | 19224 MARILYN | | | | NORTHVILLE | MI | 48167-2627 |
| DAVID W CHOATE SR | RT 1 BOX 174-A | | | | EVENING SHADE | AR | 72532-9731 |
| DAVID W CLARK | 581 MADISON HILL RD | | | | CLARK | NJ | 07066-3103 |
| DAVID W CLARKE | 309 WADSWORTH | | | | MAYSVILLE | KY | 41056-9679 |
| DAVID W COLE | 2745 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2038 |
| DAVID W COLLINS | PO BOX 273 | | | | SURING | WI | 54174-0273 |
| DAVID W CONN | 33324 LYNX | | | | WESTLAND | MI | 48185-9443 |
| DAVID W COOPER | 23891 BIDERWELL RD | | | | DEFIANCE | OH | 43512-9791 |
| DAVID W CORRY | 6035 GOODRICH RD | | | | CLARENCE CTR | NY | 14032-9709 |
| DAVID W COTEREL | 1009 FAIRFAX AVENUE | | | | DAYTON | OH | 45431-1015 |
| DAVID W COTEREL | 1339 ARBOR | | | | DAYTON | OH | 45420-1908 |
| DAVID W COX & | BARBARA LEE COX JT TEN | 294 RIDGEVIEW DR | | | E ROCHESTER | NY | 14445-1624 |
| DAVID W CRAVENS | 7964-2 CAMINITO DIA | | | | SAN DIEGO | CA | 92122-1615 |
| DAVID W CRAWFORD | 8327 E MONROE RD | | | | RIDGEWAY | MI | 49229-9710 |
| DAVID W CROMPTON & | MRS JOANNE K CROMPTON JT TEN | 5456 W WILSON RD | | | CLIO | MI | 48420-9443 |
| DAVID W CROSS | 225 S JEFFERSON AVE | | | | OTISVILLE | MI | 48463 |
| DAVID W CUMMINGS | 110 S JOSEPHINE | | | | WATERFORD | MI | 48328-3812 |
| DAVID W CUSICK | 7057 BENTLEY PLACE | | | | PAINESVILLE | OH | 44077-2212 |
| DAVID W DAILEY | 5610 BUNCOMBE RD | APT 1010 | | | SHREVEPORT | LA | 71129-3619 |
| DAVID W DANIELS | S-187 TOWNLINE RD | | | | LANCASTER | NY | 14086 |
| DAVID W DANIELS | 209 DEER MEADOW ROAD | | | | PENACOOK | NH | 03303-7808 |
| DAVID W DAWSON JR | 7380 W PIUTE AVE | | | | GLENDALE | AZ | 85308-5637 |
| DAVID W DEBRULER | 522 ELLINGHAM DR | | | | KATY | TX | 77450-1925 |
| DAVID W DEMAREST | 3 GARDEN LANE | | | | MONTVALE | NJ | 07645-1506 |
| DAVID W DEVERMAN AND | LINDA L DEVERMAN JTWROS | 6600 BOTANY BLUFF NE | | | BELMONT | MI | 49306-9053 |
| DAVID W DILLON | CUST DAVID G DILLON UGMA CA | 610 SOUTH MILLS AVE | | | LODI | CA | 95242-3430 |
| DAVID W DILLON | CUST STEPHANIE K DILLON UGMA CA | 610 S MILLS AVE | | | LODI | CA | 95242-3430 |
| DAVID W DINNEEN | 3609 S ANITA AVE | | | | SIOUX FALLS | SD | 57103-7217 |
| DAVID W DOWARD | 297 CARTWRIGHT WAY | | | | HAMILTON | MT | 59840-9107 |
| DAVID W DRENZEK | 6740 CRANE RD | | | | YPSILANTI | MI | 48197-8852 |
| DAVID W DUBAUSKAS | 31147 ROTHBURY WAY | | | | CHESTERFLD TWNSHIP | MI | 48047-5930 |
| DAVID W EARLY | 108 MILMOUNT AVENUE | | | | MILMOUNT PARK | PA | 19033-3312 |
| DAVID W EDDY | 185 COUNTY ROAD 419 | | | | MOUNTAIN HOME | AR | 72653-6827 |
| DAVID W EDWARDS | PO BOX 1260 | | | | PIONEER | CA | 95666-1260 |
| DAVID W EICHHORN | 1474 EAST 256TH ST | | | | EUCLID | OH | 44132-2710 |
| DAVID W ELBLE & | SUSAN W ELBLE JT TEN | 157 STATE ROUTE 38B | | | ENDICOTT | NY | 13760-6304 |
| DAVID W ELLIOT | KAREN G ELLIOT JT TEN | 21309 SMALL BRANCH PLACE | | | BROADLANDS | VA | 20148-4009 |
| DAVID W ELLISON | 1841 JUNE DRIVE | | | | XENIA | OH | 45385-3828 |
| DAVID W EMM | 30057 LEWIS RIDGE RD | | | | EVERGREEN | CO | 80439-8727 |
| DAVID W EPPLEY | PO BOX 10 | | | | WEST BERLIN | NJ | 08091-0010 |
| DAVID W ERKKILA | DIDNE ERKKILA | JTWROS | 27485 STATE HIGHWAY 137 | | ASHLAND | WI | 54806-2681 |
| DAVID W ERNST | CUST MICHAEL W ERNST UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 8858 WOODPARK DR | ST LOUIS | MO | 63127-1440 |
| DAVID W F MEHR | 1 HAMILTON HEIGHTS DR | APT 248 | | | WEST HARTFORD | CT | 06119-1176 |
| DAVID W FALK AND | JINEAN F VAN HARN-FALK JTWROS | 5270 STUART SE | | | KENTWOOD | MI | 49508-6156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W FAY & | MARTHA H FAY JT TEN | 1511 E POWELL ST | | | SPRINGFIELD | MO | 65804-6453 |
| DAVID W FEHRENKAMP | 2773 MEADOW PATH | | | | NEW LENOX | IL | 60451-1808 |
| DAVID W FERCANA | 4665 CRABWOOD | | | | AUSTINTOWN | OH | 44515-5133 |
| DAVID W FINCH | 917 16TH AVE | | | | GRINNELL | IA | 50112-1106 |
| DAVID W FINKEL | 16803 GLENSHANNON DR | | | | HOUSTON | TX | 77059-5604 |
| DAVID W FIRMAN & | GAIL A FIRMAN JT TEN | 6275 N ELMS RD | | | FLUSHING | MI | 48433-9052 |
| DAVID W FITZHUGH | 43605 TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3336 |
| DAVID W FLIGHT & | FREDESVINDA FLIGHT | 17165 KINGFISH LN W | | | SUGARLF SHRS | FL | 33042-3613 |
| DAVID W FLYNN | 15151 RANCHO VINCENTE DR | | | | RAMONA | CA | 92065 |
| DAVID W FOLGER | 6899 WAYNESBORO HWY | | | | LAWRENCEBURG | TN | 38464-6682 |
| DAVID W FOX | 4795 TIHCK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| DAVID W FRANKFURTH | 4718 PARKRIDGE | | | | WATERFORD | MI | 48329-1645 |
| DAVID W FRANKS | 1081 CHERRY LN | | | | SOUTHAMPTON | PA | 18966 |
| DAVID W FRAZIER & | MRS CHRISTINE FRAZIER JT TEN | 10 CONCORD ROAD | | | DOVER | DE | 19904-9107 |
| DAVID W FURTAW | 37837 CASTLE DR | | | | ROMULUS | MI | 48174-4702 |
| DAVID W GANSS | 1144 POWELL | | | | FRUITA | CO | 81521-2087 |
| DAVID W GARDNER | 408 N STEWART AVE | | | | LOMBARD | IL | 60148-1722 |
| DAVID W GARLAND | 310 JEFFERSON DAVIS DR | | | | MARTINSVILLE | VA | 24112-0379 |
| DAVID W GARLAND | 22018 MAXINE | | | | ST CLAIR SHRS | MI | 48080-3549 |
| DAVID W GARLING | 11564 RAVENSBERG CT | | | | CINCINNATI | OH | 45240-2020 |
| DAVID W GEMMEL | 450 KNIGHT CAMPGOUND ROAD | | | | SHELBYVILLE | TN | 37160 |
| DAVID W GEORGE | 1145 N PAW PAW PI | | | | PERU | IN | 46970-8466 |
| DAVID W GERARD & | BARBARA B GERARD TEN COM | 8822 HARBOR CIRCLE | | | TERRELL | NC | 28682-9742 |
| DAVID W GERBER | 2564 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| DAVID W GLAMM & | JEAN L GLAMM JT TEN | 3304 ROYAL OAK DR | | | NORTH LITTLE ROCK | AR | 72116-6941 |
| DAVID W GONDOLY | 7484 CLAREMONT ST | | | | CANTON | MI | 48187-1535 |
| DAVID W GOOKINS | 8164 NORTH MICHIGAN ROAD | | | | FOUNTAINTOWN | IN | 46130-9793 |
| DAVID W GOULD & | SHARON E GOULD JT TEN | 4594 EAST SHORE DRIVE | | | CALEDONIA | MI | 49316-9617 |
| DAVID W GREEN | 606 DEERFIELD LANE | | | | NORCROSS | GA | 30093-5001 |
| DAVID W GRESHEM | 2651 SE GALAXY WAY | | | | STUART | FL | 34997-6671 |
| DAVID W GRIFFITH JR | 4130 WHITE HAWK LN | | | | WINSTON SALEM | NC | 27106-2670 |
| DAVID W GRISHAM | 2960 FREYSVILLE ROAD | | | | RED LION | PA | 17356-8737 |
| DAVID W GROAT | 5508 ROBIN | | | | GRAND BLANC | MI | 48439-7930 |
| DAVID W GROSS | 1402 ARLINGTON DRIVE | | | | FAIRBORN | OH | 45324-5604 |
| DAVID W GROSS | 9435 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9193 |
| DAVID W GRYBEL | 15232 IRENE | | | | SOUTHGATE | MI | 48195-2021 |
| DAVID W GUFFEY | 3084 ROLLING GREEN CIRCLES | | | | ROCHESTER HILLS | MI | 48309-1250 |
| DAVID W HAAK | PO BOX 185 | | | | PARROTTSVILLE | TN | 37843-0185 |
| DAVID W HAEGER & | DOROTHY M HAEGER JT TEN | 5081 LYN-HILL DR | | | SWARTZ CREEK | MI | 48473 |
| DAVID W HAGEN | 8056 DAWN DR | | | | STERLING HEIGHTS | MI | 48314-3300 |
| DAVID W HAINES | 256 RICHARDSON DRIVE | | | | MILL VALLEY | CA | 94941-2519 |
| DAVID W HAMBRICK | PO BOX 44 | | | | ALDERSON | WV | 24910-0044 |
| DAVID W HAMM & | JULIE E HAMM JT TEN | 1200 NEBRASKA AVE | | | NORFOLK | NE | 68701-3730 |
| DAVID W HANDY | 6804 ROCHELLE DR | | | | PLANO | TX | 75023-1047 |
| DAVID W HANSON | CUST CHRISTOPHER D HANSON | UTMA TX | 433 TEAGARDEN CT | | MURPHY | TX | 75094 |
| DAVID W HARDING | 28201 LITTLE MACK AVE | | | | ST CLR SHORES | MI | 48081-1504 |
| DAVID W HARPER  AND | TULA C HARPER | JT TEN WROS | 419 E NASHVILLE CT | | PEMBROKE | KY | 42266 |
| DAVID W HARRELL | 47042 HIDDEN RIVER CIRCLE | | | | CANTON | MI | 48188 |
| DAVID W HARRIS | CUST LAUREN E HARRIS UGMA VA | PO BOX 143 | | | SOUTH STRAFFORD | VT | 05070-0143 |
| DAVID W HARRIS | 311 RUSSELL | | | | MIDWEST CITY | OK | 73110 |
| DAVID W HARRIS | CUST JOEL B HARRIS UGMA VA | PO BOX 143 | | | SOUTH STRAFFORD | VT | 05070-0143 |
| DAVID W HARTZLER | 510 DOUGLASTON ST | | | | ORTONVILLE | MI | 48462-8525 |
| DAVID W HASHMAN | 7712 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9663 |
| DAVID W HASLEHURST & | MRS CAROL L HASLEHURST JT TEN | PO BOX 235 | | | ATTLEBORO | MA | 02703 |
| DAVID W HEALD | 2154 DELAWARE DR | | | | ANN ARBOR | MI | 48103-6017 |
| DAVID W HEANY | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID W HEIGHTON | 4155 OLD RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-1457 |
| DAVID W HEINEMANN | 132 S PATTON AVENUE | | | | ARLINGTON HTS | IL | 60005-1656 |
| DAVID W HEINZELMANN & | TRUDY J HEINZELMANN JT TEN | 2628 TALISMAN CT | | | BEDFORD | TX | 76021-2645 |
| DAVID W HIBBERD | CUST CHARLES DAVID HIBBERD UGMA WY | 310 PLUM ST | | | W BARNSTABLE | MA | 02668-1418 |
| DAVID W HICKMAN | 109 CREEKSIDE DR | | | | PULASKI | TN | 38478-8602 |
| DAVID W HILL | 635 ANSON ST APT I-10 | | | | WINSTON-SALEM | NC | 27103-3866 |
| DAVID W HILL | 1081 W 108TH ST | | | | CHICAGO | IL | 60643-3722 |
| DAVID W HINELY CUST | CGM ROTH IRA CUSTODIAN | FOR AMY M HINELY | 152 CAMELOT ROAD | | GRAY | GA | 31032-3804 |
| DAVID W HOEVENAAR | 169 LAWSON RD | | | | ROCHESTER | NY | 14616-1444 |
| DAVID W HOFFMANN & | JOANNE M HOFFMANN JT TEN | 6075 WHIRLWIND DR | | | COLORADO SPRINGS | CO | 80918-7560 |
| DAVID W HOLDEN | CGM IRA CUSTODIAN | 20 CHEYENNE ROAD | | | ROYERSFORD | PA | 19468-3024 |
| DAVID W HOLMES II & | SHERRI K HOLMES JT TEN | 2202 E 3100 N | | | LAYTON | UT | 84040-8417 |
| DAVID W HOSKINS | 1070 SOUTHWYCK FARM RD | | | | LAWSONVILLE | NC | 27022-8223 |
| DAVID W HUMPHREYS & | MAXINE M HUMPHREYS JT TEN | 230 N COVE BLVD | | | PANAMA CITY | FL | 32401-3877 |
| DAVID W HUNTER | 1347 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DAVID W HUSMAN | 102 W MCELHANEY RD | | | | TAYLORS | SC | 29687-5843 |
| DAVID W HUTCHINS | 5267 WOODCREEK TRAIL | | | | CLARKSTON | MI | 48346-3971 |
| DAVID W IGNASH | 6167 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |
| DAVID W JAMES JR | 11241 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9758 |
| DAVID W JARVIS | 1235 S MILLHOUSEN ROAD | | | | GREENSBURG | IN | 47240 |
| DAVID W JENNINGS | 6334 DALE AVENUE | | | | CHARLOTTE | NC | 28212-8536 |
| DAVID W JOHNSON | 1940 KIRKLAND COURT | | | | WIXOM | MI | 48393-1632 |
| DAVID W JOLLEY | 3608 W ST JOE | | | | GRAND LEDGE | MI | 48837 |
| DAVID W JONES | CUST CARRIE ANN JONES UTMA OH | 2336 NORTH WAYNE 2R | | | CHICAGO | IL | 60614-3119 |
| DAVID W JONES | 200 FEDERAL ST | | | | WILMINGTON | MA | 01887-2566 |
| DAVID W JONES | CUST DAVID WILLIAM JONES IV UTMA | OH | 404 NILES VIENNA RD | | VIENNA | OH | 44473-9500 |
| DAVID W JONES | CUST JENNIFER JANE JONES UTMA OH | 404 NILES VIENNA RD | | | VIENNA | OH | 44473-9500 |
| DAVID W KASTNER | 26835 BLUMFIELD | | | | ROSEVILLE | MI | 48066-3283 |
| DAVID W KAUFFUNG | 5228 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-9096 |
| DAVID W KEATHLEY CUST FOR | NOLAN C KEATHLEY | UNDER MO UNIF TRAN TO MIN ACT | 10256 COUNTY ROAD 651 | | DEXTER | MO | 63841-8554 |
| DAVID W KEATHLEY CUST FOR | GARRETT W KEATHLEY | UNDER MO UNIF TRAN MIN ACT | 10256 COUNTY ROAD 651 | | DEXTER | MO | 63841-8554 |
| DAVID W KEATHLEY CUST FOR | HALLIE G KEATHLEY | UNDER MO UNIF TRAN MIN ACT | 10256 COUNTY ROAD 651 | | DEXTER | MO | 63841-8554 |
| DAVID W KEATHLEY CUST FOR | JAMIE L KEATHLEY | UNDER MO UNIF TRAN MIN ACT | 10256 COUNTY ROAD 651 | | DEXTER | MO | 63841-8554 |
| DAVID W KELLER | 304 BUCKLAND WAY | | | | GREENVILLE | SC | 29615-6063 |
| DAVID W KENNEDY | 5960 GRASS VALLEY RD | | | | RENO | NV | 89510-9703 |
| DAVID W KERNS | PO BOX 431 | | | | AUGUSTA | WV | 26704-0431 |
| DAVID W KETELSEN | 62 ALBERT ST | | | | DEPEW | NY | 14043-1049 |
| DAVID W KEYES & | DOREEN A KEYES JT TEN | BOX 50088 | | | BELLEVUE | WA | 98015-0088 |
| DAVID W KING | 1828 S L ST | | | | ELWOOD | IN | 46036-2922 |
| DAVID W KLINE | 3489 CLEARWATER DR | | | | DAVISON | MI | 48423-8736 |
| DAVID W KNAVEL | 3354 CHRISTIE BLVD | | | | TOLEDO | OH | 43606-2861 |
| DAVID W KOLINSKI | 6158 SAINT ANDREWS DRIVE | | | | JANESVILLE | WI | 53545-8803 |
| DAVID W KOOINGA | 4102 EAST TWAIN AVE | | | | LAS VEGAS | NV | 89121-4540 |
| DAVID W KOTARY | 10371 NELSON ST | | | | BROOMFIELD | CO | 80021-3712 |
| DAVID W KUECKEN | 1090 WOODLOW | | | | WATERFORD | MI | 48328-1350 |
| DAVID W LANDOLFI | 103 LEAF CT | | | | FRANKLIN | TN | 37067-5002 |
| DAVID W LANG JR | 8361 OAKWOOD RD | | | | MILLERSVILLE | MD | 21108-1232 |
| DAVID W LARSON | 10405 AMHERST AVENUE | | | | SILVER SPRING | MD | 20902-4140 |
| DAVID W LAURIE | PO BOX 204 | | | | CATAUMET | MA | 02534-0204 |
| DAVID W LAWRENCE | 6123 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| DAVID W LE CATES | 565 ADAMSON LN | | | | YORK | PA | 17406-8826 |
| DAVID W LEFFELER | 12250 PIKE 128 | | | | FRANKFORD | MO | 63441 |
| DAVID W LEH | RD 3 | BOX 3116 | | | EAST STROUDSBURG | PA | 18301-9535 |
| DAVID W LEMBKE & | BARBARA R LEMBKE JT TEN | 8340 EMIG ROAD | | | MASCOUTAH | IL | 62258-2910 |
| DAVID W LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 |
| DAVID W LEVITAN | BARBARA M LEVITAN JT TEN | 1115 ALBERT RD. | | | N BELLMORE | NY | 11710-2747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID W LEWIS | BOX 44271 | | | | WASHINGTON | DC | 20026-4271 |
| DAVID W LOGAN JR | CUST DOREEN A LOGAN A MINOR UNDER | THE LAWS OF THE STATE OF | MICHIGAN | 305 N OTTAWA ST | SAINT JOHNS | MI | 48879-1435 |
| DAVID W LOGAN JR | CUST LESLIE IRENE LOGAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6433 WOODCREST RIDGE | CLARKSTON | MI | 48346-3050 |
| DAVID W LUTZ & | CONCETTINA J LUTZ JT TEN | 15916 EDGEWOOD | | | LIVONIA | MI | 48154-2316 |
| DAVID W MADDEN | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401-1449 |
| DAVID W MADICK | 4449 GAULT RD | | | | NORTH JACKSON | OH | 44451-9713 |
| DAVID W MANGANELLO | 4664 VANDALIA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3836 |
| DAVID W MANTLE | 58 STURBRIDGE LANE | | | | PITTSFORD | NY | 14534-4030 |
| DAVID W MARCH | 6761 WINAN S LAKE ROAD | | | | BRIGHTON | MI | 48116-9119 |
| DAVID W MASARIK | 1000 W CLINTON AVE | | | | SAINT JOHNS | MI | 48879 |
| DAVID W MASTERS | 2297 HENPECK LN | | | | FRANKLIN | TN | 37064-5206 |
| DAVID W MATTESON & | SANDRA L MATTESON JT TEN | 4685 ORMOND RD | | | DAVISBURG | MI | 48350-3315 |
| DAVID W MATTHEWS | 1968 BERKSHIRE CLUB DRIVE | | | | CINCINNATI | OH | 45230-2438 |
| DAVID W MATTSON | 355 CYPRESS RD | | | | VENICE | FL | 34293-7851 |
| DAVID W MAYES | 135 SILVER LEAF DR | | | | FAYETTEVILLE | GA | 30214-1033 |
| DAVID W MCCONNELL | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| DAVID W MCDONALD | 115 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408-4414 |
| DAVID W MCELWEE | 233 EAGLE ST | | | | MEDINA | NY | 14103-1209 |
| DAVID W MCFARLAND IV | RR 2 BOX 331H | | | | WILLIAMSBURG | PA | 16693-9726 |
| DAVID W MCKEAN SR AND | PEGGY MCKEAN JTWROS | 5406 SPRINGHILL WOODS DR. S | | | MOBILE | AL | 36608-0704 |
| DAVID W MCMANUS | 18548 DELIGHT ST | | | | CANYON CNTRY | CA | 91351-2909 |
| DAVID W MCNAIR | 12 BAGNAL STREET | | | | ALLSTON | MA | 02134-1310 |
| DAVID W MCNAUGHT | 290 EAST ST | | | | EAST WALPOLE | MA | 02032-1109 |
| DAVID W MELVIN | 1008 MONROE TER | | | | DOVER | DE | 19904-6957 |
| DAVID W MESSER & | OLIVIA H MESSER & | KAYLA L MESSER JT TEN | BOX 481 | | PELZER | SC | 29669 |
| DAVID W MEYER | 03265 HARPER RD | | | | DEFIANCE | OH | 43512-9134 |
| DAVID W MEYERS | 2 ROCKY RIDGE ROAD | | | | WESTPORT | CT | 06880-5119 |
| DAVID W MIELKE | 7607 SCHWEIGER ST | | | | SHAWNEE | KS | 66217-3031 |
| DAVID W MILLER & | MRS NANCY G MILLER JT TEN | 7617 ELGAR ST | | | SPRINGFIELD | VA | 22151-2622 |
| DAVID W MITCHELL | 428 ROGERS STREET | | | | ATHENS | AL | 35611-2139 |
| DAVID W MOJARRO | PATRICIA A MOJARRO | DAVID W. AND PATRICIA A. | MOJARRO FAMILY TRUST | 1476 LA PALOMA DRIVE | CARPINTERIA | CA | 93013-1309 |
| DAVID W MOLEK | CGM IRA CUSTODIAN | 220 EWARDTOWN RD | | | YEAGERTOWN | PA | 17099-9640 |
| DAVID W MONREAL & | JACQUELINE L MONREAL JT TEN | 5611 LUELDA AVE | | | PARMA | OH | 44129-1934 |
| DAVID W MONROE | 130 MALLARD | | | | PERRYSBURG | OH | 43551-2538 |
| DAVID W MORGAN | 47 SMITH ST | | | | EAST HAMPTON | CT | 06424-1622 |
| DAVID W MORRISON | 116 MARYLAND ST | | | | HOLLISTON | MA | 01746-2036 |
| DAVID W MORSEY | 82 WEDGEWOOD DR | | | | MANCHESTER | CT | 06040-2735 |
| DAVID W MOSBAUGH | 273 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062-8180 |
| DAVID W MOSBAUGH | 273 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062-8180 |
| DAVID W MOSER | P.O. BOX 566 | | | | EXTON | PA | 19341-0566 |
| DAVID W MURDZA | 718 HIDDEN CREEK DR | | | | S LYON | MI | 48178-2525 |
| DAVID W MURRAY & | SIGRID S MURRAY JT TEN | 241 PONDEROSA DR | | | GLENWOOD SPGS | CO | 81601-2634 |
| DAVID W NAPORA | 8 STREAM VIEW LN | | | | LANCASTER | NY | 14086-3353 |
| DAVID W NAZZARO | 1099 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2083 |
| DAVID W NELSON | 16 MERCER HILL ROAD | | | | AMBLER | PA | 19002-5717 |
| DAVID W NELSON | 345 N ENGLEHART | | | | DEFORD | MI | 48729-9789 |
| DAVID W NICHOLSON | 204 PORTER DR | | | | ENGLEWOOD | OH | 45322-2448 |
| DAVID W NIEVELT & | BEVERLY A NIEVELT JT TEN | 8627 W CAMPBELL AVE | | | PHOENIX | AZ | 85037-1507 |
| DAVID W NORMAN | 605 GERONIMO WAY | | | | MUSTANG | OK | 73064-3628 |
| DAVID W OCHSNER | TOD LINDA ANN CAMPBELL | SUBJECT TO STA TOD RULES | 21544 DREXEL | | CLINTON TOWNSHIP | MI | 48036-2503 |
| DAVID W ODDEN AND | LINDA ODDEN JTWROS | 5172 OAKWOOD DRIVE | | | NORTH TONAWANDA | NY | 14120-9617 |
| DAVID W OLIKER | 194 STAGE RD | | | | BALLSTON LAKE | NY | 12019-2607 |
| DAVID W OLIVER | 3324 SOMERSET ST SW | | | | ROANOKE | VA | 24014-3129 |
| DAVID W OLIVER | 9804 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484-3111 |
| DAVID W PARKS | 1261 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2360 |
| DAVID W PASCHAL | CUST AMANDA M PASCHAL UGMA TX | 3731 BLUEBONNET CT | | | FLOWER MOUND | TX | 75028-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID W PASTORIUS | 7255 LONESOME PINE TRAIL | | | | MEDINA | OH | 44256-7160 |
| DAVID W PATAPOW | 2617 CONNORS RD | | | | BALDWINSVILLE | NY | 13027-9767 |
| DAVID W PATERSON | 60 WENDOVER ROAD | TORONTO ON  M8X 2L3 | CANADA | | | | |
| DAVID W PATTERSON | 131 N KIMBERLY AVE | APT 92 | | | YOUNGSTOWN | OH | 44515-1874 |
| DAVID W PATTERSON | 1055 E 2ND STREET | | | | RED HILL | PA | 18076 |
| DAVID W PEOPLES | RT 1 BOX 217 | | | | RAYVILLE | MO | 64084-9648 |
| DAVID W PERKINS | 1781 HILLSTATION ROAD | | | | GOSHEN | OH | 45122-9731 |
| DAVID W PERRY | 2000 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| DAVID W PERSHING | 201 PRESIDENT'S CIR #205 | | | | SALT LAKE CITY | UT | 84112-9007 |
| DAVID W PHILLIPS | 5805 WESTCHESTER ST | | | | ALEXANDRIA | VA | 22310-1149 |
| DAVID W PICKETT | 219 LUCKY LN | | | | PENDLETON | IN | 46064-9190 |
| DAVID W PIERCE & | BARBARA PIERCE JT TEN | 401 PENNSYLVANIA AVE | | | CLAYMONT | DE | 19703-1922 |
| DAVID W PRACHT | 28382 VIA ORDAZ | | | | SANJUAN CAPISTRANO | CA | 92675-2937 |
| DAVID W PREIMAN | 7442 N SEELEY AVE APT 2N | | | | CHICAGO | IL | 60645-2277 |
| DAVID W PREMO & | JEANNE M PREMO JT TEN | 7418 HARBOR VIEW DR | | | LEESBURG | FL | 34788-7505 |
| DAVID W PRYOR | 906 DOLLINS ST | | | | WILBURTON | OK | 74578-3206 |
| DAVID W PULLEYN | 55 FREESE RD | | | | ITHACA | NY | 14850-9101 |
| DAVID W RANDLES | 404 S BRADY ST | | | | ATTICA | IN | 47918-1427 |
| DAVID W READER | 55 RIVERVIEW RD | | | | ROCKY HILL | CT | 06067-1530 |
| DAVID W REEVES | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 |
| DAVID W REEVES & | MARY T REEVES JT TEN | 7096 SOMERS GRATIS RD | | | CAMDEN | OH | 45311-8811 |
| DAVID W RENBACK | 815 LAZY LN | | | | LAFAYETTE | IN | 47904-2721 |
| DAVID W REPP | CUST MAYA R REPP | UTMA CA | 5914 MONTE VERDE DR | | SANTA ROSA | CA | 95409 |
| DAVID W REPP CUST | SYDNEY P REPP UTMA CA | 5914 MONTE VERDE DR | | | SANTA ROSA | CA | 95409 |
| DAVID W RICH | 5764 HERBERT RD | | | | CANFIELD | OH | 44406-9701 |
| DAVID W RILEY | LESLIE S RILEY JT TEN | 840 WORTHINGTON RIDGE | | | BERLIN | CT | 06037-3203 |
| DAVID W RINKER | 3353 LOCKHEAD | | | | BURTON | MI | 48529-1059 |
| DAVID W ROBINSON | 3910 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9602 |
| DAVID W ROGERS | 111 WEDGEWOOD FALLS DR | | | | CANTON | GA | 30114-8928 |
| DAVID W ROGERS | 806 NEWTON ST | | | | LANSING | MI | 48912-4330 |
| DAVID W ROGERS & | DEBORAH L ROGERS JT TEN | 7281 SINCLAIR RD | | | EAU CLAIRE | MI | 49111-9414 |
| DAVID W ROSS | 7687 BAY CIRCLE | | | | LIVERPOOL | NY | 13090-2613 |
| DAVID W ROSS & | SARA E ROSS JT TEN | 6705 LEXINGTON | | | AUSTIN | TX | 78757-4370 |
| DAVID W ROSZEL | 1415 BOLTON ST | | | | BALTIMORE | MD | 21217-4202 |
| DAVID W ROWE & | ANN K ROWE JT TEN | 209 PARK | | | HARRISON | MI | 48625-8622 |
| DAVID W RUHLMAN | 4705 SWOISH RD | | | | NORTH BRANCH | MI | 48461-8938 |
| DAVID W RUTLEDGE | 2484 LAFAYETTE ST | | | | WINTERVILLE | NC | 28590-8677 |
| DAVID W SAMONS | 205 SPANISH TR F | | | | ROCHESTER | NY | 14612-4626 |
| DAVID W SAWYER | 10360 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9166 |
| DAVID W SAXTON | 54 STANLEY STREET | BLACK ROCK VICTORIA 3193 | AUSTRALIA | | | | |
| DAVID W SCAMMELL III | 118 KINGS COVE CIRCLE | | | | LAFAYETTE | LA | 70508-0214 |
| DAVID W SCHAFER | 21881 TONGANOXIE RD | | | | TONGANOXIE | KS | 66086-4258 |
| DAVID W SCHNEIDER & | PATRICIA L SCHNEIDER JT TEN | 210 WOODLAND DR | | | JACKSONVILLE | NC | 28540 |
| DAVID W SCHRUMPF | 121 PONDS VIEW DR | | | | ANN ARBOR | MI | 48103-6941 |
| DAVID W SCOTT | 595 HAINES NECK ROAD | | | | WOODSTOWN | NJ | 08098 |
| DAVID W SCOTT | 446 SUTTON RD | | | | CINCINNATI | OH | 45230-3525 |
| DAVID W SEIFERT | 345 CLAYTON MANOR DRIVE | | | | MIDDLETOWN | DE | 19709-8859 |
| DAVID W SETSER | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011-2036 |
| DAVID W SHAYER | PO BOX 1018 | | | | MAPLEVILLE | RI | 02839-1018 |
| DAVID W SHEEHAN | 21810 DARBY-POTTERSBURG RD | | | | MARYSVILLE | OH | 43040-8510 |
| DAVID W SHER | 5708 W 68TH ST | | | | EDINA | MN | 55439-1362 |
| DAVID W SHIFTON & | JO ANN SHIFTON JT TEN | 134 COLEMAN ROAD | | | HAMILTON SQUARE | NJ | 08690-3904 |
| DAVID W SHULTZ | 3 WILLOW SPRING DRIVE | | | | MORRISTOWN | NJ | 07960-2832 |
| DAVID W SHUMAN | 4016 DAISY HILL LANE | | | | LEXINGTON | KY | 40514-1541 |
| DAVID W SIBILSKY TR | UA 06/26/07 | SIBILSKY JOINT LIVING TRUST | 6351 QUEENS COURT | | FLUSHING | MI | 48433 |
| DAVID W SIMMON | 864 N NORWAY DR | | | | FOWLER | MI | 48835-9120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W SIMON | 116 NORTH WISNER ST | | | | JACKSON | MI | 49202-4135 |
| DAVID W SIMON & | WILLARD B SIMON JT TEN | 116 NORTH WISNER ST | | | JACKSON | MI | 49202-4135 |
| DAVID W SINCLAIR | 1160 WINDSOR PKWY NE | APT 3 | | | ATLANTA | GA | 30319-1078 |
| DAVID W SINGER | CGM IRA CUSTODIAN | 109 N QUEEN STREET | | | CHESTERTOWN | MD | 21620-1519 |
| DAVID W SLAUSON | CUST TANIA M SLAUSON | UTMA CA | 30135 MADLOY ST | | CASTAIC | CA | 91384-3213 |
| DAVID W SLAUSON | CUST DAVID A SLAUSON | UTMA CA | 30135 MADLOY ST | | CASTAIC | CA | 91384-3213 |
| DAVID W SLAUSON | CUST ARIEL M SLAUSON | UTMA CA | 30135 MADLOY ST | | CASTAIC | CA | 91384-3213 |
| DAVID W SLAYTON | 6030 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| DAVID W SMITH | 103 WINDWARD DRIVE | | | | PORTSMOUTH | RI | 02871 |
| DAVID W SMITH | 19675 LOONEY RD | | | | ATHENS | AL | 35613-5136 |
| DAVID W SMITH | 6255 TELEGRAPH RD LOT 314 | | | | ERIE | MI | 48133-8402 |
| DAVID W SMITH | 5831 W BASELINE RD | | | | ONONDAGA | MI | 49264-9617 |
| DAVID W SMITH | PO BOX 398 | | | | PIPERSVILLE | PA | 18947-0398 |
| DAVID W SNYDER | 10118 DARLINGTON RD | | | | COLUMBIA | MD | 21044-1413 |
| DAVID W SPECHT | 161 N 1ST STREET | | | | BETHPAGE | NY | 11714-2128 |
| DAVID W STAUB & | FLORENCE E STAUB | TR UA 11/29/91 | 3130 SHORE RD | | BELLMORE | NY | 11710-4838 |
| DAVID W STEFFLER JR | 149 LESNETT RD | | | | FOMBELL | PA | 16123-1609 |
| DAVID W STEIN | 205 HALL ST | | | | ESSEXVILLE | MI | 48732-1149 |
| DAVID W STEIN | 6707 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| DAVID W STEINER | 700 ARROUES DRIVE | | | | FULLERTON | CA | 92835-1925 |
| DAVID W STEPHEN & | FORREST W STEPHEN JT TEN | 331 PLANTATION ACRES | | | NEWBERRY | SC | 29108-7660 |
| DAVID W STEWART | 6531 EAST SWAMP RD | | | | CONESUS | NY | 14435-9730 |
| DAVID W STEWART | C/O VIRGINIA E STEWART | 264 ASHBY DR | | | STUART | VA | 24171-4501 |
| DAVID W STONE | 2217 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5716 |
| DAVID W STORER | KAREN LEANN KEENAN JT TEN | 2123 1200TH ST | | | HARLAN | IA | 51537-6011 |
| DAVID W STRACHAN | 1000 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4925 |
| DAVID W STRUBLE | 442 W BRIDGE ST | | | | LYONS | MI | 48851-8634 |
| DAVID W SUTTON | 454 WILWOOD WAY | | | | SOMERVILLE | AL | 35670-3853 |
| DAVID W TALLEY & | KATHLEEN E TALLEY JT TEN | 1317 PEACH STREET | | | BOOTHWYN | PA | 19061-3026 |
| DAVID W TAYLOR | 19108 US HIGHWAY 14 | | | | SUNDANCE | WY | 82729-9210 |
| DAVID W TAYLOR | 804 REID RD | | | | LAUREL | MS | 39443-9630 |
| DAVID W TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| DAVID W TAYLOR | 1302 BRYCKER CT | | | | APEX | NC | 27502-4810 |
| DAVID W TEW | CGM SIMPLE IRA CUSTODIAN | 2242 VILLAGE COURT | | | BRANDON | FL | 33511-7018 |
| DAVID W THOMAS & | KATHERINE L THOMAS JT TEN | 40 SARATOGA LN NORTH | | | PLYMOUTH | MN | 55441-6217 |
| DAVID W THOMAS JR | 1010 W ADAMS ST | | | | SANDUSKY | OH | 44870-2200 |
| DAVID W THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435-9701 |
| DAVID W THOMPSON | 6471 WOODRIDGE RD | | | | ALEXANDRIA | VA | 22312-1337 |
| DAVID W TOWNSEND | 234 LANCELOT LANE | | | | FRANKLIN | TN | 37064-0718 |
| DAVID W TREMBA | 829 FAIRFIELD DR | | | | YOUNGSTOWN | OH | 44512-6447 |
| DAVID W TURNER | PO BOX 123 | | | | SPENCER | WV | 25276-0123 |
| DAVID W TYRRELL | 1321 MINUET ST | | | | HENDERSON | NV | 89052-6433 |
| DAVID W TYRRELL & | SARAH E TYRRELL JT TEN | 1321 MINUET ST | | | HENDERSON | NV | 89052-6433 |
| DAVID W VAN BROCKLIN | PO BOX 885 | | | | BOYNE CITY | MI | 49712-0885 |
| DAVID W VANLANDINGHAM | 2572 SAINT CHARLES CIR | | | | UNION | KY | 41091-8697 |
| DAVID W VARGO | 995 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| DAVID W VULBROCK & | JUDY VULBROCK JT TEN | 648 CHATHAM ROAD | | | GLENVIEW | IL | 60025-4402 |
| DAVID W WAGGONER | 12294 BROOKVILLE-PYRMONT | | | | BROOKVILLE | OH | 45309-9703 |
| DAVID W WALTERS & | KRISTINE M WALTERS JT TEN | 11200 LESURE | | | STERLING HEIGHTS | MI | 48312-1249 |
| DAVID W WANNER | 8100 CLYO RD | 118 | | | CENTERVILLE | OH | 45458 |
| DAVID W WASKE | 4025 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| DAVID W WELTY | 4513 KING EDWARD CT | | | | ANNANDALE | VA | 22003-5744 |
| DAVID W WHITE | 4203 MILL ST | | | | N BRANCH | MI | 48461-9388 |
| DAVID W WHITEHEAD | 2395 MILLBROOK CT | | | | ROCHESTER | MI | 48306-3140 |
| DAVID W WHITTLESEY | PO BOX 1776 | | | | PRESCOTT | AZ | 86302-1776 |
| DAVID W WILLIAMS | 5421 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID W WILLIAMS | 3355 SWEETWATER RD | APT 10003 | | | LAWRENCEVILLE | GA | 30044-8542 |
| DAVID W WILLIAMS | 2527 KINGSRIDGE | | | | DALLAS | TX | 75287-5835 |
| DAVID W WILLISTON | 40 BOYDS VALLEY DR | | | | NEWARK | DE | 19711-4824 |
| DAVID W WILSON | 3048 LONGVIEW AVE | | | | ROCHESTER | MI | 48307-5567 |
| DAVID W WILSON & | KEVIN M WILSON JT TEN | 3072 FORT PARK | | | LINCOLN PARK | MI | 48146-3375 |
| DAVID W WIRICK | 5530 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8730 |
| DAVID W WITTKOPP | 4855 AIRLINE DR | APT 19B | | | BOSSIER CITY | LA | 71111-6630 |
| DAVID W WOOD | 1132 HOUSTON SPRINGS RD | | | | GREENBACK | TN | 37742-4479 |
| DAVID W WOOD II & | SIDNEY R WOOD TEN COM | BOX 610130 | | | BIRMINGHAM | AL | 35261-0130 |
| DAVID W WOODOCK | 2725 BARDELL DRIVE | | | | WILMINGTON | DE | 19808-2166 |
| DAVID W WOODS | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| DAVID W WRIGHT | 11548 STATE RD | | | | ST JOHNS | MI | 48879-8514 |
| DAVID W WRIGHT & | JANET M WRIGHT JT TEN | 3504 CARYN | | | MELVINDALE | MI | 48122-1137 |
| DAVID W YOUNGMAN | 7 YANKEE COURT | | | | ROCHESTER | NY | 14624-4970 |
| DAVID W YOUNTS | PO BOX 566 | | | | FOUNTAIN INN | SC | 29644-0566 |
| DAVID W ZECK | 10817 WINDROSE POINT AVE | | | | LAS VEGAS | NV | 89134-5425 |
| DAVID W. ALLEN | 44 TENNIS CLUB DRIVE | | | | DANVILLE | CA | 94506-2154 |
| DAVID W. BOYLE TRUST | UAD 01/25/00 | DAVID W BOYLE TTEE | ELIZABETH L BOYLE TTEE | 17602 BERWYN RD | SHAKER HEIGHTS | OH | 44120-3400 |
| DAVID W. CAMPBELL | CGM IRA CUSTODIAN | 47718 AHUMANU LP | | | KANEOHE | HI | 96744-5411 |
| DAVID W. FERRIS | CGM IRA CUSTODIAN | 6726 N. FIGUEROA ST. | | | LOS ANGELES | CA | 90042-2008 |
| DAVID WACHS | 2 PROVIDENCE RD | | | | WALLINGFORD | PA | 19086 |
| DAVID WADE SMITH | BOX 6 | | | | HOOD | VA | 22723-0006 |
| DAVID WADE SMITH | 28515 SIERRA DR | | | | NEW BRAUNFELS | TX | 78132-2627 |
| DAVID WADE WILLIAMS | 3616 KENTLAND DR | | | | ROANOKE | VA | 24018-2514 |
| DAVID WAINWRIGHT PEAKE JR | 309 LUCKENBACH RD | | | | FREDERICKSBURG | TX | 78624-7457 |
| DAVID WALKER | 9000 CLOVERLAWN | | | | DETROIT | MI | 48204-2707 |
| DAVID WALKER | 5642 GREEN MEADOW RD SW | | | | ROANOKE | VA | 24018-3228 |
| DAVID WALKOWIAK & | DIANE WALKOWIAK JWROS | 117 EAST 30TH ST. | | | COLUMBUS | NE | 68601-1977 |
| DAVID WALTER THORNBURY | 1724 APPOMATTOX ROAD | | | | LEXINGTON | KY | 40504-2210 |
| DAVID WANHAU CHAN | 1804 S BUCHANAN | | | | KENNEWICK | WA | 99338-1816 |
| DAVID WARREN GREENFIELD | 3605 S CREEK CT | | | | CHESAPEAKE | VA | 23325-2122 |
| DAVID WARREN MILLER | 1120 S ADAMS | | | | DENVER | CO | 80210-2102 |
| DAVID WARREN TORANGO & | LINDA ANN TORANGO JT TEN | 21558 SHERMAN | | | SOUTHFIELD | MI | 48034-4389 |
| DAVID WARZALA & | SUSAN WARZALA JT TEN | 41504 FALCON AVE | | | NORTH BRANCH | MN | 55056-5250 |
| DAVID WATKINS | 414 EAST RIDGEWAY AVE | | | | FLINT | MI | 48505-5218 |
| DAVID WATKINS JR & | MYRTLE WATKINS JT TEN | 425 EAST RIDGEWAY AVENUE | | | FLINT | MI | 48505-5217 |
| DAVID WATSON | 534 N E 95 ST | | | | MIAMI SHORES | FL | 33138-2732 |
| DAVID WATTS & | TAMMY WATTS JT TEN | 12268 DIANA NATALICIO DR | | | EL PASO | TX | 79936-6884 |
| DAVID WAX UNDER GUARDIANSHIP | OF G LYNN WAX | 3226 MAPLE LEAF DRIVE | | | GLENVIEW | IL | 60025-1125 |
| DAVID WAYNE CURTIS | 133 GRETA DRIVE | | | | ALVATON | KY | 42122-9508 |
| DAVID WAYNE KUHN AND | CARINA SHEMONIA JTWROS | 1713 WALNUT STREET | | | GRANITE CITY | IL | 62040-3148 |
| DAVID WAYNE PARKER | 7372 CAPULIN CREST DR | | | | APEX | NC | 27539-4106 |
| DAVID WAYNE SMITH | RR #1 BOX 1427 | | | | NICHOLSON | PA | 18446-9457 |
| DAVID WAYNE TURNER | 10201 BERNIE CT | | | | INDIANAPOLIS | IN | 46229-1876 |
| DAVID WEAVER & | JEAN J WEAVER JT TEN | 5099 S LINDEN ROAD | | | SWARTZ CREEK | MI | 48473-8201 |
| DAVID WEBB | 16236 CHEYENNE | | | | DETROIT | MI | 48235-4292 |
| DAVID WEGMANN | 38655 ANN ARBOR TRAIL | | | | LIVONIA | MI | 48150-2460 |
| DAVID WEINER TTEE | DAVID WEINER REV LIVING TRUST | U/A DTD 5/30/91 | | | CLARKSTON | MI | 48348-5027 |
| DAVID WEINTRAUB | 174 TALLOW WOOD DR | | | | CLIFTON PARK | NY | 12065 |
| DAVID WELLINGTON | 48614 BLUEBIRD DR | | | | UTICA | MI | 48317-2324 |
| DAVID WELSH AND | THERESA WELSH JTWROS | 814 WITHINGTON | | | FERNDALE | MI | 48220-1274 |
| DAVID WESLEY BERKEY | 24583 EBELDEN AVE | | | | NEWHALL | CA | 91321-3745 |
| DAVID WESTPHAL | 2370 CLYDES DALE LN | | | | MISSOULA | MT | 59804-9783 |
| DAVID WEXLER TTEE | DAVID WEXLER LIVING TRUST | U/A DTD 5/22/07 | 9601 COLLINS AVENUE | APT 604 | BAL HARBOUR | FL | 33154-2211 |
| DAVID WHITE & | VIRGINIA B WHITE | TR THE WHITE LIVING TRUST | UA 08/22/95 | 8057 SE PAUROTIS LN | HOBE SOUND | FL | 33455-8253 |
| DAVID WHITESELL | 3221 SAYBROOK CT | | | | DUBLIN | OH | 43017-1696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WILCOX | 66 SPRING ST | | | | LOCKPORT | NY | 14094-3074 |
| DAVID WILDER | 1778 WALDEN CT | | | | ENGLEWOOD | FL | 34224-5067 |
| DAVID WILKIE | 1843 BLACK HOLE HOLLOW RD | | | | CAMBRIDGE | NY | 12816-4931 |
| DAVID WILKOWSKI | 673 MALTA CT NE | | | | ST PETERSBURG | FL | 33703-3109 |
| DAVID WILLIAM HALLOWELL | 443 E 900 S | | | | PENDLETON | IN | 46064-9396 |
| DAVID WILLIAM MC GEE | 1053 CLONSILLA AVE | PETERBOROUGH ON  K9J 5Y2 | CANADA | | | | |
| DAVID WILLIAM PEGG | 7750 W NIXON RD | | | | YORKTOWN | IN | 47396-9003 |
| DAVID WILLIAM PORTZ | 3566 CHESTNUT AVENUE | | | | NEWAYGO | MI | 49337-9517 |
| DAVID WILLIAM SEIDENBERG | 51 DEBORAH SAMPSON ST | | | | SHARON | MA | 02067-2208 |
| DAVID WILLIAM THOMPSON | EDNAM FOREST | 425 WELLINGTON DR | | | CHARLOTTESVILLE | VA | 22903-4746 |
| DAVID WILLIAM WISE | PO BOX 2896 | | | | LA CROSSE | WI | 54602-2896 |
| DAVID WILLIAMS | 9500S 500W STE 206 | | | | SANDY | UT | 84070-6506 |
| DAVID WILLIAMS | 433 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| DAVID WILLIAMS | C/O BRENDA JOYCE WILLIAMS | PO BOX 20284 | | | WHITE HALL | AR | 71602 |
| DAVID WILLITS | 39250 DELANY RD | | | | WADSWORTH | IL | 60083-9726 |
| DAVID WILSON | 1509 RANDY CT | | | | FLINT | MI | 48505-2523 |
| DAVID WILSON | CUST PATRICK B WILSON | UTMA AL | UNIL AGE 21 | 3700 BROOKWOOD RD | BIRMINGHAM | AL | 35223-1539 |
| DAVID WINKELSTEIN | 13623 FALLOW DR | | | | HUNTLEY | IL | 60142-7784 |
| DAVID WIRSHING | 24 PHEASANT RIDGE PL | | | | HENDERSON | NV | 89014-2107 |
| DAVID WIRTH JR | 1283 WALTON NICHOLSON | | | | WALTON | KY | 41094-8795 |
| DAVID WITENSTEIN | 10345 GREENBRIAR CT | | | | BOCA RATON | FL | 33498-1613 |
| DAVID WITMER KINNEY | 791 HOLLISTER STREET | | | | STAYTON | OR | 97383-1334 |
| DAVID WOLKENSTEIN & | JUDITH E WOLKENSTEIN JT TEN | 500 W BRADLEY RD | | | MILWAUKEE | WI | 53217-2638 |
| DAVID WOLLIN | 1903 S 19TH STREET | | | | GRAND FORKS | ND | 58201 |
| DAVID WOLNERMAN & | MRS JENNIE WOLNERMAN JT TEN | 19101 MYSTIC POINT DRIVE | BUILDING 200 APT 2702 | | NORTH MIAMI BEACH | FL | 33180-4513 |
| DAVID WOLTZ | 2418 GRAYSTONE DR | | | | OKEMOS | MI | 48864-3275 |
| DAVID WOOD | 12091 W BALD EAGLE | | | | CRYSTAL RIVER | FL | 34429-5277 |
| DAVID WOODBRIDGE & | LORI WOODBRIDGE JT TEN | 316 ST CLAIR AVE | | | MINGO JUNCTION | OH | 43938-1135 |
| DAVID WORTHY | 5664 BRIDGE POINTE DRIVE | | | | ALPHARETTA | GA | 30005-4474 |
| DAVID WRIGHT & | JANICE ANN WRIGHT JT TEN | 8461 SW 62ND CT | | | OCALA | FL | 34476-8194 |
| DAVID WUTKE | CUST COLLEEN M WUTKE UGMA MI | 11095 FLAMINGO ST | | | LIVONIA | MI | 48150-2913 |
| DAVID WUTKE | CUST DAVID E WUTKE UGMA MI | 11095 FLAMINGO ST | | | LIVONIA | MI | 48150-2913 |
| DAVID WYLIE | 1515 THE FAIRWAY | APT 364 BROOKSIDE | | | JENKINTOWN | PA | 19046-1455 |
| DAVID Y HSIA | 2589 TAYLOR DR | | | | TROY | MI | 48083-6910 |
| DAVID Y MULDBERG | 85 LAWRENCE DRIVE | | | | SHORT HILLS | NJ | 07078-3100 |
| DAVID Y W YOUNG | 19845 NW PAULINA DR | | | | PORTLAND | OR | 97229-2835 |
| DAVID YANG & | JENNY YANG & | PEI LING YANG JT TEN | 2712 S UNION AVE | | CHICAGO | IL | 60616-2537 |
| DAVID YIN-CHIEH LIN | 1682 ATKINSON PARK CIRCLE | | | | LAWRENCEVILLE | GA | 30043-7937 |
| DAVID YOUNG | 1601 MARMORA AVENUE | | | | ATLANTIC CITY | NJ | 08401-2250 |
| DAVID YUEN | 9006 HARTFORD HILLS GARTH | | | | BALTIMORE | MD | 21234 |
| DAVID Z BARTON | 2489 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| DAVID Z EDWARDS | 2908 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1832 |
| DAVID Z EDWARDS & | JULIE A EDWARDS JT TEN | 2908 CEDAR KEY DRIVE | | | LAKE ORION | MI | 48360-1832 |
| DAVID ZACH | 733 FLORENCE AVE | | | | ST LOUIS | MO | 63119-4933 |
| DAVID ZAJC | 616 PERKINS CIR | | | | BRUNSWICK | OH | 44212-2266 |
| DAVID ZAKALIK & | EDWARD ZAKALIK JT TEN | 6490 ASPEN RIDGE DRIVE | | | WEST BLOOMFIELD | MI | 48322-4439 |
| DAVID ZALMAN | 15 SCHERMERHORN ST | | | | BROOKLYN | NY | 11201-4802 |
| DAVID ZATZ | 21308 SUMMERTRACE CIRCLE | | | | BOCA RATON | FL | 33428-1178 |
| DAVID ZAUMEYER, TTEE | DAVID J. ZAUMEYER & ASSOC. LTD | PROFIT SHARING PLAN | 42 CARLTON PLACE | | STATEN ISLAND | NY | 10301-4607 |
| DAVID ZEITZHEIM AND | MARTHA R ZEITZHEIM LIVING | DTD 07/25/01 | 578 E WATER STREET | | OAK HARBOR | OH | 43449-1535 |
| DAVID ZITTLE | 6005 SOUTHWEST 58TH COURT | | | | DAVIE | FL | 33314-7314 |
| DAVIDA A BLUM | CUST JAMES D BLUM 3RD UGMA MD | PO BOX 41 | | | BUTLER | MD | 21023-0041 |
| DAVIDA A WOODS | 8366 CORALBERRY LANE | | | | JACKSONVILLE | FL | 32244-6108 |
| DAVIDA D HRABE | BOX 170 | | | | ROSELAND | VA | 22967-0170 |
| DAVIDA KORN ORENSTEIN & | MARC KORN JT TEN | 54-44 LITTLE NECK PARKWAY | APT 2F | | LITTLE NECK | NY | 11362-2214 |
| DAVIDA Y CHANG | 20 CONFUCIUS PLAZA APT 44E | | | | NEW YORK | NY | 10002-6729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDENE RANDOLPH | 202 JEFFERSON AVE | | | | BROOKLYN | NY | 11216-1709 |
| DAVIDS CEMETERY ASSOCIATION | RETIREMENT TRUST | FBO DEBORAH J HOWDESHELT | 788 EAGLEDALE CIRCLE | | KETTERING | OH | 45429-5222 |
| DAVIE MORRIS | 2467 LOTHROP | | | | DETROIT | MI | 48206-2550 |
| DAVIEN R HOLTBERG | 20927 COUNTY ROAD 200 | | | | BELGRADE | MN | 56312-9702 |
| DAVIEN R HOLTBERG & | JANICE LEE HOLTBERG JT TEN | RFD 1 20927 CO RD 200 | | | BELGRADE | MN | 56312-9702 |
| DAVIN H BASTONERO | 23597 E SEBREE RD | | | | CANTON | IL | 61520-8767 |
| DAVINA ALISSA MCNENLY | 1541 VETERANS ROAD | PO BOX 562 | ERRINGTON BC  V0R 1V0 | CANADA | | | |
| DAVINDER KAUR TALWAR | 27254 NORTHMORE | | | | DEARBORN HTS | MI | 48127-3644 |
| DAVIS ANGLIN | 15885 GILCHRIST | | | | DETROIT | MI | 48227-1578 |
| DAVIS BROOKS | 19955 MARK TWAIN | | | | DETROIT | MI | 48235-1608 |
| DAVIS FOUNDATION | 344 OCEAN AVENUE | | | | GRETNA | LA | 70053-4727 |
| DAVIS GORDON MAYES & | MRS MARY JOSEPHINE MAYES JT TEN | 10300 N IH35 | | | JARRELL | TX | 76537-1119 |
| DAVIS HALE VON WITTENBURG & | JEAN ELLEN VAN WITTENBURG | TR VON WITTENBURG LIVING TRUST | UA 3/11/05 | 300 HOT SPRINGS RD # L 228 | SANTA BARBARA | CA | 93108-2038 |
| DAVIS L GATES | 3 SANDRA LN | | | | SPARTA | NJ | 07871 |
| DAVIS L GAYLE | 8261 BURR DRIVE | | | | MECHANICSVILLE | VA | 23111-1415 |
| DAVIS L PEYTON | 1095 OVERLAND LN | | | | LINCOLN | CA | 95648-8155 |
| DAVIS M FLOYD JR | PO BOX 391 | | | | JACKSON | SC | 29831-0391 |
| DAVIS P POTTER | 300 HOLIDAY ROAD | | | | LEXINGTON | KY | 40502 |
| DAVIS P WALKER | PO BOX 558 | | | | GROVETOWN | GA | 30813-0558 |
| DAVIS R TRIMBLE JR | PO BOX 43 | | | | STAFFORDSVILLE | KY | 41256-0043 |
| DAVIS SELECTED ADVISERS L P | INVESTMENT TRADING ACCOUNT | 609 FIFTH AVE 11TH FLOOR | | | NEW YORK | NY | 10017-1021 |
| DAVIT HILLS | 1702 ABE | | | | SHREVEPORT | LA | 71108-3402 |
| DAVIT MIRZOYAN | 213 W KENNETH RD | | | | GLENDALE | CA | 91202-1438 |
| DAVONNA J JACKSON CUST | JASPER R JACKSON | UTMA OK | 3511 PARKER | | MCALESTER | OK | 74501 |
| DAVONNA J JACKSON CUST | RACI A JACKSON | UTMA OK | 3511 PARKER PLACE | | MCALESTER | OK | 74501 |
| DAVOS LIMITED PARTNERSHIP | 1114 W. ROXBURY PARKWAY | | | | CHESTNUT HILL | MA | 02467-3129 |
| DAVUD H ROUSH | PO BOX 330 | NIAGRA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | |
| DAVY L SNELL | 11538 S 36TH ST | | | | SCOTTS | MI | 49088-9301 |
| DAVY STOCKBROKERS | A/C 989 TREATY CLIENT (U) | 49 DAWSON STREET | DUBLIN 2 | IRELAND | | | |
| DAW HUNTER | 4249 WILLOW CREEK DRIVE | | | | DAYTON | OH | 45415-1940 |
| DAWIN L WRIGHT | 3668 EDINBOROUGH CT | | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWIN L WRIGHT | CUST JARED K FLOURNOY | UTMA MI | 3668 EDINBOROUGH | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWIN L WRIGHT | CUST DARYN L FLOURNEY | UTMA MI | 3668 EDINBOROUGH | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWIN L WRIGHT | CUST BRIANA L GREEN UTMA MI | 3668 EDINBOROUGH CT | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWIN L WRIGHT | CUST JESSICA S GREEN UTMA MI | 3668 EDINBOROUGH DR | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWIN L WRIGHT & | CAROLYN M WRIGHT JT TEN | 3668 EDIN BOROUGH CT | | | ROCHESTER HILLS | MI | 48306 |
| DAWIN L WRIGHT CUST | NICOLE GREEN UGMA MI | 3668 EDINBOROUGH | | | ROCHESTER | MI | 48306 |
| DAWINDER S SETHI AND | JASBIR K SETHI JTWROS | 2141 POE AVE | | | EAST MEADOW | NY | 11554-5162 |
| DAWKIRK CORPORATION | ATTN: DAVID BLACHLY | 674 DEER PARK AVE. | | | DIX HILLS | NY | 11746-6219 |
| DAWN A BROWN | 13726 DE ALCALA DRIVE | | | | LA MIRADA | CA | 90638-3622 |
| DAWN A HLAVATY | CUST ANDREA M HLAVATY | UGMA MI | 40121 WOODSIDE DRIVE | | NORTHVILLE | MI | 48167 |
| DAWN A JANKOWSKI | 8938 EAGLECOVE DRIVE | | | | HOUSTON | TX | 77064-8601 |
| DAWN A KLOOSTER | 12306 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8450 |
| DAWN A PHILLIPS | 217 SUNDOWN DR | | | | DAWSONVILLE | GA | 30534-7303 |
| DAWN A STAEDT AND | RICHARD L STAEDT | TOD DTD 09/21/04 | 1118 E BYRD ST | | APPLETON | WI | 54911-3043 |
| DAWN A WILLETT | 3406 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| DAWN A. GRIBBEN, TRUSTEE | OF THE DAWN A. GRIBBEN | TRUST U/A/D 3-16-94 | 306 WEST SPRING MEADOWS LANE | | DEWITT | MI | 48820-8700 |
| DAWN AKERS & | GLEN AKERS JT TEN | 515 BERRY AVE | | | LANSING | MI | 48910-2910 |
| DAWN BEUTLER | 5451 MYSTIC OAKS DR | | | | IMPERIAL | MO | 63052-3444 |
| DAWN BRENNAN | CUST DEVIN IDEMA UTMA NY | 12 PINE TREE DR | | | POUGHKEEPSIE | NY | 12603-5225 |
| DAWN BRIGHTMAN RIECK | 18712 SOUNDVIEW PL | | | | EDMONDS | WA | 98020-2384 |
| DAWN BUTLER | 27364 CLARPOINTE | | | | WARREN | MI | 48093-4769 |
| DAWN C BUDETTO  AND | CHARLES W BUDETTO | JT TEN | 1154 HORSE SHOE PIKE | RT 322 | DOWNINGTOWN | PA | 19335 |
| DAWN C HOBACK | 110 STAHL AVENUE | | | | NEW CASTLE | DE | 19720-3318 |
| DAWN C LANGIEWICS & | MARY F LANGIEWICS JT TEN | 23205 AVON | | | ST CLAIR SHORES | MI | 48082-2021 |
| DAWN C MCDONALD | PO BOX 295 | | | | OGDENSBURG | NY | 13669-0295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWN C RYAN | 8800 20TH AVE | | | | BROOKLYN | NY | 11214-4849 |
| DAWN C SCHROEDER TR | UA 07/15/2005 | DAWN C SCHROEDER REV TRUST | 8309 W BEHREND DR | | PEORIA | AZ | 85382-8799 |
| DAWN CIARFALIO | CUST TIANA MARIE CIARFALIO | UTMA CA | 20300 VANOWEN ST | # 25 | WINNETKA | CA | 91306-4312 |
| DAWN COCHRAN | 659 KENDALLWOOD COURT | | | | CRYSTAL LAKE | IL | 60014 |
| DAWN D BYRD | 375 ISLAND BEACH BLVD | | | | MERRITT ISLAND | FL | 32952-5064 |
| DAWN D COLE | 40031 NOTTINGHAM TRAIL | | | | ZEPHYRHILLS | FL | 33540-7707 |
| DAWN D COYLE | 100 17TH ST SUITE 405 | | | | ROCK ISLAND | IL | 61201-8717 |
| DAWN D GOKEY | 88 FORT COVINGTON STREET | | | | MALONE | NY | 12953-1005 |
| DAWN D GRAVINK | ATTN DAWN KULOW | 2335 5TH AVE | | | YOUNGSTOWN | OH | 44504-1839 |
| DAWN D HUBBLE | 1114 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9122 |
| DAWN D JACKSON | 2096 S STATE ROAD | | | | DAVISON | MI | 48423-8632 |
| DAWN DELIGHT BARRY | 4016 E 50TH ST | | | | MT MORRIS | MI | 48458-9417 |
| DAWN DI FRANCESCO | 21721 MILLER AVE | | | | EUCLID | OH | 44119-2359 |
| DAWN DITZHAZY | 7 RUST LANE | | | | SAGINAW | MI | 48602-1920 |
| DAWN E BERGER | 52950 CREGLOW | | | | MARCELLUS | MI | 49067-9308 |
| DAWN E BRAY | 6475 LAWYERS HILL RD | | | | ELKRIDGE | MD | 21075-5213 |
| DAWN E BUNDY | 16 SHANNON CT | | | | WEST SAND LAKE | NY | 12196-9600 |
| DAWN E CLARK | 232 BURNCOAST RD | | | | WORCESTER | MA | 01606-2131 |
| DAWN E ERBIG | 68 REDWOOD DR W | | | | BRICK | NJ | 08723-3324 |
| DAWN E FELDSINE | 12 KNOLLVIEW DR | | | | PAWLING | NY | 12564-1138 |
| DAWN E GILBERT | 681 GEORGE ST | | | | CLYDE | OH | 43410-1317 |
| DAWN E HOERLE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| DAWN E JOHNSON | 109 N PALM ST | | | | JANESVILLE | WI | 53545-3548 |
| DAWN E KLEINMAN | 301 OAK AVE | | | | CARRBORO | NC | 27510-1751 |
| DAWN E LEEDS | 3935 WOLCOTT TERR | | | | WEST BLOOMFIELD | MI | 48323-1078 |
| DAWN E MAC ELROY | 702 MARTRY RD | | | | DURHAM | NC | 27713-7220 |
| DAWN E MINARDI & | JOHN & | MICHAEL & | HEATHER MINARDI JT TEN | 7 BROOKFIELD RD | EAST HAVEN | CT | 06512-1202 |
| DAWN E REEVES | 3935 WOLCOTT TERRACE | | | | W BLOOMFIELD | MI | 48323-1078 |
| DAWN E ZAK | 2779 MUSSEN | | | | WALLED LAKE | MI | 48390-1455 |
| DAWN E. ROGERS | 8 STONY BROOK DRIVE | | | | STAMFORD | CT | 06902-1523 |
| DAWN EVANGELISTA | 18471 HUNT RD | | | | STRONGSVILLE | OH | 44136-8403 |
| DAWN F KRUPP | PO BOX 132 | | | | LANSDALE | PA | 19446-0132 |
| DAWN F MOORE | 1826 WINDSOR LANE | | | | FLINT | MI | 48507-2236 |
| DAWN FAYE SMITH-CRISP | PO BOX 1462 | | | | MIDLAND | MI | 48641-1462 |
| DAWN G RYAN | 6465 LAHRING ROAD | | | | GAINES | MI | 48436-9758 |
| DAWN H MC ARDEL & | NEIL MC ARDEL JT TEN | 40 FIRST ST | | | KENVIL | NJ | 07847-2516 |
| DAWN HASKINS | 4046 E GEDDES CIRCLE | | | | LITTLETON | CO | 80122-2283 |
| DAWN HELTON | 8355 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4547 |
| DAWN HOOK ALTSCHULER | 34 ASPRION ROAD | | | | GUNMONT | NY | 12077-3300 |
| DAWN J BURKHARDT | 1052 BRIDLEPATH LN | | | | LOVELAND | OH | 45140-8052 |
| DAWN J ROWE | 501 ALLEN DR | | | | EULESS | TX | 76039-2055 |
| DAWN J TAYLOR | 11022 YANKEE ST | | | | FREDERICKTOWN | OH | 43019-9359 |
| DAWN JACOBS | 26409 MORNING VIEW DR | | | | PAISLEY | FL | 32767-9427 |
| DAWN JENKINS | 34431 SIMS | | | | WAYNE | MI | 48184 |
| DAWN K CLAPHAM | CUST SEANTI CLAPHAM UTMA CA | 4622 SEDA DR | | | SAN DIEGO | CA | 92124-2323 |
| DAWN K COCHRANE | 51500 BEDFORD | | | | NEW BALTIMORE | MI | 48047-3278 |
| DAWN K NICHOLS | 7002 COLLEGE HEIGHTS DR | | | | HYATTSVILLE | MD | 20782 |
| DAWN KATHERINE NORTON | CUST KRYSTAL DAWN NORTON UTMA NJ | 21 HICKORY DRIVE | | | STANHOPE | NJ | 07824 |
| DAWN KLEINDIENST | 178 CLARA AVE | | | | P C BEACH | FL | 32407 |
| DAWN KOBER | 15232 HILLTOP DR | C/O DAWN CRONIN | | | ORLAND PARK | IL | 60462-3529 |
| DAWN L BASNER | 32 BREER RD | | | | BARRE | VT | 05641-8674 |
| DAWN L CATER | 2297 SOUTH DAYSVILLE ROAD | | | | OREGON | IL | 61061-9780 |
| DAWN L JOHNSON | 8119 NE 149TH ST | | | | KENMORE | WA | 98028-4929 |
| DAWN L KOSTECZKO | 223 ZANDHOEK ROAD | | | | HURLEY | NY | 12443-5711 |
| DAWN L KRUGER & | GERALD L KRUGER JT TEN | PO BOX 871 | | | BRECKENRIDGE | CO | 80424-0871 |
| DAWN L NELSON | 9306 PRARIE VIEW CT | | | | ROSCOE | IL | 61073-7145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN L RIGGLE | 13241 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8820 |
| DAWN L WALKER | 855 WELTY AVE | | | | BELOIT | WI | 53511 |
| DAWN L WILSON | 558 SAINT JAMES | | | | MARYSVILLE | MI | 48040-1325 |
| DAWN L WRIGHT CUST | KENDAL ELIZABETH FLOURNOY UTMA MI | 3668 EDINBOROUGH | | | ROCHESTER | MI | 48306 |
| DAWN L ZABODSKY | 1346 RADCLIFFE LANE | | | | SCHAUMBERG | IL | 60193-3353 |
| DAWN LEMAR & | DOUGLAS CHAPIN JT TEN | PO BOX 7313 | | | GROTON | CT | 06340-7313 |
| DAWN LOUISE HARRINGTON | RR 1 | | | | WODEN | IA | 50484-9801 |
| DAWN LULL | CGM SEP IRA CUSTODIAN | 1125 WESTWOOD DRIVE | | | WAUKEE | IA | 50263-8281 |
| DAWN LYNN DICK | 495 CROSS LINK DR | | | | ANGIER | NC | 27501-5819 |
| DAWN LYNNE WILLIAMS | 206 MACEY LANE | | | | BOSSIER CITY | LA | 71111-8212 |
| DAWN M ANSCHUETZ | 7400 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| DAWN M BALDWIN | CUST MISS LAURIE BALDWIN UGMA MI | 243 OAKWOOD CT | | | IONIA | MI | 48846-1273 |
| DAWN M BICKERSTAFF | 2424 MORNING DAWN DR | | | | MIDLAND | MI | 48642 |
| DAWN M BOYER & | BROOK L BOYER TEN ENT | 90 FIELDSTONE LN | | | PORT MATILDA | PA | 16870 |
| DAWN M BRADFIELD | 2749 E HOLT RD | | | | MASON | MI | 48854-9460 |
| DAWN M CASSIDAY | 130 MANLEY ST | | | | HOLLAND | MI | 49424-2110 |
| DAWN M CHORBAGIAN CUST | DREW E CHORBAGIAN UTMA MI | 1055 WILLIAM STREET | | | PLYMOUTH | MI | 48170 |
| DAWN M CHROBAK | 3140 DUPONT DR | | | | JANESVILLE | WI | 53546-9024 |
| DAWN M CORDRAY | 630 HAWK LANE | | | | BROWNSBURG | IN | 46112 |
| DAWN M COULTER | 1599 LASSITER TERRACE | APT 504 | GLOUCESTER ON  K1J 8R6 | CANADA | | | |
| DAWN M COVINGTON-JONES | 1241 STACY DR | # 40 | | | CANTON | MI | 48188-1435 |
| DAWN M CRADDOCK | 439 W SOUTH ST | | | | MASON | MI | 48854-1911 |
| DAWN M CUMMINGS | 4334 FAIRMONT DRIVE | | | | GRAND PRAIRIE | TX | 75052-4310 |
| DAWN M DOBBERT | 544 AVENUE B | | | | REDONDO BEACH | CA | 90277-4826 |
| DAWN M EATON | PO BOX 362 | | | | JAMESTOWN | PA | 16134 |
| DAWN M FULGHUM | 6804 STETTER DR | | | | ARLINGTON | TX | 76001-7561 |
| DAWN M HASSELBRING | ATTN DAWN M LUDWIG | 1526 BECKENHAM DR | | | BLOOMINGTON | IL | 61704-7629 |
| DAWN M HAWLEY | 7388 SOUTH DURAND ROAD | | | | DURAND | MI | 48429-9401 |
| DAWN M HEINRICHS | 519 AGNES AVE | | | | WAUNAKEE | WI | 53597-1588 |
| DAWN M HESS | 2740 CHARLESGATE SW | | | | WYOMING PARK | MI | 49509-2066 |
| DAWN M HOOK | 34 ASPRION ROAD | | | | GLENMONT | NY | 12077-3300 |
| DAWN M HUDAK | ATTN DAWN M NICOLSON | 79 NAKATA AVE | | | FAIRHAVEN | MA | 02719-2011 |
| DAWN M HUGHES-CROOKS CUST | KAYLA M CROOKS | 24 CALECHE AVE | COURTICE ON  L1E 3A3 | CANADA | | | |
| DAWN M JOHNSON | C/O MILLER | 323 SHADY ACRES | | | LUCAS | KY | 42156-9306 |
| DAWN M LAUDERDALE | PO BOX 1352 | | | | ELK CITY | OK | 73648-1352 |
| DAWN M LAUGHLIN | 1233 TOWER LN | | | | ERIE | PA | 16505-2535 |
| DAWN M MATZKE | 10458 SHERIDAN AVE | | | | MONTROSE | MI | 48457-9169 |
| DAWN M O'CONNOR | 8013 VINCENT AVE S | | | | BLOOMINGTON | MN | 55431-1236 |
| DAWN M PIROSKO & | MARY M PIROSKO JT TEN | 5754 SANBURN AVENUE | | | SHELBY TWP | MI | 48316-2437 |
| DAWN M PRICE | 3658 ST MARY | | | | AUBURN HILLS | MI | 48326-1442 |
| DAWN M SCHULTER | TR DAWN M SCHULTER REVOCABLE TRUST | UA 03/15/00 | 1031 KNOX | | BIRMINGHAM | MI | 48009-5774 |
| DAWN M SIMPSON | 7709 POPE RUN | | | | SYLVANIA | OH | 43560-1836 |
| DAWN M SPEZIA & | DOUGLAS M SPEZIA JT TEN | 5754 SANDBURN | | | SHELBY TWP | MI | 48316-2437 |
| DAWN M ST GERMAIN | 27755 29 MILE RD | | | | LENOX TOWNSHIP | MI | 48050-2122 |
| DAWN M SUMERACKI | 7070 BERWYN ST | | | | DEARBORN HTS | MI | 48127 |
| DAWN M TAYLOR | 4501 HOWELL BRANCH RD | | | | WINTER PARK | FL | 32792-7359 |
| DAWN M THROENLE | 7181 BRIDGES LANE | | | | CINCINNATI | OH | 45230-2114 |
| DAWN M URICEK | 7072 DONELSON TR | | | | DAVISON | MI | 48423-2320 |
| DAWN M WOLFF & | FREDERICK G WOLFF JT TEN | 5111 ISLAND VIEW CIRCLE S | | | POLK CITY | FL | 33868 |
| DAWN M WOLSKI | 124 MARSH AVENUE | | | | SAYREVILLE | NJ | 08872-1347 |
| DAWN MARIE BERRY | 907 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| DAWN MARIE FERGUSON | STE 100 | 1100 TORREY ROAD | | | FENTON | MI | 48430-3327 |
| DAWN MARIE GORRIS & | ALLEN JOSEPH GORRIS JT TEN | 3614 CAPALDI CIRCLE | | | ORION | MI | 48359-1401 |
| DAWN MARIE LAUBACH | 26015 UPTON CRK | | | | SAN ANTONIO | TX | 78260-2406 |
| DAWN MARIE MALCOMNSON | CUST JESSE RAY MALCOMNSON | UGMA MI | 7513 E BASELINE RD | | WHITE CLOUD | MI | 49349-8527 |
| DAWN MARIE MATZKE | 10458 SHERIDAN AVE | | | | MONTROSE | MI | 48457-9169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWN MARIE METZGER | 439 LIMESTONE DRIVE | | | | EULESS | TX | 76039-3663 |
| DAWN MARIE PRYOR | RR1 BOX 12 | | | | SHOBONIER | IL | 62885-9702 |
| DAWN MARIE WELDON | ATTN DAWN MARIE LEONARD | 3361 TRACY DR | | | SANTA CLARA | CA | 95051-6426 |
| DAWN MAY | 8503 EPHRAIM RD | | | | AUSTIN | TX | 78717-5445 |
| DAWN MAYER | 3339 NW SPENCE ST | | | | PORTLAND | OR | 97229-8056 |
| DAWN MCABERNS TOD DTD 1/20/04 | 9084-D TIMBERBROOK LN | | | | FLORENCE | KY | 41042-6928 |
| DAWN MORGAN | 18/5 PEEL STREET | KIRRIBILLI | NSW, 2061 | AUSTRALIA | | | |
| DAWN NOSTRAND FINN | & STEVEN FINN JTTEN | 25 WHITTIER ROAD | | | BLAUVELT | NY | 10913-1125 |
| DAWN OCONNOR & | THOMAS OCONNOR JT TEN | 601 E HARRISON AVE | | | ROYAL OAK | MI | 48067 |
| DAWN P HYATT | 13641 IOWA ST | | | | WESTMINSTER | CA | 92683-2639 |
| DAWN P KNOX | 71 PAVILION STREET | | | | ROCHESTER | NY | 14620-2852 |
| DAWN PAGANO AND | ANN T MALONE AND | THOMAS W BOYER JT WROS | 20 NAVAJO TR | | GIRARD | OH | 44420-3631 |
| DAWN PAVLUSHIK | C/O NELSON | 928 LACEBARK STREET | | | SAN MARCOS | CA | 92069-2145 |
| DAWN PETR | 43 LADWOOD DR | | | | HOLMDEL | NJ | 07733-2308 |
| DAWN POOLE LOVERN | 1605 DARIEN BLVD | | | | WINSTON SALEM | NC | 27105-1961 |
| DAWN PRESTON | 1206 MATHESON ST | | | | JANESVILLE | WI | 53545-1816 |
| DAWN R GLICK | ROUTE 2 | | | | NEW BLOOMFLD | MO | 65063-9802 |
| DAWN R HOOKER | 3621 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| DAWN R JAPINGA WILSON | CUST SCOTT STEVEN WILSON | UGMA MI | 901 W STATE ST | | ST JOHNS | MI | 48879-1403 |
| DAWN R SWIGER | CUST NOLAN H SWIGER | UTMA NC | 7805 NEW RIDGE ST | | YOUNGSVILLE | NC | 27596-8886 |
| DAWN R SWIGER | CUST MADISON L SWIGER | UTMA NC | 7805 NEW RIDGE ST | | YOUNGSVILLE | NC | 27596-8886 |
| DAWN R TORRENCE | 403 E MONROE AVE | | | | PERU | IN | 46970-1256 |
| DAWN RAMSEY CUSTODIAN | FBO TYRELL BLUFORD | UGMA WI UNTIL AGE 18 | 2221 WINTHROP AVE | | RACINE | WI | 53403-3555 |
| DAWN ROBIN SCHWARTZ | 405 GREEN MOUNTAIN RD | | | | MAHWAH | NJ | 07430-2729 |
| DAWN ROSS | CUST JAMES R ROSS UTMA NJ | 75 NORMAN AVE | | | LAKE HIAWATHA | NJ | 07034-3008 |
| DAWN S HATFIELD | 32005 VIA CORDOBA | | | | TEMECULA | CA | 92592-1058 |
| DAWN S TOGNOLI | 294-31 AVENUE | | | | SAN FRANCISCO | CA | 94121 |
| DAWN SAUNDERS CUSTODIAN | FBO ANGELA GRACE SAUNDERS | UTMA MO UNTIL AGE 21 | 6405 N SPRUCE AVE | | KANSAS CITY | MO | 64119-5058 |
| DAWN SHELDON | ATTN DAWN HUCK | 11392 GREENTREE | | | WARREN | MI | 48093-2595 |
| DAWN SHERINE LAURDES LVIS | CUST CHARMAINE LUVIS | UGMA NC | 1018 HEATHERLOCK DRIVE | | GASTONIA | NC | 28054-6480 |
| DAWN T HEIPLE & | ROGER L HEIPLE JR JT TEN | 2991 MOHAWK LANE | | | ROCHESTER HILLS | MI | 48306-3834 |
| DAWN T JACOBI | 213 ORMOND MEADOWS DR | | | | DESTREHAN | LA | 70047-4033 |
| DAWN T SMITH | 1633 E HYDE PARK BLVD | | | | CHICAGO | IL | 60615-3152 |
| DAWN V CHUBB | 3289 LAROSA | | | | COMMERCE TWP | MI | 48382-4532 |
| DAWN V HASKELL | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| DAWN VAN HOEK | 2490 SCIO ROAD | | | | DEXTON | MI | 48130-9716 |
| DAWN VERONA RICHARDS | 47691 NOLA DR | | | | MACOMB | MI | 48044-2694 |
| DAWN WEHRHEIM | 507 E HOSACK | | | | BOERNE | TX | 78006-2735 |
| DAWN WEILBACHER | CUST HALEY WEILBACHER | UTMA IL | 1250 FLORAVILLE RD | | WATERLOO | IL | 62298-3112 |
| DAWN WILBANKS | CUST GEORGIA A SMITH UGMA AL | PO BOX 366 | | | GOODWATER | AL | 35072-0366 |
| DAWN Y DAVIS TOD | DEBRA J PATO | SUBJECT TO STA TOD RULES | 88 ORIOLE RD | | PONTIAC | MI | 48341-1562 |
| DAWN Y DAVIS TOD | JOSPEH MARK DAVIS | SUBJECT TO STA TOD RULES | 88 ORIOLE RD | | PONTIAC | MI | 48341-1562 |
| DAWN Y FURFARO | 52 CAROLYN RD | | | | CARMEL | NY | 10512 |
| DAWN Y GAPSHES | 19112 CALYPSO | | | | MACOMB | MI | 48044 |
| DAWNA L PIERCE | 5410 PARKDALE RD | | | | KNOXVILLE | TN | 37912 |
| DAWNA L YOUNG | 5 GREG CT | | | | WALLINGFORD | CT | 06492-2415 |
| DAWNA RAMOS | 24 MALLERY PLACE | | | | WILKES BARRE | PA | 18702-2361 |
| DAWNA S MENDENHALL | 10349 E COUNTY RD 400 S | | | | COATESVILLE | IN | 46121-9756 |
| DAWNE C GIFFORD | 2701 EBENEZER RD | | | | CINCINNATTI | OH | 45233-1762 |
| DAWNE COUNTS | 591 WHITE CABIN RD | | | | ROSCOMMON | MI | 48653-8002 |
| DAWNE ELIZABETH PERRY | 1974 S CLARKSON ST | | | | DENVER | CO | 80210-4104 |
| DAWNE L ALLEN | 4018 AVENUE J | | | | BROOKLYN | NY | 11210-4440 |
| DAWNE LEWIS COTHERN | C/O DAWNE L SAWYER | 6627 BRANCH RD | | | HAYES | VA | 23072-3016 |
| DAWNE MARIE COUNTS | 591 WHITE CABIN RD | | | | ROSCOMMON | MI | 48653-8002 |
| DAWNEEN K THORSTAD | ATTN DAWNEEN T BEEDY | 955 RAE DR | | | HARTLAND | WI | 53029-1153 |
| DAWNEEN MARIE NELSON BROWN | 4639 E PEARCE RD | | | | PHOENIX | AZ | 85044-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWNETTE A HALL | 5927 HIDDEN CREEK LAN | | | | FRISCO | TX | 75034-4645 |
| DAWOOD MUNNEE AND | AISHA MUNNEE JTWROS | 10741 CHARNOCK ROAD | | | LOS ANGELES | CA | 90034-6201 |
| DAWSON B TURNER | 696 S S PT RD | | | | WEST CHESTER | PA | 19382-4607 |
| DAWSON F WARRINGTON | CUST DAWSON F WARRINGTON II UNDER | DE U-G-M-A | MINORS ACT | 409 LAKEWOOD DR 1 | LA GRANGE | KY | 40031-8420 |
| DAWSON F WARRINGTON | CUST MISS ROBYN WARRINGTON UGMA DE | PO BOX 7782 | | | NEWARK | DE | 19714-7782 |
| DAY GILMER WATSON | 4902 BRIARWOOD PLACE | | | | DALLAS | TX | 75209-2004 |
| DAY LISCHMANN & | THOMAS C LISCHMANN JT TEN | 15417 COURT RD | | | MINNETONKA | MN | 55345-2806 |
| DAYL CARLSON SR | ANN CARLSON JTWROS | 401 ELMWOOD RD | | | BALTIMORE | MD | 21206-2103 |
| DAYL S DONALDSON | PO BOX 2255 | | | | WEST COLUMBIA | SC | 29171-2255 |
| DAYLE K LEWIS | 1892 RESERVOIR RD | | | | RICHMOND | IN | 47374-1727 |
| DAYLE L GARRETT | 3321 HOLLYWOOD | | | | DEARBORN | MI | 48124-4360 |
| DAYLE L SOLBERG & | GLENN E SOLBERG JT TEN | 6896 DIAMOND CT | | | POLLOCK PINES | CA | 95726-9512 |
| DAYLEN R DYE AND | DEANNA MARIE DYE JTWROS | 11181 CEDAR VALLEY RIDGE DR. | | | TRAVERSE CITY | MI | 49684-7764 |
| DAYLY LEE & | JEAN LEE | TR UA 04/07/92 THE DAYLY LEE AND | JEAN LEE | FAMILY TRUST 7310 CAMINO DEL REY STREET | SACRAMENTO | CA | 95831-4006 |
| DAYMON ROBERTS | 1007 MILLS ROAD | | | | WILMINGTON | OH | 45177-9079 |
| DAYMOND W BRANNON | 5107 BASSETT | | | | ATWATER | OH | 44201-9385 |
| DAYNA D STEWART | 3543 KEYSER PKWY | | | | CUYAHOGA FALLS | OH | 44223-3544 |
| DAYNE A MELICK | CUST BRUCE MELICK | UTMA (IA) | 4335 CLOVERDALE RD | | CEDAR RAPIDS | IA | 52411-6816 |
| DAYNE DEHAVEN | 1019 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| DAYSE E YEPEZ | 16625 BONANZA DRIVE | | | | RIVERSIDE | CA | 92504-5706 |
| DAYTON A CLUTTER | 210 SOUTH BROADWAY ST | | | | LODI | OH | 44254-1328 |
| DAYTON D ARMSTRONG | 1516 CO RD 94 | | | | MOULTON | AL | 35650-4522 |
| DAYTON D NEWMAN | 1044 W ROWLAND ST | | | | FLINT | MI | 48507-4047 |
| DAYTON H HERRON | IDA HERRON JT TEN | 63676 RANCH VILLAGE DR | | | BEND | OR | 97701-8537 |
| DAYTON I HICKS | 32366 MARQUETTE | | | | GARDEN CITY | MI | 48135-3247 |
| DAYTON T SHANAHAN & | KARRON J SHANAHAN JT TEN | 1030 CORTEZ DR | | | WEIDMAN | MI | 48893-8838 |
| DAYTON TRUBEE | CUST SUSAN TRUBEE UGMA NJ | 326 FIRSIT STREETR #27 | | | ANNAPOLIS | MD | 21403-1422 |
| DAYTON TRUBEE | CUST JENNIFER TRUBEE UGMA NJ | 1001 ST PAUL ST | | | BALTIMORE | MD | 21202-2605 |
| DAZONG WANG | 2504 AVONHURST DR | | | | TROY | MI | 48084-1002 |
| DBH LLC | D TIMOTHY DILLON | JOHN DILLON | JAMES DILLON | 333 GROS BLVD | HERKIMER | NY | 13350-1457 |
| DBMC LIMITED | 7229 HARDWICK RD | | | | ABILENE | TX | 79606 |
| DBS VICKERS SECURITIES(S)P/L | ACCOUNT CLIENTS | 8 CROSS STREET | #02-01 PWC BUILDING | SINGAPORE 048424,SINGAPORE | | | |
| DCGT 401K AS CUST FBO | LAURA K BROWN/HY VEE INC | 308 W PRAIRIE ST | | | CENTERVILLE | IA | 52544-2132 |
| DCGT 401K AS CUSTODIAN FBO | JON S WENDEL / HY VEE | 8319 CHAMBERY BLVD | | | JOHNSTON | IA | 50131-8731 |
| DCOM INDUSTRIES OF VIRGINIA INC | ATTN ROBERT L MOTT | 509 DUMVILLE AVENUE | | | SUFFOLK | VA | 23434-4938 |
| DDR INVESTMENTS | 10415 SE REGINA COURT | | | | PORTLAND | OR | 97236-6087 |
| DE ANGELO BALAGOT | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| DE ETTA GEHRES & | ROBERT EARL GEHRES JT TEN | 243 N STEVENSON STA RD | | | CHANDLER | IN | 47610-9221 |
| DE K JOHNSON | 2419 HILTON AVE | | | | WAVERLY | IA | 50677-9034 |
| DE LORIS M MCCABE | TR DE LORIS M MCCABE TRUST OF | 2002 | UA 03/07/02 | 911 ST ANDREW | UPLAND | CA | 91784-9143 |
| DE M THOMAS | 9649 ARTESIAN | | | | DETROIT | MI | 48228-1335 |
| DE SIMONE CADILLAC CO | 1200 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2214 |
| DE WALT J WILLARD JR | 50 S WISNER ST | | | | FREDERICK | MD | 21701-5652 |
| DE WAYNE D CROLL | 122 VOGEL RD | | | | BUTLER | PA | 16002-3831 |
| DE WITT CEMETERY | ASSOCIATION | | | | DE WITT | MO | 64639 |
| DE WITT M BULL III | 7365 COURTLY RD | | | | WOODBURY | MN | 55125-1658 |
| DE-ANNE E CAMPOS | 1744 LAKE HEIGHTS CIR | | | | DACULA | GA | 30019 |
| DEA ANDERSEN KLINE | TR DEA ANDERSEN KLINE REVOCABLE | TRUST | UA 8/19/02 | 1642 COURTS MEADOW CV | COLLIERVILLE | TN | 38017-8319 |
| DEACONESS HOSPITAL | PO BOX 518 | | | | SPOKANE | WA | 99210-0518 |
| DEAMOUS O BOWLES | 2100 DOVE LOOP RD | LOT 52 | | | GRAPEVINE | TX | 76051 |
| DEAN | UAD 04/09/08 | MARGARET L DEAN TTEE | 67 ST MARY | | NEWTON L F | MA | 02462-1018 |
| DEAN A BAKER AND | JANET L BAKER JTWROS | 38342 HUMPHREY CIRCLE | | | NORTH RIDGEVILLE | OH | 44039-9705 |
| DEAN A BENTLEY | 9315 IRISH ROAD | | | | GOODRICH | MI | 48438-9423 |
| DEAN A BLACKMAR | 41 COUNTY RD | | | | BARRINGTON | RI | 02806-4502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN A BURNETT | 3826 COMMON RD | | | | WARREN | MI | 48092-3359 |
| DEAN A CARROLL | 6632 HEDGEWOOD CT | | | | WATERFORD | MI | 48327-3868 |
| DEAN A CASTEEL | 18248 CONSTITUTION CIR | | | | FORT MYERS | FL | 33912-3063 |
| DEAN A CORNFORD | CUST MARK A CORNFORD UGMA WI | 5612 SPLENDOR VALLEY DR | | | JANESVILLE | WI | 53545-8731 |
| DEAN A CORNFORD | 2930 BRITT ROAD | | | | JANESVILLE | WI | 53545-9435 |
| DEAN A CORNFORD & | JANICE R CORNFORD JT TEN | 2930 BRITT ROAD | | | JANESVILLE | WI | 53545-9435 |
| DEAN A DEPPEN | ARLENE B DEPPEN JTWROS | 449 ROUTE 973 EAST | | | COGAN STATION | PA | 17728 |
| DEAN A DOMINIQUE | TOD DTD 01/08/2009 | 4121 BROWN RD | | | OREGON | OH | 43616-4113 |
| DEAN A DYER | 3825 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9641 |
| DEAN A ENGLE & | RITA M ENGLE JT TEN | 129 BEECHWOOD PL | | | BLUFFTON | IN | 46714-1036 |
| DEAN A EVANS | VALERIA EVANS JT TEN | 30397 MALLARD DRIVE | | | DELMAR | MD | 21875-2401 |
| DEAN A FELTON | 328 S CLIFTON ST | | | | ANDREWS | IN | 46702-9420 |
| DEAN A FINDLAY | 1133 WILSON SCHOL ROAD | | | | CHAPEL HILL | TN | 37034-2654 |
| DEAN A FORNEY & | DARLA R FORNEY JT TEN | 2135 E 1000 S | | | MARKLEVILLE | IN | 46056-9722 |
| DEAN A GUST | 1055 CROSBY N W | | | | GRAND RAPIDS | MI | 49504-3054 |
| DEAN A HANSOTTE | 2864 MEADE STREET S | | | | ARLINGTON | VA | 22206 |
| DEAN A HARDEN & | CANDACE R HARDEN JT TEN | 3421 TEQUESTA LANE | | | BIRMINGHAM | AL | 35226-2129 |
| DEAN A HOFFMANN | 1421 JAMIE LN | | | | WATERLOO | IL | 62298-5571 |
| DEAN A MCKEAN | 1634 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| DEAN A MOLDE | PO BOX 674 | | | | GREEN VALLEY | AZ | 85622-0674 |
| DEAN A OCHSNER & | KRISTIN F OCHSNER JTTEN | BB&T LOAN COLLATERAL | 803 LILLIESHALL RD. | | WAXHAW | NC | 28173-6691 |
| DEAN A OTTE | PO BOX 307 | | | | SLINGER | WI | 53086-0307 |
| DEAN A PALMER | 3838 SHERMAN ST | | | | BRIDGEPORT | MI | 48722-0048 |
| DEAN A PALMER & | BEVERLY J PALMER JT TEN | 3838 SHERMAN ST | | | BRIDGEPORT | MI | 48722-0048 |
| DEAN A PIEPER | 4581 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3114 |
| DEAN A PURDY | 515 LONG LAKE AVE | | | | ALPENA | MI | 49707-1848 |
| DEAN A RUSSELL | 2641 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3506 |
| DEAN A SANTOR | 29 CASS ST | | | | MERIDEN | CT | 06450-5906 |
| DEAN A SHIPLEY | 7373 EAST STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8552 |
| DEAN A SMITH | 30223 FOX RUN | | | | BEVERLY HILLS | MI | 48025-4724 |
| DEAN A STEVENS II | 3274 E 100 N | | | | DANVILLE | IN | 46122 |
| DEAN A WAGNER | 2323 BINGHAM ROAD | | | | CLIO | MI | 48420-1954 |
| DEAN A WAGNER & | JAN M WAGNER JT TEN | 2323 BINGHAM RD | | | CLIO | MI | 48420 |
| DEAN A YOUNG | PO BOX 1634 | | | | CLOVER | SC | 29710-4634 |
| DEAN A. NOURIE | CGM IRA CUSTODIAN | 3224 SUNSET OAKS DRIVE | | | PLANT CITY | FL | 33563-7493 |
| DEAN ALAN BURNETT & | THERESA BURNETT TEN ENT | 3826 COMMON RD | | | WARREN | MI | 48092-3359 |
| DEAN ALBRIGHT | 2925 BROOKHAVEN | | | | WOODWARD | OK | 73801-5402 |
| DEAN ARRINGTON & | CYNTHIA A ARRINGTON TEN COM | 3101 BRIGHTWOOD DR | | | AUSTIN | TX | 78746-6707 |
| DEAN B BRUEWER | 5221 MUSKOPE ROAD | | | | FAIRFIELD | OH | 45014-3223 |
| DEAN B HARRIS | 3478 SABRINA COURT N E | | | | MARIETTA | GA | 30066-4770 |
| DEAN B HARRIS & | BONNYBELL HARRIS JT TEN | 3478 SABRINA CT NE | | | MARIETTA | GA | 30066-4770 |
| DEAN B JAGGER | 5224 W MAPLE AVENUE | | | | SWARTZ CREEK | MI | 48473-8271 |
| DEAN B LOTRIDGE | 1868 W COLUMBIA RD | | | | MASON | MI | 48854 |
| DEAN B MARKUSSEN | 306 CAMBRIDGE ROAD | | | | ALEXANDRIA | VA | 22314-4812 |
| DEAN B ORR | 2994 SOUTH VAN DYKE | | | | IMLAY CITY | MI | 48444-9643 |
| DEAN B WASHINGTON | APT O | 256 PARKLAWN BOULEVARD | | | COLUMBUS | OH | 43213-3813 |
| DEAN B WELSH | 8411 MISTY CT | | | | GRAND BLANC | MI | 48439-8076 |
| DEAN BECCA | 47 MEREDITH DRIVE | | | | TINTON FALLS | NJ | 07724-3123 |
| DEAN BROWN | CGM IRA CUSTODIAN | 4020 GLOUCESTER LANE | | | NORMAN | OK | 73072-4025 |
| DEAN BROWN AND PATRICIA J | BROWN CO TTEES FBO THE BROWN | FAMILY REVOCABLE TRUST | UA DTD 12/19/91 | 4020 GLOUCESTER LANE | NORMAN | OK | 73072-4025 |
| DEAN BUCHANAN | 65 OLCOTT ST | | | | LOCKPORT | NY | 14094-2423 |
| DEAN C CHEEK | 11395 CHEYENNE TRL | APT 104 | | | CLEVELAND | OH | 44130-1997 |
| DEAN C FEUCHTER | 2215 LEA DRIVE | | | | SAINT CLOUD | FL | 34771-8832 |
| DEAN C FRANKS | 305 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DEAN C FRECK | 25355 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1310 |
| DEAN C GARRETSON SR | PO BOX 32 | | | | LOTHIAN | MD | 20711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN C HOWELL | 9707 SALOMA AVE | | | | SEPULVEDA | CA | 91343-2435 |
| DEAN C KREIGER | 1168 N 408 W | | | | HUNTINGTON | IN | 46750-7820 |
| DEAN C STRAWN & | MARGARET E STRAWN JT TEN | 13 KINGS RIDGE RD | | | LONG VALLEY | NJ | 07853-3623 |
| DEAN C ZARTMAN | 1014 MARIETTA AVENUE | | | | HANOVER | PA | 17331-4500 |
| DEAN CARMAN | CGM SEP IRA CUSTODIAN | 13 GATES ROAD | | | BRANCHBURG | NJ | 08876-3495 |
| DEAN CHRISTMAS | 5245 ELKS RD | | | | LAS CRUCES | NM | 88005-5743 |
| DEAN COUCH | 17290 MARY ENNIS CIR | | | | CHOCTAW | OK | 73020-7437 |
| DEAN COULTER | 1188 E CAMELBACK | | | | PHOENIX | AZ | 85014-3211 |
| DEAN D BURK | 609 N OTTAWA ST | | | | ST JOHNS | MI | 48879-1225 |
| DEAN D DEYARMIN | 7882 FITCH ROAD | | | | OLMSTED TWP | OH | 44138-1434 |
| DEAN D DUFFY | 10926 S FORK LOOP | | | | PANAMA CITY | FL | 32404 |
| DEAN D LINDSTROM | 1469 CLARKSTON RD | | | | LAKE ORION | MI | 48362-2478 |
| DEAN D RICHESON | 116 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6340 |
| DEAN DELLE DONNE AND | SUSAN DELLE DONNE JTWROS | 17 CAROLINE DRIVE | | | WADING RIVER | NY | 11792-9543 |
| DEAN DINGER | 697 SNOWMASS ST | | | | ROCHESTER HILLS | MI | 48309-1323 |
| DEAN DUANE CROSS & | MAUREEN LOUISE CROSS JT TEN | 646 2ND ST | | | LAKE ODESSA | MI | 48849-1041 |
| DEAN E BRENNAN | 15400 KELLY | | | | SPRINGLAKE | MI | 49456-1544 |
| DEAN E BRITTING & | DEBORAH A BRITTING | JTWROS | 13735 PINNACLE | | WICHITA | KS | 67230-1545 |
| DEAN E BRODBERG & | TERRLYN W BRODBERG TR | UA 03/16/1990 | BRODBERG FAMILY TRUST | 1345 S BRIARFIELD DR | LANSING | MI | 48910 |
| DEAN E HALEY & | JOAN E HALEY | TR DEAN & JOAN E HALEY TRUST | UA 03/23/00 | 341 SUNRISE DR | FLUSHING | MI | 48433-2125 |
| DEAN E LIVINGSTON & | PRISCILLA A LIVINGSTON JTWROS | 6731 FORTUNA DR | | | TEMPERANCE | MI | 48182-1318 |
| DEAN E MCKAIG | 40260 WILLIAM DRIVE | | | | STERLING HEIGHTS | MI | 48313-4073 |
| DEAN E MILLER & | LINDA A MILLER JT TEN | W 656 MILLER NORTH 42ND LANE | | | WILSON | MI | 49896 |
| DEAN E NEWMAN & | DORIS A NEWMAN JT TEN | 305 RESERVOIR RD | | | MECHANICSBURG | PA | 17055-6145 |
| DEAN E NORROW JR | 8160 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| DEAN E OSWALD | 38340 DESERT GREENS DRIVE E | | | | PALM DESERT | CA | 92260-1250 |
| DEAN E ROBERT | PO BOX 620 | | | | LINCOLN | IL | 62656-0620 |
| DEAN E SARLES | 1124 S SANDUSKY RD | | | | SANDUSKY | MI | 48471-9336 |
| DEAN E SCALISE | LESLEY E SCALISE JT TEN | 331 LINCOLN AVE. | | | ERIE | PA | 16505-2447 |
| DEAN E SOROKA | 902 LARKRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3135 |
| DEAN E WALSH | 30321 S HILLBOY RD | | | | ARCHIE | MO | 64725-9714 |
| DEAN E WESLEY & | BARBARA L WESLEY JT TEN | 833 MADELYN AVE | | | MACOMB | IL | 61455-3032 |
| DEAN E WINTERMEYER | CUST MATTHEW CHARLES WINTERMEYER | UGMA MI | 4308 BROCKWAY | | SAGINAW | MI | 48603-4779 |
| DEAN E WISSINGER | 2176 GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| DEAN ELLIOTT EMPANGER | 113-7TH AVE NORTH | | | | HOPKINS | MN | 55343-7308 |
| DEAN EMEHISER | 16452 SYCAMORE AVE | | | | PATTERSON | CA | 95363-9651 |
| DEAN EVANS | 2744 JOHN WARREN DRIVE | | | | WEST BLOOMFLD | MI | 48033 |
| DEAN F DELITTA | 22 TOP OF THE RDG | | | | MAMARONECK | NY | 10543-1734 |
| DEAN F EFFLER | PO BOX 1655 | | | | ZILLAH | WA | 98953-1655 |
| DEAN F ELDON | 3298 S SASHABAW RD | | | | OXFORD | MI | 48371-4010 |
| DEAN F FREIDELL | CUST DANA DEANE FREIDELL UGMA MI | 4823 CARRYON TRAIL | | | LANSING | MI | 48917-1561 |
| DEAN F HITTS | R-071 COUNTY RD 17 | | | | NAPOLEON | OH | 43545 |
| DEAN F KEENE | 2100 RIDGEMONT DRIVE | | | | FINKSBURG | MD | 21048-1719 |
| DEAN F LA GRANGE | 585 HIGH BLUFF DR | | | | GRAFTON | WI | 53024-9535 |
| DEAN F MCMULLEN | 16881 DAVIS RD | APT 914 | | | FORT MYERS | FL | 33908-2927 |
| DEAN F PERKINS | 879 SCRUB JAY DR | | | | ST AUGUSTINE | FL | 32092-1733 |
| DEAN F SCHROEDER | 6098 BRIENNE COURT | | | | HILLIARD | OH | 43026-6073 |
| DEAN FORD | 1800 MIDSUMMER LN | | | | JARRETTSVILLE | MD | 21084 |
| DEAN FRANKLIN TIESZEN | PO BOX 178 | | | | MARION | SD | 57043-0178 |
| DEAN FREDERICK PERIGO | 5625 6 SCHOOL RD | | | | EVANSVILLE | IN | 47720-8308 |
| DEAN G CARKHUFF | 56 LAFAYETTE STREET | | | | HOPEWELL | NJ | 08525-1838 |
| DEAN G KELLY | BOX 133 E BELOIT ST | | | | DARIEN | WI | 53114-0133 |
| DEAN G MCDANIEL & EMMA LEE | MCDANIEL, TTEES FBO DEAN G & | EMMA LEE MCDANIEL REVOCABLE | TRUST U/A/D 7/11/91 | 6915 SIERRA BONITA WAY | SACRAMENTO | CA | 95831-3108 |
| DEAN G SHACKLETT | CGM IRA ROLLOVER CUSTODIAN | 8628 ISLAND VIEW DR. | | | OLYMPIA | WA | 98506-9791 |
| DEAN GARY IREY | 4861 AUSTIN DR | | | | SAN DIEGO | CA | 92115-3517 |
| DEAN GOLDBERG & | DEBORAH GOLDBERG COMMUNITY | PROPERTY | 2837 PRADERA RD | | CARMEL | CA | 93923-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN GOOD & | RUZANAH GOOD JT TEN | 7460 LAKE BREEZE DRIVE UNIT 407 | | | FORT MYERS | FL | 33907 |
| DEAN H BELL | 4822 DREON CT | | | | STERLING HTS | MI | 48310-2624 |
| DEAN H BETSCHMAN | 4549 SECTION LINE ROAD 117 | APT 117 | | | MONROEVILLE | OH | 44847-9715 |
| DEAN H DARLING | 3735 PRAIRIE SPRING DRIVE | | | | DECORAH | IA | 52101-6835 |
| DEAN H HELSEL | 4464 MEADOWBROOK | | | | FLINT | MI | 48506-2005 |
| DEAN H KISER & | BERNICE L KISER JT TEN | 72 APPLE RIDGE DRIVE | | | APPLE CREEK | OH | 44606-9593 |
| DEAN H KRANZ & MAVIS A KRANZ | TR DEAN H KRANZ & MAVIS A KRANZ | TRUST UA 07/13/06 | 2447 PROUGH RD | | NATIONAL CITY | MI | 48748-9521 |
| DEAN H LANGER & | MARGARET ANN LANGER | TR LANGER TRUST | UA 08/28/48 AMENDED 08/29/91 | 545 N MAIN | WHITE HALL | IL | 62092-1150 |
| DEAN H MCBRIDE OR | GRACE R MCBRIDE JTWROS | 2218 E ROVEY | | | PHOENIX | AZ | 85016-2016 |
| DEAN H REDDEN | 823S MARKET | | | | HOOPESTON | IL | 60942-1849 |
| DEAN HARLOW | CUST PIERCE HARLOW UTMA MI | 7780 BARNSBURY | | | WEST BLOOMFIELD | MI | 48324 |
| DEAN HAYES | 3923 BROOKFIELD DR | | | | HUDSONVILLE | MI | 49426-9033 |
| DEAN HIGGINS | 7881 IDLEWILD STREET | | | | COMMERCE CITY | CO | 80022-1085 |
| DEAN HVIDSTON | PO BOX 19604 | | | | INDIANAPOLIS | IN | 46219-0604 |
| DEAN J ARNOLD | 2242 OLDE MILL DR | | | | BLOOMINGTON | IN | 47401-4589 |
| DEAN J BARTON | GMAC AUSTRALIA LEVEL 17 | 499 S KILDA RD MELBOURNE | VICTORIA | AUSTRALIA | | | |
| DEAN J BEDSOLE | 6123-N MT MORIAH ROAD | | | | AUBURN | GA | 30203 |
| DEAN J DIMOLA | 229 JANESVILLE ST | | | | OREGON | WI | 53575 |
| DEAN J GOODEMAN | 3497 KING ROAD | | | | SAGINAW | MI | 48601-5869 |
| DEAN J MEREDITH | 10656 DENOEU ROAD | | | | BOYNTON BEACH | FL | 33437-4530 |
| DEAN J MILLER & | ELSIE MILLER JT TEN | 1 CAROL DR | | | CARNEGIE | PA | 15106-1610 |
| DEAN J MORAN | 9768 ARIADNE TRL | | | | DAYTON | OH | 45458-4124 |
| DEAN J SANDSTROM | 341 WILTSIE RD | | | | FREWSBURG | NY | 14738-9793 |
| DEAN J WARZALA & | AMY B WARZALA JT TEN | 9545 HILLINGDON ROAD | | | WOODBURY | MN | 55125-3524 |
| DEAN K CHIKAMI | 11699 GUAM CIR | | | | CYPRESS | CA | 90630-5510 |
| DEAN K KING | 8062 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| DEAN KOKKALES | 2353 WEBER DRIVE | | | | DEXTER | MI | 48130-9793 |
| DEAN L BERRY | ATTN CAROLYN PERRY | PO BOX 887 | | | STANDISH | MI | 48658-0887 |
| DEAN L BOTHUM | BX 249 | | | | CAMBRIDGE | WI | 53523-0249 |
| DEAN L BROWN | 768 W 100TH AVE | | | | DENVER | CO | 80260-6002 |
| DEAN L CHRISTENSON & | FAYE C CHRISTENSON JT TEN | PO BOX 381 | | | LA PORTE | IN | 46352-0381 |
| DEAN L CURRY | 10509 COURAGEOUS DRIVE | | | | INDIANAPOLIS | IN | 46236 |
| DEAN L DOTSON | 8393 ST RT 125 | | | | RUSSELLVILLE | OH | 45168-9767 |
| DEAN L FAULKNER & | DIANE K FAULKNER JT TEN | 3179 KESTREL CT | | | MARTINSVILLE | IN | 46151-6900 |
| DEAN L GILLESPIE | 8069 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9752 |
| DEAN L HILTS | 1114 LAKE SHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| DEAN L KADOLPH | 0-1423 LEONARD | | | | GRAND RAPIDS | MI | 49504 |
| DEAN L LARRY JR | LINDA S LARRY | 153 RIVER BEND WAY | | | GLENWOOD SPGS | CO | 81601-8645 |
| DEAN L LAWSON | 8045 HAVILAND DRIVE | | | | LINDEN | MI | 48451 |
| DEAN L MATTOX | CUST DOUGLAS E MATTOX UGMA IN | 7 JOSIAH DR | | | UPTON | MA | 01568-1452 |
| DEAN L MATTOX | CUST JOSEPH M MATTOX UGMA IN | 218 OSPREY CRT | | | HUNTERTOWN | IN | 46748 |
| DEAN L MCDIARMID | 5535 WING AVE SE | | | | KENTWOOD | MI | 49512-9641 |
| DEAN L MILLER | #3 WOODCREST CR | | | | NORMAN | OK | 73071-7215 |
| DEAN L MOHR | 114 S FIRST ST | | | | OAKWOOD | OH | 45873-9692 |
| DEAN L SMITH & | PATRICIA ANN SMITH TEN ENT | PO BOX 12 | TIMBER RIDGE 3 | | HANCOCK | MD | 21750-0012 |
| DEAN L STEEVES EX | EST FRANK R STEEVES | 108 WESTWOOD AVE | | | PLAINVILLE | CT | 06062 |
| DEAN L WILLIAMS | 1208 N MADISON ST | | | | ROME | NY | 13440-2726 |
| DEAN L WILLIAMS | CUST CHRISTOPHER W WILLIAMS | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1402 CLINTON ST | WILMINGTON | DE | 19806 |
| DEAN L WILLIAMS & | MARTHA M WILLIAMS JT TEN | 1208 N MADISON ST | | | ROME | NY | 13440-2726 |
| DEAN L YOUNG & | DORIS E YOUNG JT TEN | 1880 WOODLAND BLVD | | | OWOSSO | MI | 48867-8902 |
| DEAN LEONARD HARRIS | 749 WEBBER COURT | | | | LINDEN | MI | 48451-8761 |
| DEAN M AGLIORI | 1190 ARROWOOD DR | | | | PITTSBURGH | PA | 15243-1802 |
| DEAN M BOGGS | CYNTHIA L BOGGS JT TEN | 16821 TAMMANY MANOR ROAD | | | WILLIAMSPORT | MD | 21795-1314 |
| DEAN M BURK | 353 OAKLANDING DR | | | | MULBERRY | FL | 33860-7650 |
| DEAN M CLARK | 7857 MALTBY | | | | BRIGHTON | MI | 48116-8808 |
| DEAN M CONDES AND | HELEN D CONDES JT WROS | 2220 RIDGEWOOD ST | | | HIGHLAND | IN | 46322-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN M COOK | 11506 MEADOW DRIVE | | | | PORT RICHEY | FL | 34668-1733 |
| DEAN M DILDINE | 2328 FALLINGLEAF RD | | | | OCEANSIDE | CA | 92056-3532 |
| DEAN M FRYE | 806 S CINDA ST | | | | ANAHEIM | CA | 92806-4410 |
| DEAN M GROSS | 192 EUCLID AV | | | | ALBANY | NY | 12208 |
| DEAN M HUDSON | PO BOX 4340 | | | | NICOMA PARK | OK | 73066 |
| DEAN M LAZOWSKI | 4017 PATTI RD | | | | DORR | MI | 49323-9057 |
| DEAN M MARNEY | 4216 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64117-1912 |
| DEAN M POWERS | 140 VALLEY VIEW DRIVE | | | | ELMA | NY | 14059-9261 |
| DEAN M SCHULZE | 220 E UNION ST BX 138 | | | | MAPLE RAPIDS | MI | 48853-0138 |
| DEAN M VEITH | 413 E 2ND NORTH ST | | | | LAINGSBURG | MI | 48848-9687 |
| DEAN M WITTREN | 4007 10TH AVE N W | | | | ROCHESTER | MN | 55901-1302 |
| DEAN MICHAEL WITTREN CUST | HENRY T WITTREN | 4007 10TH AVE N W | | | ROCHESTER | MN | 55901-1302 |
| DEAN N STAHL | PO BOX 1694 | | | | CHARLESTOWN | RI | 02813-0909 |
| DEAN NESBIT | 615 ACADEMY DR R 1 | | | | EDGERTON | WI | 53534-9537 |
| DEAN O ERICKSON | 220 13TH ST S | | | | BENSON | MN | 56215-1858 |
| DEAN P BIRKHOLZ | 3315 LA MANCHA DR | | | | JANESVILLE | WI | 53546-1328 |
| DEAN P BRANDETSAS | CUST DIANE L BRANDETSAS | UTMA VA | 2807 FLEETWOOD AVE | | ROANOKE | VA | 24015-4331 |
| DEAN P MC DERMOTT | 8842 CLEARWATER CIRCLE | | | | FOGELSVILLE | PA | 18051-2046 |
| DEAN P PHILLIPS | 26937 ELIZABETH LN | | | | CLEVELAND | OH | 44138-1152 |
| DEAN P VOSHELL | 364 MARLDALE DR | | | | MIDDLETOWN | DE | 19709-1722 |
| DEAN PATRICK PERSINGER | 125 W MARION ST | | | | MOUNT GILEAD | OH | 43338 |
| DEAN POLKING | 1435 1ST AVE N | | | | FORT DODGE | IA | 50501-4205 |
| DEAN PRATHER | 24 WEMBLEY AVE | UNIONVILLE ON  L3R 2A9 | CANADA | | | | |
| DEAN R BUCHINGER | PO BOX 553 | | | | OAKHILL | FL | 32759-0553 |
| DEAN R CAMPBELL | 8402 E DEL CAMINO DRIVE | | | | SCOTTSDALE | AZ | 85258-2437 |
| DEAN R CANINI | 27739 YVETTE | | | | WARREN | MI | 48093-4753 |
| DEAN R CANTY | 1026 FAIRWAY | | | | EDINBURG | TX | 78539-5445 |
| DEAN R DEPUE | 8912 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| DEAN R DIEHL | TOD DTD 04/09/07 | 6848 WOODMEADOW DR | | | TOLEDO | OH | 43617-1143 |
| DEAN R FAIT | 2526 5TH AVE | | | | MOLINE | IL | 61265-1534 |
| DEAN R GRAVES | PO BOX 1181 | | | | OSHKOSH | WI | 54903-1181 |
| DEAN R HERDT | 213 WHITEWATER CT | | | | WOODSTOCK | GA | 30188-6034 |
| DEAN R KNEISEL | 3705 DARCEY LANE | | | | FLINT | MI | 48506-5001 |
| DEAN R LAWRENCE & | JENNIE B LAWRENCE JT TEN | 2530 BUTTON HORN LN | | | LAPEER | MI | 48446-8323 |
| DEAN R LOWE | 4800 BADGER RD | | | | LYONS | MI | 48851 |
| DEAN R MC CONKEY II | 32094 CORTE SOLEDAD | | | | TEMECULA | CA | 92592-6463 |
| DEAN R MC DOUGAL | CUST ANNA Y MC DOUGAL UGMA MI | PO BOX 306 | | | BLOOMFIELD HILLS | MI | 48303-0306 |
| DEAN R MC DOUGAL | PO BOX 306 | | | | BLOOMFIELD HILLS | MI | 48303-0306 |
| DEAN R MC DOUGAL | CUST CARRIE K MC DOUGAL UGMA MI | PO BOX 306 | | | BLOOMFIELD HILLS | MI | 48303-0306 |
| DEAN R MCDOUGAL | CUST MARY M MCDOUGAL UGMA MI | PO BOX 306 | | | BLOOMFIELD HILLS | MI | 48303-0306 |
| DEAN R MERTES | W 4571 COUNTY HWY H | | | | IRMA | WI | 54442 |
| DEAN R PUGH & | ROBERTA M PUGH CO TTEES | PUGH FAMILY REV LIV TRUST | U/A DATED 02/08/05 | 9343 LOUISVILLE ST NE | LOUISVILLE | OH | 44641-9501 |
| DEAN R SCHMIDT | 4044 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DEAN R SCHWEISBERGER | 3516 E ARMOUR AVE | | | | CUDAHY | WI | 53110-1166 |
| DEAN R SHAW | 5578 BAYWATCH WAY 302 | | | | MASON | OH | 45040 |
| DEAN R SHAW & | SHELIA A SHAW JT TEN | 7230 KRACH CT | | | MIDDLETOWN | OH | 45044-9269 |
| DEAN R TURONEK | 26051 GROVER | | | | HARRISON TOWNSHIP | MI | 48045-3522 |
| DEAN R WALDRUP & | MARY E WALDRUP JT TEN | 339 S LAKE DR | | | NOVI | MI | 48377-1950 |
| DEAN RADCLIFFE | PAMELA RADCLIFFE JT TEN | 5695 MAIN STREET | | | TRUMBULL | CT | 06611-3033 |
| DEAN RETHERFORD AND | SUSAN RETHERFORD JTWROS | 326 COUNTY RD 3450 N | | | FOOSLAND | IL | 61845-9738 |
| DEAN RICHARD | PO BOX 220 | | | | ELTON | LA | 70532-0220 |
| DEAN RICHARD REHDER | 10800 DALE STREET | SP 216 | | | STANTON | CA | 90680-2786 |
| DEAN ROMAINE | 28706 NORTH 223RD AVENUE | | | | WITTMAN | AZ | 85361-8704 |
| DEAN ROY | PO BOX 247 | | | | WEST CHESTER | OH | 45071-0247 |
| DEAN S CADY | 4665 N ARDMORE AVE | | | | MILWAUKEE | WI | 53211-1111 |
| DEAN S CADY & | LOIS H CADY JT TEN | 4665 N ARDMORE AVE | | | MILWAUKEE | WI | 53211-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN S HUNT | 136 W MICHIGAN | | | | GREENFIELD | IN | 46140-1229 |
| DEAN S JARRETT | 2871 ROBAL COURT | | | | SALINE | MI | 48176-9242 |
| DEAN S LOVEJOY | 1195 IVY LANE | | | | BEAUMONT | TX | 77706-6155 |
| DEAN S MOORE | 17 GRAYBURN DRIVE | | | | MARLTON | NJ | 08053-1921 |
| DEAN S SHOUP | 7730 WINDHAM RD | | | | TIPP CITY | OH | 45371-9051 |
| DEAN SCAGNELLI | CGM SIMPLE IRA CUSTODIAN | 10 MORNINGSTAR DR | | | NEW PALTZ | NY | 12561-2934 |
| DEAN SCOTT HOROWITZ | 1045 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230-4006 |
| DEAN SHIDELER TTEE | DEAN RONALD SHIDELER REV TRUST | UTA DTD 03/20/1996 | 9100 E STATE ROUTE A | | DREXEL | MO | 64742-7106 |
| DEAN SHINTAFFER | CUST GARY SHINTAFFER UGMA WA | 7813 132ND NE | | | KIRKLAND | WA | 98033-8241 |
| DEAN SIPE & | ILENE SIPE JT TEN | 5950 N PLACITA LAGORTO | | | TUCSON | AZ | 85718-2943 |
| DEAN STAMOULIS AND | ELENI STAMOULIS JTWROS | 10 JAMIE LANE | | | SHREWSBURY | MA | 01545-6319 |
| DEAN STANDEN & DORIS ELAINE | STANDEN & JAMES D STANDEN | TR DEAN STANDEN INTER VIVOS TRUST | UA 10/27/95 | 8586 HAUSER CT | LENEXA | KS | 66215-4546 |
| DEAN T BACHMEIER | AMY J BACHMEIER TEN COM | 2314 34TH AVENUE SOUTH | | | FARGO | ND | 58104-6581 |
| DEAN T BROOKS | 763 BLACK DIAMOND ROAD | | | | SMYRNA | DE | 19977-9665 |
| DEAN T BUCHHOLZ | 3350 COLBY LANE | | | | JANESVILLE | WI | 53546-1952 |
| DEAN T CASSIDY & | MARILEE J CASSIDY | 43 ROOSEVELT DR | | | BOYERTOWN | PA | 19512-1913 |
| DEAN T DECKER | 5976 HARPER ROAD | | | | HOLT | MI | 48842-8618 |
| DEAN T GEORGOFF | 48104 ROYAL POINTE DR | | | | CANTON | MI | 48187-5466 |
| DEAN T MISENER | 4365 FARWELL LAKE RD | | | | HORTON | MI | 49246 |
| DEAN T MITCHELL | 4639 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| DEAN T NAVARRE | 1409 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9227 |
| DEAN T PFAFF & | LAURA L PFAFF JTTEN | 350 PINE MEADOW CT | | | MORRIS | IL | 60450-9587 |
| DEAN T THAYER | 11724 WELLS RD | | | | PETERSBURG | MI | 49270-9733 |
| DEAN T WILKINSON | 4654 HICKORY RIDGE | | | | BRUNSWICK | OH | 44212-2532 |
| DEAN TIDWELL | 207 S HAMPTON RD | | | | LOUISVILLE | KY | 40223-2813 |
| DEAN TURNER | P O BOX 578 | | | | BROWNS MILLS | NJ | 08015 |
| DEAN TYLER PLAISTED | 9 CARRIEDALE LN | | | | KENNEBUNK | ME | 04043-6041 |
| DEAN V MOATS & | DORIS L MOATS JT TEN | 23385 TAWAS | | | HAZEL PARK | MI | 48030-2721 |
| DEAN V PAPPAS & | DORIS E PAPPAS JT TEN | 9281 SHORE RD APT 123 | | | BROOKLYN | NY | 11209-6617 |
| DEAN W BEMISS | 12259 IZETTA | | | | DOWNEY | CA | 90242-3014 |
| DEAN W BENSCOTER | 2471 TACKLES CT | | | | WHITE LAKE | MI | 48386-1552 |
| DEAN W CHASE III | 400 TASSO RD NE | | | | CLEVELAND | TN | 37323-5549 |
| DEAN W DREVECKY | PO BOX 369 | | | | BRIDGEPORT | TX | 76426-0369 |
| DEAN W FISHER | 26598 CALL AVE | | | | HAYWARD | CA | 94542-2002 |
| DEAN W HAYWARD | 1430 SCHAFER DRIVE | | | | BURTON | MI | 48509-1547 |
| DEAN W HRON | TOD DTD 10/30/2008 | 210 3RD AVE W | | | CRESCO | IA | 52136-1446 |
| DEAN W JONES | TR REVISED TRUST 01/31/91 U-A DEAN | W JONES | 6643 PENNINGTON RD | | CLINTON | MI | 49236-9536 |
| DEAN W JONES & | JOSEPHINE A JONES JT TEN | 6643 PENNINGTON ROAD | | | CLINTON | MI | 49236-9536 |
| DEAN W KIEFFER | 3600 COLUMBIA ROAD | | | | WEST LAKE | OH | 44145-5502 |
| DEAN W MCCABE & | R FAY MCCABE JT TEN | PO BOX 292 CHURCH ST | | | SELBYVILLE | DE | 19975-0292 |
| DEAN W MUNGER | 13113 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| DEAN W MUNGER & | MARY M MUNGER JT TEN | 13113 LOG CABIN PT | | | FENTON | MI | 48430-1138 |
| DEAN W PARKS | 13445 HEIMBERGER RD | | | | BALTIMORE | OH | 43105-9665 |
| DEAN W PENROD | 10145 LITTLE FOREST DR | | | | GERMANTOWN | OH | 45327-9511 |
| DEAN W QUAYLE & | LUANN QUAYLE JT TEN | 1839 NORTH 200 WEST | | | LOGAN | UT | 84341-1729 |
| DEAN W SCHMITT | 1281 OSAGE BEACH PKWY | | | | OSAGE BEACH | MO | 65065-2240 |
| DEAN W SHUTTLEWORTH | TR UW OF DOROTHY WILKIE SHUTTLEWORTH FBO | DEAN WILKIE SHUTTLEWORTH JR & | DOROTHY HAYES SHUTTLEWORTH | 1108 MCLEAN DR | DILLON | SC | 29536-2644 |
| DEAN W SMITH | RT #7 VANDERBILT ROAD | | | | MANSFIELD | OH | 44904-9807 |
| DEAN W SUMA | 961 S BROADWAY | | | | PERU | IN | 46970-3027 |
| DEAN WADE | CUST OLIVIA WADE UTMA MD | 6842 SANDERLING CT | | | NEW MARKET | MD | 21774-6816 |
| DEAN WARK DORNAN | BOX 218 | 271 WATER ST | | | DOUGLAS | MI | 49406-0218 |
| DEAN WILLIAM KRAMER | 10043 CTY D | | | | AMHERST | WI | 54406 |
| DEAN WILLIAMSON | 2495 HIGHWAY 81 W | | | | HAMPTON | GA | 30228-2068 |
| DEAN WITTER REYNOLDS | TR PATRICIA FOUNTAIN IRA | UA 04/26/95 | 14391 CHANDLER RD | | BATH | MI | 48808-9757 |
| DEAN WITTER REYNOLDS | TR MARY C CARBOTT IRA | 29435 OAKLEY | | | LIVONIA | MI | 48154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN WITTER REYNOLDS FBO | FREDERICK E BEACHLEY | 2 WISCONSIN CIRCLE | SUITE 330 | | CHEVY CHASE | MD | 20815-7016 |
| DEANA A MARRS | ATTN DEANA A VOLLMAN | 48564 WATERFORD DR | | | MACOMB | MI | 48044-1878 |
| DEANA BROWN & | KEITH J BROWN JT TEN | 1126 SECOND AVE | | | CROYDON | PA | 19021-7622 |
| DEANA COLAVITO | 18 BIRCH ROAD | | | | RINGWOOD | NJ | 07456-2505 |
| DEANA J PRITNER | PO BOX 232 | 404 E 4TH STREET | | | ASHER | OK | 74826-0232 |
| DEANA J TYGART | 916 E GERHART | | | | KOKOMO | IN | 46901-1533 |
| DEANA L MORRIS | 15680 LAMESA CT | | | | MORGAN HILL | CA | 95037-5314 |
| DEANA M FLORE | 889 NEGAUNEE LAKE DR | | | | EVART | MI | 49631-8730 |
| DEANA MARIE POLO | 1112 S BIRCH DR | | | | MT PROSPECT | IL | 60056-4502 |
| DEANA WETZEL ACF | DAVID THOMAS WETZEL U/NY/UTMA | 45 BRANCH BROOK DRIVE | | | SMITHTOWN | NY | 11787-3609 |
| DEANDRA LOUISE OLIVIERI | 789 KING STREET APT 1 | HAMILTON ON  L8M 1A7 | CANADA | | | | |
| DEANDRA ROACHE | 10000 BELDEN CT | | | | LANHAM | MD | |
| DEANDRA S REINHART | 6727 COOLEY LAKE ROAD | | | | WHITE LAKE | MI | 48383-3407 |
| DEANE NOEL JEWETT | TR DEANE NOEL JEWETT TRUST | UA 08/05/71 AMENDED 03/24/04 | 7750 E 16 MILE RD | | REED CITY | MI | 49677-9428 |
| DEANE P. DIXON | 7 LAS HUERTAS RIDGE ROAD | | | | PLACITAS | NM | 87043-8511 |
| DEANE R FLETT JR | 113 FREMONT STREET | | | | SHREVEPORT | LA | 71105-3028 |
| DEANE REED & | MRS MAY REED JT TEN | RD 5 BOX 5632 | | | LAKE ARIEL | PA | 18436-9369 |
| DEANN MM PETERMAN & | DALE B PETERMAN JT TEN | 16555 SAGAMORE RD | | | BEDFORD | OH | 44146-4957 |
| DEANN P KOLLMANN | 4837 REGAL DR | | | | BONITA SPGS | FL | 34134-3926 |
| DEANN SMITH | 780 CRICKET HILL TRAIL | | | | LAWRENCEVILLE | GA | 30044-7352 |
| DEANN SUE SOULTS | 825 N UTAH AVE | | | | DAVENPORT | IA | 52804-4828 |
| DEANN WEHNER | 604 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| DEANNA AMBURN BUCK | 1137 BUCKLEW ROAD | | | | SPENCER | IN | 47460 |
| DEANNA B COWGILL | 3306 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1756 |
| DEANNA B DE PREE | CUST DORIS M DE PREE UGMA MI | 645 STATE STREET | | | HOLLAND | MI | 49423-5158 |
| DEANNA B DE PREE | CUST DANA DE PREE UGMA MI | 260 E 16TH ST | | | HOLLAND | MI | 49423-4211 |
| DEANNA BURGHARDT | 1637 TULIP LANE | | | | MUNSTER | IN | 46321-3220 |
| DEANNA C BRANDHAGEN | 723 SW 29TH | | | | PENDLETON | OR | 97801-3962 |
| DEANNA C RICHIE | CUST DESTINY C RICHIE | UTMA KY | 1390 GOLDSVALLEY SPUR | | DRY RIDGE | KY | 41035-8702 |
| DEANNA CARPENTER & | MICHAEL CARPENTER JT TEN | 332 E ST CLAIR | | | ROMEO | MI | 48065-5265 |
| DEANNA D OGILVIE | 29 LONGVIEW CRESCENT | ST ALBERT AB  T8N 2W1 | CANADA | | | | |
| DEANNA D SCHEIDEGGER TR | UA 07/30/98 | DEANNA SCHEIDEGGER TRUST | 128 LAKESHORE DRIVE | | COLUMBUS | NE | 68601 |
| DEANNA E AUSTIN | 2898 RUXTON DR | | | | APOPKA | FL | 32712-4818 |
| DEANNA ELIZABETH RICHARDSON | CUST JAKE MITCHELL RICHARDSON | UTMA CA | 1717 LYNOAK DR | | CLAREMONT | CA | 91711-2421 |
| DEANNA F CUNNINGHAM | 531 NEVADA AVE | | | | SAN MATEO | CA | 94402-2229 |
| DEANNA F FRANKS | 148 W FERNWOOD DR | | | | PHOENIX | AZ | 85086-8336 |
| DEANNA F WALTON | 4710 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2126 |
| DEANNA G HESTER | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| DEANNA G MYERS | 665 MCGAVRAN DR | | | | VISTA | CA | 92083-6403 |
| DEANNA HARRIS | 29477 CHERRY HILL RD | APT 502 | | | INKSTER | MI | 48141-1076 |
| DEANNA HILL | CGM IRA ROLLOVER CUSTODIAN | 232 WEST GLENWOOD | | | FULLERTON | CA | 92832-1228 |
| DEANNA I SMITH | 6114 MACARTHUR DRIVE | | | | HARRISBURG | PA | 17112-8540 |
| DEANNA IRELAND | C/O D I MELZIAN | 23 VIA GRANADA | | | ROLLING HILLS EST | CA | 90274-3423 |
| DEANNA J BLUNDELL & | JAMES R BLUNDELL JT TEN | 403 MEADOW DRIVE | | | ESSEXVILLE | MI | 48732-1621 |
| DEANNA J CAMPBELL | 1848 CROSSWINDS CT SE | | | | GRAND RAPIDS | MI | 49508-5328 |
| DEANNA J CARPENTER | 332 E/ ST CLAIR | | | | ROMEO | MI | 48065-5265 |
| DEANNA J CASTEEL | 48101 FULLER | | | | CHESTERFIELD | MI | 48051-2923 |
| DEANNA J GROCHOWSKI | 2510 ABBOTT RD | APT R9 | | | MIDLAND | MI | 48642 |
| DEANNA J HARRELD | 448 GABRIEL CIR | #6 | | | NAPLES | FL | 34104-8494 |
| DEANNA J PHILLIPS | 5104 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-9793 |
| DEANNA K CAPLINGER | 3752 PARSONS AVE | | | | COLUMBUS | OH | 43207-4058 |
| DEANNA K COLLINS | 8401 W M-78 | | | | PERRY | MI | 48872-9141 |
| DEANNA KAY DECKER | 383 WILDE AVE | | | | SAN FRANCISCO | CA | 94134-2251 |
| DEANNA KIMMEL | 11911 LOCUST ROAD | | | | MIDDLETOWN | KY | 40243-1412 |
| DEANNA L BOEGNER | 5106 E STANLEY ROAD | | | | FLINT | MI | 48506-1188 |
| DEANNA L BOEGNER & | WAYNE R BOEGNER JT TEN | 5106 E STANLEY RD | | | FLINT | MI | 48506-1188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEANNA L CIECHANOWSKI | 7347 S DELAINE DRIVE | | | | OAK CREEK | WI | 53154-2411 |
| DEANNA L FIELDS | 4710 SYLVAN OAK DR | | | | DAYTON | OH | 45426-2126 |
| DEANNA L GETTS | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| DEANNA L GRATRIX | 4111 SOUTH SILVER BULLET CIRCLE | | | | PALMER | AK | 99645-8241 |
| DEANNA L JONES | 4704 CIRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5135 |
| DEANNA L KINSEL | 124 LONG ST | | | | NEW LEXINGTON | OH | 43764-1509 |
| DEANNA L WALL | 5381 JACKSON | | | | DEARBORN HTS | MI | 48125-3017 |
| DEANNA L WEISHUHN HOYT | 4010 MCPHERSON DR | | | | ACWORTH | GA | 30101-6366 |
| DEANNA LANCASTER | 1481 FOREST PATH LN | | | | SUGAR HILL | GA | 30518-8609 |
| DEANNA LORINE HOLDEN | CGM ROTH CONVERSION IRA CUST | 1508 MEADOW GLEN WAY | | | HACIENDA HEIGHTS | CA | 91745-3725 |
| DEANNA M BOEL | CGM IRA ROLLOVER CUSTODIAN | 2919 E BRANDYWINE LANE | | | FRESNO | CA | 93720-5421 |
| DEANNA M BOWMAN | 2939 TERREHAVEN DR | | | | ADRIAN | MI | 49221-9121 |
| DEANNA M GORMAN | 1302 LAKEWAY DRIVE | | | | DEFIANCE | MO | 63341-1430 |
| DEANNA M KLEIN | 545 W CASA GRANDE LAKE BLVD N | | | | CASA GRANDE | AZ | 85222-6119 |
| DEANNA M PEARSON | 4056 PRESCOTT AVE | | | | DAYTON | OH | 45406-3434 |
| DEANNA M PEREZ | 1878 BUCKTHORN CT | | | | TROY | MI | 48098-6542 |
| DEANNA M PEREZ & | MANUEL J PEREZ JT TEN | 1878 BUCKTHORN CT | | | TROY | MI | 48098-6542 |
| DEANNA M SHOFF | 119 LEOPOLD BLVD | | | | SYRACUSE | NY | 13209-1952 |
| DEANNA M SPADA | CUST DANIELA M SPADA | UTMA MI | 7012 POST PRESERVE BLVD | | DUBLIN | OH | 43016-7047 |
| DEANNA M SPADA | CUST MARCO A SPADA | UTMA OH | 7012 POST PRESERVE BLVD | | DUBLIN | OH | 43016-7047 |
| DEANNA M SWAFFER | 608 N BRYAN ST | | | | LITTLE ROCK | AR | 72205-2706 |
| DEANNA M TUNKS | 4321 N COUNTY ROAD KK | | | | MILTON | WI | 53563-8602 |
| DEANNA M WOODS | 5032 AMHURST | | | | THE COLONY | TX | 75056-2552 |
| DEANNA M WOODS & | T D WOODS JT TEN | 5032 AMHURST | | | COLONY | TX | 75056-2552 |
| DEANNA MARGENE RODGERS | C/O DEANNA MARGENE STUCKEY | 3131 W MC RAE WAY | | | PHOENIX | AZ | 85027-4817 |
| DEANNA MARIE ERDMAN | 5971 PEPPER RD | | | | OAK RIDGE | NC | 27310-9631 |
| DEANNA N ADAMS | 23630 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3041 |
| DEANNA P RAPCZYNSKI | 33 ANDERSON AVE | | | | BELLMAWR | NJ | 08031-1102 |
| DEANNA P RICKER P/S/P | DEANNA RICKER | GEORGE R RICKER TTEES DTD 10-1-0 | 4 | 4 COOLIDGE HILL ROAD | CAMBRIDGE | MA | 02138-5510 |
| DEANNA PARKER | 782 W RAVEN DR | | | | CHANDLER | AZ | 85248-3281 |
| DEANNA PIERPONT | CUST JOHN PIERPONT 3RD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1101 FRANKLIN ST | MUNDELEIN | IL | 60060-5376 |
| DEANNA R DEAN | 512 S ORANGE ST | | | | MEDIA | PA | 19063-4023 |
| DEANNA R MAUS | 4329 DOVER AVE | | | | INDEPENDENCE | MO | 64055-4833 |
| DEANNA R ROBINSON | 6500 RUGOSA AVE | | | | REYNOLDSBURG | OH | 43068-1077 |
| DEANNA R RUCKLE | 608 LEES BRIDGE RD | | | | NOTTINGHAM | PA | 19362-9116 |
| DEANNA R SHUKWIT | 22928 ALLEN COURT | | | | ST CLR SHORES | MI | 48080 |
| DEANNA S EDWARDS | 4725 STAGE COACH RD | | | | ALBANY | GA | 31705-9218 |
| DEANNA S PEAVYHOUSE | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504-5069 |
| DEANNA SUE PEAVYHOUSE | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504-5069 |
| DEANNA VERSHAY DONNELLY | 136 ADAMS POINT RD | | | | BARRINGTON | RI | 02806-5045 |
| DEANNE F WONG | 480 BURHILL RD | WEST VANCOUVER BC  V7S 1E8 | CANADA | | | | |
| DEANNE K WARNER | 612 SOMMERSET LANE | | | | WEST FARGO | ND | 58078-2169 |
| DEANNE KIM BOLASNY | 712 21ST ST SOUTH | | | | ARLINGTON | VA | 22202-2735 |
| DEANNE M WETTSTEIN | CUST TRAVIS A TYRER | UTMA WI | 2303 W HAPPY HOLLOW RD | | JANESVILLE | WI | 53546-7700 |
| DEANNE M WETTSTEIN | CUST CORY WETTSTEIN | UTMA WI | 2303 W HAPPY HOLLOW RD | | JANESVILLE | WI | 53546-7700 |
| DEANNE M WETTSTEIN | CUST KYLE D TYRER | UTMA WI | 2303 W HAPPY HOLLOW RD | | JANESVILLE | WI | 53546-7700 |
| DEANNE MAZZA | 21 PINEWOOD DRIVE | | | | BRICKTOWN | NJ | 08724-2813 |
| DEANNE SHAFFER | 3 BENT HILL DR | | | | FRAMINGHAM | MA | 01701-3001 |
| DEANNE SHAVER | MICHELE SHAVER JT TEN | 760 E MONROE ST | | | LITTLE FALLS | NY | 13365-1672 |
| DEANNE YOUNG | 89 MAYFAIR | | | | ALISO VIEJO | CA | 92656-2849 |
| DEANNIE RULE & | JIM RULE JT TEN | 1010 MAC DR | | | ELK CITY | OK | 73644-2210 |
| DEARBORN INVESTMENTS L.P. | 964 WOODBRIDGE DRIVE | | | | MADISON | MS | 39110-9657 |
| DEARLENS INC | ATTN: ROCKY DEARMAN | 910 23RD AVENUE | | | MERIDIAN | MS | 39301-5017 |
| DEARMON W KELLEY | 6256 CHICAGO ROAD | | | | FLUSHING | MI | 48433-9004 |
| DEATA T REED | 1028 LEIGH AVE | | | | PENNINGTN GAP | VA | 24277 |
| DEATRICE A RUELLE | TR RUELLE LIVING TRUST | UA 05/03/99 | 27216 RONEY | | TRENTON | MI | 48183-4849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAYNE B CURTIS | PO BOX 258 | | | | ROWE | NM | 87562 |
| DEB BUCK | PO BOX 1737 | DIDSBURY AB T0M 0W0 | CANADA | | | | |
| DEBARA G WHALEN | 2378 WILLIAMS DR | | | | CORTLAND | OH | 44410-9307 |
| DEBBE STEIN | 505 N MCCLURG COURT | UNIT 1603 | | | CHICAGO | IL | 60611 |
| DEBBER A MARSHALL | PO BOX 612 | | | | BRUNDIDGE | AL | 36010-0612 |
| DEBBIE A ANTONUCCI & | JOHN M ANTONUCCI JT TEN | 217 GARDEN CITY DR | | | MONROEVILLE | PA | 15146-1731 |
| DEBBIE A DONELSON | 9223 SOUTH CALUMET AVE | | | | CHICAGO | IL | 60619-7303 |
| DEBBIE A GRAY | BRIGHTON ARMS II | 1102 GREEN GROVE RD | | | NEPTUNE | NJ | 07753 |
| DEBBIE A MARTIN | 482 CORD 412 | | | | KILLEN | AL | 35645 |
| DEBBIE A PERILLI | 23 PINELARK LANE | | | | PALM COAST | FL | 32164-7019 |
| DEBBIE A RUST | 153 DEERPOINT DR | | | | UNIONVILLE | TN | 37180-8691 |
| DEBBIE A THOMAS | 725 ELLA CT | | | | NEWBERG | OR | 97132 |
| DEBBIE A VACI | 13600 MAPLE | | | | LEMONT | IL | 60439-7906 |
| DEBBIE B MCDANIEL | 700 ELBERON AVE | | | | DAYTON | OH | 45403-3320 |
| DEBBIE BRADLEY | 69 MONTAUK LN | | | | RICHMOND HILL | GA | 31324 |
| DEBBIE BUDINI COATES | 13 PARK HILL DR | | | | ALBANY | NY | 12204-2219 |
| DEBBIE BYRUM & | SHAWN BYRUM JT TEN | 41515 VANBORN RD | | | BELLEVILLE | MI | 48111-1148 |
| DEBBIE C BARNER | 16 MOUNTAIN WAY | | | | MORRIS PLAINS | NJ | 07950 |
| DEBBIE C GUSTAFSON | 34 TERRELL ST | | | | DEPEW | NY | 14043 |
| DEBBIE C JONES | CGM IRA CUSTODIAN | 321 QUARTER TRAK | | | YORKTOWN | VA | 23693-2330 |
| DEBBIE C SIMPSON | 13636 RACINE CT | | | | WARREN | MI | 48088-3711 |
| DEBBIE COOPER | 816 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1605 |
| DEBBIE DARLENE BIGGS | 617 GEORGIAN CT | | | | ADDISON | IL | 60101-3314 |
| DEBBIE DIGHERA | MICHAEL C DIGHERA TRUSTEES | THE 2008 DIGHERA FAMILY TRUST | U/A/D 05-20-2008 | 1121 BROOKDALE AVE | LA HABRA | CA | 90631-3115 |
| DEBBIE DUDA | CUST SHANE M DUDA UGMA MI | 54155 RIENAS LN | | | SHELBY TWP | MI | 48315-1182 |
| DEBBIE DUDZIEC C/F | BRADLEY DUDZIEC UGMA DE | 611 PARKMAN CT | | | BEAR | DE | 19701 |
| DEBBIE DUFFY | CUST RACHEL BATTY | UGMA OH | 7013 CREEKSIDE CIRCLE | | FAIRBORN | OH | 45324 |
| DEBBIE E MILLER | 3444 VAN WIE DR E | | | | BALDWINSVILLE | NY | 13027-8910 |
| DEBBIE F TERRY | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| DEBBIE FLACK & | RUSSELL FLACK JT TEN | 202 FORT BRANCH | | | PEARISBURG | VA | 24134-1906 |
| DEBBIE FRIEDMAN | 147-11 78TH AVE | | | | FLUSHING | NY | 11367-3432 |
| DEBBIE GARRETT | RR 2 BOX 250 | | | | DELBARTON | WV | 25670-9764 |
| DEBBIE GORE EX | EST JOAN C FALKE | 7755 PHARIS DRIVE | | | SILSBEE | TX | 77656 |
| DEBBIE HESSE SPLINTER | 10256 FM 344 E | | | | WHITEHOUSE | TX | 75791-5900 |
| DEBBIE J DANIELSON | CUST DYLAN C DANIELSON | UTMA CO | 6913 E MAPLEWOOD AVE | | ENGLEWOOD | CO | 80111-4507 |
| DEBBIE J TOME | 29 WINSOME WAY PENCADER VG | | | | NEWARK | DE | 19702-6313 |
| DEBBIE K SCHMITZ | 2892 EAST 1150 SOUTH | | | | KOKOMO | IN | 46901-7568 |
| DEBBIE K YAHL | 135 FOREST DRIVE | | | | LABADIE | MO | 63055-1918 |
| DEBBIE L ARCHAMBEAU | 9650 IDEAL PLACE | | | | COMMERCE TWP | MI | 48382-4129 |
| DEBBIE L GARCIA | 5873 BIRKDALE LN | | | | SAN LUIS OBISPO | CA | 93401-8907 |
| DEBBIE L SIEMIENIEC | 723 S PECK ST | | | | GARDNER | IL | 60424-4501 |
| DEBBIE L SPRINGER | 4231 HIDDEN HILL RD | | | | NORMAN | OK | 73072-2847 |
| DEBBIE L STITES | 1426 MCCORMICK ST | | | | GREEN BAY | WI | 54301-2542 |
| DEBBIE LEE KRATZ | 3625 DENSMORE RD | | | | CARO | MI | 48723-9625 |
| DEBBIE LOU DEVLIN | 11 N JEROME AVE | | | | MARGATE CITY | NJ | 08402-1515 |
| DEBBIE LYNNE CHU | 2309 SE 102ND AVE | | | | PORTLAND | OR | 97216-3014 |
| DEBBIE M BACH | 5280 MORNING AIR LANE | | | | COLOMA | MI | 49038-9350 |
| DEBBIE M BERGSTROM | 3304 SYCAMORE DR | | | | FLOWER MOUND | TX | 75028-3951 |
| DEBBIE M KANER | 2683 E 26TH ST | | | | BROOKLYN | NY | 11235-2419 |
| DEBBIE M RESCSANSKI & | JOHN M RESCSANSKI JT TEN | 293 BURR HALL RD | | | MIDDLEBURY | CT | 06762-1404 |
| DEBBIE MORRIS | 1366 MCNAIR RD | | | | TARBORO | NC | 27886 |
| DEBBIE NEELEY ROBINSON | 971 ASTORA ROAD | | | | GERMANTOWN | OH | 45327-1709 |
| DEBBIE R AGUILLARD | ATTN DEBBIE R FREDA | RD 2 BOX 104 | | | DERRY | PA | 15627-9618 |
| DEBBIE R JOHNSON | 30010 MIDFIELD | | | | NEW HAVEN | MI | 48048-1838 |
| DEBBIE R JONES | 6615 GLENDALE AVE | | | | YOUNGSTOWN | OH | 44512-3408 |
| DEBBIE R MARKO | 9736 TANNERY WY | | | | OLMSTED TWP | OH | 44138-2887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBBIE ROCHLIN | 3633 CORINTH AVENUE | | | | LOS ANGELES | CA | 90066-3403 |
| DEBBIE S CHAPMAN | 10585 LATINA COURT | | | | CINCINNATI | OH | 45218-1519 |
| DEBBIE S DUNN | 1605 EDGEWOOD BLVD | | | | HERNANDO | MS | 38632-9374 |
| DEBBIE S HILDEBRAND | 6975 ADAMS AVE | | | | LA MESA | CA | 91941-4516 |
| DEBBIE S MECKLENBURG | 3719 WILDFLOWER LN | | | | JANESVILLE | WI | 53545-8507 |
| DEBBIE S PERKINS | CUST ELIZABETH LAUREN PERKINS | UTMA OH | 2262 ADNER COURT | | UPPER ARLINGTON | OH | 43220-5426 |
| DEBBIE SACHIE YAMAGUCHI | 1528 KALEILANI ST | | | | PEARL CITY | HI | 96782-2040 |
| DEBBIE STANBRO | 20251 WELBORN RD | | | | NORTH FORD MYERS | FL | 33917-4957 |
| DEBBIE STOUGH | 1998 OLD TURNPIKE ROAD | | | | RIVES | TN | 38253-3846 |
| DEBBIE STRONGIN | 824 PIEDRA VISTA RD NE | | | | ALBUQUERQUE | NM | 87123-1954 |
| DEBBIE WHEELER | CUST SHERRY NADINE WHEELER UGMA SC | HWY 59 BOX 1251 | | | FAIR PLAY | SC | 29643-2212 |
| DEBBIE WHITE-BELL | 10073 BRAEMOOR DRIVE | | | | GRAND BLANC | MI | 48439-9575 |
| DEBBIE WINEGAR | CUST SCOTT D WINEGAR | UTMA TX | 4906 FIELDS PLACE | | MIDLAND | TX | 79705-2600 |
| DEBBRA D WILLIAMS | CUST TYJ WILLIAMS UTMA OH | 2022 PAINTER RD | | | SALEM | OH | 44460-1863 |
| DEBBRA FLAGLER | 2577 TRANSIT RD | | | | NEWFANE | NY | 14108 |
| DEBBY GRZYBOWSKI ACF | SYDNEY GRZYBOWSKI U/FL/UTMA | 19514 TRAILS END TERRACE | | | JUPITER | FL | 33458-2442 |
| DEBBY GRZYBOWSKI ACF | BRITTANY GRZYBOWSKI U/FL/UTMA | 19514 TRAILS END TERRACE | | | JUPITER | FL | 33458-2442 |
| DEBBY HILL LEVINE | 235 WEST END AVENUE APT 7D | | | | NEW YORK | NY | 10023-3633 |
| DEBBY HILL LEVINE | SPECIAL ACCOUNT | 235 WEST END AVENUE APT 7D | | | NEW YORK | NY | 10023-3633 |
| DEBBY K ALLEN | 315 ROCHESTER AVE | | | | MONTEVIDEO | MN | 56265-4560 |
| DEBBY L ARNOLD | PO BOX 782 | | | | PERRY | MI | 48872-0782 |
| DEBBY M PATILLO | 292 GRANGERVIEW | | | | FRANKLIN | TN | 37064-2972 |
| DEBERA A TOMON | 132 HILLTOP RD | | | | GREENVILLE | PA | 16125-9220 |
| DEBERA K ABBOTT | 1800 E 22ND STREET | | | | MUNCIE | IN | 47302-5464 |
| DEBERA KAY RICH | 1800 E 22ND | | | | MUNCIE | IN | 47302-5464 |
| DEBET J COLEMAN | PO BOX 38621 | | | | DETROIT | MI | 48238-0621 |
| DEBI A OSTERBERG | 2312 WEDGEWOOD DR | | | | DARLINGTON | SC | 29532-8124 |
| DEBI E GALLER | 12780 SW 117TH ST | | | | MIAMI | FL | 33186-4613 |
| DEBIE K STOLK & | SHANNON K STOLK JT TEN | 3272 MAPLE AVE | | | CASEY | IA | 50048-8027 |
| DEBIE M TUFFLEY | 1545 E DOWNING | | | | SIMI VALLEY | CA | 93065-2029 |
| DEBOARAH J BAGBY | TOD DTD 03/06/2009 | 6728 CHEROKEE LN | | | MISSION HILLS | KS | 66208-2158 |
| DEBONAIRE LP | PO BOX 710 | | | | CHINLE | AZ | 86503-0710 |
| DEBORA A KRASKA | CUST AMANDA D KRASKA UGMA NY | 170 HANWELL | | | DEPEW | NY | 14043-1122 |
| DEBORA A VAN IDERSTINE | TRAAS | 20 BANK ST | | | HARWICH PORT | MA | 02646-2402 |
| DEBORA ANN EGGENBERG | 615 E RODEO RD | | | | DURANT | OK | 74701-9311 |
| DEBORA ANN PENNEY | 7238 JAMES AVE S | | | | RICHFIELD | MN | 55423-2924 |
| DEBORA F WILDEY | P O BOX 16119 | | | | SAVANNAH | GA | 31416-2819 |
| DEBORA H GROVE | 311 GLENWOOD RD | | | | BEL AIR | MD | 21014-5536 |
| DEBORA HOBURG | 9609 WOODLAKE DRIVE | | | | ALLISON PARK | PA | 15101 |
| DEBORA HOPE | 566 KAYMAR DR | | | | AMHERST | NY | 14228-3459 |
| DEBORA K GOLDBERG | CUST SAMUEL L GOLDBERG UGMA CA | 2837 PRADERA RD | | | CARMEL | CA | 93923-9719 |
| DEBORA KAY MCQUADE | 203 LINCOLN WAY EAST | APT B | | | MCCONNELLSBURG | PA | 17233-1425 |
| DEBORA L BLANCH | CUST NICHOLAS T BLANCH UNDER THE | VIRGINIA U-G-M-A | 2325 EDMENTON DR | | VIRGINIA BEACH | VA | 23456-7856 |
| DEBORA L CAMPANA | 16057 NE 8TH ST #206 | | | | BELLEVUE | WA | 98008-3928 |
| DEBORA L DEAN | 4455 PROVINCETOWN DR | | | | COUNTRY CLUB | IL | 60478-5539 |
| DEBORA L JOHNSON | 4163 LAKEVIEW DR | | | | ATTICA | MI | 48412-9353 |
| DEBORA L SHORT | 616 N 24TH ST | | | | ALLENTOWN | PA | 18104-4919 |
| DEBORA P WILLIAMS | 3268 WILLIAMS | | | | INKSTER | MI | 48141-2220 |
| DEBORA PALMER RINN | PO BOX 5 | | | | HARBORCREEK | PA | 16421-0005 |
| DEBORA RUMAN PIONTKOWSKI | 5475 JENDEAN LN | | | | ROCHESTER | MI | 48306-2524 |
| DEBORA T GAST | 7 MICA DRIVE | | | | KINNELON | NJ | 07405-2717 |
| DEBORA U CIRINCIONE | 60 SPARROW DR | | | | W HENRIETTA | NY | 14586-9300 |
| DEBORAH A AITKEN | 242-510 ROSSLAND RD EAST | OSHAWA ON  L1G 6Z7 | CANADA | | | | |
| DEBORAH A ALFARO | 5130 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| DEBORAH A ALFIERI | 1381 UXBRIDGE WAY | | | | NORTH WALES | PA | 19454-3681 |
| DEBORAH A ALLEN | 1717 NARRAGANSETT | | | | CHICAGO | IL | 60639-3825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH A ALLORE | 38572 CHESTNUT LN | | | | WESTLAND | MI | 48185-7612 |
| DEBORAH A BANAS | 110 EASTON RD | | | | HERMITAGE | PA | 16148-3546 |
| DEBORAH A BANKER & | CHRISTOPHER R BANKER JT TEN | 3256 WYMBERLY DR | | | JUPITER | FL | 33458-8781 |
| DEBORAH A BEATON | 6451 LIGHTHOUSE RD | | | | MONROE | MI | 48161-4721 |
| DEBORAH A BECK & | STELLA M ZAREMBA JT TEN | 10945 MARNE ST | | | DETROIT | MI | 48224-4131 |
| DEBORAH A BERNARD | 9277 W. THIRD STREET | | | | DAYTON | OH | 45427-1122 |
| DEBORAH A BIBB | 133 OUTER LOOP | | | | LOUISVILLE | KY | 40214-5569 |
| DEBORAH A BLEM-MCCARTHY | 34154 CORTLAND | | | | FARMINGTON | MI | 48335-3508 |
| DEBORAH A BOURQUE | 35 COUNTY CLARE CRESENT | | | | FAIRPORT | NY | 14450-9169 |
| DEBORAH A BRICKNELL | 2010 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2217 |
| DEBORAH A BROWN | 2760 E LAFAYETTE | | | | DETROIT | MI | 48207-3921 |
| DEBORAH A BUSCH & | PAUL G BUSCH & | JENNIFER L JABORO JT TEN | 212 GREAT PINES DRIVE | | OXFORD | MI | 48371 |
| DEBORAH A BUSSE | 3940 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| DEBORAH A CALL | 14441 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| DEBORAH A CHAS | 29 JESTER STREET | | | | BEAR | DE | 19701-4816 |
| DEBORAH A CLARK | 11511 SUBURBAN PL | | | | FAIRFAX STATION | VA | 22039-1710 |
| DEBORAH A COWLEY | 18 PITTSFIELD ROAD | | | | HOWELL | NJ | 07731-2312 |
| DEBORAH A CROCKETT | BOX 273 | | | | BURLINGTON | IN | 46915-0273 |
| DEBORAH A CRUMP | 20887 BETHLAWN | | | | FERNDALE | MI | 48220-2203 |
| DEBORAH A CZERNEJEWSKI | W834 SHOREWOOD DRIVE | | | | EAST TROY | WI | 53120-2324 |
| DEBORAH A DAMICO | ATTN DEBORAH A BRACCO | 26 LYLE COURT | | | STATEN ISLAND | NY | 10306-1142 |
| DEBORAH A DAMON | 4800 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9636 |
| DEBORAH A DAVIDSON & | KIMBERLY A SODERBERG JT TEN | 2777 M-2-11 | | | ONAWAY | MI | 49765 |
| DEBORAH A DEAN | 5200 WOODBINE AVE | | | | DAYTON | OH | 45432-3632 |
| DEBORAH A DESANTIS | 215 LOCH LOMOND RD | | | | RANCHO MIRAGE | CA | 92270-5604 |
| DEBORAH A DOLLIVER | 12377 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| DEBORAH A DONAHUE | UNIT #114 | 200 POST ROAD | | | WARWICK | RI | 02888-1525 |
| DEBORAH A DRAKE | 1328 HY AVE | | | | COVINGTON | KY | 41011-1086 |
| DEBORAH A DREW | 1574 BOUFFARD RD | LASALLE ON  N9J 1H1 | CANADA | | | | |
| DEBORAH A DWYER | 8463 PLUMBROOK RD | | | | STERLING HEIGHTS | MI | 48313-4734 |
| DEBORAH A FAZIO-CARROLL | 10422 N FORREST TRAIL | | | | PEORIA | IL | 61615-1306 |
| DEBORAH A FIELDS | 1812 NORTH WESTNEDGE | | | | KALAMAZOO | MI | 49007-1715 |
| DEBORAH A FIFIELD | 3336 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506-2045 |
| DEBORAH A FRANK | 8094 CLIO RD APT 1 | | | | MOUNT MORRIS | MI | 48458-8237 |
| DEBORAH A FRANKE & | TIMOTHY J FRANKE JT TEN | 4411 ALDERSON | | | WESTON | WI | 54476-6035 |
| DEBORAH A FREY | CUST MICHAEL K FREY | UTMA MA | 18 LITTLEBROOK RD | | WESTERLY | RI | 02891-3634 |
| DEBORAH A GABRY | 64 DAVEY DR | | | | WEST PRANGE | NJ | 07052-2153 |
| DEBORAH A GALINAC | 13432 PARKWAY BLVD | | | | CARLETON | MI | 48117-9757 |
| DEBORAH A GEIGER | 5651 MASON DR SE | | | | LANCASTER | OH | 43130-9020 |
| DEBORAH A GENTILELLO TTEE | DEBORAH GENTILELLO DEFINED | BENEFIT PLAN DTD 12/31/2002 | 6 LEATHERLEAF CT | | MEDFORD | NJ | 08055-3603 |
| DEBORAH A GERACE | 398 RIVERVIEW DRIVE | | | | YOUNGSTOWN | NY | 14174-1375 |
| DEBORAH A GILL | 647 RAMBLEWOOD PL | | | | FAIRBORN | OH | 45324-5821 |
| DEBORAH A HAMILTON | BOX 342 | | | | BURLINGTON | IN | 46915-0342 |
| DEBORAH A HELLEY TTEE | FBO DEBORAH HELLEY LIV TRUST | U/A/D 11/27/98 | PM ACCOUNT-DOW STRATEGY | 3275 S WALNUT | COLFAX | IA | 50054-7513 |
| DEBORAH A HESS | 2953 SOUTH HILL ROAD | | | | MILFORD | MI | 48381-3415 |
| DEBORAH A HICKS | 4165 DUDLEY | | | | DEARBORN HTS | MI | 48125-2603 |
| DEBORAH A HILL | 1402 ALLWOOD LN | APT T2 | | | BELCAMP | MD | 21017-2634 |
| DEBORAH A HOLTHUS & | KURT M HOLTHUS JT TEN | 4718 ROCKWOOD CR | | | NORTH FORT MYERS | FL | 33903 |
| DEBORAH A HULBERT | 46000 GEDDES #542 | | | | CANTON | MI | 48188-2351 |
| DEBORAH A HULL | 2081 PIKE POND RD | | | | ALFORD | FL | 32420-6927 |
| DEBORAH A ICKES | CUST EMILY L ICKES UTMA OH | 1681 STATE ROUTE 89 | | | JEROMESVILLE | OH | 44840-9779 |
| DEBORAH A IRWIN | PO BOX 57 | | | | CARP LAKE | MI | 49718-0057 |
| DEBORAH A JOHNSON | 1010 SOUTH ALLEN AVE | | | | COLMAN | SD | 57017-2026 |
| DEBORAH A JORDAN | 3951 DICKSON AV | | | | CINCINNATI | OH | 45229-1305 |
| DEBORAH A JOSEPH | 958 MIXER RD | | | | HASTINGS | MI | 49058-7812 |
| DEBORAH A KASBEER | 271 BIG CREEK RD | | | | BLANCO | TX | 78606-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH A KAVANAUGH | CUST JEREMIAH F DIAMOND UTMA CA | 1894 MCKINLEYVILLE AV | | | MCKINLEYVILLE | CA | 95519-4151 |
| DEBORAH A KIMBLE | 2621 WELLS ROAD | | | | PETERSBURG | MI | 49270-9516 |
| DEBORAH A KORDUS | C/O DABORAH A CLICKNER | 8282 SOUTH 35TH ST | | | FRANKLIN | WI | 53132-9301 |
| DEBORAH A LAIRD | 43 POPE RD | | | | WINDHAM | ME | 04062-4301 |
| DEBORAH A LANE | 56089 SUMMIT DR | | | | SHELBY TWP | MI | 48316 |
| DEBORAH A LEE | PO BOX 232 | | | | E FALMOUTH | MA | 02536-0232 |
| DEBORAH A LEE | TOD DTD 02/22/2008 | 146 PALMER ST | | | HELPER | UT | 84526-1206 |
| DEBORAH A LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 |
| DEBORAH A LEWIS | 6898 E 100S | | | | GREENTOWN | IN | 46936-9118 |
| DEBORAH A LONG | 2119 DOVER DR | | | | CARROLLTON | TX | 75006 |
| DEBORAH A LORMAND | 18 PITTSFIELD ROAD | | | | HOWELL | NJ | 07731-2312 |
| DEBORAH A LOTH | FLAT 3 | 13 SHELTON STREET | LONDON WC2H 9JN | UNITED KINGDOM | | | |
| DEBORAH A LUND | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| DEBORAH A MADDOX | 18603 GILCHRIST ST | | | | DETROIT | MI | 48235-3036 |
| DEBORAH A MARKLEY | 365 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| DEBORAH A MARTIN | 6346 MARLOW | | | | PORTAGE | MI | 49024-2618 |
| DEBORAH A MASTOS | 61297 TIMBERLANE DRIVE | | | | JONES | MI | 49061-9701 |
| DEBORAH A MATHIAS-COOK & | DAVID L COOK JT TEN | 1210 CROOKED ARROW | | | SAN ANTONIO | TX | 78258-2712 |
| DEBORAH A MEAD & | PATRICIA C MEAD JT TEN | 225 LINDEN | | | ROYAL OAK | MI | 48073-3470 |
| DEBORAH A MEADS | 2706 PESEK RD | | | | EAST JORDAN | MI | 49727-8818 |
| DEBORAH A MEALS | 406 BLANDON MEADOWS PARKWAY | | | | BLANDON | PA | 19510-9776 |
| DEBORAH A MEISTER | CUST DEBORAH A MEISTER | UTMA AL | 5 PATERSON ST | | NEW BRUNSWICK | NJ | 08901-1204 |
| DEBORAH A METZ | 23038 PETERSBURG | | | | E DETROIT | MI | 48021-2004 |
| DEBORAH A MILLETTE | 96 SANDERS RD | | | | BUFFALO | NY | 14216-1218 |
| DEBORAH A MURRAY | 115 TIMBERWOOD LN | | | | SPRINGBORO | OH | 45066-8701 |
| DEBORAH A MYERS-JACKSON | 5060 GRAYTON | | | | DETROIT | MI | 48224-2148 |
| DEBORAH A NOVAK | 5645 PRAIRIE ROAD | | | | SALINE | MI | 48176-9562 |
| DEBORAH A O'DWYER | 4145 OLE MISS DRIVE | | | | KENNER | LA | 70065-1707 |
| DEBORAH A PALUMBO | 45573 KENSINGTON ST | | | | UTICA | MI | 48317-5938 |
| DEBORAH A PARISH | 5057 W HARDING RD | | | | KNIGHTSTOWN | IN | 46148-9631 |
| DEBORAH A PEAK | 4253 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1625 |
| DEBORAH A PIWOWAR | 7320 LATHERS ST | | | | WESTLAND | MI | 48185-2632 |
| DEBORAH A POFFENBERGER | 655 GREYLAG RD | | | | MIDDLETOWN | DE | 19709-9628 |
| DEBORAH A POLASKY | 35575 SIX MILE RD | | | | LIVONIA | MI | 48152-2948 |
| DEBORAH A POOLE | 64 NEWBURGH ST | | | | BUFFALO | NY | 14211-1810 |
| DEBORAH A PRAUS | 48217 RED OAK DR | | | | SHELBY TWP | MI | 48315-4044 |
| DEBORAH A RAMAH | CGM IRA ROLLOVER CUSTODIAN | 5555 GULF BLVD. #419 | | | ST. PETERSBURG BEACH | FL | 33706-2336 |
| DEBORAH A RICARD | 28 TIMBERWICK DRIVE | | | | FLEMINGTON | NJ | 08822-5515 |
| DEBORAH A ROSEN | 27 EDGEWOOD DRIVE | | | | OIL CITY | PA | 16301-2051 |
| DEBORAH A ROUGH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DEBORAH A RUTHERFORD | PO BOX 351874 | | | | TOLEDO | OH | 43635-1874 |
| DEBORAH A SCHOJAN | 4592 DANIEL DR | | | | MARION | NY | 14505-9303 |
| DEBORAH A SCHULTZ & | JEFFREY L SCHULTZ JT TEN | 3076 THUNDERBIRD DRIVE | | | POLAND | OH | 44514-2711 |
| DEBORAH A SHELLHAMMER & | SCOTT B SHELLHAMMER JT TEN | 5274 FOXCHASE AVE NW | | | CANTON | OH | 44718-1584 |
| DEBORAH A SHERRELL | TR DEBORAH A SHERRELL LIVING TRUST | UA 09/08/05 | 24912 HON AVE | | LAGUNA HILLS | CA | 92653-4302 |
| DEBORAH A SHIMANSKI | 14355 HICKORY WAY | | | | APPLE VALLEY | MN | 55124-6681 |
| DEBORAH A SIMON | 2611 ROYAL LN | | | | GRANBURY | TX | 76049-2942 |
| DEBORAH A SIRIANNI | 5183 BEAVERDAM RD | | | | CANTON | NC | 28716-6748 |
| DEBORAH A SMITHSON | 109 N PALM ST | | | | JANESVILLE | WI | 53545-3548 |
| DEBORAH A STEPHENSON | 3117 S COUNTY RD APT 400E | | | | KOKOMO | IN | 46902-9728 |
| DEBORAH A TACKETT | 2277 S GROVE ST | BLD 100 APT 113 | | | YPSILANTI | MI | 48198-9291 |
| DEBORAH A TAYLOR | 1828 RIDGE RD | | | | DERBY | KS | 67037-3025 |
| DEBORAH A TEIXEIRA LONDON | GAVIN SKYE | UNIF TRAN MIN ACT CA | 232 HILLSIDE DR | | FAIRFAX | CA | 94930-1823 |
| DEBORAH A THOMAS | 1643 BRYN MAWR RD | | | | EAST CLEVELAND | OH | 44112-3811 |
| DEBORAH A THOMPSON | 91 HIGH ST | | | | NEWTON | MA | 02461-1938 |
| DEBORAH A THORSON & | DANIEL K THORSON JT TEN | 44 SARA LANE | | | GLEN SPEY | NY | 12737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH A TURNER | 4034 CLOVERCROFT ROAD | | | | FRANKLIN | TN | 37067-5852 |
| DEBORAH A VALENTINE | 577 JOHNSTON TER | | | | STATEN ISLAND | NY | 10309-3954 |
| DEBORAH A VALTMAN | 2142 W FREDERICK DR APT D | | | | MARION | IN | 46952 |
| DEBORAH A VLAHOS | 4 PINE DR | | | | WARWICK | NY | 10990-2245 |
| DEBORAH A WAGNER & | JEFFREY R WAGNER JT TEN | 10 OAKHURST COURT | | | MOUNT SINAI | NY | 11766-3422 |
| DEBORAH A WHITE | CUST JACOB T WHITE | UGMA MI | 293 LONGFORD | | ROCHESTER HILL | MI | 48309-2033 |
| DEBORAH A WIDERKEHR | 32 SOUTH CRESCENT | | | | MAPLEWOOD | NJ | 07040-2711 |
| DEBORAH A WILSON | 3765 BARRINGTON DR | | | | CARMEL | IN | 46033 |
| DEBORAH A WISNIEWSKI | 40501 S INTERSTATE 94 | SERVICE DR | | | BELLEVILLE | MI | 48111-2857 |
| DEBORAH A WITTE | 2805 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| DEBORAH A WRIGHT | PO BOX 10415 | | | | NAPLES | FL | 34101-0415 |
| DEBORAH A YEE | 3060 N RIDGECREST UNIT 167 | | | | MESA | AZ | 85207-1081 |
| DEBORAH A ZITTLE | 3327 EAST TARO LANE | | | | PHOENIX | AZ | 85050-2664 |
| DEBORAH A. AGARWAL | CGM ROTH CONVERSION IRA CUST | 224 MONTEGO KEY | | | NOVATO | CA | 94949-5327 |
| DEBORAH A. WLODARSKI TTEE | FBO DEBORAH A. WLODARSKI TRUST | U/A/D 02-25-2004 | 46 ODYSSEY DRIVE | | TINLEY PARK | IL | 60477-4847 |
| DEBORAH AIMEE COHN | 1111 PARK AVE | | | | NEW YORK | NY | 10028-1302 |
| DEBORAH ALICE LEE & | ERLA LEE JT TEN | BOX 2 | | | LA QUINTA | CA | 92253-0002 |
| DEBORAH ANN ANDERSON | 261 GREENFIELD TRL | | | | OSHKOSH | WI | 54904-7953 |
| DEBORAH ANN BESAW | 49 SOUTH ST | | | | ROXBURY | CT | 06783 |
| DEBORAH ANN COOLEY | 802 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073-3263 |
| DEBORAH ANN COPPOCK | 08 COUNTY ROAD 319 | | | | OXFORD | MS | 38655-8531 |
| DEBORAH ANN DEW | 2536 HIGH ST | | | | OAKLAND | CA | 94601-4836 |
| DEBORAH ANN GOLONKA | 14527 IVANHOE | | | | WARREN | MI | 48093-7403 |
| DEBORAH ANN HUTCHINSON | 820 DEKALB AVE NE | APT 3 | | | ATLANTA | GA | 30307-2589 |
| DEBORAH ANN JACKSON | 1448 BAFIN BAY DR | | | | PLANO | TX | 75075-2200 |
| DEBORAH ANN KEMPISTY & | ROBERT KEMPISTY JT TEN | 14527 IVANHOE DRIVE | | | WARREN | MI | 48088 |
| DEBORAH ANN MARIE GARCIA | CUST MIKAYLA ANN MARIE GARCIA | UTMA CA | 2624 BLOOM ST | | SIMI VALLEY | CA | 93063-5795 |
| DEBORAH ANN MEMENTOWSKI | 1647 HANFORD DRIVE | | | | CLEVELAND | OH | 44131-2957 |
| DEBORAH ANN NILAND | ATTENTION DEBORAH ANN KEYNTON | 7 FOREST AVE | | | MONTVALE | NJ | 07645-2204 |
| DEBORAH ANN RENFRO | 1230 POSSUM TROT RD | | | | RIESEL | TX | 76682-3606 |
| DEBORAH ANN SHANTZ | PO BOX 996 | | | | CLARKSTON | MI | 48347-0996 |
| DEBORAH ANN WHITE | 2805 NACOMA PLACE | | | | KETTERING | OH | 45420-3840 |
| DEBORAH ANNE GUTHRIE | 466 COUNTY RD B-2 WEST | | | | ROSEVILLE | MN | 55113-3518 |
| DEBORAH ANNE LOWE | 643 N LAFAYETTE PARK PLACE | | | | LOS ANGELES | CA | 90026 |
| DEBORAH ANNE WINFREE | 13833 LAURA RATCLIFF COURT | | | | CENTREVILLE | VA | 20121-3515 |
| DEBORAH ARNEY | 1610 CROOKS | | | | ROYAL OAK | MI | 48067-1354 |
| DEBORAH B GOLDBERG & | MICHAEL E GOLDBERG JT TEN | 29 CLAREMONT AVE #3N | | | NEW YORK | NY | 10027-6814 |
| DEBORAH B GUTHRIE | 11885 CLARK RD | | | | WORTON | MD | 21678-1610 |
| DEBORAH B JOYNER | 919 SOMERSET CT | | | | NEW BERN | NC | 28562-4536 |
| DEBORAH B KLINE AND | JOHN H KLINE JTTEN | 162 OLD CARRIAGE | | | GRAND ISLAND | NY | 14072-3213 |
| DEBORAH B SMITH | 811 COLLEGE ST | | | | NEWBERRY | SC | 29108-3839 |
| DEBORAH B SWANSON | 7 GREENLEAF CIR | | | | LYNN | MA | 01902-3208 |
| DEBORAH B THOMAS | HARBOR HAVEN | 304 ACADEMY ST #201 | | | CAMBRIDGE | MD | 21613-1873 |
| DEBORAH BALL | 5 MARION ROAD | | | | N FALMOUTH | MA | 02556 |
| DEBORAH BALLWEG | 412 NEBRASKA | | | | SEIBERT | CO | 80834 |
| DEBORAH BALMAT | CUST JOSHUA LEE-AIKINS | UTMA MO | 2316 SE 7TH ST TER | | BLUE SPRINGS | MO | 64014-4706 |
| DEBORAH BARTHOLOMEW LOBB TR | UA 04/25/08 | DEBORAH B LOBB LIVING TRUST | 160 SHWEKY LANE | | SOUTHINGTON | CT | 06489 |
| DEBORAH BECK | 40 ANDOVER DR | | | | KENDALL PARK | NJ | 08824-7007 |
| DEBORAH BORN | 915 FIRST ST | | | | WOODLAND | CA | 95695-4822 |
| DEBORAH BOSHES KELLEY | 6 N 250 DUNHAM RD | | | | WAYNE | IL | 60184 |
| DEBORAH BOST SMITH | 5002 TALL OAKS DRIVE | | | | BLACKSBURG | VA | 24060-8117 |
| DEBORAH BOWEN | 469 VENTRUA LANE | | | | WHITEWATER | WI | 53190-1548 |
| DEBORAH BOWER BURKE | 87 PAUL GORE ST | | | | JAMAICA PLAIN | MA | 02130-1813 |
| DEBORAH BRIN | CUST SONIA BRIN | UTMA NJ | 30 SAN ANTONIO | | NEWPORT BEACH | CA | 92660-9115 |
| DEBORAH BROOKING SMITH | PO BOX 461182 | | | | GARLAND | TX | 75046-1182 |
| DEBORAH BROWN | 33685 SEBASTIAN | | | | STERLING HEIGHTS | MI | 48312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH BROWN GRISSEN TTEE | CHARLES LEBOUTILLIER MARITAL | TRUST DTD 3/17/2002 | | | SAN ANGELO | TX | 76902-2690 |
| DEBORAH BROWNE | 116-29 219TH STREET | | | | CAMBRIA HTS | NY | 11411 |
| DEBORAH BURKE | 134 AVERY ST | | | | ROCHESTER | NY | 14606-1904 |
| DEBORAH BUTLER | CUST KATHERINE FINCH | UGMA CT | 3 WELLSWEEP LANE | | KILLINGWORTH | CT | 06419-1384 |
| DEBORAH BUTLER | 206 DUFFERS LANE | | | | MAYFIELD | KY | 42066 |
| DEBORAH C BARKALOW | 2379 JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE | OH | 45325 |
| DEBORAH C CARLSBERG | CUST CRYSTAL CLAIRE CARLSBERG | UGMA CA | 3957 SUNNY OAK RD | | SHERMAN OAKS | CA | 91403-4553 |
| DEBORAH C D'AGOSTINO | 216 MITCHELL AVE | | | | MATTYDALE | NY | 13211 |
| DEBORAH C GRUSHCOW | MICHAEL S GRUSHCOW JT TEN | 1355 EAST 2925 NORTH | | | NORTH OGDEN | UT | 84414-1821 |
| DEBORAH C HAAPALA | 160 PINE TREE RIDGE DRIVE #3 | | | | WATERFORD | MI | 48327-4321 |
| DEBORAH C HARRINGTON & | JOSEPH S HARRINGTON | TR UA 01/14/93 DEBORAH C HARRINGTON TR | 1704 N PARK DRIVE | UNIT 316 | WILMINGTON | DE | 19806-2169 |
| DEBORAH C HART | 4016 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210-4420 |
| DEBORAH C KNIBB | 1307 LAKE POINT DRIVE | | | | CHESAPEAKE | VA | 23320-2762 |
| DEBORAH C LEFEVRE | 45 WOODLYN LANG | | | | BRADBURY | CA | 91010-1128 |
| DEBORAH C LUNDBLAD | 38 WILLOW GROVE ROAD | | | | BRUNSWICK | ME | 04011-2964 |
| DEBORAH C MCCURDY | TOD DTD 06/15/2007 | 817 DONNELLY AVE | | | SPRINGFIELD | OH | 45503-7441 |
| DEBORAH C NABOZNY & | SHOSHANA M NABOZNY JT TEN | 52 PARDES MESHUTAF | RAANANA 43356 | ISRAEL | | | |
| DEBORAH C PARKS | 2909 ST MARIA DRIVE | | | | MANSFIELD | TX | 76063-2867 |
| DEBORAH C RATCLIFFE & | GEORGE L RATCLIFFE JT TEN | 10308 38TH AVEN CT NW | | | GIG HARBOR | WA | 98332-8838 |
| DEBORAH C RINDFUSS | 5176 N TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9537 |
| DEBORAH C RODARTE | 46 SALT MEADOW WAYE | | | | MARSHFIELD | MA | 02050-2428 |
| DEBORAH CARLSON | 10314 SMUGGLERS CV | | | | AURORA | OH | 44202-9077 |
| DEBORAH CARRYER | 2777 ORCHARD TRAIL | | | | TROY | MI | 48098-4122 |
| DEBORAH CELENTANO | 704 SANTA VICTORIA | | | | SOLANA BEACH | CA | 92075-1535 |
| DEBORAH CHAPMAN NEWELL | BEN EDWARD NEWELL JT TEN | 3709 GUMWOOD CT | | | VIRGINIA BEACH | VA | 23456-7208 |
| DEBORAH CHRISTINE NANCE | 24352 INKSTER RD | | | | SOUTHFIELD | MI | 48034-6457 |
| DEBORAH CHURCH ACF | EMILY J CHURCH U/NY/UGMA | 18 PEARSALL PLACE | | | BABYLON | NY | 11702-2908 |
| DEBORAH CLAIRE GARRARD | 50 NORTH MILL RD | | | | ATLANTA | GA | 30328-1835 |
| DEBORAH CONNOR-COKER | 2911 W 71ST ST | | | | RICHFIELD | MN | 55423 |
| DEBORAH D BOLTRES AND | MARTIN BOLTRES JTWROS | 1660 MONT RUE DR. SE | | | GRAND RAPIDS | MI | 49546-6438 |
| DEBORAH D BOSCO | 3105 RIDGE OAK DRIVE | | | | GARLAND | TX | 75044-6945 |
| DEBORAH D BOURNE | PO BOX 8126 | | | | PELHAM | NY | 10803-8126 |
| DEBORAH D BULKLEY | 3153 E. ENROSE STREET | | | | MESA | AZ | 85213-6249 |
| DEBORAH D CALLAHAN | 96 THISTLE PATCH WAY | | | | HINGHAM | MA | 02043-2838 |
| DEBORAH D CARR | 12611 PORTAGE WAY | | | | FISHERS | IN | 46038-9603 |
| DEBORAH D COLES | 1621 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| DEBORAH D DALTON | 102 ARMS BLVD | APT 10 | | | NILES | OH | 44446-5340 |
| DEBORAH D GOODWIN | 2433 SOUTH CLEARING ROAD | | | | SALEM | VA | 24153-7453 |
| DEBORAH D HEATH | 6333 195TH AVE | | | | STANWOOD | MI | 49346-9537 |
| DEBORAH D HOCHMUTH | 11207 SPRINGVILLE-BOSTON RD | | | | EAST CONCORD | NY | 14055 |
| DEBORAH D HOSSENLOPP | ATTN DEBORAH H MCNIERNEY | 13810 SHAVANO ASH | | | SAN ANTONIO | TX | 78230-5853 |
| DEBORAH D JOHNSON | 1418 CHARLES AVE | | | | KALAMAZOO | MI | 49001-1839 |
| DEBORAH D LAMB | 6616 HONEYSUCKLE LANE | | | | INDIANAPOLIS | IN | 46237-9352 |
| DEBORAH D LORENZ | 7279 E COLDWATER ROAD | | | | DAVISON | MI | 48423-8944 |
| DEBORAH D MADDOCK | 201 FRONT ST | | | | OAKES | ND | 58474-4001 |
| DEBORAH D MCCALLION | 17 BONNIE HOLLOW LANE | | | | MONTROSE | NY | 10548-1313 |
| DEBORAH D OLIVER | 3300 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DEBORAH D PARHAM | PO BOX 102 | | | | TANNER | AL | 35671-0102 |
| DEBORAH D PETROVE | 5170 SECORD LAKE ROAD | | | | LEONARD | MI | 48367-1521 |
| DEBORAH D QUICK | 2125 SHADYBROOK LANE | | | | HOOVER | AL | 35226-1831 |
| DEBORAH D RILEY | 327 KEENELAND CT | | | | LEBANON | OH | 45036-8514 |
| DEBORAH D SILVERS | 131 EL GRANDE LN | | | | LENOIR CITY | TN | 37771-6813 |
| DEBORAH D SMETON CUSTODIAN | FBO JOSEPH M SMETON | UTMA MD UNTIL AGE 21 | 405 ABBEY CIRCLE | | ABINGDON | MD | 21009-1567 |
| DEBORAH D SODDERS | ATTN DEBORAH D WEISSMAN | 1209 SW CROSSING DR | | | LEES SUMMIT | MO | 64081-3220 |
| DEBORAH D SOLTESZ | ATTN DEBORAH D SPIKER | 6201 KALE ADAMS RD | | | LEAVITTSBURG | OH | 44430-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH D SPEARS | 7750 REYNOLDS RD | | | | CAMBY | IN | 46113-9269 |
| DEBORAH D THOMPSON | CUST PAUL P THOMPSON UGMA MI | 5222 SUNLYN | | | GRAND BLANC | MI | 48439-9505 |
| DEBORAH D TOOLSON | 42097 N COYOTE RD | | | | QUEEN CREEK | AZ | 85240-9696 |
| DEBORAH D TOWNSEND | 213 CORTLAND | | | | HIGHLAND PARK | MI | 48203-3432 |
| DEBORAH D WHITTINGTON | 1213 SAINT LAWRENCE AVE | # 2 | | | BRONX | NY | 10472-4613 |
| DEBORAH D YOUNG | 560 RAIL COVE RD | | | | ANDREWS | NC | 28901-7060 |
| DEBORAH DALE CARTER | CUST CAMERON D CARTER UTMA SD | 715 MONTEREY TRAIL | | | DAKOTA DUNES | SD | 57049-5363 |
| DEBORAH DALE GOOD | 322 CHATTACHOOCHEE DR | | | | BEAR | DE | 19701 |
| DEBORAH DAVIS | 835 W BIG SAND PL | | | | ORO VALLEY | AZ | 85755-6565 |
| DEBORAH DAVIS | PO BOX 3216 | | | | HIGHLAND PARK | MI | 48203-0216 |
| DEBORAH DELEON BRIN | CUST ADINA BRIN UTMA NJ | 83 SAN ANTONIO | | | NEWPORT BEACH | CA | 92660-9114 |
| DEBORAH DENISE BACON | 4665 RIVERWOOD CIRCLE | | | | DECATUR | GA | 30035-2937 |
| DEBORAH DEVOLL GALE GRIESMYER | 5975 HILAMAN LANE | | | | MCCONNELSVLE | OH | 43756-9418 |
| DEBORAH DIDIER | 76 CATALPA DR | | | | VERSAILLES | OH | 45380-8497 |
| DEBORAH DINA SHEINFELD | 1631 53RD STREET | | | | BROOKLYN | NY | 11204-1421 |
| DEBORAH DREYFUSS | 302 PRIMROSE CT | | | | AURORA | IL | 60504-6510 |
| DEBORAH DRUMMONDS | 2819 GLEN DERRY STREET | | | | JACKSON | MS | 39212-2720 |
| DEBORAH DUNKLE THOMPSON | 5222 SUNLYN | | | | GRAND BLANC | MI | 48439-9505 |
| DEBORAH E BAISDEN | 2219 DREXEL | | | | DETROIT | MI | 48215-2611 |
| DEBORAH E BONTOFT | 7121 KIRKCALDY DR | | | | WESTCHESTER | OH | 45069-4001 |
| DEBORAH E BROWNING | 3625 OAKMAN | | | | DETROIT | MI | 48204-1205 |
| DEBORAH E DONCALS | 734 LYNN PORTAL RD | | | | WASHINGTON | PA | 15301-9326 |
| DEBORAH E HAYES | 300 WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| DEBORAH E KONIOWSKY | 812 IOWA AVE | | | | MCDONALD | OH | 44437-1622 |
| DEBORAH E MAHAN | 639 COUNTY ROUTE 30 | | | | ALTMAR | NY | 13302 |
| DEBORAH E MARKOWITZ | 1900 S. COLLEGE AVENUE | | | | TYLER | TX | 75701-4112 |
| DEBORAH E MATTHEWS | 16560 GLASTONBURY | | | | DETROIT | MI | 48219-4137 |
| DEBORAH E MC CUTCHEN | 12006 86TH AVE NE | | | | KIRKLAND | WA | 98034-6011 |
| DEBORAH E MCCARTY | 2415 WESTMORELAND RD | | | | CLEVELAND | GA | 30528-5843 |
| DEBORAH E PEREZ | 1100 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| DEBORAH E PUNDT AND | ALLAN PUNDT JTWROS | 23511 WILDERNESS PAW | | | SAN ANTONIO | TX | 78261-2643 |
| DEBORAH E ROBINSON | BOX 1004 | | | | GLOUCESTER | VA | 23061-1004 |
| DEBORAH E SALTZMAN | 6130 SW THOMAS | | | | PORTLAND | OR | 97221-1223 |
| DEBORAH E SAUNDERS | 3050 MARLINGTON | | | | WATERFORD | MI | 48329-3652 |
| DEBORAH E STETSON | 60 CIRCLE DRIVE | | | | EASTHAM | MA | 02642-2829 |
| DEBORAH E THACH | 5733 ROBERTS RD | | | | SYLVANIA | OH | 43560-2043 |
| DEBORAH E WEIDEL | 425 LAMPERTIVILLE HOPE WELL RD | | | | LAMPERTIVILLE | NJ | 08530-2907 |
| DEBORAH E WORVIE | 1196 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| DEBORAH ESTABROOK | 105 OAK RIDGE LN | | | | BRIDGEWATER | MA | 02324-2339 |
| DEBORAH EVERITT | 6252 WASHINGTON ST | | | | CHICAGO | IL | 60415-1969 |
| DEBORAH F COLLINS | 315 PILGRIM | | | | BIRMINGHAM | MI | 48009-1267 |
| DEBORAH F LOWE | 34737 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2783 |
| DEBORAH F NESBITT | 18647 KENTUCKY | | | | DETROIT | MI | 48221-2005 |
| DEBORAH FAYE COOPER | 814 LYONS RD | | | | PORTLAND | MI | 48875 |
| DEBORAH FINKEL | ATTN DEBORAH LENNON | 1143 MOUNT LOWE DR | | | ALTADENA | CA | 91001-1711 |
| DEBORAH FLYNN | CUST HENRY FLYNN UGMA NY | 39 HILLS ROAD | | | LOUDONVILLE | NY | 12211-1320 |
| DEBORAH FUGATE | 1890 VANDERBURG | | | | LAKE STATION | IN | 46405-1269 |
| DEBORAH G BURGESS | 8115 FOREST HILLS CIRCLE | | | | FRANKLIN | WI | 53132-9605 |
| DEBORAH G CAIRNS | 4057 PLEASANT GATE LN | | | | COLUMBIA | TN | 38401-7389 |
| DEBORAH G FAIR | CUST MATTHEW G FAIR | UTMA PA | 1303 DELAWARE AVE | | BETHLEHEM | PA | 18015-4120 |
| DEBORAH G HEILIZER | 5707 HARWICK RD | | | | BETHESDA | MD | 20816-2049 |
| DEBORAH G KIJEK | 2210 ACADEMY | | | | TROY | MI | 48083-5601 |
| DEBORAH G MARTIN | 3604 62ND AVENUE | | | | MERIDIAN | MS | 39307 |
| DEBORAH G MCLENDON | PO BOX 292 | | | | YOUNGSTOWN | OH | 44501-0292 |
| DEBORAH G MUNDELL | 28 PECAN LANE | | | | ELSBERRY | MO | 63343-4131 |
| DEBORAH G TOMUSKO | TR DEBORAH G TOMUSKO TRUST | UA 08/28/98 | 8627 TORRANCE AVE | | CLEVELAND | OH | 44144-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH G WALLACE & | JAMES S WALLACE JT TEN | 2205 LISA AVE | | | MUSCLE SHOALS | AL | 35661-2674 |
| DEBORAH G WESTON | 10657 BOUNDARY CREEK TERRRACE | | | | MAPLE GROVE | MN | 55369 |
| DEBORAH GALLO DIMARCO | CGM SEP IRA CUSTODIAN | U/P/O D&D MANAGEMENT CO. | 184 WHITMAN DRIVE | | BROOKLYN | NY | 11234-6729 |
| DEBORAH GATES SENFT | BOX 67 | | | | WOODS HOLE | MA | 02543-0067 |
| DEBORAH GAY ANDERSON | 218 EASTPARK DR | | | | KISSIMMEE | FL | 34747-5028 |
| DEBORAH GIGLIOTTI | CHRISTOPHER GIGLIOTTI JT TEN | 480 ORCHARD SPRING ROAD | | | PITTSBURGH | PA | 15220-1718 |
| DEBORAH GOLDSTEIN | 1928 EDWARD LANE | | | | MERRICK | NY | 11566-4921 |
| DEBORAH GRAHAM | 4908 LANYARD LANE | | | | WOODBRIDGE | VA | 22192-5746 |
| DEBORAH GRASSICK WHITAKER | 3970 N COUNTY ROAD 625 W | | | | GREENCASTLE | IN | 46135-8927 |
| DEBORAH H ANDERSON TODI 8/23/05 | 2370 ONANDAGA DR | | | | COLUMBUS | OH | 43221-3618 |
| DEBORAH H CIOFFI | CUST EVAN MICHAEL CIOFFI | UGMA NY | 214 SPORE RD | | DELMAR | NY | 12054-5423 |
| DEBORAH H CUTLER | 135 HARTMAN RD | | | | NEWTON CENTER | MA | 02459 |
| DEBORAH H GERDIK | CUST STEPHEN CHARLES GERDIK III | UGMA NY | 43 DUNLOP RD | | HUNTINGTON | NY | 11743-3932 |
| DEBORAH H GERDIK | CUST KRISTINE GERDIK | UGMA NY | 43 DUNLOP RD | | HUNTINGTON | NY | 11743-3932 |
| DEBORAH H JENKINS | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| DEBORAH H KING | 179 ST ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| DEBORAH H RICCIO | 325 WOODLAND CIR | | | | MADISON | WI | 53704-5948 |
| DEBORAH H TROEGER | 2222 MARSHALL AVENUE | | | | WHEELING | WV | 26003-7440 |
| DEBORAH HALL | 128 PEARSON ST | | | | SPARTA | TN | 38583 |
| DEBORAH HALPERIN COLBERT | 8 SALAMANDER LANE | | | | STOW | MA | 01775-1591 |
| DEBORAH HART | PO BOX 2881 | | | | FREEPORT | TX | 77542-2881 |
| DEBORAH HAYDEN | 1761 2ND AVE | | | | KETCHIKAN | AK | 99901-6001 |
| DEBORAH HEDDEN | 18 LEXINGTON WAY | | | | LONG VALLEY | NJ | 07853-3264 |
| DEBORAH HEID | CGM IRA ROLLOVER CUSTODIAN | 20 WOODS END ROAD | | | HARTSDALE | NY | 10530-1601 |
| DEBORAH HELTON | 3004 SPRING LAKE CIRCLE EAST | | | | COLORADO SPRINGS | CO | 80906-3730 |
| DEBORAH HEMGESBERG | 19110 RED PINE DR | | | | HILLMAN | MI | 49746-8018 |
| DEBORAH HILL | 34359 GIANNETTI DRIVE | | | | STERLING HEIGHTS | MI | 48312-5736 |
| DEBORAH HOLMES | 300 LAKEWAY TERRACE | | | | SPRING HILL | TN | 37174-7551 |
| DEBORAH HOLMES | 321 NEW BEDFORD DRIVE | | | | VALLEJO | CA | 94591-7836 |
| DEBORAH HOLMES & | ROY C HOLMES JT TEN | 300 LAKE WAY TERRACE | | | SPRINGHILL | TN | 37174-7551 |
| DEBORAH HOLTZ GILLESPIE | 40 RED BARN ROAD | | | | WAYLAND | MA | 01778-1124 |
| DEBORAH HUNT LAWRENCE | 4580 15TH AVE SW | | | | NAPLES | FL | 34116-5140 |
| DEBORAH I BARTLEY | 5249 MARCONI | | | | CLARKSTON | MI | 48348-3843 |
| DEBORAH I PEARL | 2925 PASSMORE DR | | | | LOS ANGELES | CA | 90068-1716 |
| DEBORAH I PETERS | 7 ONONDAGA DR | | | | HAWTHORN WDS | IL | 60047-1909 |
| DEBORAH I SCATES | PO BOX 29103 | | | | SHREVEPORT | LA | 71149-9103 |
| DEBORAH I WAHL | 205 AVE DE LAFAYETTE | | | | MONROE | MI | 48162 |
| DEBORAH IACOBUCCI | 3742 MONTEGO DR | | | | HUNTINGTON BEACH | CA | 92649-2005 |
| DEBORAH IRENE BRUBAKER | JEFFREY ALLEN BRUBAKER JTWROS | 828 BEAVERTON DR | | | YORK | PA | 17402-4407 |
| DEBORAH J ANDRA | 2017 TALBOT STREET | | | | TOLEDO | OH | 43613-5024 |
| DEBORAH J BARNA | 2175 HENN HYDE | | | | WARREN | OH | 44484 |
| DEBORAH J BARTUCCI | 5705 ALTIMA NW | | | | ALBUQUERQUE | NM | 87120-5721 |
| DEBORAH J BATES | 45680 ADA AVE | | | | CALDWELL | OH | 43724-9266 |
| DEBORAH J BESSLER | 310 E BLAINE STREET | | | | GREENTOWN | IN | 46936-1233 |
| DEBORAH J BRALEY | 9 LINCOLN ST | | | | NATICK | MA | 01760-4720 |
| DEBORAH J BRONIECKI | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423-1204 |
| DEBORAH J BROWN | 8594 OHIO ST | APT 2 | | | DETROIT | MI | 48204-8207 |
| DEBORAH J COMER | 708 FOREST RIDGE DR | | | | YOUNGSTOWN | OH | 44512-3516 |
| DEBORAH J CREPEAU | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| DEBORAH J DAVIS | 4940 WESTBROOK RD | | | | IONIA | MI | 48846-9764 |
| DEBORAH J DOWER | 225 RAMBLEWOOD DR | | | | RAYNHAM | MA | 02767-1559 |
| DEBORAH J FACKRELL & | RICHARD L FACKRELL JT TEN | 5333 N FALLEN LEAF LANE | | | GLENDALE | AZ | 85310-2931 |
| DEBORAH J GAIDE | 1734 BRENTWOOD DRIVE | | | | TROY | MI | 48098-2630 |
| DEBORAH J GARZA | 363 S BROADMOOR BLVD | | | | SPRINGFIELD | OH | 45504-1159 |
| DEBORAH J GILCHRIST | 7661 S COUNTY RD O | | | | CLAYTON | IN | 46118 |
| DEBORAH J HAMILTON | 17176 BRADFORD | | | | DETROIT | MI | 48205-3169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH J HENRY | 1215 SHADOW WOOD DR. | | | | BRANDON | MS | 39047-8764 |
| DEBORAH J HULSEY & | ANTHONY J HULSEY JT TEN | 2015 HUNTINGTON LN | UNIT A | | REDONDO BEACH | CA | 90278 |
| DEBORAH J HUMBACH | 5929 MORELY | | | | WESTLAND | MI | 48185-1935 |
| DEBORAH J ILLENCIK | 802 TRUMBULL AVENUE | | | | NILES | OH | 44446 |
| DEBORAH J JANUSZEWSKI | 1125 HIGHWAY 91 SOUTH | | | | COLQUITT | GA | 31737 |
| DEBORAH J KELLEY | 702 S 25TH ST | | | | COPPERAS COVE | TX | 76522 |
| DEBORAH J KLEIN | 29 CALVIN ROAD | | | | NEWTON | MA | 02460-2104 |
| DEBORAH J KLONT | 5780 HOUSTON ROAD | | | | EATON RAPIDS | MI | 48827-9598 |
| DEBORAH J KNORRE | C/O DEBORAH J CLARK | 4362 STIRRUP ST | | | EAGAN | MN | 55123-2047 |
| DEBORAH J KULISH & | DONALD P KULISH JT TEN | 49062 WHITE MILL DRIVE | | | SHELBY TWP | MI | 48317-1621 |
| DEBORAH J LYNCH | 14 AJELLO FARM RD | | | | SEYMOUR | CT | 06483-2362 |
| DEBORAH J MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| DEBORAH J MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| DEBORAH J MASSEY | 3500 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| DEBORAH J MAZUR | 27621 RYAN RD. | | | | WARREN | MI | 48092-5131 |
| DEBORAH J MCCLURE | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| DEBORAH J MCCLURE EX | UW WANDA R HANN | 1774 ERIC DR | | | DAYTON | OH | 45414-3917 |
| DEBORAH J MCDONNELL | 2212 REGINA AVE | | | | LINCOLN PARK | MI | 48146-2589 |
| DEBORAH J MCNAMARA | 633 REWOLD DR | | | | ROCHESTER | MI | 48307-2234 |
| DEBORAH J MCNARY | PO BOX 351302 | | | | DETROIT | MI | 48235-6302 |
| DEBORAH J MIKO | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 |
| DEBORAH J MILLER & | DANIEL J MILLER JTTEN | 5616 REMINGTON WAY | | | LANSING | MI | 48917-3991 |
| DEBORAH J MORRIS | 7520 WHEELER DR | | | | ORLAND PARK | IL | 60462-5026 |
| DEBORAH J NEAGLE | 7633 S BARBIAN CT | | | | FRANKLIN | WI | 53132-7903 |
| DEBORAH J PEDERSEN | 8 CIRCUIT ST | | | | MANCHESTER | NH | 03103-6730 |
| DEBORAH J PENNINGTON | C/O DEBORAH J GADDIS | 6110 NORTH BALES | | | GLADSTONE | MO | 64119-1938 |
| DEBORAH J PETERSON | 400 LAUDER AVE NW | | | | WARREN | OH | 44483-1326 |
| DEBORAH J PIONKOWSKI | REROD PROFIT SHARING | P O BOX 114 | | | AMHERST JCT | WI | 54407-0114 |
| DEBORAH J PIONKOWSKI CUST FOR | BRIDGET B PIONKOWSKI | UNDER WI UNIF TRAN TO MIN ACT | P O BOX 114 | | AMHERST JCT | WI | 54407-0114 |
| DEBORAH J PISCIOTTA & | VINCENT A PISCIOTTA III & | CAROL A BATLINER JT TEN | 9709 E 82 ST | | RAYTOWN | MO | 64138-2026 |
| DEBORAH J PISCIOTTA & | WILLIAM J BATLINER JT TEN | 9709 EAST 82ND STREET | | | RAYTOWN | MO | 64138-2026 |
| DEBORAH J PRENTISS | 9411 LAWLER AVENUE | | | | SKOKIE | IL | 60077-1272 |
| DEBORAH J QUILICO | 12011 W 58TH PL | APT E | | | SHAWNEE | KS | 66216-4712 |
| DEBORAH J ROBERTS | PMB 144 | 7092 HIGHLAND RD | | | WATERFORD | MI | 48327 |
| DEBORAH J ROE | 303 OAKWOOD LN | | | | PERRY | MI | 48872 |
| DEBORAH J ROSS | 1865 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9795 |
| DEBORAH J SAVAGE | 3001 MILDRED ST | | | | FLINT | MI | 48505-4233 |
| DEBORAH J SCROGIN | 18302 BLINKA | | | | WALLER | TX | 77484 |
| DEBORAH J SLOSSER | CGM IRA CUSTODIAN | 6271 DIANA DRIVE | | | POLAND | OH | 44514-1831 |
| DEBORAH J SPRAGUE | 658 ROOSEVELT AVENUE | | | | MT MORRIS | MI | 48458-1527 |
| DEBORAH J STACK | 14627 SAINT LOUIS AVE | | | | MIDLOTHIAN | IL | 60445-2935 |
| DEBORAH J SULLIVAN AND | DANIEL J SULLIVAN | JTWROS | 2553 THIRS DR | | VILLA HILLS | KY | 41017 |
| DEBORAH J SY | CUST BRYAN M SY UGMA TN | 1600 HIDDEN HILLS DRIVE | | | CLINTON | TN | 37716-5876 |
| DEBORAH J TANNLER | 56 WOODVIEW WAY | | | | MANCHESTER | NH | 03102 |
| DEBORAH J TERAN | 42828 NORTH HAMPTON | | | | STERLING HEIGHTS | MI | 48314-2812 |
| DEBORAH J TERAN & | DANIEL TERAN JR JT TEN | 42828 NORTH HAMPTON | | | STERLING HGTS | MI | 48314-2812 |
| DEBORAH J THOMPSON | PO BOX 1338 | | | | SHIRLEY | MA | 01464-1338 |
| DEBORAH J TIMMS | 101 RAINTREE WOODS TRAIL | | | | PALATKA | FL | 32177-9158 |
| DEBORAH J TRINKLE | 6787 NORTH CLUB LOOP | | | | SHREVEPORT | LA | 71107-9645 |
| DEBORAH J VARNDELL | TR HERB COVINGTON TRUST | UA 03/07/98 | 5550 DOVER DRIVE | | CARAMEL | IN | 46033-8557 |
| DEBORAH J VAUGHN | 8948 PORTAGE RD | APT 2 | | | PORTAGE | MI | 49002-6477 |
| DEBORAH J VICKERS | 5026 DANTES VIEW DR | | | | CALABASAS HILLS | CA | 91301-2312 |
| DEBORAH J WARUSZEWSKI | 42301 BIRCH TREE LN 85 | | | | CLINTON TOWNSHIP | MI | 48038-2109 |
| DEBORAH J WICKERSHAM | 16502 MADISON ST | | | | OMAHA | NE | 68135-6342 |
| DEBORAH J WILLIAMS | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| DEBORAH J WILLIAMS LANE | 1348 WOODBINE ST | | | | CLEARWATER | FL | 33755-2749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH J WINARD | APT 2A | 101 W 86TH ST | | | NEW YORK | NY | 10024-3437 |
| DEBORAH J WITCOSKI | 648 UNDERWOOD CORNER ROAD | | | | CLAYTON | DE | 19938-2242 |
| DEBORAH J ZUGELL | 22335 N REBECCA BURWELL LN | | | | KATY | TX | 77449-2910 |
| DEBORAH J. AMES AND | TERRI AMES-KLATT TRUSTEES FBO | ELSIE M. AMES REV TRUST | U/A/D 5/29/96 | 455 ORIOLE AVE | ELMHURST | IL | 60126-4107 |
| DEBORAH J. LEE | 9080 BLOOMFIELD AVENUE | #79 | | | CYPRESS | CA | 90630-6943 |
| DEBORAH J.B. CASSADY | 60 NORTH RIDGE ROAD | | | | IPSWICH | MA | 01938-1402 |
| DEBORAH JACKSON | 311 GARSON AVENUE | | | | ROCHESTER | NY | 14609-6232 |
| DEBORAH JAEGER | 209 E 7TH ST | | | | MANTON | MI | 49663-8089 |
| DEBORAH JANIS | CUST LINDSEY W JANIS UTMA CA | 9268 MONTE MAR DRIVE | | | LOS ANGELES | CA | 90035-4146 |
| DEBORAH JEAN BALL WOOTEN | 5255 LOURCEY ROAD | | | | JACKSONVILLE | FL | 32257-1145 |
| DEBORAH JEAN BINGHAM | 6531 W LARIAT LN | | | | GLENDALE | AZ | 85310-1044 |
| DEBORAH JEAN HOGAN | PO BOX 434 | | | | NEWPORT BEACH | CA | 92662-0434 |
| DEBORAH JEAN JOHNSTON | 32011 THORNCREST | | | | ST CLAIRE SHORES | MI | 48082-1233 |
| DEBORAH JEAN PAWLOWSKI | 28197 EASTERLING RD | | | | SOUTH LYON | MI | 48178-8963 |
| DEBORAH JEAN PTAK | 151 CREEKVIEW | | | | BATTLE CREEK | MI | 49017-1430 |
| DEBORAH JEAN STORBECK LIVING | REVOCABLE TRUST UAD 12/09/98 | DEBORAH JEAN STORBECK TTEE | 7432 RED ROCK TRAIL | | KALAMAZOO | MI | 49009-7086 |
| DEBORAH JEANNE SEXTON LAYMAN | TR DJSL TR UA BETWEEN DEBORAH | JEANNE SEXTON LAYMAN TRUSTOR & | TRUSTEE 11/2/87 | 3216 SW SCHOLLS FY CT | PORTLAND | OR | 97221-1347 |
| DEBORAH JO COOLEY GILREATH | 305 CAMPBELL ROAD | | | | BELTON | SC | 29627-9741 |
| DEBORAH JOAN ESTOK | 1802 HAWKES RD | | | | MISSOURI CITY | TX | 77489-6072 |
| DEBORAH JOHNSON POWELL PERS REP | EST HARLAN JOHNSON JR | 421 LAWNDALE AVE | | | LEBANON | OH | 45036-1335 |
| DEBORAH JOY KERSCHNER | 432 ST DAVIDS AVE | | | | WAYNE | PA | 19087-4203 |
| DEBORAH JOYCE DOUGLAS | MEHREZ | 1783 MANDEVILLE CANYON RD | | | L A | CA | 90049-2525 |
| DEBORAH JUDD | CUST NOAH SMITH | UTMA IL | 4 OLIVE CIRCLE | | CLINTON | IL | 61727-2439 |
| DEBORAH K ALDRIDGE | 95 ANDREWS LN | | | | NEW CARLISLE | OH | 45344-9063 |
| DEBORAH K BAYBECK | 2212 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| DEBORAH K BEAMISH | 123 SIDNEY ST | | | | WEST BRANCH | MI | 48661-1255 |
| DEBORAH K BEEM | 306 N DIVISION | | | | MARSHALL | MI | 49068-1134 |
| DEBORAH K BREWSTER | 2109 E 30TH PL | | | | TULSA | OK | 74114-5429 |
| DEBORAH K BROWN SACHEN & | DAVID E SACHEN JT TEN | 8126 S LOTUS AVE | | | BURBANK | IL | 60459 |
| DEBORAH K BURGNER | 152 W HURON STREET | SUITE 700 | | | CHICAGO | IL | 60654-7382 |
| DEBORAH K CROCKETT | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979-9181 |
| DEBORAH K GLEBINSKI | CUST KATHLEEN GLEBINSKI UTMA NJ | 8 HAAS DR | | | RINGOES | NJ | 08551-1113 |
| DEBORAH K GROUIX | 3276 SHILLELAGH DRIVE | | | | FLINT | MI | 48506-2245 |
| DEBORAH K HEAD | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| DEBORAH K HIGHTOWER | PO BOX 47076 | | | | DORAVILLE | GA | 30362-0076 |
| DEBORAH K HUDAK | 4438 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1481 |
| DEBORAH K JOHNSON | 18 CLEVELAND ST | | | | GREENFIELD | MA | 01301-1906 |
| DEBORAH K KAISER | 30905 BEECHNUT | | | | WESTLAND | MI | 48186-5094 |
| DEBORAH K KELLER | 712 WESTWOOD DR | | | | RICHARDSON | TX | 75080-5503 |
| DEBORAH K KELLER | 255 HENRY RUFF | | | | GARDEN CITY | MI | 48135-1370 |
| DEBORAH K KOTZEN | 439 N LEAVITT ST #3 | | | | CHICAGO | IL | 60612-1543 |
| DEBORAH K MCDOWELL & | BERT A MCDOWELL JT TEN | 1320 CLOVERDALE DRIVE | | | HIXSON | TN | 37343-4421 |
| DEBORAH K MILLER | 7641 SWAILS ST | | | | ACTON | IN | 46259-1537 |
| DEBORAH K MITCHELL | 6625 AMBASSADOR AVE | APT 412 | | | GRAND LEDGE | MI | 48837-8704 |
| DEBORAH K MOERSCH | 218 RIVER BEACH DR | | | | ORMOND BEACH | FL | 32176 |
| DEBORAH K MOORE & | PATRICK M MOORE JT TEN | 15 GLENBERRY COURT | | | PHOENIX | MD | 21131-1413 |
| DEBORAH K NOWAK-VANDERHOEF | 2730 AMBERLY LANE | | | | TROY | MI | 48084-2695 |
| DEBORAH K POLING | 741 W RIVERSIDE DR | | | | LANEXA | VA | 23089-6123 |
| DEBORAH K RUSSON | CUST SARAH K RUSSON | UNIF TRANS MIC ACT MI | 10001 NORTH RIVERVIEW DR | | KALAMAZOO | MI | 49004-9651 |
| DEBORAH K RUSSON | CUST AMANDA K RUSSON UTMA MI | 10001 N RIVERVIEW DR | | | KALAMAZOO | MI | 49004-9651 |
| DEBORAH K SCHNEIDER | CUST KATHRYN C SCHNEIDER UGMA MI | 6205 HILLSBORO | | | DAVISBURG | MI | 48350-3522 |
| DEBORAH K SELBY | 5216 MALLORY DR | | | | FORT WORTH | TX | 76117-2452 |
| DEBORAH K SHASTAL | 4115 FENMORE | | | | WATERFORD | MI | 48328-3082 |
| DEBORAH K SNYDER | 1938 MATTERHORN DRIVE | | | | BALLWIN | MO | 63011-4802 |
| DEBORAH K SULLIVAN | 6167 SOUTH SHERIDAN RD | | | | DURAND | MI | 48429-9600 |
| DEBORAH K TEUBERT | 10783 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH K VARNER | 1427 MIFFLIN ST | | | | HUNTINGDON | PA | 16652 |
| DEBORAH K WALLA & | LEONARD A WALLA JT TEN | 6719 DORF | | | UTICA | MI | 48317-2227 |
| DEBORAH K WHEELER | 198 BROWN ROAD | | | | NEWBURY | NH | 03255-5201 |
| DEBORAH K WHYMAN | 42090 SARATOGA CIR | | | | CANTON | MI | 48187-3575 |
| DEBORAH K WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174-9448 |
| DEBORAH K YATES | 131 N ELIZABETH AVE | | | | ST LOUIS | MO | 63135-2455 |
| DEBORAH K YEDLIN | 4605 LANTANA HOLW | | | | AUSTIN | TX | 78731 |
| DEBORAH K. SMITH TTEE | FBO DEBORAH K. SMITH LIVING TR | U/A/D 05-09-2005 | 9566 GULF SHORE DRIVE #305 | | NAPLES | FL | 34108-2044 |
| DEBORAH KAY HIPKE-FULLER TR | UA 10/01/2007 | DEBORAH KAY HIPKE-FULLER SEPARATE | TRUST | 2210 YVONNE ST | WAUKESHA | WI | 53188 |
| DEBORAH KAY MITCHELL | 6390 E 221ST ST | | | | CICERO | IN | 46034-9746 |
| DEBORAH KAY POLEGA | CGM SIMPLE IRA CUSTODIAN | U/P/O MARK W PAGANINI | 44 N VERONA | | BAD AXE | MI | 48413-8848 |
| DEBORAH KAY SCOTT | ATTN DEBORAH KAY GARNER | 9274 MICHELLE DR | | | DURAND | MI | 48429-9435 |
| DEBORAH KAY TULLY | 7789 WINDY HILL CT | | | | CENTERVILLE | OH | 45459-5439 |
| DEBORAH KAY WARNER | 25 TRIPLE CROWN CIR | | | | SPRINGBORO | OH | 45066-9123 |
| DEBORAH KAZAKOS | CUST NIKOLAOS D Z KAZAKOS UGMA MI | 36019 CONGRESS | | | FARMINGTON HILLS | MI | 48335 |
| DEBORAH L ALLISON | PO BOX 214777 | | | | AUBURN HILLS | MI | 48321-4777 |
| DEBORAH L ARGYLE-BUCHHOP | 2274 WODLAND TRL | | | | HILLSDALE | MI | 49242-3000 |
| DEBORAH L ARMITAGE | 167 MCINTOSH DRIVE | | | | LOCKPORT | NY | 14094-5110 |
| DEBORAH L ATWELL | 5152 S MORRISH RD | APT 51 | | | SWARTZ CREEK | MI | 48473-1803 |
| DEBORAH L BAGLEY | 3661 N WINDSOR PL | | | | MARTINSVILLE | IN | 46151-5987 |
| DEBORAH L BAILEY | 5697 E 300 N | | | | GREENFIELD | IN | 46140-8249 |
| DEBORAH L BAINBRIDGE | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-2595 |
| DEBORAH L BASSETT & | BRIAN H WRIGHT JT TEN | 26920 SILOAM RD | | | SALISBURY | MD | 21801-1292 |
| DEBORAH L BEAHAN AND | THOMAS P BEAHAN JTWROS | 567 TAWAS BEACH RD | | | EAST TAWAS | MI | 48730-9301 |
| DEBORAH L BENTLEY | 135 BACKBONE ROAD | | | | SEWICKLEY | PA | 15143 |
| DEBORAH L BOTHUN | 2738 PARK PLACE LANE #20 | | | | JANESVILLE | WI | 53545-5267 |
| DEBORAH L BREZNAI | 3039 HILDA DR | | | | WARREN | OH | 44484-3270 |
| DEBORAH L BROWN | 11815 KILBOURNE ST | | | | DETROIT | MI | 48213-1375 |
| DEBORAH L BRUDI | CUST CALEB H BRUDI UTMA MI | 7146 PONTIAC TRAIL | | | SOUTH LYON | MI | 48178-9646 |
| DEBORAH L BURGE | PO BOX 540 | | | | NORTHPORT | MI | 49670-0540 |
| DEBORAH L CAVNAR | RT 1 BOX 213 | | | | PURCELL | OK | 73080-9340 |
| DEBORAH L CELANO | 4927 LANCASTER PIKE | | | | WILMINGTON | DE | 19807-2550 |
| DEBORAH L COBURN | 7681 COLDSTREAM WOODS DR | | | | CINCINNATI | OH | 45255-3929 |
| DEBORAH L COBURN & | CARL R COBURN JT TEN | 7681 COLDSTREAM WOODS DR | | | CINCINNATI | OH | 45255-3929 |
| DEBORAH L COLEMAN | 7 HOUSATONIC COURT | | | | HOUSATONIC | MA | 01236-9755 |
| DEBORAH L COPELAND | 3512 AUGUST TAVERN CREEK RD | | | | GLENCOE | MO | 63038 |
| DEBORAH L CORNETT & | RUBY GRILLOT JT TEN | 6073 LIBERTY FAIRFIELD | | | LIBERTY TWP | OH | 45011 |
| DEBORAH L COUGHLIN | 15597 PINERIDGE | | | | LINDEN | MI | 48451-8753 |
| DEBORAH L COVERT | CUST KEVIN J COVERT JR | UTMA NJ | 825 SUNSET RD | | BEACHWOOD | NJ | 08722-2415 |
| DEBORAH L DALE | PO BOX 86 | | | | BRYSON CITY | NC | 28713-0086 |
| DEBORAH L DANNO TACCONE | 101 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| DEBORAH L DAVIS | 3033 38TH AVE W | | | | SEATTLE | WA | 98199-2512 |
| DEBORAH L DAVIS | 33 ELM CT | | | | GROSSE POINTE | MI | 48236 |
| DEBORAH L DAVIS | 8179 COUNTY ROAD 203 | APT 203 | | | DANVILLE | AL | 35619-9064 |
| DEBORAH L DENISE | 20 LAWRENCIA DRIVE | | | | LAWRENCEVILLE | NJ | 08648-1551 |
| DEBORAH L DICKEN | TR DEBORAH L DICKEN TRUST | UA 2/24/94 | PO BOX 175 | | CROSS VILLAGE | MI | 49723-0175 |
| DEBORAH L DILTS | 17364 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DEBORAH L DOWNS | 1901 60TH TER NE | | | | SAINT PETERSBURG | FL | 33703-1723 |
| DEBORAH L DOYLE | 1480 CAUALRY | | | | DETROIT | MI | 48209-2349 |
| DEBORAH L DRAKE | 3953 W FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DEBORAH L DYKES | 6545 MURNAN RD | | | | COLD SPRING | KY | 41076-9246 |
| DEBORAH L DYNE | 7112 BRANDYWINE RD | | | | PARMA HTS | OH | 44130-4629 |
| DEBORAH L ELMORE | 760 TIMBERLINE TERR | | | | BRENTWOOD | CA | 94513-1822 |
| DEBORAH L FERRO | 219 CR 3224 | | | | DEBERRY | TX | 75639-2635 |
| DEBORAH L FRAKES | 45708 BRISTOL CIRCLE | | | | NOVI | MI | 48377-3913 |
| DEBORAH L FREYDER | 17132 MEADOW VIEW DR | | | | PRAIRIEVILLE | LA | 70769-5367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH L GENTILE | 5913 FAIRVIEW WOODS DR | | | | FAIRFAX STATION | VA | 22039-1427 |
| DEBORAH L GEORGE | 13718 S STATE ROUTE 7 | | | | GREENWOOD | MO | 64034-9729 |
| DEBORAH L GIGUERE IN TRUST | AC I | 47 SANDRA DR | FENWICK ON  L0S 1C0 | CANADA | | | |
| DEBORAH L GOENSE | #1 FURBER AVENUE | | | | LINDEN | NJ | 07036-3615 |
| DEBORAH L GRANDIN | 21 KNOLLWOOD CIRCLE | | | | SIMSBURY | CT | 06070 |
| DEBORAH L GUINNUP | 7223 N OLNEY ST | | | | INDIANAPOLIS | IN | 46240-3532 |
| DEBORAH L HAAS | 2516 SILVER PINE LANE SE | | | | ROCHESTER | MN | 55904-6808 |
| DEBORAH L HAAS AND | KEN D HAAS JTWROS | 2516 SILVER PINE LANE SE | | | ROCHESTER | MN | 55904-6808 |
| DEBORAH L HAMMOND | 1041 PARKWOOD RD | | | | BIRMINGHAM | AL | 35242 |
| DEBORAH L HARPER | 2004 HELEN ST | | | | MELBOURNE | FL | 32901-5912 |
| DEBORAH L HAYNES | ATTN DEBORAH L VIRDEN | 300 WESTMORELAND AVE | | | WILMINGTON | DE | 19804-1846 |
| DEBORAH L HAZEL | 295 PROCTOR TRAIL | | | | BOWLING GREEN | KY | 42101-9131 |
| DEBORAH L HEISEL | 7900 LOWER 139TH CT WEST | | | | APPLE VALLEY | MN | 55124-7344 |
| DEBORAH L HENDRICKSON | 11750 47TH NE CI | | | | SAINT MICHAEL | MN | 55376-4918 |
| DEBORAH L HUM | 848 SULLIVAN AVENUE | | | | CONCORD | CA | 94518-2125 |
| DEBORAH L KACERA | 3910 SW 4TH AVE | | | | OCALA | FL | 34471-8425 |
| DEBORAH L KASTENHOLZ | 4525 LAKE MEADOWS DR | | | | RACINE | WI | 53402-5319 |
| DEBORAH L KELLER | 227 S CHRISTINE | | | | WESTLAND | MI | 48186-4334 |
| DEBORAH L KENNEDY | 4613 W 99TH PLACE | | | | OAK LAWN | IL | 60453-4005 |
| DEBORAH L KIMMEL | 1133 DUNAWAY ST | APT 5 | | | MIAMISBURG | OH | 45342-3881 |
| DEBORAH L KNOX | 300 W CHART | | | | PLAINWELL | MI | 49080-1671 |
| DEBORAH L KORB | PO BOX 143 | | | | DONNELSVILLE | OH | 45319-0143 |
| DEBORAH L KOST | 3919 CAMDEN DR | | | | STERLING HEIGHTS | MI | 48314-1993 |
| DEBORAH L KUENZ | 6757 MILLERSBURG RD | | | | WOOSTER | OH | 44691 |
| DEBORAH L LYNCH | CUST BRIANNA KATHLEEN LYNCH UTMA | IL | 16941 CHRISTOPHER CT | | TINLEY PARK | IL | 60477-2999 |
| DEBORAH L MAAS | 19962 CENTRALIA | | | | REDFORD TOWNSHIP | MI | 48240-1015 |
| DEBORAH L MAC WHIRTER | 131 PORTER ST | | | | MANCHESTER | NH | 03103-2941 |
| DEBORAH L MANIACI | 42012 EHRKE | | | | CLINTON TOWNSHIP | MI | 48038-3602 |
| DEBORAH L MARKHAM CHASE TR | UA 04/09/2003 | D L MARKHAM CHASE | SEPARATE PROPERTY TRUST | 19550 CRYSTAL RIDGE LANE | NORTHRIDGE | CA | 91326 |
| DEBORAH L MARTIN | 7626 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| DEBORAH L MCDERMOTT | 1109 SCHMIDT LANE | | | | NORTH BRUNSWICK | NJ | 08902-1360 |
| DEBORAH L MECKES | 1596 ONONDAGA | | | | LAKEWOOD | OH | 44107-4309 |
| DEBORAH L MESSENGER & | JANET H JONES JT TEN | 5402 GRATIOT | | | ST CLAIR | MI | 48079 |
| DEBORAH L MOOMEY | 805 NEUBERT AVE | | | | FLINT | MI | 48507-1720 |
| DEBORAH L MROSEWSKE | 9596 DELORES DR | | | | CLARKSTON | MI | 48348-2400 |
| DEBORAH L MUHA | 9114 NEWKAY LN | | | | SPRING | TX | 77379 |
| DEBORAH L MUIR | ATTN DEBORAH MUIR MCDANIEL | 35973 MILDRED ST | | | NORTH RIDGEVILLE | OH | 44039-1511 |
| DEBORAH L MURRAY | 606 E 4TH ST | | | | WENTZVILLE | MO | 63385-1801 |
| DEBORAH L NELSON-MCLIECHEY | TOD DTD 11/21/2002 | 600 E SAGER RD | | | HASTINGS | MI | 49058-9372 |
| DEBORAH L O'HALLA & | KEVIN B O'HALLA JT TEN | 5137 WINDCREST CT | | | GRANDVILLE | MI | 49418-9738 |
| DEBORAH L OKRISKY | ATTN DEBORAH OKRISKY KLEM | 6577 LIERMAN RD | | | IMLAY | MI | 48444-8506 |
| DEBORAH L PARKER | 13571 FAUST | | | | DETROIT | MI | 48223-3503 |
| DEBORAH L PARTRIDGE | 14021 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| DEBORAH L PAULINE | 770 THE CIRCLE | | | | LEWISTON | NY | 14092 |
| DEBORAH L PETREY | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462-9179 |
| DEBORAH L PITTENGER | 23810 REDBARK DRIVE | | | | MORENO VALLEY | CA | 92557-3967 |
| DEBORAH L PRITZ | 3 HICKORY TRACK TRAIL | | | | OCALA | FL | 34472 |
| DEBORAH L REINOWSKI | PO BOX 2161 | | | | ARCADIA | FL | 34265-2161 |
| DEBORAH L REYNOLDS | 11051 SAND CRANE WAY | | | | S LYON | MI | 48178-9553 |
| DEBORAH L RHODES | 6256 DUNBARTON ST SE | | | | ADA | MI | 49301-7839 |
| DEBORAH L RILEY | 12712 BURR OAK DR | | | | NEWALLA | OK | 74857-9307 |
| DEBORAH L RUBY | 2824 PAUL MALCOM ROAD | | | | GOD HOPE | GA | 30641-2902 |
| DEBORAH L RUUD | PO BOX 28 | | | | LINDSBORG | KS | 67456-0028 |
| DEBORAH L SAYER-REHOR | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048-0928 |
| DEBORAH L SCHEERER | 23106 NORTH HIGHWAY 395 45 | | | | COLBERT | WA | 99005 |
| DEBORAH L SCHWARTZ | 19937 N GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH L SCOTT | 7240 E COUNTY ROAD 1000 SOUTH | | | | CLOVERDALE | IN | 46120-9039 |
| DEBORAH L SCOTT | 10 ALBEN ST | | | | WINCHESTER | MA | 01890-1404 |
| DEBORAH L SHANEOUR | 2502 W ARBOR | | | | ANN ARBOR | MI | 48103-9522 |
| DEBORAH L SHELTON | 4864 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| DEBORAH L SHORT-STEPHENSO | RR #1 BOX 82 | NESTLETON ON  L0B 1L0 | CANADA | | | | |
| DEBORAH L SKETO | 6659 CASTEEL LANE | | | | ATHENS | AL | 35611-8886 |
| DEBORAH L SMITH | 550 BROADMEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| DEBORAH L STEWART | CUST OLIVIA AIMEE STEWART | UGMA MI | 4969 STODDARD | | TROY | MI | 48098-3539 |
| DEBORAH L STEWART | 11402 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| DEBORAH L STEWART | CUST JAMES ANDREW STEWART | UGMA MI | 4969 STODDARD | | TROY | MI | 48098-3539 |
| DEBORAH L STRINGER | 8343 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3110 |
| DEBORAH L SWEENEY | C/O DEBORAH L SWANSON | RRI HIGHLAND GROVE ON  K0L 2A0 | CANADA | | | | |
| DEBORAH L TAYLOR | 300 CARLSBAD VILLAGE DR | STE 108A | | | CARLSBAD | CA | 92008-2990 |
| DEBORAH L THEBERT | 133 W CONCORD | | | | LEBANON | OH | 45036-2305 |
| DEBORAH L THORNTON | 13102 HALLET COURT | | | | ROCKVILLE | MD | 20853-3242 |
| DEBORAH L THORNTON & | ALICE M THORNTON JT TEN | 13102 HALLET CT | | | ROCKVILLE | MD | 20853-3242 |
| DEBORAH L TITUS | 4106 N GREEN CT | | | | CARMICHAEL | CA | 95608-2108 |
| DEBORAH L TUNSTULL | 15403 ARTESIAN | | | | DETROIT | MI | 48223-2268 |
| DEBORAH L TURE | 4503 GUAM ST | | | | VIRGINIA BCH | VA | 23455 |
| DEBORAH L URIE & | LAWRENCE E URIE JTTEN | 1403 HUNTING WOOD ROAD | | | ANNAPOLIS | MD | 21403-1671 |
| DEBORAH L VAHRATIAN | 23809 ARGYLE | | | | NOVI | MI | 48374-4314 |
| DEBORAH L WALL | 28386 200TH ST | | | | PICKERING | MO | 64476 |
| DEBORAH L WASKIN | 26067 ALBERT J DRIVE | | | | WARREN | MI | 48091-6500 |
| DEBORAH L WINFORD | 2222 FM 1827 | | | | MCKINNEY | TX | 75071-0504 |
| DEBORAH L WOODS | 16242 BOSTATER RD | | | | NEY | OH | 43549-9759 |
| DEBORAH L ZONDLAK | 1803 16TH AVE SW | | | | BTRON CENTER | MI | 49315-9510 |
| DEBORAH L. CARLTON | TOD KELLY R. CHATTIN | SUBJECT TO STA TOD RULES | 194 HIGHLAND AVENUE | | PENNSVILLE | NJ | 08070-2234 |
| DEBORAH LANGOSCH | 225 LINCOLN PL APT 2F | | | | BROOKLYN | NY | 11217-3725 |
| DEBORAH LAURA WATSON | 3017 HYDE AVENUE | | | | PANAMA CITY | FL | 32405-6724 |
| DEBORAH LEACHKO | CUST KELSEY B LEACHKO | UTMA OH | 4299 PINE LAKE DRIVE | | MEDINA | OH | 44256-7640 |
| DEBORAH LEACHKO | CUST JACQLYN N LEACHKO | UTMA OH | 4299 PINE LAKE DR | | MEDINA | OH | 44256-7640 |
| DEBORAH LEE CZEPIEL TTEE | ORLO L DERBY TRUST | ORLO L DERBY | 1578 ALABELLE LANE | | NORTH POINT | FL | 34286-7504 |
| DEBORAH LEE WILSON | 10601 7MILE ROAD | | | | NORTHVILLE | MI | 48167-9116 |
| DEBORAH LEEK | TOD BENEFICIARIES ON FILE | SUBJET TO STATE TOD RULES | 8175 TEACHOUT | | OTISVILLE | MI | 48463-9418 |
| DEBORAH LEREA DACH | 24022 PARK GRANADA | | | | CALABASAS | CA | 91302-2506 |
| DEBORAH LEVINE | 211 E 70TH ST | APT 13A | | | NEW YORK | NY | 10021-5207 |
| DEBORAH LEVINSON | 2921 BALMORAL CIRCLE | | | | FLOSSMOOR | IL | 60422-1402 |
| DEBORAH LINDEN | PO BOX 272433 | | | | FORT COLLINS | CO | 80527 |
| DEBORAH LIPMAN | 40 BRENTWOOD AVE | | | | FREEHOLD | NJ | 07728-2012 |
| DEBORAH LIPTON HANNA | 4131 RALEIGH AVE SOUTH | | | | ST LOUIS PK | MN | 55416-3247 |
| DEBORAH LOU SCOPP | CUST MATTHEW RICHARD SCOPP A | MINOR UNDER THE LAWS OF | GEORGIA | 3423 ARBOR CREET POINT | ATLANTA | GA | 30340-2783 |
| DEBORAH LOUISE ALBERT | 3003 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33607-6307 |
| DEBORAH LYNETTE DANTZLER | PO BOX #591357 | | | | SAN FRANCISCO | CA | 94159-1357 |
| DEBORAH LYNN ALTAMURA AND | STEVEN JOHN ALTAMURA JTWROS | 14 ELBA PLACE | | | SCARSDALE | NY | 10583-6139 |
| DEBORAH LYNN BUSH CLAGG | TR UA 06/28/89 | JAMES S BUSH TRUST | 3482 BOWMAN RD | | SEAFORD | DE | 19973-4724 |
| DEBORAH LYNN KEENE | 28700 S WOODLAND RD | | | | CLEVELAND | OH | 44124-5659 |
| DEBORAH LYNN PERKINS | 727 WESTWOOD DRIVE | | | | MONROE | MI | 48161-1857 |
| DEBORAH LYNN SAVAGE | 168 RICKEY AVE | | | | FT WALTON BEACH | FL | 32547-3917 |
| DEBORAH LYNN SMITH | 16 COLUMBIA LANDING | | | | COLUMBIA | CT | 06237-1304 |
| DEBORAH LYNNE CARP | 711 SUNSET MOUNTAIN DR | | | | CHATTANOOGA | TN | 37421-2076 |
| DEBORAH LYNNE CROSS | 316 QUECHEE WEST HARTFORD ROAD | | | | WHITE RIVER JUNCTI | VT | 05001-2121 |
| DEBORAH M ACCARDO | 9311 MARINUS | | | | FENTON | MI | 48430-8713 |
| DEBORAH M BABIC | 8210 BRIDGEWAY CI | APT 2A | | | FORT WAYNE | IN | 46816-2329 |
| DEBORAH M BARDEL | 28635 JACQUELYN DR | | | | LIVONIA | MI | 48154-4517 |
| DEBORAH M BLALOCK | #8 | 246 ELIOT | | | DETROIT | MI | 48201-2453 |
| DEBORAH M BOGSTAHL | 45 LAPIS CIRCLE | | | | WEST ORANGE | NJ | 07052-2158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH M BRENNAN | 89 INDIGO RD | | | | LEVITTOWN | PA | 19057-2718 |
| DEBORAH M CABELA | CUST THOMAS JOHN CABELA UGMA NE | 3470 EAST PERSHING ROAD | | | LINCOLN | NE | 68502-4835 |
| DEBORAH M CHAMBERLAIN | 19930 CRANDELL CT | | | | BELLEVILLE | MI | 48111-9175 |
| DEBORAH M COLEMAN | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DEBORAH M COLEMAN | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH M CRONER | 12218 CALLE SOMBRA | APT 153 | | | MORENO VALLEY | CA | 92557 |
| DEBORAH M DIMARTINO | 5956 MOUNTAINGATE DR | NIAGRA FALL ON  L2J 4H9 | CANADA | | | | |
| DEBORAH M DOUBLE | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 |
| DEBORAH M FOLEY | 23 KINGSWOOD DRIVE | COURTICE ON  L1E 1G4 | CANADA | | | | |
| DEBORAH M GARRY | C/O DEBORAH GARRY CEBULA | 34757 ARUNDEL | | | FARMINGTON | MI | 48335-4002 |
| DEBORAH M GRAY | 1210 COLLAR-PRICE ROAD | | | | HUBBARD | OH | 44425-2955 |
| DEBORAH M HESTER | 3610 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1844 |
| DEBORAH M KAMPLAIN EX | EST HILBERT R BARRICK | 8494 MORSE PLACE | | | CROWN POINT | IN | 46307 |
| DEBORAH M KIVON | 21831 S LAKESHORE BLVD | | | | EUCLID | OH | 44123-2164 |
| DEBORAH M KLEIN | 7390 SILVER RIDGE DR NE | | | | ROCKFORD | MI | 49341-7668 |
| DEBORAH M LAVARA | 4542 CLARKE DR | | | | TROY | MI | 48085 |
| DEBORAH M MACMASTERS | 51006 FORSTER LANE | | | | SHELBY TWP | MI | 48316 |
| DEBORAH M MCCOY | PO BOX 452 | | | | AUBURN | GA | 30011-0452 |
| DEBORAH M MEADOR | 6217 SMYRNA PL | | | | LOUISVILLE | KY | 40228-2119 |
| DEBORAH M OFCHARSKY | 1329 SALEM STREET | | | | MALDEN | MA | 02148-4726 |
| DEBORAH M PETRACICH | 35304 COLLINGWOOD DRIVE | | | | STERLING HTS | MI | 48312-4232 |
| DEBORAH M PRICE | CUST KATHERINE DIANNE PRICE UGMA | MI | 11575 CASA LOMA DR | | BRIGHTON | MI | 48116-9080 |
| DEBORAH M TAYLOR | 649 SE STRAIT AVE | | | | PORT ST LUCIE | FL | 34983-4640 |
| DEBORAH M THOMAS | ATTN DEBORAH M STEIN-PELTIER | 46539 GREENBRIAR DR | | | CHESTERFIELD | MI | 48051-2870 |
| DEBORAH M WENTZ | 307 SOUTH HAMBDEN | | | | CHARDON | OH | 44024-1241 |
| DEBORAH M WENTZ | 307 S HAMBDEN ST | UPPR | | | CHARDON | OH | 44024-1241 |
| DEBORAH M. LIDGATE & | JOHN R. BIGLER TRUSTEES | LIDGATE BIGLER FAMILY REV TR | DATED 05/20/98 | 1201 LAMMY PLACE | LOS ALTOS | CA | 94024-5559 |
| DEBORAH MARCIE ERENRICH | 2550 BRENTWOOD RD | | | | BEACHWOOD | OH | 44122-1502 |
| DEBORAH MARIE FRERICH | 4080 EVANS RD | | | | SAN ANTONIO | TX | 78259-1714 |
| DEBORAH MARIE MURPHY | BALDWIN | 19787 ROAD 188 | | | STRATHMORE | CA | 93267-9781 |
| DEBORAH MARRO CUSTODIAN | FBO JESSE MARRO | UGMA NY UNTIL AGE 18 | 175 SOUTHERN BLVD | | HAUPPAUGE | NY | 11788-3521 |
| DEBORAH MARRO CUSTODIAN | FBO JAMES MARRO | UGMA NY UNTIL AGE 21 | 175 SOUTHERN BLVD | | HAUPPAUGE | NY | 11788-3521 |
| DEBORAH MARY MANN | 2 ABACO DRIVE | | | | CAPE ELIZABETH | ME | 04107-1411 |
| DEBORAH MAUTE | 138 MONTEREY DR | | | | BRICK | NJ | 08723-7009 |
| DEBORAH MAY DOE | 2218 CARSON | | | | LA JUNTA | CO | 81050-3223 |
| DEBORAH MC LEOD | ATTN DEBORAH CORRIGAN | 3271 15TH ST NE | | | SAUK RAPIDS | MN | 56379-9608 |
| DEBORAH MELDE | CUST SCOTT FROBES MELDE UGMA MI | 3389 N WILD DAISY PL | | | TUCSON | AZ | 85750-3139 |
| DEBORAH MILLER | 315 E 68TH STREET | APT 8G | | | NEW YORK | NY | 10065-5692 |
| DEBORAH MOON MARTIN | 6346 MARLOW | | | | PORTAGE | MI | 49024-2618 |
| DEBORAH MORRIS | CUST DAVID ERIC MORRIS UTMA FL | 201 REDBUD LN | | | CHAPEL HILL | NC | 27514-1741 |
| DEBORAH MUDRAK | 88 WILLRY ST | | | | WOODBRIDGE | NJ | 07095-2415 |
| DEBORAH MURRAY KITSON | 24 WEST STREET | | | | MEDIA | PA | 19063-2608 |
| DEBORAH N GOLDBERG | 18 SHEFFIELD HILL | | | | WOODBURY | NY | 11797 |
| DEBORAH N MARTIN | 255 WESTON RD | | | | WELLESLEY HILLS | MA | 02482-4546 |
| DEBORAH NAGEL BEARD | 1626 LA SALLE AVE | | | | MC LEAN | VA | 22102-2918 |
| DEBORAH NORDELL | 5123 NW 24TH WAY | | | | BOCA RATON | FL | 33496-2838 |
| DEBORAH O BOWMAN | ATTN DEBORAH B ANDERSON | 5122 PARKSIDE DR | | | W BLOOMFIELD | MI | 48323-2169 |
| DEBORAH O MC KINZIE | 24661 GARDNER | | | | OAK PARK | MI | 48237-1453 |
| DEBORAH O TROUSE | 3051 COOMER RD | | | | NEWFANE | NY | 14108 |
| DEBORAH O YARBROUGH | 620 WRIGHTWOOD TER | | | | LIBERTYVILLE | IL | 60048-3364 |
| DEBORAH O'BOURKE | 5647 HARVEY | | | | WESTLAND | MI | 48185-3101 |
| DEBORAH P CHIN | 736 OLD STAMFORD ROAD | | | | NEW CANAAN | CT | 06840-6621 |
| DEBORAH P MERWIN | 453 TARTON BLVD | | | | FRIPP ISLAND | SC | 29920-7411 |
| DEBORAH P RAYNER | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9166 |
| DEBORAH P STEGMAN | 12510 QUEENS BLVD | APT 1423 | | | KEW GARDENS | NY | 11415-1508 |
| DEBORAH PARADISE CUSTER | C/O ART CUSTER | 500 OLD FARMS ROAD | | | AVON | CT | 06001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH PARKER | 127 ILLINOIS | | | | PONTIAC | MI | 48341-1915 |
| DEBORAH PARKER | CATHERINE CLARK JT | 5241 GARDENDALE AVE N E | | | CANTON | OH | 44714 |
| DEBORAH PAUL ROSTOWSKY | 4 MAGNOLIA HILL | | | | WEST HARTFORD | CT | 06117-2021 |
| DEBORAH PICARD | CUST CAROL ANN PICARD UTMA MA | 79 LACY ST | | | NO ANDOVER | MA | 01845-3306 |
| DEBORAH PLETZER | 10725 DEER RUN | | | | COLLEGE STATION | TX | 77845-7842 |
| DEBORAH POOLE | CUST KEITH BRADFORD POOLE UGMA IN | 2753 E 450 N | | | MARION | IN | 46952 |
| DEBORAH POOLE | CUST ANDREW WAYNE POOLE UGMA IN | 2753 E 450 N | | | MARION | IN | 46952 |
| DEBORAH PRASSANNATMA | C/O KRISHNA BALARAMA MANDIR | BHAKTIVEDANTA SWAMI MARG | RAMAN RETI VRNDAVANA | DT MATHURA UP INDIA | | | |
| DEBORAH R BLANKENSHIP C/F | JOHN T BLANKENSHIP UTMA KY | 319 WOOD TRACE | | | BENTON | KY | 42025-9441 |
| DEBORAH R DOWE | 2181 COIT DR NW | | | | WARREN | OH | 44485-1772 |
| DEBORAH R FITZGERALD | 651 ADRMOOR | | | | BLOOMFIELD VILLAGE | MI | 48301-2415 |
| DEBORAH R FOSTER | 28637 GLENWOOD | | | | INKSTER | MI | 48141-1691 |
| DEBORAH R GOLDBERG | 104 STORMS DRIVE | | | | MAHWAH | NJ | 07430-3178 |
| DEBORAH R HUGGIN | ATTN HARRY W VAN TREES | 6605 SMITHS TRACE | | | CENTREVILLE | VA | 20120 |
| DEBORAH R JONES | 115 KAPALUA POINT | | | | FAYETTEVILLE | GA | 30215-2782 |
| DEBORAH R KELNSTIN | 2305 WILLIAM BREWSTER | | | | IRVING | TX | 75062-7009 |
| DEBORAH R LIGGONS | 2001 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607-1576 |
| DEBORAH R PRIEST | 14 PAULA DR | | | | GERMANTOWN | OH | 45327-9395 |
| DEBORAH R RIVERA | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| DEBORAH R SLOMOVITS | 1447 PINEMERE | | | | LAKEWOOD | NJ | 08701-1739 |
| DEBORAH R WHEELESS | ATTN DEBORAH R EVANS | 4467 HUNTERS DR | | | STONE MOUNTAIN | GA | 30083-2459 |
| DEBORAH RAINIER KAPUSCINSKI | CUST | LAUREN RAINIER KAPUSCINSKI | UTMA TN | 8738 TANAGERWOODS DRIVE | CINCINNATTI | OH | 45249-3526 |
| DEBORAH REED SELZ | ATTN DEBORAH SELZ GOODMAN | 2150 ASHBOURNE DR | | | SAN MARINO | CA | 91108-2301 |
| DEBORAH ROBINSON SMITH | RTE 1 BOX 135 | | | | MONTROSE | WV | 26283-9735 |
| DEBORAH ROSA AND | JOHN FLANAGAN JT WROS | DVA MANAGED ACCOUNT | EQUITY-VALUE PORTFOLIO | 140 BUCKWALTER RD | PHOENIXVILLE | PA | 19460-2345 |
| DEBORAH ROSE | 4414 HARBOUR TOWN DRIVE | | | | BELTSVILLE | MD | 20705-1081 |
| DEBORAH ROSENBERG | 2725 MONTEREY AVE SO | | | | MINNEAPOLIS | MN | 55416-3944 |
| DEBORAH ROSENTHAL | 4535 RADFORD AVE | | | | VALLEY VLG | CA | 91607-4136 |
| DEBORAH ROSS | 1068 OAKS PKWY | | | | SMYRNA | GA | 30082-2201 |
| DEBORAH RUSNICA | 26 DEARFIELD DR | | | | GREENSBURG | PA | 15601-1010 |
| DEBORAH RYAN | 10 CHADNICK DR | | | | WATERLOO | NY | 13165-9583 |
| DEBORAH S BAILEY | 20905 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5674 |
| DEBORAH S BONDAR | 41614 CONGER BAY DRIVE | | | | HARRISON TWP | MI | 48045 |
| DEBORAH S BRECK | J MATT MERRITT TTEES | U/W/O MARYLEE H. MERRITT | PULLMAN & COMLEY | 253 POST ROAD WEST | WESTPORT | CT | 06880-4737 |
| DEBORAH S BREWER | 155 Q CALLE OJO FALIC | | | | SANTA FE | NM | 87505 |
| DEBORAH S BRINK | 2325 N GLEBE RD | | | | ARLINGTON | VA | 22207-3410 |
| DEBORAH S BRUMMANS & | DAWN M WALENSKI JT TEN | 3112 PARADISE TRAIL | | | OXFORD | MI | 48371-6247 |
| DEBORAH S BRUN | 3804 HILLCREST RD | | | | EL SOBRANTE | CA | 94803-2810 |
| DEBORAH S COSTANZA & | CARL F COSTANZA JT TEN | 817 PARK WOOD | | | PARK RIDGE | IL | 60068-2233 |
| DEBORAH S DIETZEL | 4262 KNOLLWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2029 |
| DEBORAH S DUNCAN | 18040 SAN JUAN DR | | | | DETROIT | MI | 48221-2643 |
| DEBORAH S FERRY | 6535 GLUCKSBERG | | | | ST JOHN | VI | 00830 |
| DEBORAH S FINFROCK | 2322 RONDOWA AVE | | | | DAYTON | OH | 45404-2533 |
| DEBORAH S FULMER | ATTN DEBORAH S BRYANT | 10961 DESERT LAWN DRIVE SPC 144 | | | CALIMESA | CA | 92320-2241 |
| DEBORAH S GRIFFIN | 21130 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025-9135 |
| DEBORAH S HALLENE | 12330 SHAFTSBURY | | | | HOUSTON | TX | 77031 |
| DEBORAH S HALLENE TR | UA 11/19/2003 | JOHN CHRISTOPHER STOKES TRUST | UW DOROTHY D BROWN | 12330 SHAFTSBURY | HOUSTON | TX | 77031 |
| DEBORAH S HEDRICK | 2118 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| DEBORAH S HOGAN | PO BOX 02106 | | | | DETROIT | MI | 48202-0106 |
| DEBORAH S HOPKINS | CUST HOLLY L HOPKINS | UGMA MI | 5210 MOCERI LN | | GRAND BLANC | MI | 48439-4330 |
| DEBORAH S HUTEK & | KEVIN F HUTEK JT TEN | 5922 PRESERVATION DR | | | HAMILTON | MI | 49419-9693 |
| DEBORAH S JUNG | 964 N QUIET BAY CIR | | | | CICERO | IN | 46034-9330 |
| DEBORAH S LEHMAN | 401 COLUMBINE LN | | | | W CHICAGO | IL | 60185-1775 |
| DEBORAH S LEVALLEY | CUST KENTON L LEVALLEY | UTMA OH | 20 VOLUSIA AVE | | DAYTON | OH | 45409-2257 |
| DEBORAH S MITCHELL | 57855 COUNTY ROAD 13 | | | | ELKHART | IN | 46516-6302 |
| DEBORAH S PEDERSEN | 395 FARNHAM ST SE | | | | KENTWOOD | MI | 49548-4335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH S PETERSON | 516 GREEN ACRES DRIVE | | | | COLUMBIA | TN | 38401 |
| DEBORAH S ROBERSON | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| DEBORAH S SAULTERS | 4178 DEACON LANE | | | | CHAMBLEE | GA | 30341-1612 |
| DEBORAH S SLOCUM | 53 WATERVIEW | | | | LAKE ORION | MI | 48362-1544 |
| DEBORAH S STOKINGER | 631 MAIN ST | | | | HAMPSTEAD | NH | 03841-2047 |
| DEBORAH S TOMAN | 445 RAISIN ST | | | | DEERFIELD | MI | 49238-9708 |
| DEBORAH S VAUGHN | 3274 YORKSHIRE | | | | CLEVELAND HTS | OH | 44118-2529 |
| DEBORAH S VILTZ | 2145 LOCKNAYNE | | | | DAVISION | MI | 48423-8374 |
| DEBORAH S WAGNER | 5625 POINT ROUNDTOP CT | | | | BURKE | VA | 22015-2159 |
| DEBORAH S WALLACE | 1040 MIAMI | | | | WATERFORD | MI | 48327 |
| DEBORAH S WATKINS & | AMBER M WATKINS JT TEN | 28420 FLORENCE | | | GARDEN CITY | MI | 48135-2737 |
| DEBORAH S WHITE | CUST TAYLOR CHASE WHITE | UTMA OH | | | CINCINNATI | OH | 45230-3595 |
| DEBORAH S WHITE | CUST AUSTIN ALEXANDER WHITE | UTMA OH | 1000 CHESTNUT LANE | | CINCINNATI | OH | 45230-3595 |
| DEBORAH S WHITE | CONNOR EMERSON WHITE | UNIF TRANS MIN ACT OH | 1000 CHESTNUT LN | | CINCINNATI | OH | 45230-3595 |
| DEBORAH S. ACKERSON | 19 BURNHAM STREET | APT # B1 | | | BELMONT | MA | 02478-1211 |
| DEBORAH S. BALDWIN, CUSTODIAN | JUSTIN R BALDWIN U/RI/UTMA | 12 HERITAGE DRIVE | | | LINCOLN | RI | 02865-4023 |
| DEBORAH SALISBURY | 1940 JOHNSTONE RD | | | | CASPER | WY | 82604-2714 |
| DEBORAH SALSBURY LAROE | ROBERT BLAKE BYNUM | UNIF TRANS MIN ACT LA | C/O MS PLUNK | 454 LITTLE LAKE RD | W MONROE | LA | 71292-1920 |
| DEBORAH SCHAVEY RUFF & | RANDOLPH E RUFF JT TEN | 730 FOREST AVE | | | OAK PARK | IL | 60302-1505 |
| DEBORAH SCHUM KOLLENDER | 90 PEACHTREE RD | | | | PENFIELD | NY | 14526-1406 |
| DEBORAH SHEINFELD | 1631-53 ST | | | | BROOKLYN | NY | 11204 |
| DEBORAH SHELL | CUST BRYAN SHELL UGMA IL | 1575 LAKE DR | | | MORRIS | IL | 60450-2432 |
| DEBORAH SHIFFNER | CUST JONATHAN SHIFFNER UNDER NY | GIFTS TO MINORS ACT | 163 BRIDLE PATH | | WILLIAMSVILLE | NY | 14221-4537 |
| DEBORAH SOMMERVILLE | 3171 ABBOTTSFORD RD | | | | CLYDE | MI | 48049-4307 |
| DEBORAH SORRENTINO | 329 EAST 12TH ST | | | | NEW YORK | NY | 10003-7229 |
| DEBORAH SPARROW CUST | ALEC CONE UTMA ME | 23 KAREN DR | | | GARDINER | ME | 04345 |
| DEBORAH STANSELL VAN WERT | ATTN DEBORAH STANSEIL WEAVER | 13176 LONGWOOD DR | | | CULPEPER | VA | 22701-4858 |
| DEBORAH STEINBERG | CUST JACOB STEINBERG | UTMA NJ | 185 RAMBLEWOOD PKWY | | MT LAUREL | NJ | 08054-2325 |
| DEBORAH STILLMAN | 7419 MT MEEKER RD | | | | LONGMONT | CO | 80501 |
| DEBORAH SUE HERR | 801 BRUNNERVILLE RD | | | | LITITZ | PA | 17543-8956 |
| DEBORAH SUE LOGUE | 355 TYLER AVE | | | | CLARKSBURG | WV | 26301-3852 |
| DEBORAH SUE MARSHALL | ATTN DEBORAH SUE BAKER | 686 HUNT VALLEY DRIVE | | | REYNOLDSBURG | OH | 43068-1675 |
| DEBORAH SUSAN PINDER | 3311 WILLOWCREEK RD | | | | PORTAGE | IN | 46368-5015 |
| DEBORAH SWORD | APT 305 1001 68TH AVE SW | CALGARY AB  T2V 4X1 | CANADA | | | | |
| DEBORAH T DANTZLER | PO BOX 311033 | | | | FLINT | MI | 48531-1033 |
| DEBORAH T FROSTY | 2470 GERALD COURT | | | | ATCO | NJ | 08004-2816 |
| DEBORAH T KRICK | 2190 STEEPLECHASE DR | | | | ANN ARBOR | MI | 48103-6033 |
| DEBORAH T MAZZONE | 120 HUNTERSFIELD RD | | | | DELMAR | NY | 12054-3826 |
| DEBORAH T SMITH | 55 PHELPS AVE | # 3 | | | ROCHESTER | NY | 14608-1051 |
| DEBORAH T VAN HORN | 147 OAKWOOD DR | | | | WINFIELD | PA | 17889 |
| DEBORAH TAYLOR | 801 ELIZABETH AVE | APT 8G | | | NEWARK | NJ | 07112-2268 |
| DEBORAH THERING | CUST MANDY BERGER UGMA MI | 6231 LAKE FOREST | | | GRAND BLANC | MI | 48439-9713 |
| DEBORAH THOMAS | 1705 VINEYARD WAY | | | | GAINESVILLE | GA | 30504-3914 |
| DEBORAH TODD ABBOTT | ATTN DEBORAH TODD SIENA | 2733 KNOLLWOOD DRIVE | | | STAUNTON | VA | 24401-1700 |
| DEBORAH TROTTER | 10150 N BROWN RD | | | | MORRIS | IL | 60450-9332 |
| DEBORAH VIROSTKO | 1433 TOMILU DR | | | | GIRARD | OH | 44420 |
| DEBORAH VOHASEK | CUST ANJA VOHASEK | UTMA IL | 7752 LAKE ST | | MORTON GROVE | IL | 60053-1842 |
| DEBORAH VOHASEK | CUST REILLY VOHASEK | UTMA IL | 7752 LAKE ST | | MORTON GROVE | IL | 60053-1842 |
| DEBORAH W BAILEY | 729 ST MARKS AVENUE | | | | WESTFIELD | NJ | 07090-2036 |
| DEBORAH W BENTLEY & | JOSEPH W WEWERS JT TEN | 12004 EDGEWATER RD | | | FORT SMITH | AR | 72903-5889 |
| DEBORAH W GENTZLER | 3602 CHRISTOPHER | | | | ROWLETT | TX | 75088-5883 |
| DEBORAH W LANDER | 9 OLD OAKS ROAD | | | | ROSEMONT | PA | 19010-1024 |
| DEBORAH W LEWICKI | 1999 COLLINGSWOOD DRIVE | | | | COLUMBUS | OH | 43221-3741 |
| DEBORAH W MCFADDEN | CUST NATHAN J MC FADDEN UGMA TX | 1805 JO MAC ROAD | | | CHAPEL HILL | NC | 27516-7815 |
| DEBORAH W RUCKELEY | 1311 N CHERRY ST | | | | HAMBURG | AR | 71646-2611 |
| DEBORAH W VAN ATTA | 493 BELVEDERE ST | | | | SAN FRANCISCO | CA | 94117-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH WALTON MCCOY | PO BOX 2762 | | | | CARBONDALE | IL | 62902-2762 |
| DEBORAH WEISERT | CGM IRA CUSTODIAN | 51 FAIRWAY | | | BLOOMFIELD | NJ | 07003-5515 |
| DEBORAH WHITE | 229 MAPLE AVE | | | | N PLAINFIELD | NJ | 07060-3931 |
| DEBORAH WILLIAMS | HC 02 BOX 578 | | | | ZALMA | MO | 63787-9614 |
| DEBORAH WILLIAMS ALEXANDER | 5331 VIRTUE ARC DR | | | | STOCKTON | CA | 95207-6033 |
| DEBORAH WOHL & | MYRNA WOHL JT TEN | 2176 E 66TH ST | | | BROOKLYN | NY | 11234-6324 |
| DEBORAH WORRELL GRZYBOWSKI | CUST MICHAEL WILLIAM | GRZYBOWSKI UGMA MI | 32235 BELLVINE TRAIL | | BEVERLY HILLS | MI | 48025-2644 |
| DEBORAH WYLIE GIBSON | 3801 LANARK RD | | | | COOPERSBURG | PA | 18036-9313 |
| DEBORAH WYLIE GIBSON | 3801 LANARK ROAD | | | | COOPERSBURG | PA | 18036 |
| DEBORAH Y RICHARDS | 7220 OAK BRANCH PL | | | | MECHANICSVILLE | VA | 23111-5641 |
| DEBORAH Y WINDHAM | 19519 DORSET ST | | | | SOUTHFIELD | MI | 48075-7113 |
| DEBORAH Z ODLUM | TR UA 07/14/93 DEBORAH Z | ODLUM | 912 FOREST LAKE CT | | BALLWIN | MO | 63021-6064 |
| DEBORAH ZWEIBACH | 32 24TH ST | | | | TROY | NY | 12180-1915 |
| DEBORAL O BOWMAN | 5122 PARKSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2169 |
| DEBOROH A LONDON | CUST ALEXANDER C LONDON | UTMA NY | C/O KELLY LONDON | 232 HILLSIDE DR | FAIRFAX | CA | 94930-1823 |
| DEBORRAH A CRAWFORD | 27166 CUMBERLAND COURT | | | | SOUTHFIELD | MI | 48034-2213 |
| DEBORRAH A ROBBINS | 408 WEST EMERSON | | | | GARDEN CITY | KS | 67846-2835 |
| DEBORRAH LEIGH PAGEL | 897 COUNTY ROAD 1000 EAST | | | | TOLONO | IL | 61880-9751 |
| DEBRA A ADAMS | ATTN DEBRA A BOYD | 3405 DILLON RD | | | FLUSHING | MI | 48433-9763 |
| DEBRA A AQEEL | 3902 APPLETON CT | | | | DECATUR | GA | 30034-4506 |
| DEBRA A BERRY | 1290 CAMERON DR | | | | MOBILE | AL | 36695-4452 |
| DEBRA A BOYD | 10512 CHRISTIE ROAD SE | | | | CUMBERLAND | MD | 21502-8244 |
| DEBRA A CALABRESE | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| DEBRA A CELMER | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1116 |
| DEBRA A COOP | 2397 MELODY LN | | | | BURTON | MI | 48509-1157 |
| DEBRA A CUNNINGHAM | 74 BIZZELL AVE | | | | DAYTON | OH | 45459-1814 |
| DEBRA A DEAN | 18968 SE WINDWARD ISLAND LN | | | | JUPITER | FL | 33458-1118 |
| DEBRA A DEXTER | 7050 FISH LAKE ROAD | | | | HOLLY | MI | 48442-9189 |
| DEBRA A DILLON & | JOHN H DILLON JT TEN | 315 EAST COLUMBIA AVENUE | | | BELLEVILLE | MI | 48111-3915 |
| DEBRA A DOOLEY | 14826 LANNETTE | | | | DETROIT | MI | 48213-1583 |
| DEBRA A DUPONT & | GENE T DUPONT JT TEN | 607 DAKOTA ST | | | SHAKOPEE | MN | 55379-2538 |
| DEBRA A DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438-9422 |
| DEBRA A FULLER | TOD DTD 06/07/2007 | 8504 HAWKINS CREAMERY RD | | | GAITHERSBURG | MD | 20882-3606 |
| DEBRA A GILBERT | ATTN DEBRA A MOONEY | 9083 APPLE ORCHARD DR | | | FENTON | MI | 48430-8907 |
| DEBRA A GUENIN & | PAUL T GUENIN JT TEN | 841 PIONEER WOODS DR | | | INDIANAPOLIS | IN | 46224-6157 |
| DEBRA A HAMMOND | 169 MEADOWS CIRCLE WEST | | | | WIXOM | MI | 48393 |
| DEBRA A HESS | JEFFREY A HESS JT TEN | 320 TANYARD HOLLOW ROAD | | | CONNELLSVILLE | PA | 15425-1844 |
| DEBRA A HILL | 461 GYPSY LANE APT 56 | | | | YOUNGSTOWN | OH | 44504-1368 |
| DEBRA A HOBSON | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541-4247 |
| DEBRA A HORIKAWA | 3919 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| DEBRA A HOWARD | 328 E PINE ST | | | | AVON PARK | FL | 33825-4041 |
| DEBRA A HRUSTICH | 17 THOMPSON CT | | | | RENSSELAER | NY | 12144-9468 |
| DEBRA A HUNT & | STEVEN J HUNT JT TEN | 34000 MILLWOOD COURT | | | WESTLAND | MI | 48185-1496 |
| DEBRA A HUZJAK | 40 WOODLEIGH CT | | | | YOUNGSTOWN | OH | 44511-1809 |
| DEBRA A JACKSON | 6337 CASCIARO LN | | | | IMPERIAL | MO | 63052-2388 |
| DEBRA A JAMES | 45 ESQUIRE AVE | | | | DAYTON | OH | 45459-1815 |
| DEBRA A JONES | 1804 MARBLE DR | APT 1023 | | | ARLINGTON | TX | 76013-6140 |
| DEBRA A JONES | ATTN DEBRA ANN ASHQUABE | 38 JANE LANE | | | DEPEW | NY | 14043-1910 |
| DEBRA A KELLY | 16024 SILVERWOOD | | | | FENTON | MI | 48430 |
| DEBRA A KILLEEN | 3211 NW TWINBERRY ST | | | | CORVALLIS | OR | 97330-3353 |
| DEBRA A KOEHLER & | ROBERT J KOEHLER JT TEN | 46221 FORESTWOOD | | | PLYMOUTH | MI | 48170-3558 |
| DEBRA A KOPECKY | 4242 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10312-6237 |
| DEBRA A KRASKA | CUST ROBERT L KRASKA UGMA NY | 170 HANWELL | | | DEPEW | NY | 14043-1222 |
| DEBRA A LADUKE | 4729 LAKE VIEW DR | | | | HALE | MI | 48739 |
| DEBRA A LERTOLA | PO BOX 4063 | | | | ORANGE | CA | 92863-4063 |
| DEBRA A LYDEN | 2919 EATON PLACE | | | | FLINT | MI | 48506-1364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA A MABRY | 2390 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8249 |
| DEBRA A MARSHALL | 3201 BUICK ST | APT 44 | | | FLINT | MI | 48505-4291 |
| DEBRA A MARSHALL | 118 COLLEGE DR | # 6427 | | | HATTIESBURG | MS | 39406-0001 |
| DEBRA A MCCLUNG | 815 UNION ST | | | | PORTLAND | MI | 48875-1319 |
| DEBRA A MELLON | 1903 N GILBERT ST | | | | DANVILLE | IL | 61832 |
| DEBRA A MOREY | CUST MALLORY WEGNER UNDER THE IL | UNIF | TRANSFERS TO MINORS | 503 E EMPIRE ST | BLOOMINGTON | IL | 61701 |
| DEBRA A MORRIS | 106 EAST STATE RD | | | | WEST GROVE | PA | 19390-8908 |
| DEBRA A MORRIS | 7105 N CRYSTAL AV | | | | KANSAS CITY | MO | 64119-5329 |
| DEBRA A MORRISON | CUST PATRICK RYAN MORRISON UTMA IL | 17W505 EARL STREET | | | DARIEN | IL | 60561-5127 |
| DEBRA A NADEAU | 360 E RANDOLPH UNIT #2405 | | | | CHICAGO | IL | 60601-7336 |
| DEBRA A NOONE | C/O DEBRA A NOONE SERES | 116 N 11TH | | | ELWOOD | IN | 46036-1553 |
| DEBRA A PAYNE | 5727 LOST GROVE DRIVE | | | | LILBURN | GA | 30047-6161 |
| DEBRA A PETOSKEY | 305 GLAZIER RD | | | | CHELSEA | MI | 48118-9777 |
| DEBRA A PINTO | 110 DAVENPORT RD | | | | WEST HARTFORD | CT | 06110-1703 |
| DEBRA A POLLACK | 4144 CURTIS | | | | LEONARD | MI | 48367-1601 |
| DEBRA A SCHAEFER | 3871 LYNN DR | | | | ORCHARD PARK | NY | 14127-4021 |
| DEBRA A SCHMIDT | 248 BROOKDALE PARK | | | | ROCHESTER | NY | 14609-1525 |
| DEBRA A SELGA | 652 INGALTON AVE | | | | WEST CHICAGO | IL | 60185-2060 |
| DEBRA A SHANKLAND | 7264 PINE VISTA | | | | BRIGHTON | MI | 48116-4737 |
| DEBRA A SOBEL | 715 SHELLEY DR | | | | ROCHESTER HLS | MI | 48307-4242 |
| DEBRA A SODMAN | 5715 SANDEN RD NE | | | | CEDAR RAPIDS | IA | 52411-7954 |
| DEBRA A STAPELTON | 126 CATHERINE | | | | YOUNGSTOWN | OH | 44501 |
| DEBRA A STOVER | RICHARD E STOVER JTWROS | 3004 RAUCHTOWN RD | | | JERSEY SHORE | PA | 17740-7247 |
| DEBRA A WATTS | 21861 MARLOW ST | | | | OAK PARK | MI | 48237-2663 |
| DEBRA A WEAVER | 1107 DEORSAM DR | | | | COPPERAS COVE | TX | 76522-3611 |
| DEBRA A WILK | 3512 HVRON | | | | DEARBORN HTS | MI | 48124-3820 |
| DEBRA A WILLIAMS | 331 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2919 |
| DEBRA A WILLIAMS | 74 HENRY CLAY | | | | PONTIAC | MI | 48341-1720 |
| DEBRA A WING | 12260 N DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| DEBRA A WOLFE | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| DEBRA A WOLFGANG | 9560 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1056 |
| DEBRA A WOODARD | 622 JACKSON ST | | | | CLINTON | MI | 49236-9735 |
| DEBRA A ZIEMBA & | FRANK K ZIEMBA & | DANIEL P PILACHOWSKI JT TEN | 26338 HARRIET STREET | | DEARBORN HEIGHTS | MI | 48127-4141 |
| DEBRA ABRAHAMOVIC | 7 DAVENPORT LANDING | | | | FORKED RIVER | NJ | 08731 |
| DEBRA ADAMS TOD | KEVIN L ADAMS | 26660 RYAN RD APT C3 | | | WARREN | MI | 48091-1147 |
| DEBRA ALLEY | 1069 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8979 |
| DEBRA ANN BOYCE | 355 PEARSON CIR | | | | NAPERVILLE | IL | 60563-3051 |
| DEBRA ANN BROOKS | 942 SHERMAN STREET | | | | CATASAUQUA | PA | 18032-1204 |
| DEBRA ANN CURTNER | 3111 TIMBERLANE RD | | | | RONAN | MT | 59864-9847 |
| DEBRA ANN GUNIA TOD | PATRICIA A MULLINS | 18791 CRAVENS RD | | | WELLSTON | MI | 49689-9740 |
| DEBRA ANN HILGENDORF | 1402 CATALPA CT | | | | FORT COLLINS | CO | 80521-7550 |
| DEBRA ANN KAGLE | G-2359 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| DEBRA ANN METHENY | CUST JULIE ANN METHENY UGMA OK | 6400 REMBRIDGE DR | | | OKLAHOMA CITY | OK | 73162-1728 |
| DEBRA ANN OTTOY | 409 OAKMONT LN | | | | SCHAUMBERG | IL | 60173-2246 |
| DEBRA ANN PALMATEER & | REBECCA A PALMATEER & | ALLEN I PALMATEER JT TEN | 2928 CHICAGO BLVD | | FLINT | MI | 48503-3473 |
| DEBRA ANN PEARL | CGM IRA CUSTODIAN | 1604 FEDERAL POINTE DR | | | SALT LAKE CITY | UT | 84103-4268 |
| DEBRA ANN PORTER | 1143 DORCHESTER CIR APT 15 | | | | LANSING | MI | 48910-5116 |
| DEBRA ANN RUBENACKER | 12301 SHAFFER RD | | | | DAVISBURG | MI | 48350-3714 |
| DEBRA ANN SMITH | 1673 RICHARDSON RD | | | | LACHINE | MI | 49753-9797 |
| DEBRA ANN STEWART | 1712 W 8TH ST | | | | MUNCIE | IN | 47302-2115 |
| DEBRA ANN STRASSER | 3655 S 2210 E | | | | SALT LAKE CITY | UT | 84109-4314 |
| DEBRA ANN VOLPE | 430 ENGLEWOOD DRIVE | | | | PITTSBURGH | PA | 15237-3754 |
| DEBRA ANN ZIMMER | 731 TIMS VIEW ST | | | | POTTERVILLE | MI | 48876 |
| DEBRA ANNE KETELHUT | 1238 OWOSSO LN | | | | BEAVERTON | MI | 48612-8843 |
| DEBRA ANNE SCHULMAN | 1820 LAUREL AVE | | | | MANHATTAN BEACH | CA | 90266-2537 |
| DEBRA ARRINGTON | 4744 SIEGFRIED ST | | | | LAS VEGAS | NV | 89147-5116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA AUGUST & | BERNARD AUGUST JT TEN | 101 CARDIFF COURT WEST | | | NEWARK | DE | 19711-3442 |
| DEBRA B RIPS | 8515 TRANQUIL PARK DR | | | | SPRING | TX | 77379-6858 |
| DEBRA B THOMPSON | 1570 MT OLIVE RD | | | | BOGUE CHITTO | MS | 39629-9746 |
| DEBRA BAKONY | 422 PITKIN HOLLOW | | | | TRUMBULL | CT | 06611-5614 |
| DEBRA BEAULIEU | 4 12TH ST | | | | TURNER FALLS | MA | 01376-1022 |
| DEBRA BECKER BERGER AND | JONATHAN BERGER TEN BY ENT | 17870 MONTE VISTA DRIVE | | | BOCA RATON | FL | 33496-1054 |
| DEBRA BETH VINOKUR | 64 GREAT HILLS RD | | | | SHORT HILLS | NJ | 07078-3012 |
| DEBRA BINGHAM | 1576 ARBOR AVE | | | | LOS ALTOS | CA | 94024-5913 |
| DEBRA BLALOCK DEVAULT | 4009 CYPRESS SPRINGS RD | | | | JONESBORO | AR | 72401-8525 |
| DEBRA BORNSTEIN NUTT | 8648 BLOOMFIELD RD | | | | PHILADELPHIA | PA | 19115-4128 |
| DEBRA BUNKER AND | BRUCE BUNKER JTWROS | 958 HILBERG ST. | | | OXFORD | MI | 48371-4533 |
| DEBRA BURNS MELICAN | 2029 NORWAY RD | | | | ANN ARBOR | MI | 48104-3644 |
| DEBRA C AYRES | 131 MANOR LANE | | | | LAKE CHARLES | LA | 70605-5648 |
| DEBRA C DICKSON | 256 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3161 |
| DEBRA C LATTIMER | 40 PATTON CHURCH RD | | | | FRANKLIN | NC | 28734-8051 |
| DEBRA C MANN | 995 PARTRIDGE CIR | APT 102 | | | NAPLES | FL | 34104-8813 |
| DEBRA C MCNEAL | 508 WOODS DR | | | | COLUMBIA | TN | 38401-4747 |
| DEBRA C MEYER | 207 DELGADO | | | | SANTA FE | NM | 87501-2727 |
| DEBRA C ODOM | 1153 N CHERRY LA | | | | CLOVIS | CA | 93611-7094 |
| DEBRA C SKAGGS | 801 ELM ST | | | | COLUMBIA | TN | 38401-3008 |
| DEBRA C TURNAGE | 515 LAKE RD | | | | WASKOM | TX | 75692-4045 |
| DEBRA CAMERON | PO BOX 922 | | | | ARLINGTON | TX | 76004 |
| DEBRA CARLSON | 2890 68 AVE SE | | | | BUCHANAN | ND | 58420-9783 |
| DEBRA CHILLEMI | 1663 N 40TH AVE | | | | STONE PARK | IL | 60165 |
| DEBRA COMATAS DIVVER & | PAT DIVVER JT TEN | 854 SENECA RD | | | FRANKLIN LAKES | NJ | 07417-2825 |
| DEBRA COWARD | 1747 KELLY RD | | | | MASON | MI | 48854-9670 |
| DEBRA D ADAMS | 6139 O'TOOLE | | | | MT MORRIS | MI | 48458-2627 |
| DEBRA D BALLARD | 209 ZINESFELD | | | | WEST LIBERTY | OH | 43357-0069 |
| DEBRA D BRUBAKER | HC 72 BOX 392 | | | | KEYSER | WV | 26726 |
| DEBRA D BURNHAM | 1195 HEISTER RD NW | | | | LANCASTER | OH | 43130-8340 |
| DEBRA D COBB | 1233 KITTERY DR | | | | VIRGINIA BEACH | VA | 23464-5639 |
| DEBRA D GREEN | 16401 BLACK BEAR CIR | | | | ANCHORAGE | AK | 99516-6951 |
| DEBRA D HUNT | 625 PARK AVENUE APT 2F | | | | WOONSOCKET | RI | 02895-5835 |
| DEBRA D JANKO & | MICHAEL A JANKO TEN COM | 1804 MELTON DR | | | CARROLLTON | TX | 75010-2019 |
| DEBRA D KINLIN | 906 S SALISH ST | | | | SPOKANE | WA | 99224-8358 |
| DEBRA D MASTA | 36884 GREENBUSH | | | | WAYNE | MI | 48184 |
| DEBRA D MOODY | 9302 HILTON ROAD | | | | BRIGHTON | MI | 48114 |
| DEBRA D ROBB | 6107 GRIMSHAW AVE | | | | SAINT LOUIS | MO | 63120-1200 |
| DEBRA D ROBERTS | 4171 SAUK TRAIL | | | | ADRIAN | MI | 49221-9331 |
| DEBRA D VOWELL | ATTN DEBRA D FINKBEINER | 1782 NORTON CREEK CT | | | WIXOM | MI | 48393-1423 |
| DEBRA D WALKER | JOHN A WALKER JT TEN | TOD DTD 10/26/2007 | 70 CR 47 | | HENDERSON | AR | 72544-9131 |
| DEBRA DEMERS | 16 ST ANDREWS DR | | | | STORM LAKE | IA | 50588-7800 |
| DEBRA DI FRANCESCO | 21721 MILLER AVE | | | | EUCLID | OH | 44119-2359 |
| DEBRA DIAMOND PANTIN | 106 THE GLEN | | | | GLEN HEAD | NY | 11545-2256 |
| DEBRA DOBROWOLSKI | CUST HEATHER FIDUCIA UGMA NJ | 17 CARRIAGE COURT | | | MARLBORO | NJ | 07746-1907 |
| DEBRA DOMINO PULLEY | 115 DAWNRIDGE DRIVE | | | | HAZELWOOD | MO | 63042-2676 |
| DEBRA DUKES | 2462 VALLEY LANE | | | | GRAND BLANC | MI | 48439-8149 |
| DEBRA E BURRIS | 508 GLENWOOD DRIVE | | | | LANCASTER | TX | 75146-2133 |
| DEBRA E DEBERRY | 2070 1ST AVE APT 850 | | | | NEW YORK E | NY | 10029-4325 |
| DEBRA E LOUPOS | 177 VAN ZANDT RD | | | | SKILLMAN | NJ | 08558 |
| DEBRA E LOWE | 3342 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6936 |
| DEBRA E MATTHEWS | 4470 CORALBERRY LN | | | | COLORADO SPRINGS | CO | 80920-4708 |
| DEBRA E PATTON | 1015 BECKINGHAM DR | | | | ST AUGUSTINE | FL | 32092-5046 |
| DEBRA E RICHARDS | 115 ADONIS WAY | | | | GRETNA | LA | 70056-2509 |
| DEBRA E SCHAUB | 118 S SANBORN | | | | CHAMBERLAIN | SD | 57325-1354 |
| DEBRA ENIGK | 1312 HEATHERWOOD RD | | | | BLUEFIELD | WV | 24701-5050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA F AVERY | 16630 PENNY AVE NE | | | | SAND LAKE | MI | 49343-9444 |
| DEBRA F GOODMAN | 304 EASTWOOD DR | | | | BEDFORD | IN | 47421-3914 |
| DEBRA F MARVEL AND | RICHARD H MARVEL JT TEN | 24411 BEAVER DAM DR | | | SEAFORD | DE | 19973 |
| DEBRA FANDEL | CUST NICHOLAS W FANDEL | UTMA IL | 1021 W GOVERNOR ST APT 13 | | SPRINGFIELD | IL | 62704 |
| DEBRA FARAMELLI | DAN J FARAMELLI JT TEN | 402 MAPLE ST | | | PECKVILLE | PA | 18452-1716 |
| DEBRA FERN FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5968 |
| DEBRA G MADDEN | 3286 CHEYENNE AVENUE | | | | BURTON | MI | 48529-1409 |
| DEBRA G PUTNAM | 3455 TAGGETT LK CT | | | | HIGHLAND | MI | 48357-2611 |
| DEBRA G SCHNEIDER | 10835 BIG LAKE RD | | | | DAVISBURGH | MI | 48350-3607 |
| DEBRA GALLOWAY | 23170 NYS ROUTE 59 | | | | DEXTER | NY | 13634 |
| DEBRA GARCIA | 3939 ADAMS AVENUE | | | | FREMONT | CA | 94538-4904 |
| DEBRA GEANE SELZNICK | CUST DEANNA LEE JOHNSON UTMA CA | 6627 WHITEWOOD ST | | | SIMI VALLEY | CA | 93063-3948 |
| DEBRA GIRSH | 52 MAPLE LANE | | | | MAHOPAC | NY | 10541-3032 |
| DEBRA GOLDFARB | 31 KELLY CIRCLE | | | | KATONAH | NY | 10536-1403 |
| DEBRA GOODMAN | 3111 BRYCE DR | | | | WYLIE | TX | 75098-8730 |
| DEBRA GRANQUIST | 273 SEAVER AVE | | | | STATEN ISLAND | NY | 10305-2107 |
| DEBRA GRAVES | 8214 KEY ROYAL CIR | APT 122 | | | NAPLES | FL | 34119-6796 |
| DEBRA GWENDOLYN BROWN | 426 WEST MAIN STREET | | | | TIPPCITY | OH | 45371-1821 |
| DEBRA H BOWMAN | 2461 W JAMISON WAY | | | | LITTLETON | CO | 80120-3945 |
| DEBRA H HOGE | 3345 BURNING BUSH RD | | | | BLOOMFIELD | MI | 48301 |
| DEBRA H HUMPHRIES | 5616 AMANDA LN | | | | BELMONT | NC | 28012-8650 |
| DEBRA H PENNYCOOK & | WILLIAM J PENNYCOOK JT TEN | 6867 AURORA DRIVE | | | TROY | MI | 48098-2083 |
| DEBRA H SCHWARTZ | CUST KAREN B SCHWARTZ UGMA FL | 4955 CHEROKEE AVENUE | | | MIAMI BEACH | FL | 33140-2620 |
| DEBRA H SCHWARTZ | CUST ADAM PHILIP SCHWARTZ UGMA FL | 5680 PINETREE DR | | | MIAMI BEACH | FL | 33140-2150 |
| DEBRA H SCHWARTZ | CUST REBECCA J SCHWARTZ UGMA FL | 5680 PINETREE DR | | | MIAMI BEACH | FL | 33140-2150 |
| DEBRA H VANA | 8349 FIELD CREST AVE | | | | WILLOW SPRINGS | IL | 60480-1012 |
| DEBRA HAGEN | 1 MARSHALL ST | APT 3K | | | IRVINGTON | NJ | 07111-8676 |
| DEBRA HAINES-FOREMAN | 13508 PRICES DISTILLERY RD | | | | CLARKSBURG | MD | 20871-9676 |
| DEBRA HODGINS | CUST CONOR HODGINS | UTMA MI | 5955 MEISNER | | EAST CHINA | MI | 48054-3314 |
| DEBRA HOFFMAN GRAY | 26 MASON ST | | | | PEPPERELL | MA | 01463-1216 |
| DEBRA I BASKERVILLE | 7700 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244-1235 |
| DEBRA I WHITE | 6700 E 101ST ST | | | | KANSAS CITY | MO | 64134-1530 |
| DEBRA J ANDRES | 73 HERITAGE DR | | | | LAKE WYLIE | SC | 29710-9226 |
| DEBRA J BAKER | CGM IRA CUSTODIAN | 13662 THICKET COURT | | | HOMER GLEN | IL | 60491-8695 |
| DEBRA J BEALS | 7804 SE GERLANE RD | | | | HAZELTON | KS | 67061-9020 |
| DEBRA J BUCZIK | 8 EAST ALDINE DRIVE | | | | HOCKESSIN | DE | 19707-1814 |
| DEBRA J BURKE | 908 N FOREST DR | | | | KOKOMO | IN | 46901-1862 |
| DEBRA J BURNS | 913 JACK OLIVER | | | | MEXIA | TX | 76667-2205 |
| DEBRA J BUSHONG | 4550 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-9508 |
| DEBRA J CARTER | ESTATE OF IRENE M CAMPBELL | 1160 S BALDWIN RD | | | LAKE ORION | MI | 48360 |
| DEBRA J CHIRGWIN | 55 BIRCH RD | | | | CHESTER | NH | 03036-4002 |
| DEBRA J CUNNINGHAM | 150 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1964 |
| DEBRA J ESSENBURG | 241 KINNEY NW | | | | GRAND RAPIDS | MI | 49544-5702 |
| DEBRA J GWIZDALA | 1333 SOUTHEAST BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 |
| DEBRA J HIGH | 7403 SE ELLIS | | | | PORTLAND | OR | 97206-5101 |
| DEBRA J HINES | 3521 HACKNEY DR | | | | KETTERING | OH | 45420-1029 |
| DEBRA J JONES | 1333 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 |
| DEBRA J JONES | PO BOX 7202 | | | | FLINT | MI | 48507-0202 |
| DEBRA J JONES | 3650 SARRA LN | | | | SPRINGTOWN | TX | 76082 |
| DEBRA J KLEIN | 23039 LESLIE | | | | TAYLOR | MI | 48180-3549 |
| DEBRA J LICHTE | ATTN DEBRA J FINLEY | PO BOX 206 | | | POTTERVILLE | MI | 48876-0206 |
| DEBRA J LOBB | 3904 OAK HILLS CIR | | | | PORT HURON | MI | 48060-8625 |
| DEBRA J MATTISON | P O BOX 98 | | | | RISING STAR | TX | 76471 |
| DEBRA J MCSHANE | 3201 SADDLEBROOKE XING | | | | VALPARAISO | IN | 46385-2997 |
| DEBRA J MOORE | 6238 HATTER ROAD | | | | NEWFANE | NY | 14108-9719 |
| DEBRA J O'MALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA J PRENTICE | 22711 NORTHEAST 16TH STREET | | | | CAMAS | WA | 98607-9220 |
| DEBRA J QUIST | BOX 273 | | | | FONTANA | WI | 53125-0273 |
| DEBRA J SMITH | 9900 FRINGE TREE CT | | | | LOUISVILLE | KY | 40241-3042 |
| DEBRA J SUTTON | 4526 MAPLETREE LOOP | | | | WESLEY CHAPEL | FL | 33544-8115 |
| DEBRA J TOTH | 6105 E SAHARA #185 | | | | LAS VEGAS | NV | 89142 |
| DEBRA J WAGNER | 620 CORN STREET P O BOX 164 | | | | EMDEN | IL | 62635-0164 |
| DEBRA J WEGHER | 3083 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| DEBRA J WILSON | 4626 E OUTER DR | | | | DETROIT | MI | 48234-3221 |
| DEBRA J WOS | 8415 DALEBROOK RD | | | | INDEPENDENCE | OH | 44131-6616 |
| DEBRA J. DOMSALLA | CGM ROTH IRA CUSTODIAN | 9491 MILLER CREEK RD | | | MISSOULA | MT | 59803-9769 |
| DEBRA JAFF | 60 LEVBERT RD | | | | NEWTON CENTER | MA | 02459-3063 |
| DEBRA JAMES | 12682 LAUDER | | | | DETROIT | MI | 48227-2513 |
| DEBRA JANE YARBROUGH | 7078 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7608 |
| DEBRA JEAN WEIDNER | 2228 REDPEPPER TRL | | | | GREEN BAY | WI | 54313-4076 |
| DEBRA JEANNE FRERICKS | 5901 WARNER AVE #140 | | | | HUNTINGTON BEACH | CA | 92649-4659 |
| DEBRA JESSELSON | 5897 LOS ANGELES WAY | | | | BUENA PARK | CA | 90620-2721 |
| DEBRA JO HUSCHKA | 707 GREEN ST | | | | BRODHEAD | WI | 53520-1029 |
| DEBRA K ACKLEY | 3825 VIRIGNIA AVENUE SE | | | | CHARLESTON | WV | 25304 |
| DEBRA K ALEXANDER & | BRADLEY L ALEXANDER JT TEN | 1964 SWEET GUM DR | | | AVON | IN | 46123-7425 |
| DEBRA K ASHINHURST | ATTN DEBRA K RENN | 5600 CLOVERLAWN DR | | | OKLAHOMA CITY | OK | 73135-5403 |
| DEBRA K BURTHAY | 3166 N 80 WEST | | | | KOKOMO | IN | 46901-8109 |
| DEBRA K CENTENO | 2715 WILSON ST | | | | LANSING | MI | 48906-2640 |
| DEBRA K COLLADO | 1304 CARRINGTON WAY | | | | LAWRENCEVILLE | GA | 30044-6071 |
| DEBRA K DELORENZO | 222 E 80TH ST | APT 3F | | | NEW YORK | NY | 10021-0559 |
| DEBRA K GALLAGHER | ATTN DEBORAH K TUCKER | 15426 S LOWELL RD | | | LANSING | MI | 48906-9393 |
| DEBRA K GETTMAN | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| DEBRA K GREEN | 39555 S GREY STONE COURT | | | | TUCSON | AZ | 85739-1963 |
| DEBRA K HARRIS | 947 E 550 N | | | | KOKOMO | IN | 46901-5708 |
| DEBRA K HOLTZ | 6087 E FARMSTEAD DRIVE | | | | TUCSON | AZ | 85756 |
| DEBRA K JACKSON | 6213 CLOVERLAWN CT | | | | OKLAHOMA CITY | OK | 73135-5206 |
| DEBRA K JOHNSON | 105 RIDGEWOOD CT | | | | COLUMBIA | TN | 38401-6509 |
| DEBRA K KAISER | CUST JOHN DANIEL KAISER UGMA NJ | 162 SEVENTH AVE EAST | | | ESTELL MANOR | NJ | 08319-1708 |
| DEBRA K KAISER | 162 7TH AVE E | | | | ESTELL MANOR | NJ | 08319-1708 |
| DEBRA K LAMOTTA | 10 COOKS FARM ROAD | | | | MONTVILLE | NJ | 07045-8911 |
| DEBRA K LASITIS | 100 CLEVELAND ST | | | | KITTANNING | PA | 16201-2153 |
| DEBRA K LENZ TRUST | UAD 09/27/07 | DEBRA K LENZ TTEE | 23461 MAPLE RIDGE | | ADEL | IA | 50003-8398 |
| DEBRA K MARSH | 6627 HARDY BX342 | | | | ELLSWORTH | MI | 49729-0342 |
| DEBRA K MAST | 215 N HAMMER ST | | | | GREENTOWN | IN | 46936-1018 |
| DEBRA K MCCLARREN | 4042 LUNN STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| DEBRA K MIDTHUN | E8997 CASSEL RD | | | | SAUK CITY | WI | 53583-9306 |
| DEBRA K MORAY | 22144 NONA | | | | DEARBORN | MI | 48124-2719 |
| DEBRA K OWENS & | GAIL R OWENS JT TEN | PO BOX 187 | | | KELSO | WA | 98626-0017 |
| DEBRA K RAUSCH | 15448 WORMER | | | | REDFORD | MI | 48239-3543 |
| DEBRA K RAY | ATTN DEBRA K NEVALA | 11210 WESTWIND DR | | | FORT WAYNE | IN | 46845-1326 |
| DEBRA K RODGERS A/C/F | DIANA LEE RODGERS UGMA FL | 1721 N. FRANKLIN ST | | | TAMPA | FL | 33602-2623 |
| DEBRA K ROSE | 6650 SANDRA DR | | | | THEODORE | AL | 36582-6029 |
| DEBRA K SALGAT | PO BOX 114 | | | | LONG LAKE | MI | 48743-0114 |
| DEBRA K SMITH & | TROY SMITH JT TEN | 6859 ANN HARBOR ROAD | | | DUNDEE | MI | 48131 |
| DEBRA K STETSON | 2639 TUDOR COURT | | | | RESCUE | CA | 95672-9480 |
| DEBRA K STEVENS | 604 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1949 |
| DEBRA K SWINK | 750 COLD RUN VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-9763 |
| DEBRA K WADE | 107 W 3RD ST | | | | GLADWIN | MI | 48624-1147 |
| DEBRA K WELSH | 15448 WORMER | | | | REDFORD | MI | 48239-3543 |
| DEBRA K WURTZ WEGNER | 4396 CRICKET LN | | | | STURGEON BAY | WI | 54235-9587 |
| DEBRA K ZACHERY | 13300-177 MORRIS ROAD | | | | ALPHARETTA | GA | 30004 |
| DEBRA KATHLEEN KANGAS & | KEITH MARVIN KANGAS JT TEN | 3825 ESTATES DR | | | TROY | MI | 48084-1170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA KAY ARNOLD | ATTN DEBRA K MALICKI | 16563 DRAKE | | | SOUTHGATE | MI | 48195-2125 |
| DEBRA KAY BOWMAN & | DALE W BOWMAN JT TEN | ATTN DEBRA K MCROCZEK | PO BOX 75 | | GOTHENBURG | NE | 69138-0075 |
| DEBRA KAY CAPELLA | 140 LONGWOOD DR | | | | JONESBORO | GA | 30236-5559 |
| DEBRA KAY GORNEY PERS REP | EST LEO GEORGE THORNTON | 5113 ROBERTS DRIVE | | | FLINT | MI | 48506-1592 |
| DEBRA KAY LEVINE | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545-2638 |
| DEBRA KAY PARR MCKERCHER | 351 N MOORELAND RD | | | | RICHMOND | VA | 23229-7117 |
| DEBRA KAYE FAULKNER | 1129 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2525 |
| DEBRA KIM GABOSSI | TOD DTD 03/16/2009 | 2317 HILLSIDE DRIVE | | | WELLINGTON | UT | 84542-2003 |
| DEBRA KING | CUST NICOLE ERIN KING | UTMA MD | 5502 ADAMSTOWN COMMONS DRIVE | | ADAMSTOWN | MD | 21710-8918 |
| DEBRA KIRCHLER | 38157 SADDLE LN | | | | CLINTON TWP | MI | 48036-1778 |
| DEBRA KNOX | 126 W PROSPECT ST | | | | PITTSBURGH | PA | 15205-2105 |
| DEBRA KROHL | CUST BRIAN JAMES KROHL UTMA NY | 18 HEATHER DR | | | CLIFTON PARK | NY | 12065-1669 |
| DEBRA L ALT | 314 S HONEY CREEK DR | | | | MILWAUKEE | WI | 53214 |
| DEBRA L BARNICLE | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| DEBRA L BARTON | 6 BRANDYWINE CT | | | | RANDOLPH | NJ | 07869-3128 |
| DEBRA L BEERUP | 426 WATERFORD CT | | | | WILLOWBROOK | IL | 60527-5436 |
| DEBRA L BIAS | 38 HALLRON ST | | | | HYDE PARK | MA | 02136-1312 |
| DEBRA L BOONE | 113 MONUMENT CT | | | | JOHNSON CITY | TN | 37601-5478 |
| DEBRA L BOUTON | 3627 FALCON RIDGE DR | | | | JANESVILLE | WI | 53545-4407 |
| DEBRA L BOYD | 11422 CHARNOCK RD | | | | LOS ANGELES | CA | 90066-2804 |
| DEBRA L BROWN | PO BOX 460 | | | | BELLEVILLE | MI | 48112-0460 |
| DEBRA L BURGAN | 3184 WYNNS MILL CT | | | | METAMORA | MI | 48455 |
| DEBRA L CARTER | 1321 SOUTH PITTSBURG | | | | TULSA | OK | 74112-5901 |
| DEBRA L CHOJNOWSKI | 42013 BIGGS RD | | | | LA GRANGE | OH | 44050-9720 |
| DEBRA L CHRISTMAN BISHOP | CGM IRA CUSTODIAN | 226 DRIFTWOOD DRIVE | | | SEABROOK | TX | 77586-4704 |
| DEBRA L DALE & | HELEN R DVORAK & | ROBERT D DVORAK SR JT TEN | 137 SOUTH HILLS DRIVE | TOWER LAKES | BARRINGTON | IL | 60010-1300 |
| DEBRA L DENNIS | 1827 COUNTY STREET 2982 | | | | BLANCHARD | OK | 73010-3540 |
| DEBRA L DIEHL | 9 WESTERN HILLS DR | | | | HURRICANE | WV | 25526-9547 |
| DEBRA L DIETRICH | 1409 TISCH RD | | | | JEFFERSON | OH | 44047-9616 |
| DEBRA L DOBBINS | 9750 N BROOKLYN | | | | KANSAS CITY | MO | 64155-3110 |
| DEBRA L DOCTOR | 1245 E 104TH ST | | | | GRANT | MI | 49327-9315 |
| DEBRA L DOUGLASS | 6701 SILVERCREST DR | | | | ARLINGTON | TX | 76002-3559 |
| DEBRA L DOWNEY | 1123 LINDA LANE | | | | VINELAND | NJ | 08360-5008 |
| DEBRA L EKBACK | ATTN DEBRA L EKBACK CHIARELLO | 616 TAYLOR TRAIL | | | MURPHY | TX | 75094-3799 |
| DEBRA L FRANK | CUST KRISTEN LEIGH FRANK UGMA MI | 6596 BASSWOOD DR | | | TROY | MI | 48098-2088 |
| DEBRA L GILLESPIE | PO BOX 470337 | | | | FORT WORTH | TX | 76147-0337 |
| DEBRA L GRIGNANI | CUST TARA L GRIGNANI UGMA MI | 4685 LONSBERRY RD | | | COLUMBIAVILLE | MI | 48421-9351 |
| DEBRA L HENRY | 2025 LINCOLN RD | | | | ALLEGAN | MI | 49010-9417 |
| DEBRA L HESSLER | 1204 PARKWATCH CT | | | | BATAVIA | OH | 45103-7562 |
| DEBRA L HICKS | 3891 AUSTINBURG RD | | | | ASHTABULA | OH | 44004 |
| DEBRA L HIZA | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| DEBRA L HOSKINS | 14129 COUNTY RD 511 | | | | VENUS | TX | 76084-3550 |
| DEBRA L IMEL | R R #3 BOX 303 | | | | PORTLAND | IN | 47371-9466 |
| DEBRA L JACKSON | 3618 HIGH STREET | | | | OAKLAND | CA | 94619 |
| DEBRA L JONES | C/O DEBRA LYNN KRAUS | 5103 APPLE SPRINGS | | | PEARLAND | TX | 77584-1255 |
| DEBRA L KINSEY | 4859 S CEYLON ST | | | | AURORA | CO | 80015-4957 |
| DEBRA L LISENBE | 432 TWIN CREEK | | | | HURST | TX | 76053-6326 |
| DEBRA L MARTIN PARRES | 9523 ECHO LN | | | | SAINT LOUIS | MO | 63114-3709 |
| DEBRA L MATCHINSKY | 1198 HEATHER DRIVE | | | | HOLLAND | MI | 49423-6815 |
| DEBRA L MC DONALD | 51 E ELMWOOD | PO BOX 587 | | | LEONARD | MI | 48367-0587 |
| DEBRA L MENINGER | 4934 NORRISVILLE RD | | | | WHITEHALL | MD | 21161-9520 |
| DEBRA L MONACO | 8841 EAGLE ROAD | | | | KIRTLAND | OH | 44094-9328 |
| DEBRA L MONACO & | LUIGI MONACO JT TEN | 8841 EAGLE ROAD | | | KIRTLAND | OH | 44094-9328 |
| DEBRA L MULLIGAN | ATTN DEBRA JOHNSON | 6900 N HUNTER RD | | | BEVERTON | MI | 48612-8401 |
| DEBRA L NEAL | PO BOX 3 | | | | LOGANVILLE | PA | 17342-0003 |
| DEBRA L NEEL | 193 KENNETH COURT | | | | NEWARK | DE | 19711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA L O REAR | PO BOX 101 | | | | CENTERVIEW | MO | 64019-0101 |
| DEBRA L OBERMAN | PO BOX 1991 | | | | COPPELL | TX | 75019-1991 |
| DEBRA L PEAVYHOUSE | 1477 COLLEEN LANE | | | | DAVISON | MI | 48423-8322 |
| DEBRA L RATHKE | 38096 PLAINVIEW | | | | STERLING HGTS | MI | 48312-1433 |
| DEBRA L RATHKE & | ARTHUR H RATHKE JT TEN | 38096 PLAINVIEW | | | STERLING HGTS | MI | 48312-1433 |
| DEBRA L ROSENBAUGH | 861 OCEAN BLVD | | | | ATLANTIC BEACH | FL | 32233-5429 |
| DEBRA L RUOSS | 7699 108TH ST | | | | MIDDLEVILLE | MI | 49333-8950 |
| DEBRA L SHAWLER & | JAMES N SHAWLER JT TEN | 7609 MARA CAIBO CT | | | GAINESVILLE | VA | 20155-1971 |
| DEBRA L SHERMAN & | MARK A WILCOX TEN ENT | 3050 COLFAX ST | | | EVANSTON | IL | 60201-1867 |
| DEBRA L SITT ACF | NICOLE LAUREN SITT U/NY/UTMA | 3592 BEDFORD AVENUE | | | BROOKLYN | NY | 11210-5237 |
| DEBRA L SMITH | 355 ANNAPOLIS AVE | OSHAWA ON  L1J 2Y3 | CANADA | | | | |
| DEBRA L SWIECICKI | 59 CHAPEL HILL ROAD | | | | MOUNT LAUREL | NJ | 08054-8506 |
| DEBRA L SZYMANSKI | 11451 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2618 |
| DEBRA L TARASKI | 41139 GINGER COURT | | | | STERLING HTS | MI | 48314 |
| DEBRA L TRACY | 1007 N SCOTT AVE | APT 7 | | | BELTON | MO | 64012-4571 |
| DEBRA L TURNER | 3203 MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| DEBRA L TWIGG | 1513 SHERMAN AVE | | | | HAGERTSTOWN | MD | 21740-7166 |
| DEBRA L USINGER | 1030 N 3RD ST | | | | MILWAUKEE | WI | 53203-1302 |
| DEBRA L WENTZ | 2825 APPLEGATE RD | | | | MARLETTE | MI | 48453-8969 |
| DEBRA L WILLIAMS | 1960 S 900 E | | | | GREENTOWN | IN | 46936-9732 |
| DEBRA L WRIGHT | 1963 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| DEBRA L ZATH | 35259 NIKKI AVE | | | | NORTH RIDGEVILLE | OH | 44039-1479 |
| DEBRA L ZIMMERMAN | 122 BATTLETOWN DR | | | | BERRYVILLE | VA | 22611-9514 |
| DEBRA LEBOVITS & | STEPHEN LEBOVITS JT TEN | 2993 TOPAZ LN | | | CARMEL | IN | 46032-9302 |
| DEBRA LEE JOHNSON | TOD ROGER L JOHNSON | SUBJECT TO STA TOD RULES | 9140 S 2397 RD | | HUMANSVILLE | MO | 65674-9247 |
| DEBRA LEE MOLES | CGM SPOUSAL IRA CUSTODIAN | 9503 S HUGHES | | | FRESNO | CA | 93706-9731 |
| DEBRA LOUISE QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| DEBRA LYNN CATTERTON | 6913 TRAIL LAKE | | | | FORT WORTH | TX | 76133-5012 |
| DEBRA LYNN FERGUS | 4630 146 PLACE SE | | | | BELLEVUE | WA | 98006-3148 |
| DEBRA LYNN HUTTON | 601 BELINDA PARKWAY | | | | MOUNT JULIET | TN | 37122-3659 |
| DEBRA LYNN KOSATER | 975 SUGARSIDE CT | | | | DAYTON | OH | 45458-9239 |
| DEBRA LYNN LEAHY | CUST KATIE MICHELLE LEAHY UGMA WA | 4630 146TH PL SE | | | BELLEVUE | WA | 98006-3148 |
| DEBRA LYNN LEAHY | CUST BRIAN ANDREW LEAHY UGMA WA | 4630 146TH PL SE | | | BELLEVUE | WA | 98006-3148 |
| DEBRA LYNN LINKNER TTEE OF THE | DEBRA LYNN LINKNER TR DTD 9/3/93 | 1030 BALDWIN | | | ANN ARBOR | MI | 48104-3504 |
| DEBRA LYNN PASCOE | 21630 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080-3577 |
| DEBRA LYNN PETRO | 2607 DENTON DR | | | | WAUKESHA | WI | 53188-1371 |
| DEBRA LYNN STONE | 2021 S AUGRILL | | | | FLINT | MI | 48503 |
| DEBRA LYNN TAYLOR | 300 FRANCES | | | | STURGEON | MO | 65284-9611 |
| DEBRA M BROWN | 7151 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| DEBRA M CASALE | 12 MASHIE RD | | | | CUMBERLAND | RI | 02864-3557 |
| DEBRA M CHAFFEE | 243 GRAHAM | | | | SAGINAW | MI | 48602-3134 |
| DEBRA M COLLIER | 86 EMS T7B LANE | | | | LEESBURG | IN | 46538-9420 |
| DEBRA M CRETELLA | 9 SAMPSON TERRACE | | | | DANBURY | CT | 06810 |
| DEBRA M CUNNINGHAM | PO BOX 1460 | | | | GRANTHAM | NH | 03753-1460 |
| DEBRA M EBEL | 115 SAINT JOSEPH ST | | | | TRENTON | MI | 48183-2810 |
| DEBRA M FORDE | 509 CONCORD DRIVE | | | | WHITE LAKE | MI | 48386 |
| DEBRA M GORDON | CUST ALEXANDRA D GORDON UTMA CA | 3316 LONGRIDGE TERR | | | SHERMAN OAKS | CA | 91423-4932 |
| DEBRA M JONES | 555 GOODMAN AVE | | | | SANTA ROSA | CA | 95407-6994 |
| DEBRA M KENNEDY | 12762 MONTE VISTA | | | | DETROIT | MI | 48238-3015 |
| DEBRA M KORDANSKY | 4054 ARBOUR CIRCLE | | | | LAFAYETTE HILL | PA | 19444-2606 |
| DEBRA M KREIENHEDER | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366-6315 |
| DEBRA M LUCAS | 15550 DONDERO DRIVE | | | | SOUTHGATE | MI | 48195-6438 |
| DEBRA M LUCAS & | RONALD W LUCAS JT TEN | 15550 DONDERO DR | | | SOUTHGATE | MI | 48195-6438 |
| DEBRA M MAZAREK | 500 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| DEBRA M O'BRIEN | 78 BEXHILL DR | LONDON ON  N6E 1X2 | CANADA | | | | |
| DEBRA M SCHROEDER | 1108 SE 78TH ST | | | | RUNNELLS | IA | 50237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA M TOZER | PO BOX 190 | | | | ALMONT | MI | 48003-0190 |
| DEBRA M YOHEM | 2620 WEST CARANDIS RD | | | | WEST PALM BCH | FL | 33406-5111 |
| DEBRA M. FITZGERALD AND | BRIAN L. FITZGERALD JTWROS | 3201 HAYES COURT | | | ANN ARBOR | MI | 48108-3211 |
| DEBRA MATHEOS | CUST MAUREEN MATHEOS UGMA SC | 209 GOVERNORS SQUARE | | | GREER | SC | 29650 |
| DEBRA MCMAHON | 52 STRATHMORE AVENUE | | | | BUFFALO | NY | 14220-1735 |
| DEBRA MEGAROWSKI | 6627 S 19TH ST | | | | MILWAUKEE | WI | 53221-5218 |
| DEBRA MICHELS | 143 HALEMAUMAU ST | | | | HONOLULU | HI | 96821 |
| DEBRA MORRISON | 6032 CHANDELLE CIRCLE | | | | PENSACOLA | FL | 32507-8104 |
| DEBRA N BURGESS | APT 21 | 3250 E MAIN ST | | | WATERBURY | CT | 06705-3445 |
| DEBRA N MAZZULLO | CGM SEP IRA CUSTODIAN | DEBRA N MAZZULLO | 4248 BUCKSKIN LAKE DRIVE | | ELLICOTT CITY | MD | 21042-1254 |
| DEBRA NICOLE TRAUGER | 10717 FLABLER DR | | | | PARKER | CO | 80134 |
| DEBRA NOLAND | 501 E SABENA | | | | AZTEC | NM | 87410-1770 |
| DEBRA OLLISON | 54 MONTICELLO PLACE | | | | BUFFALO | NY | 14214-2712 |
| DEBRA ORR | PO BOX 328 CHERRY LANE | | | | CRESCO | PA | 18325 |
| DEBRA P BURNSIDE | ATTN DEBRA P BARRIGER | 10445 MCWAIN | | | GRAND BLANC | MI | 48439-8321 |
| DEBRA P SWAIN | 13336 LITTLE ANTIETAM RD | | | | HAGERSTOWN | MD | 21742-4950 |
| DEBRA PAGORIA | CUST ANTHONY PAGORIA | UTMA IL | 2208 FALCON DR | | PLAINFIELD | IL | 60586-6573 |
| DEBRA POLIAK & | JAMES POLIAK JT TEN | 2044 N BOOTH ST | | | MILWAUKEE | WI | 53212-3404 |
| DEBRA POSTER ALTMAN | 7403 ROCKY RAVINE DRIVE | | | | FAIRFAX STATION | VA | 22039-2917 |
| DEBRA R GLINSEY | 1850 E 33RD ST | | | | LORAIN | OH | 44055-1814 |
| DEBRA R HOGAN | 143 AYLESBURY RD | | | | GOOSE CREEK | SC | 29445-5720 |
| DEBRA R HONBARRIER | 5616 AMANDA LN | | | | BELMONT | NC | 28012-8650 |
| DEBRA R JOHNSON | 320 LEXINGTON DR | | | | ALBANY | GA | 31705-2517 |
| DEBRA R JONES | 1119 CEDAR LANE | | | | ETOWAH | TN | 37331-1804 |
| DEBRA R WALTON | CUST RENEE WILLIAMS | UTMA KY | 2401 BOULEVARD NAPOLEON | | LOUISVILLE | KY | 40205-2010 |
| DEBRA R WALTON | 2401 BOULEVARD NAPOLEON | | | | LOUISVILLE | KY | 40205-2010 |
| DEBRA R WIENER EGGLESTON | 20552 BREEZY HILL DR | | | | ASHBURN | VA | 20147-5123 |
| DEBRA R YATES | TOD DTD 10/21/2008 | PO BOX 353 | | | UNIONTOWN | KY | 42461-0353 |
| DEBRA RENE CRUMBIE | 7 AVENIDA VISTA GRANDE | # 231 | | | SANTA FE | NM | 87508-9198 |
| DEBRA RICE | 520 S M 66 HW | | | | NASHVILLE | MI | 49073-9645 |
| DEBRA RICHTER | 40 JARED BLVD | | | | KENDALL PARK | NJ | 08824 |
| DEBRA ROBERTSON | 7345 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DEBRA RODGERS | UAD 05/11/05 | DEBRA RODGERS TTEE | 1721 N. FRANKLIN ST. | | TAMPA | FL | 33602-2623 |
| DEBRA ROJY | 401 RT 22W APT 32G | | | | NORTH PLAINFIELD | NJ | 07060-3842 |
| DEBRA RUTH HOGAN | CUST ALLYSON RUTH HOGAN UGMA NY | 1014 RABBIT EAR PASS | | | VICTOR | NY | 14564-9187 |
| DEBRA RUTH HOGAN | CUST ELIZABETH JEAN HOGAN UGMA NY | 1014 RABBIT EAR PASS | | | VICTOR | NY | 14564-9187 |
| DEBRA S ABBOTT | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| DEBRA S AMY | 4240 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| DEBRA S BAYLESS | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| DEBRA S BEHNKE | PO BOX 738 | | | | ALLOWAY | NJ | 08001-0738 |
| DEBRA S CAMPBELL | 17080 MOUNTAIN LAKE DR | | | | MONUMENT | CO | 80132-7129 |
| DEBRA S CHAPMAN | 2260 S 450 E | | | | ANDERSON | IN | 46017-9591 |
| DEBRA S DAMPIER | 508 HYATT ST | | | | JANESVILLE | WI | 53545-2410 |
| DEBRA S DORSE | 7566 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| DEBRA S DUNLAP | 4093 W 50 S | | | | KOKOMO | IN | 46901-9205 |
| DEBRA S FAUST | 5325 PELICAN WAY | | | | SAINT AUGUSTINE | FL | 32080-7151 |
| DEBRA S GRAY | 4681 GLENFOREST DR | | | | ROSWELL | GA | 30075-5711 |
| DEBRA S HURM | 262 LAKE HART | | | | MOORESVILLE | IN | 46158-8485 |
| DEBRA S LALONDE | 6019 PLANTATION DRIVE | | | | GRAND BLANC | MI | 48439-9525 |
| DEBRA S LUHN & | EARL P LUHN JT TEN | 13381 LAWRENCE LN | | | BRISTOW | VA | 20136-1701 |
| DEBRA S MARWOOD | 227 NW GARDEN VALLEY BLVD | | | | ROSEBURG | OR | 97470-2046 |
| DEBRA S MAUGET | 225 WILD PINE POINT | | | | ORLANDO | FL | 32828 |
| DEBRA S MILLACCI | 6122 E 15TH ST | | | | TUCSON | AZ | 85711-4606 |
| DEBRA S MONEY | 5114 WEST 11TH ST | | | | INDIANAPOLIS | IN | 46224-6912 |
| DEBRA S MUCIEK GRANT & | ALLEN P GRANT JT TEN | 9501 ST PAUL DRIVE | | | PORT CHARLOTTE | FL | 33981-3249 |
| DEBRA S ROWLAND | C/O SANSONE | 8811 CANOGA AVE 363 | | | CANOGA PARK | CA | 91304-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA S SAILE | 829 ALAN DRIVE | | | | LAKE ORION | MI | 48362-2805 |
| DEBRA S TUBANDT | 1008 ANN STREET | | | | BIRMINGHAM | MI | 48009 |
| DEBRA SCAGNELLI | 3372 WILDWOOD ST | | | | YORKTOWN HEIGHTS | NY | 10598-1902 |
| DEBRA SHARON SUNIER | 402 S RICHARDSON AVE | | | | ROSWELL | NM | 88203-5734 |
| DEBRA SPANN | PO BOX 604 | | | | BOLTON | MS | 39041-0604 |
| DEBRA SUE BABCOCK | 7915 REMINGTON RIDGE PLACE | | | | COLORADO SPRINGS | CO | 80920-6700 |
| DEBRA SUE GEURTS CUPPLES | 2713 HWY 14 SOUTH | | | | NEWTON | IA | 50208-8925 |
| DEBRA SUE GHYSELS | 65 SOUTHFIELD COURT | | | | SPRINGBORO | OH | 45066-9269 |
| DEBRA SUE MAHLER | ATTN DEBRA GRAHAM | 23547 PARK BELMONTE | | | CALABASAS | CA | 91302-1702 |
| DEBRA SUE YOSICK | 3983 E WATEKA CRT | | | | GILBERT | AZ | 85297-9410 |
| DEBRA SUSAN BARER | C/O HARBOUR GROUP PROPERTIES | 2524 COLBY | | | EVERETT | WA | 98201-2916 |
| DEBRA SUSAN JORDAN | PO BOX 1420 | | | | NEW WAVERLY | TX | 77358-1420 |
| DEBRA T OGLES | 5412 MAURA | | | | FLUSHING | MI | 48433-1058 |
| DEBRA T REMINI | CGM IRA ROLLOVER CUSTODIAN | 3 FRONTIER TRAIL | | | MANORVILLE | NY | 11949-2526 |
| DEBRA TEAGAN | 602 WALNUT | | | | BRIGHTON | MI | 48116-1249 |
| DEBRA THOMAS D'ALFONSO | 17 LOWELL RD | | | | LIVERPOOL | NY | 13090-3026 |
| DEBRA THOMPSON | 6507 8TH AVE | | | | GRANDVILLE | MI | 49418-9668 |
| DEBRA TODD | 190 16TH ST SE | | | | NAPLES | FL | 34117-9412 |
| DEBRA V HILGER | 2228 KINGSTON | | | | WHITE LAKE | MI | 48386-1618 |
| DEBRA W ALBERTS | 2848 BREZZA CT | | | | PLEASANTON | CA | 94566-6483 |
| DEBRA W SHERRILL & | JOE W SHERRILL JT TEN | 5924 NEWELL DRIVE | | | MONROE | NC | 28112-6768 |
| DEBRA WALKER | 812 UNION ST | | | | LINDEN | NJ | 07036-2155 |
| DEBRA WEINER | 254 E 68TH STREET | APT 6E | | | NEW YORK | NY | 10021-6013 |
| DEBRA WEISS CONSERVATOR | FOR GARRETT G WEISS | 8424 N LINDEN ROAD | | | MOUNT MORRIS | MI | 48458-9314 |
| DEBRA WILLIAMS | CUST C CHRISTOPHER M WILLIAMS UGMA | OH | 2022 PAINTER ROAD | | SALEM | OH | 44460-1863 |
| DEBRA WOOD | 11884 STEELE ST | | | | THORNTON | CO | 80233-1557 |
| DEBRA Z YANCEY | 6435 WAYWIND DR | | | | DAYTON | OH | 45426-1113 |
| DEBRA ZARIFA ZARIF | 13150 RED FERN | | | | DALLAS | TX | 75240-5604 |
| DEBRAH B WERNER | 14303 S DIXIE HWY | | | | MONROE | MI | 48161-9564 |
| DEBRAH JACOBS | 2084 NEW YORK AVE | | | | BROOKLYN | NY | 11210 |
| DEBRAH T JENKUSKY | 2840 SAVILLE GARDEN WAY | | | | VIRGINIA BCH | VA | 23453 |
| DEBRALYN R FAHEY | 2659 GOLDENROD LN | | | | GLENVIEW | IL | 60026-8011 |
| DEBREA A CISNEROS & | LETRA A CISNEROS JT TEN | 525 E CEDAR AV | | | GLADWIN | MI | 48624-2213 |
| DECATUR CITY SCHOOLS | 1011 PROSPECT DRIVE | | | | DECATUR | AL | 35601-3229 |
| DECEDENT'S TRUST UNDER ARTICLE V | TEMPLETON FAM TR UAD 04-05-1993 | HUGH TEMPLETON, TRUSTEE | 29 A MICHAEL RD | | EAST GREENBUSH | NY | 12061-3904 |
| DECELLAR SPENCER | 1863 S AVERILL AVE | | | | FLINT | MI | 48503-4458 |
| DECKER WILLIAMS JR | 141 EARLEMORE ST | | | | PONTIAC | MI | 48053 |
| DECLAN CROSBIE | 47 PONDVIEW DRIVE | | | | SOUTHINGTON | CT | 06489-3947 |
| DECLARATION OF REVOCABLE TRST | BY ELINA CALCANTE, GRANTOR FOR | ELINA CALCANTE, TRUSTEE | U/A/D 10/8/2002 | 62 ELWOOD AVENUE | STATEN ISLAND | NY | 10314-6021 |
| DECOVA SA | C/O DEMETRE VAHARIS | 1 PLACE SAINT-GERVAIS | GENEVA 1201 | SWITZERLAND | | | |
| DEDE MANELLA | DANIEL J. MANELLA JR TTEE | U/A/D 12-31-1988 | FBO CHRISTOPHER HARMES TRUST | 20 RABBITS RUN | PALM BEACH GARDENS | FL | 33418 |
| DEDE NELSON | 5255 DELLA AVENUE | | | | ALTA LOMA | CA | 91701 |
| DEDERA R BLACKBURN | ATTN DEDERA R FERRANTI | 5831 SE 216TH TER | | | MORRISTON | FL | 32668-4769 |
| DEDRA A. KIMENSKY | P.O. BOX 842 | | | | QUOGUE | NY | 11959-0842 |
| DEE A CUMMINGS | 5382 NEWBERRY RD | | | | DURAND | MI | 48429-9171 |
| DEE A DERSTINE | 2277 OYSTER BAY LANE UNIT 601 | | | | GULF SHORES | AL | 36542 |
| DEE A JENNINGS  AND | MARK A JENNINGS | JT TEN WROS | RR 1 BOX 371 A | | BRIDGEPORT | IL | 62417 |
| DEE A SCHWARZKOPF | 2355N 100E | | | | HARTFORD CITY | IN | 47348-8974 |
| DEE A WARMATH | 1070 HILLWOOD BLVD | | | | PEWAUKEE | WI | 53072-2567 |
| DEE ANN FIELDS | 251 FARNWORTH LN | | | | LEAGUE CITY | TX | 77573-6272 |
| DEE ANN MARTIN | 2594 SIEVER DR | | | | CANTON | MI | 48188-3289 |
| DEE ANN MARTIN | WATERSEDGE AT BELLEVUE | 301 EDEN AVE UNIT 5A | | | BELLEVUE | KY | 41073-1267 |
| DEE C NEELEY | 1921 PAUL DRIVE | | | | COLUMBIA | TN | 38401-4048 |
| DEE DOGGETT JR | 2611 IPSEN CT | | | | DAYTON | OH | 45439-2959 |
| DEE ELLEN COOK | C/O DEE LEGGETT | PO BOX 650 | | | GREAT FALLS | VA | 22066-0650 |
| DEE G SMITH | 6637 YERGE RD | | | | PORTLAND | MI | 48875-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEE GLASSCOCK | 2952 QUINCY LN | | | | LANSING | MI | 48910-2557 |
| DEE GOERTZ | 156 GARRITT ST | | | | HANOVER | IN | 47243-9677 |
| DEE J DELONG | 30 GAMERON GLEN DRIVE | | | | ATLANTA | GA | 30328 |
| DEE JAY WOLFE | 9518 SW CORBETT LANE | | | | PORTLAND | OR | 97219-6522 |
| DEE KAMERMAN | CUST MICHAEL P KAMERMAN | UTMA MO | 1521 TENNISON PKWY | | COLLEYVILLE | TX | 76034-6254 |
| DEE KAMERMAN | CUST CHRISTIE A KAMERMAN | UTMA MO | 1521 TENNISON PARK WAY | | COLLEYVILLE | TX | 76034-6254 |
| DEE KOJIMA | 40 CREEKMORE RD | | | | PRESTON | MS | 39354-9725 |
| DEE L DANIELS | 1200 CHESANING | | | | MONTROSE | MI | 48457-9367 |
| DEE L GRAHAM | 545 HERON RUN CT | | | | ALPHARETTA | GA | 30004-4523 |
| DEE L MORENO | 12452 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| DEE LUX | CUST APRIL M LUX UNDER THE MISSOURI | UNIFORM | GIFTS TO MINORS LAW | RR 2 BOX 474 | GRAVOIS MILLS | MO | 65037-9525 |
| DEE M KOJIMA | 40 CREEKMORE ROAD | | | | PRESTON | MS | 39354-9725 |
| DEE RAIBOURN III | 8608 WELLINGTON POINT DR | | | | IRVING | TX | 75063-4274 |
| DEE RAIBOURN III | RR ACCOUNT | 8608 WELLINGTON POINT DRIVE | | | IRVING | TX | 75063-4274 |
| DEE ROBERTS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 907 EAST SCOTT STREET | | KIRKSVILLE | MO | 63501-3718 |
| DEE STANLEY HOWARD | PO BOX 60147 | | | | DAYTON | OH | 45406-0147 |
| DEE T DEPUE | 3885 ASH HIGHWAY | | | | CHARLOTTE | MI | 48813-8647 |
| DEE T MALOOF TTEE | MICHAEL J & DEE T MALOOF REV | U/A/D 11-07-2004 | 3101 OLD PECOS TRAIL #657 | | SANTA FE | NM | 87505-9545 |
| DEE YOUNG | RR 1 87 | | | | DOUBLE SPRINGS | AL | 35553-9800 |
| DEEANNA M GREATHOUSE TOD | KIMBERLY LANE | 11551 FELTON | | | SUGAR CREEK | MO | 64054-1361 |
| DEELLA HALL | 1527 N WAUGH | | | | KOKOMO | IN | 46901-2405 |
| DEEMS S RIDDLE | CUST DEEMS S RIDDLE 3RD A | MINOR U/THE LAWS OF GEORGIA | 12 BRELSFORD RD | | CHATTANOOGA | TN | 37405-3723 |
| DEEN G. KING FAMILY LIMITED | PARTNERSHIP, DEEN G. KING | GENERAL PARTNER | 8225 STONER ROAD | | RIVERVIEW | FL | 33569-5215 |
| DEEN T DAVELER | 13 CASEY DRIVE | | | | WILLOW STREET | PA | 17584-9359 |
| DEENA J JACKSON | CUST JOSHUA J JACKSON UGMA IN | R R 3 BOX 138 B | | | VINCENNES | IN | 47591-9533 |
| DEENA L KUHN | 30062 WHITE HALL DR | | | | FARMINGTN HLS | MI | 48331-1994 |
| DEENA L KUHN | 30062 WHITE HALL DR | | | | FARMINGTN HLS | MI | 48331-1994 |
| DEENA L WATSON | 7807 N LAMMERS ROAD | | | | DELTON | MI | 49046-7815 |
| DEENA M JOHNS & | MARK A JOHNS JT TEN | 304 WINNEBAGO ST | | | PARK FOREST | IL | 60466-1318 |
| DEENA M PRICE | 211 HEMLOCK LN | | | | BLOOMSBURG | PA | 17815-9106 |
| DEENA O NEILL | CUST JASON O NEILL UGMA PA | 1500 LOCUST STREET | APT 1804 | | PHILADELPHIA | PA | 19102 |
| DEENA P WEISBERG AND | BARRY J WEISBERG JTWROS | PO BOX 251987 | | | WEST BLOOMFIELD | MI | 48325-1987 |
| DEEPAK V DIGHE | 24000 WESTMONT DR | | | | NOVI | MI | 48374-3658 |
| DEFOREST P PATCHIN | 515 RAVINE RD | | | | HINSDALE | IL | 60521-2448 |
| DEFOREST W TRESSMER | 10249 HYACINTH | | | | ORLAND PARK | IL | 60462-3047 |
| DEGENA K SYKES | 136 E 12TH ST 311E | | | | OAKLAND | CA | 94606-2207 |
| DEH-BIN CHEN | 29 MORNINGSIDE DRIVE | | | | OLD BRIDGE | NJ | 08857-2713 |
| DEH-BIN CHEN & | SHUANG-CHING C CHEN JT TEN | 29 MORNINGSIDE DR | | | OLD BRIDGE | NJ | 08857-2713 |
| DEIDRA M CAMPBELL | 10609 DUPREY ST | | | | DETROIT | MI | 48224-1227 |
| DEIDRE C DAY | 603 TRYENS RD | | | | ASTON | PA | 19014-1569 |
| DEIDRE CHIEMI FUJIMOTO | 1945 HOOLEHUA ST | | | | PEARL CITY | HI | 96782-1741 |
| DEIDRE GRANT | 2425 BEAR DEN ROAD | | | | FREDERICK | MD | 21701-9321 |
| DEIDRE J WHITTEMORE & | ANNE E WHITTEMORE JT TEN | 85 DIVISION ST | | | WEST HARWICH | MA | 02671-1328 |
| DEIDRE JOAN FLEMING | 455 LOS PAJOROS CT | | | | LOS ALTOS | CA | 94024-4142 |
| DEIDRE L HEINDL | 2905 PARKVIEW DR | | | | FORT MYERS | FL | 33905-1939 |
| DEIDRE M DEFINO | 1 PRINCESS CT | | | | HOLMDEL | NJ | 07733-2043 |
| DEIDRE T ZAREVA | 1860 CEDAR DRIVE | | | | SEVERN | MD | 21144-1004 |
| DEIDRE WILSON | 4600 SCOTTEN ST | | | | DETROIT | MI | 48210-2675 |
| DEIDREE A DEVLIN & | TIMOTHY A DEVLIN JT TEN | 6394 N MAPLE RD | | | ANN ARBOR | MI | 48105-9616 |
| DEIHLA KAY DAY | TOD DTD 08/25/2008 | 3809 ELMRIDGE DR | | | EVANSVILLE | IN | 47711-3057 |
| DEILL CONSTRUCTION CO INC | BOX 642 | | | | PITTSBURG | KS | 66762-0642 |
| DEIRDRA D KILLGORE | CUST ANN KILLGORE UTMA NC | 3210 RENICK STREET | | | SAINT JOSEPH | MO | 64507-2052 |
| DEIRDRA K KILLGORE | CUST REBECCA MARIE KILLGORE UTMA | NC | 3210 RENICK STREET | | SAINT JOSEPH | MO | 64507-2052 |
| DEIRDRE A COX | 4 LAUREN RD | | | | PALISADES | NY | 10964-1000 |
| DEIRDRE A GAUDIOSO | 8300 DARK HORSE LN | | | | MISSOULA | MT | 59808-9313 |
| DEIRDRE ABBEY | 376 N OWASSO BLVD | | | | SHOREVIEW | MN | 55126-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEIRDRE AGAN | 433 GREEN LANE | | | | PHILADELPHIA | PA | 19128-3305 |
| DEIRDRE COGHLAN WEISBACH | 14 HERITAGE DR | | | | CHATHAM | NJ | 07928-3206 |
| DEIRDRE D COONEY | 815 MOUNTAIN AVE APT A3 | | | | SPRINGFIELD | NJ | 07081-3444 |
| DEIRDRE E W BENSON | 702 OLD BETHLEHEM RD | | | | QUAKERTOWN | PA | 18951 |
| DEIRDRE HELENE CARLSON | 5437 WATERWHEEL DRIVE | | | | BOISE | ID | 83703-3133 |
| DEIRDRE J PINO AND | HARRY D PINO JTWROS | 9 PADDOCK FARM ROAD | | | BREWSTER | NY | 10509-4340 |
| DEIRDRE M FAZIO & | JOHN V FAZIO JT TEN | 4831 OLD MILL RD | | | FORT WAYNE | IN | 46807-2927 |
| DEIRDRE RELIHAN | CREDAN DRIVE CROUIX | PASSAGE EAST WATERFORD | IRELAND | | | | |
| DEIST FAMILY BUSINESS A | PARTNERSHIP | 1223 DALHART DR | | | RICHARDSON | TX | 75080-5807 |
| DEITRA GRACETTA WALDEN | 10908 MONTROSE AVE | | | | TEMPLE TERRACE | FL | 33617-3219 |
| DEJUAN L JONES | PO BOX 2063 | | | | COLUMBIA | SC | 29202-2063 |
| DEKE A CARROLL | PO BOX 646 | | | | SANDOVAL | IL | 62882-0646 |
| DEL CHARLES SCHROEDER & | JANET LEE SCHROEDER JT TEN | 31487 PINTO DR | | | WARREN | MI | 48093-7624 |
| DEL CHARTER GUARANTEE | TR UA 04/13/82 | MOREY MOWAT | PO BOX 4711 | | ELKHART | IN | 46514-0711 |
| DEL E ZACK | 17413 105TH AVE | | | | SUN CITY | AZ | 85373-1921 |
| DEL J LAROSE | TR LAROSE LIVING TRUST | UA 12/06/90 | 917 ALAMOSA DR | | CLAREMONT | CA | 91711-2011 |
| DEL LAMPHEAR | CGM IRA CUSTODIAN | 22930 WEST HWY 102 | | | DECATUR | AR | 72722-8947 |
| DEL R WYATT | 5446 PALMETTO AVE | | | | FORT PIERCE | FL | 34982-3322 |
| DEL RAYE M HEWITT & | MOZELLA L HEWITT JT TEN | 6023 RED WOLF PL | | | WALDORF | MD | 20603-4402 |
| DEL RITA S PHILLIPS | 10334 AMBERWELL PARK RD | | | | LOUISVILLE | KY | 40241-2184 |
| DELAINE B ROBINSON & | BRUCE I ROBINSON JT TEN | 2015 BURNHAM PL | | | WHEATON | IL | 60189 |
| DELAINE G SEARCY | JAMES F SEARCY JT TEN | 8390 JENKINS ROAD | | | WINSTON | GA | 30187-1324 |
| DELAINE J RINGO | 5125 VILLAGE COMMONS DR | | | | W BLOOMFIELD | MI | 48322-3382 |
| DELANA SHAFFIER & | LYNN CORBETT SULLIVAN JT TEN | 18151 SAM SNEAD HWY | | | WARM SPRINGS | VA | 24484-9604 |
| DELANEY 2421 A PARTNERSHIP | C/O PETER J NORDIGIAN | 301 W EAGLE COURT | | | WAUKEGAN | IL | 60087 |
| DELANEY A CLARDY | 161 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505-4821 |
| DELANEY SALMIN | 1135 S KINGSLEY DR | | | | LOS ANGELES | CA | 90006-2419 |
| DELANO BURTON MAY | 42 ASPEN DRIVE | | | | BASKING RIDGE | NJ | 07920-1972 |
| DELANO J GENOVESI | 5420 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1110 |
| DELANO STUART & | DOUG STUART & LELAND STUART JT TEN | 2909 ARENS RD | UNIT 205 | REGINA SK  S4V 3A8 CANADA | | | |
| DELANOR O CRAWFORD | 17111 WESTHAMPTON | | | | SOUTHFIELD | MI | 48075-4309 |
| DELAUNCE JACKSON | 601 LOLLAND DR | | | | EATON | OH | 45320-2663 |
| DELAWARE CHARTER | TR RUSSELL L LEACH JR | 2807 W BOULEVARD | | | KOKOMO | IN | 46902-5976 |
| DELAWARE CHARTER G&T | FBO JASON E BELKIN ROTH IRA | 61 ROGERS AVENUE | | | W HAMPTON BCH | NY | 11978-1412 |
| DELAWARE CHARTER G&T CO TR | CUSTODIAN FOR THE IRA OF | GIUSEPPE DAVINO | 59 GREEN AVE | | MADISON | NJ | 07940-2523 |
| DELAWARE CHARTER GTY & TR CO | FBO VIRGINIA K EUBANKS IRA | 3212 S E ARBOR DRIVE | | | TOPEKA | KS | 66605 |
| DELAWARE CHARTER GTY & TR CO | TTEE FBO A WARD SIMS SEP IRA | 1710 MASON LANE | | | CHARLOTTESVILLE | VA | 22903-5115 |
| DELAWARE CHARTER GUAR TR | FBO WARREN P DELP IRA | MERWIN LAKE ROAD | | | KINDERHOOK | NY | 12106 |
| DELAWARE CHARTER GUARANTEE & | TRUST CO | TR RICHARD A PHALON SR INDIV RET TR | 4/30/79 | BOX 8963 | WILM | DE | 19899-8963 |
| DELAWARE CHARTER GUARANTEE & | TRUST FBO JOHN D CRAFT | PO BOX 533 | | | MARMORA | NJ | 08223-0533 |
| DELAWARE CHARTER GUARANTEE & TR. | TTEES FBO DONALD D WILKES SEP | 8606 GREELEY BLVD | | | SPRINGFIELD | VA | 22152-2807 |
| DELAWARE CHARTER GUARANTEE AND | TRUST TTEE FBO | M. WRIGHT HICKERSON, III IRA | PO BOX 8963 | | WILMINGTON | DE | 19899-8963 |
| DELAWARE CHARTER GUARANTEE CUST | FBO DANIEL A SEDERSTROM IRA | 1013 CENTRE ROAD | | | WILMINGTON | DE | 19805-1265 |
| DELAWARE STATE ESCHEATOR | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE INC | 260 FRANKLIN ST 11TH | | BOSTON | MA | 02110 |
| DELAYON RAMEY | CUST BRITTANY LEE KAY UGMA MI | 20205 FENTON ST | | | ROSEVILLE | MI | 48066-2265 |
| DELBERT A DUNGEY | 3731 MARTIN ROAD | | | | BEAVERTON | MI | 48612-8802 |
| DELBERT A RUST | 10468 N 210 E | | | | SEYMOUR | IN | 47274 |
| DELBERT BASHAM | 3328 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| DELBERT C COTTRELL | 2490 BRANDYWINE | | | | MARTINSVILLE | IN | 46151-8927 |
| DELBERT C DIRKS | 2214 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| DELBERT C GROSS | 124 DICKINSON DR | | | | GEORGETOWN | KY | 40324-2072 |
| DELBERT C HOLT | 1946 WATERSTONE BLVD | APT 104 | | | MIAMISBURG | OH | 45342-0519 |
| DELBERT C MCCUEN & | LINDA L MCCUEN JT TEN | 4273 EAST OCEAN BLVD | | | LONG BEACH | CA | 90803 |
| DELBERT C SCHWIEGER AND | RUTH M SCHWIEGER JTWROS | 606 WEST ST | | | JACKSON | MN | 56143-1223 |
| DELBERT CROOK INABINET | CUST JOHN HAYDEN INABINET | UGMA SC | 5875 COLUMBIA RD | | ORANGEBURG | SC | 29118 |
| DELBERT D ARNOLD & | MRS MARTHA H ARNOLD JT TEN | 7315 ALLAN AVE | | | FALLS CHURCH | VA | 22046-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT D COCKROFT | 8469 GIBBS RD | | | | SPRINGPORT | MI | 49284-9703 |
| DELBERT D FEINAUER | 5741 S FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| DELBERT D HOWMAN | 1629 ST RTE 603 R 1 | | | | ASHLAND | OH | 44805-9729 |
| DELBERT D MARCUM | 4701 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424-5428 |
| DELBERT D PILLEN | PO BOX 314 | | | | OTISVILLE | MI | 48463-0314 |
| DELBERT D TILLEY | 641 LONGFORD | | | | ROCHESTER HILL | MI | 48309-2418 |
| DELBERT DAVID PATTEE | 7286 RIVER RD | | | | FLUSHING | MI | 48433-2249 |
| DELBERT DEAN MINNICK | CGM IRA ROLLOVER CUSTODIAN | 3931 TIMBERWOOD | | | NACHOGDOCHES | TX | 75965-6554 |
| DELBERT DEAN RODENBERGER | C/O SANDRA A FROEDGE | 428 MOLLY LN | | | ANDERSON | IN | 46016-5092 |
| DELBERT E ANDERSON | 1002 MEADOW RUN DRIVE | | | | RUSSIAVILLE | IN | 46979-9311 |
| DELBERT E CARY | 2675 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2347 |
| DELBERT E COLLINS | 333 HIDDEN ISLAND DR | | | | PANAMA CITY | FL | 32408-7471 |
| DELBERT E CREAL | 1500 N 65TH ST | | | | KANSAS CITY | KS | 66102-1014 |
| DELBERT E PADGETT | PO BOX 12632 | 1920 ELM AVE | | | NORWOOD | OH | 45212-2528 |
| DELBERT E STUMPH | 3420 COUNTRY VIEW DRIVE | | | | OXFORD | MI | 48371-4167 |
| DELBERT E WHITE | 8570 ROBINWOOD CIR | | | | UTICA | MI | 48317-1447 |
| DELBERT E WHITE & | L JUNE WHITE JT TEN | 8570 ROBINWOOD CIR | | | UTICA | MI | 48317-1447 |
| DELBERT F HOLLEY | 1081 W KURTZ AVENUE | | | | FLINT | MI | 48505-1203 |
| DELBERT FERGUSON JR | RR 1 BOX 184A | | | | SALT ROCK | WV | 25559-9715 |
| DELBERT H LOGGINS | 436 S OZARK AVE | | | | TRUMANN | AR | 72472-3311 |
| DELBERT H METZELBURG | 9700 KIER RD | | | | HOLLY | MI | 48442-8781 |
| DELBERT H PARKER | 1010 SPROTT RD | | | | MONTGOMERY | AL | 36117-5707 |
| DELBERT H THOMPSON | 116 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| DELBERT HUGHES | 625 WEST FULTON STREET | | | | HARTFORD CITY | IN | 47348-2601 |
| DELBERT HUMENIK | 717 DAYLILY DR | | | | LANGHORNE | PA | 19047-1765 |
| DELBERT I SPRING | 3112 ALEXANDRIAS DR | | | | SANDUSKY | OH | 44870-5960 |
| DELBERT J BANCROFT | 9890 HYDE RD | | | | FOWLER | MI | 48835-9723 |
| DELBERT J DOLLARHIDE | 32778 SUMAC ST | | | | UNION CITY | CA | 94587-1307 |
| DELBERT J JOHNSON | 9470 ROAND LK RD BOX 314 | | | | LAINGSBURG | MI | 48848-0314 |
| DELBERT J KRATZ & | ISABEL M KRATZ JT TEN | 1050 S 8TH ST | | | EL CENTRO | CA | 92243-3963 |
| DELBERT J RICHARDS | 8039 WEST GILFORD ROAD | | | | FAIRGROVE | MI | 48733-9711 |
| DELBERT J WILSON | 1050 N HURON RD | | | | LINWOOD | MI | 48634-9411 |
| DELBERT KEITH POLLET & | JANET MARIE POLLET JT TEN | 1103 HARRIS PARK RD | | | WHEATLAND | WY | 82201-9712 |
| DELBERT L ADKINS | 5442 N CO ROAD 625E | | | | MOORELAND | IN | 47360-9533 |
| DELBERT L BIERLEIN & | ELLA J C BIERLEIN JT TEN | 147 W BLADE DR | | | PENN FURNACE | PA | 16865-9500 |
| DELBERT L BLACK | 3688 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9619 |
| DELBERT L BROOKS | 60 WOODBURN RD | | | | ALTON | IL | 62002-9410 |
| DELBERT L BURR | ROUTE 1 | 11002 XY AVE | | | MENDON | MI | 49072-9801 |
| DELBERT L COLLISON & | SANDRA L COPPO JT TEN | 4767 MAIN | | | PORT HOPE | MI | 48468-9645 |
| DELBERT L COLLISON & | LINDA L JEHLE JT TEN | 4767 MAIN | | | PORT HOPE | MI | 48468-9645 |
| DELBERT L DALLMAN | 642 WESTBURY LN | UNIT 17 | | | DELAVAN | WI | 53115-4339 |
| DELBERT L DRYER | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-9708 |
| DELBERT L FASSBENDER & | LENICE I FASSBENDER JT TEN | 1719 GREENWICH LN | | | JANESVILLE | WI | 53545-0905 |
| DELBERT L FOX | 301 RAIL ROAD ST | | | | MOSCOW MILLS | MO | 63362-1601 |
| DELBERT L GRIFFIN | 4810 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9447 |
| DELBERT L HAYNES | HC 36 BOX 64 | | | | CHARLESTON | WV | 25306-9706 |
| DELBERT L HIGGINBOTHAM | 4985 OWENS AVE | | | | COLUMBUS | OH | 43228-2267 |
| DELBERT L LAWSON | 1172 KOEBEL RD | | | | COLUMBUS | OH | 43207-2624 |
| DELBERT L SIMS JR | 65 SUNSET ROAD | | | | MANSFIELD | OH | 44906-2240 |
| DELBERT L TEICHOW | 8094 METCALF ROAD | | | | AVOCA | MI | 48006-2717 |
| DELBERT L WOODRUM | 128 N SHALE PIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| DELBERT M COFFEE | 1175 VAL WILSON RD | | | | LONDON | OH | 43140-9302 |
| DELBERT N JARVIS | 342 RUCKEL RD | | | | AKRON | OH | 44305-3452 |
| DELBERT N WARD | 476 SECOND ST | | | | OXFORD | MI | 48371-1510 |
| DELBERT NIEMEYER & | LEE R NIEMEYER JT TEN | 825 OPDYKE ST | | | CHESTER | IL | 62233 |
| DELBERT O BREWSTER | 11935 S BEARDSLEE | | | | PERRY | MI | 48872-9166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT O DENNIS II | 8534 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-5068 |
| DELBERT O PAUL | 7045 SPARLING RD | | | | SMITHS CREEK | MI | 48074-1612 |
| DELBERT P DUNN | 592 MORROW ROAD | | | | AFTON | MI | 49705-9727 |
| DELBERT P DUNN & | JOYCE B DUNN JT TEN | 592 MORROW RD | | | AFTON | MI | 49705-9727 |
| DELBERT P HUSBAND | 2187 TAMARACK DR | | | | OKEMOS | MI | 48864-3911 |
| DELBERT P RAINWATER | 1605 KATHY DR | | | | YARDLEY | PA | 19067-1718 |
| DELBERT PARTRIDGE & | SUE WILLA PARTRIDGE JT TEN | 2332 THORNHILL RD | | | LOUISVILLE | KY | 40222-6231 |
| DELBERT PRASEK | 2801 MARINA RD SE #11 | | | | MANDAN | ND | 58554-4774 |
| DELBERT R DRINNON | BOX 82 | | | | MARK CENTER | OH | 43536-0082 |
| DELBERT R FRENCH II | 932 CHURCHILL CIRCLE | | | | CHARLESTON | WV | 25314-1747 |
| DELBERT R HINSHAW | 8224 WCR 300N | | | | SHIRLEY | IN | 47384 |
| DELBERT R JENKINS | 200 MAIN ST | | | | ESSEXVILLE | MI | 48732-1657 |
| DELBERT R ONEY & | PEGGY A ONEY JT TEN | RR #2 BOX 27 | | | LOCKWOOD | MO | 65682-9604 |
| DELBERT R PERSON | 4709 DEVONSHRE AVE | | | | LANSING | MI | 48910-5633 |
| DELBERT R REEDER | 64 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| DELBERT R UMSTATTD | R 1 | | | | BUTLER | MO | 64730-9801 |
| DELBERT R UMSTATTD & | SHIRLEY J UMSTATTD JT TEN | RR1 BOX 446 | | | BUTLER | MO | 64730 |
| DELBERT R WALLS AND | NANCY JEAN WALLS JTWROS | 5533 W 00 NS | | | KOKOMO | IN | 46901-8805 |
| DELBERT RILEY AND | LINDA RILEY JTWROS | 350 HUGO ROAD | | | SAN MARCOS | TX | 78666-1788 |
| DELBERT SHADRICK | 671 S BURNS AVE | | | | SPARTA | IL | 62286 |
| DELBERT TURNER | 5339 STATE HIGHWAY APT M-95 | | | | REPUBLIC | MI | 49879-9727 |
| DELBERT W BOUTWELL & | DON ELDA BOUTWELL | TR UA 07/05/91 THE DELBERT W BOUTWELL & | DON ELDA BOUTWELL FAM TR | 35 MIDWAY | MILL VALLEY | CA | 94941-3438 |
| DELBERT W DAVIS | 4025 POINTE DR | | | | CARP LAKE | MI | 49718-9773 |
| DELBERT W FLAA & | KATHLEEN A FLAA & | ANDREA J FLAA | TR FLAA TRUST UA 11/12/03 | 5291 LAKECREST RD | CALEDONIA | IL | 61011-9411 |
| DELBERT W LAYMAN | 3-14959-16 | | | | WAUSEON | OH | 43567 |
| DELBERT W LEHMAN | 1112 AIRPORT RD | | | | WARREN | OH | 44481-9319 |
| DELBERT W LEHMAN & | MARY M LEHMAN JT TEN | 1112 AIRPORT RD | | | WARREN | OH | 44481-9319 |
| DELBERT W MORRISON | 8610 S INDIANA | | | | CHICAGO | IL | 60619-5624 |
| DELBERT W NEWHOUSE & | MARY E NEWHOUSE JT TEN | 2813 VALE DRIVE | | | DAYTON | OH | 45420-3916 |
| DELBERT W SHACKLEFERD | BOX 175 | | | | WALLINS CREEK | KY | 40873-0175 |
| DELBERT W TOLLIVER & | JANET KAY TOLLIVER JT TEN | 7644 HERBISON | | | BATH | MI | 48808-8425 |
| DELBERT WILLIAMS | 5302 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3314 |
| DELBERT ZIMMERMAN | 4087 DICEGLIE COURT | | | | SAGINAW | MI | 48604-9768 |
| DELBET L RITTER | 1951 E KING AVE | | | | CHAMBERLAIN | SD | 57325-2107 |
| DELBORAH L MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| DELCENA CROCKETT | 99 CROCKETT LANE | | | | PALL MALL | TN | 38577-4134 |
| DELCO BOARD OF FIRE & LIFE | 1600 CALCON HOOK RD | | | | SHARON HILL | PA | 19079-1110 |
| DELDEN M HAVEN & | MARILYN J HAVEN JT TEN | 3577 MONTCLAIR ROAD | | | CAMERON PARK | CA | 95682-9031 |
| DELDRES S MC CANN | CUST ANDREW S MC CANN UGMA NY | 3164 MARION AVE | | | MARGATE | FL | 33063-8003 |
| DELEAN L GARDNER | PO BOX 3486 | | | | WILMINGTON | NC | 28406-0486 |
| DELECTA CLARK | 159 S 21ST AVE | | | | MAYWOOD | IL | 60153-1238 |
| DELEE BURTON | 34356 COACHWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48312-5622 |
| DELEHANTY PONTIAC CO INC | C/O JOHN DELEHANTY & | MICHAEL DELEHANTY | PO BOX 267 | | FLUSHING | MI | 48433-0267 |
| DELENE E ADAMS | 7263 GRANDVILLE | | | | DETROIT | MI | 48228-3319 |
| DELENE HELTON | 1108 ORGAN ST | | | | ELDORADO | IL | 62930-1727 |
| DELENE ILLUM & | GARY ILLUM JT TEN | 6897 GEORGE M LYNCH DRIVE | | | ST PETERSBURG | FL | 33702-6462 |
| DELENE PERLEY & | JAMES PERLEY JT TEN | 7 HANNA BROOK DR | | | WINDHAM | ME | 04062-5384 |
| DELEWIS DAVIS | 6 WESTCOTT ST | # 1 | | | DORCHESTR CTR | MA | 02124-1828 |
| DELFIN VAQUILAR GDN | DELFIN-JOSEPH VAQUILAR | 8 COLISH DR | WINNIPEG MB  R2V 2J8 | CANADA | | | |
| DELFO FINI | 3958 N W RIVER RD | | | | SANFORD | MI | 48657-9367 |
| DELFO G GIORGI | BIANCA L. GIORGI TTEE | U/A/D 05-29-1996 | FBO GIORGI FAMILY TRUST | 655 LESTER AVE | RENO | NV | 89502-2605 |
| DELFRED E ASHBAKER | 1733 MABEL AVE | | | | FLINT | MI | 48506-3364 |
| DELFREDA JONES | 18720 GLENHURST | | | | DETROIT | MI | 48219-2217 |
| DELIA A HALE | 112 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1418 |
| DELIA B GOODMAN | CUST NORA ADELIA GOODMAN UGMA TN | 9119 GREYSTONE COURT | | | EVANSVILLE | IN | 47712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELIA B GOODMAN | CUST THEODORE WELBORN GOODMAN | UGMA TN | | | MILTON | TN | 37118 |
| DELIA B KIERNAN | 60 WESTSIDE AVE | | | | BERGENFIELD | NJ | 07621-2838 |
| DELIA BLACKBURN | 5154 O'HARA RD | | | | CARLTON | MI | 48117-9360 |
| DELIA C GARRETT | 3401 E 75TH | | | | KANSAS CITY | MO | 64132-2067 |
| DELIA CHENG & | JOHN Y CHENG JT TEN | 10 LAVELLE LANE | | | FRAMINGHAM | MA | 01701-3726 |
| DELIA D SANTIAGO | 82-30 218TH STREET | | | | HOLLIS HILLS | NY | 11427-1416 |
| DELIA DE PAOLA | TR DELIA DE PAOLA REVOCABLE TRUST | UA 02/11/98 | 5881 NEBRASKA AVE NW | | WASHINGTON | DC | 20015-1267 |
| DELIA DURAN | 6362 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| DELIA ELIZABETH GREEN TTEE | O/T DELIA ELIZABETH GREEN | REV LIV TR U/A/D 7/27/98 | 10505 E ASHLAN | | SANGER | CA | 93657-9386 |
| DELIA G VALLES | 1307 CHERRY HILL CT | | | | MANSFIELD | TX | 76063-2601 |
| DELIA G WOODS | 5801 W 25TH ST | APT 2 | | | INDIANAPOLIS | IN | 46224-3650 |
| DELIA GLASS IN TRUST U-A | DELIA GLASS | 1945 GLASS AVE | ST CATHERINES ON  L2R 6P9 | CANADA | | | |
| DELIA J MILLER | 6070 SANDERLING DR | | | | LAKELAND | FL | 33809-7304 |
| DELIA M CORPUS | 5150 MAPLE | | | | MISSION | KS | 66202-1824 |
| DELIA M GACZEWSKI | 6521 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032-9665 |
| DELIA M GONZALEZ | 584 BLUE LAGOON DRIVE | | | | LAS VEGAS | NV | 89110-3030 |
| DELIA M HERNANDEZ | 1404 HACKITT RD | | | | CERES | CA | 95307-9571 |
| DELIA P EDGERTON | 840 MIDDLE ST | APT 4 | | | BRISTOL | CT | 06010-7481 |
| DELIA R LINCK | 466 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33954-3545 |
| DELIA R MENDIETA | PO BOX 210325 | | | | AUBURN HILLS | MI | 48321-0325 |
| DELIA REFICE | 831 CONRELIA ST | | | | FLINT | MI | 48503-1616 |
| DELIA REFICE | 831 CORNELIA | | | | FLINT | MI | 48503-1616 |
| DELIA ROSITA LINCK | 466 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33954-3545 |
| DELIA SILVA | 1034 LIVERNOIS | | | | DETROIT | MI | 48209-2319 |
| DELIA T LANEY CUSTODIAN | FBO BRENNAN S LANEY | UTMA NC UNTIL AGE 21 | 5908 ELECTION OAK DRIVE | | HIGH POINT | NC | 27265-3187 |
| DELIA V CHAVEZ & | PATRICK G CHAVEZ JT TEN | 1320 KYNETTE DR | | | EULESS | TX | 76040-4198 |
| DELIATH CHAPMAN | 18855 S BIRNUM AVE | APT 231 | | | LANSING | IL | 60438 |
| DELIGHT E BREIDEGAM JR | CUST DANIEL D BREIDEGAM | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 56 ROHRBACH RD | OLEY | PA | 19547-8973 |
| DELIGHT YVONNE HURST DICK | 286 NIEHOFF DR | | | | FALL RIVER | WI | 53932-9529 |
| DELILA JEAN SILVER | CUST MARK DAVID SILVER UGMA IA | 106 S W COUNTRY CLUB | | | ANKENY | IA | 50021-9684 |
| DELILA JEAN SILVER | CUST MICHAEL JON SILVER UGMA IA | 106 S W COUNTRY CLUB | | | ANKENY | IA | 50021-9684 |
| DELILA K MCCARTY | TR DELILA K MCCARTY IRA | UA 01/16/96 | 5309 NE 44 STREET | | KANSAS CITY | MO | 64117-1933 |
| DELILAH F DAVIS | 7334 JOHNSON RD | | | | SHAWNEE | OK | 74804-9462 |
| DELILAH GRAVES & | WILLIAM G GRAVES JT TEN | HCR 1 BOX 448 | | | BOIS BLANC IS | MI | 49775 |
| DELILAH M BROWN | 5368 CORNER OAK DRIVE | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH R CECIL | 150 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1041 |
| DELILLIAN S MOSS | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901-1764 |
| DELINA TRENT | 43062 BARONS ST | | | | SOUTH RIDING | VA | 20152-3408 |
| DELINQUENT TAX SOLUTIONS INC | C/O LOUIS R WATSON | 3675 HEWITT COURT | SUITE A3 | | SNELLVILLE | GA | 30039-7016 |
| DELISA L RUSSELL | 3557 MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| DELISHA C HOLLEY | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| DELITHA JESSIE POLEN | 513 S OCEAN D APT C | | | | HOLLYWOOD | FL | 33019 |
| DELL ALDRICH | 12711 TRENT JONES LN | | | | TUSTIN | CA | 92782-1128 |
| DELL COLEMAN & | ROYD E COLEMAN JT TEN | 417 THORS | | | PONTIAC | MI | 48342-1968 |
| DELL E COX | PO BOX 32246 | | | | AMARILLO | TX | 79110-2246 |
| DELL M COLEMAN | 417 THORS | | | | PONTIAC | MI | 48342-1968 |
| DELL T PAGANO | 7836 LUXMORE DR | | | | KNOXVILLE | TN | 37919-6902 |
| DELLA A JONES | 300 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8158 |
| DELLA A NELSON | 7675 SE WREN AVE | | | | HOBE SOUND | FL | 33455-5957 |
| DELLA B MC NABB & | WILLIAM G MC NABB JT TEN | 190 FRANCIS LN | | | ORTONVILLE | MI | 48462-9702 |
| DELLA B MCNABB GUARDIAN FOR | WILLIAM G MCNABB | 190 FRANCIS LN | | | ORTONVILLE | MI | 48462-9702 |
| DELLA E LOVEGROVE | ATTN DELLA E DAWSON | 1276 WINBURN DR | | | EAST POINT | GA | 30344-2749 |
| DELLA E STOCKTON | 1276 WINBURN DR | | | | EAST POINT | GA | 30344-2749 |
| DELLA ERICSSON | TR DELLA ERICSSON LIVING TRUST | UA 02/04/98 | 610 WEST LOGAN ST | | TECUMSEH | MI | 49286 |
| DELLA F MASSE | 9086 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| DELLA F REID | CUST MAX F REID UGMA HI | 5551 LAWTON AVE | | | OAKLAND | CA | 94618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELLA F WILSON | 5324 BOGDONOFF DR | | | | SEFFNER | FL | 33584 |
| DELLA G EDWARDS & | JOAN C EDWARDS JT TEN | 790 W SOUFA COLLEGE | | | YELLOW SPRINGS | OH | 45387 |
| DELLA J MESSER | 1010 OTTLAND R 3 | | | | LAKE ODESSA | MI | 48849-9428 |
| DELLA J REESE | 2333 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3621 |
| DELLA J WAGNER | 100 TULIP ST | | | | LIVERPOOL | NY | 13088-4958 |
| DELLA J WEST | 298 PORTER RD | | | | ATWATER | OH | 44201-9554 |
| DELLA JEAN ELDEN | 15 PUEBLO VISTA ROAD | | | | SANTA BARBARA | CA | 93103-2159 |
| DELLA JO NEVINS | 5986 OLD QUARRY RD | | | | FULTON | MO | 65251-6886 |
| DELLA K SHEPHERD | CUST ALEXANDER A SHEPHERD UTMA MA | 70 SCITUATE AVE | | | SCITUATE | MA | 02066-3562 |
| DELLA K SHEPHERD | CUST COLIN L SHEPHERD UTMA MA | 70 SCITUATE AVE | | | SCITUATE | MA | 02066-3562 |
| DELLA K SHEPHERD | CUST MATHIAS C SHEPHERD UTMA MA | 70 SCITUATE AVENUE | | | SCITUATE | MA | 02066-3562 |
| DELLA K SHEPHERD | CUST RUSSELL S SHEPHERD UTMA MA | 70 SCITUATE AVE | | | SCITUATE | MA | 02066-3562 |
| DELLA L MORGAN | 1413 WESTCREST | | | | ARLINGTON | TX | 76013-1537 |
| DELLA L SHIRLEY | 3251 RAU DRIVE | | | | SAND LAKE | MI | 49343-9508 |
| DELLA L SYPERT | 532 ANN AVE | | | | NILES | OH | 44446 |
| DELLA L WATKINS | 715 LISBON LN | | | | LADY LAKE | FL | 32159-8713 |
| DELLA L WILSON | 3260 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| DELLA L WISE | 4967 21ST STE SW | | | | NORTON | OH | 44203-7595 |
| DELLA L WISE | 4967 21ST ST SW | | | | BARBERTON | OH | 44203-7595 |
| DELLA L WOLFE | 251 BEECHWOOD PL | | | | BEAVERCREEK | OH | 45440-3479 |
| DELLA M BROOKS | 4341 SPRINGCREEK DR | APT P1 | | | DAYTON | OH | 45405-1393 |
| DELLA M CLARK | 3640 LOCHMOORE | | | | LANSING | MI | 48911-2609 |
| DELLA M ESTEP | 2816 GRUBB ROAD | | | | WILMINGTON | DE | 19810-2319 |
| DELLA M JUNG | 10250 RAINIER AVE S | | | | SEATTLE | WA | 98178-2612 |
| DELLA M LAURIDSEN | 16205 36TH AVE N | APT 309 | | | MINNEAPOLIS | MN | 55446-3387 |
| DELLA M MARQUAND & | GLORIA JUNE BERNARD JT TEN | 11320 CHAMPIONSHIP DR | | | FORT MYERS | FL | 33913-8101 |
| DELLA M MITCHEL | 319 EAST OOLITIC RD | | | | BEDFORD | IN | 47421-6623 |
| DELLA M PETERSON | 5790 DAYTON-LIBERTY PIKE | | | | DAYTON | OH | 45418-1408 |
| DELLA M PITTSLEY & | WILLIAM V PITTSLEY JT TEN | 750 S GREENFIELD DR | | | FREEPORT | IL | 61032-7125 |
| DELLA M TUCKER TOD | SANDRA J RIGGINS | SUBJECT TO STA TOD RULES | 3117 BURGESS ST | | FLINT | MI | 48504-2580 |
| DELLA MCCRAY | 637 E 138TH ST | | | | LOS ANGELES | CA | 90059-3529 |
| DELLA ORENE GOODMAN | 110 NAPLES | | | | DUNCANVILLE | TX | 75116-4324 |
| DELLA P KORTAS | 3681 BURTCH DR | | | | LAKEPORT | MI | 48059-1605 |
| DELLA R RILEY | 3580W 950 S | | | | PENDLETON | IN | 46064-9526 |
| DELLA RUTH BELL | 189 DICKENSON ST | | | | ROMEO | MI | 48065-4722 |
| DELLA SUE BECKER | ATTN DELLA BECKER CORNELL | 6421 FENTON RD #G | | | FLINT | MI | 48507-4752 |
| DELLA THREET | 13805 LAWRENCE 1155 | | | | MOUNT VERNON | MO | 65712 |
| DELLA URBANA | 7980 MELROSE DR | | | | WHEATRIDGE | CO | 80033-4536 |
| DELLA WARD REDER | TR DELLA WARD REDER REVOCABLE NEW | TRUST UA 09/29/06 | PO BOX 7035 | | SAN DIEGO | CA | 92167-0035 |
| DELLANA MAE LINDENMUTH | 3824 NINEBARK PL | | | | DAYTON | OH | 45424-4808 |
| DELLE J ZURSCHMIEDE | 329 GROSSE POINTE BLVD | | | | GROSSE POITE | MI | 48236-3069 |
| DELLE J ZURSCHMIEDE | 329 GROSSE POINTE BLVD | | | | GROSSE POINTE | MI | 48236-3069 |
| DELLEASE HOLT | 2001 STORY AVE | APT 9H | | | BRONX | NY | 10473-2027 |
| DELLIE COLLINS | 29184 BRODY AVENUE | | | | WESTLAND | MI | 48185-5543 |
| DELLIS YORK | PO BOX 433 | | | | MOORESVILLE | IN | 46158-0433 |
| DELMA A. MULLER TTEE | U/A/D 12/16/92 | DELMA A MULLER REV LIV TRUST | 4866 WESTFIELD DRIVE | | MANLIUS | NY | 13104-2221 |
| DELMA C HUDSON | 3835 BENFIELD DR | | | | DAYTON | OH | 45429-4566 |
| DELMA HILL SR | PO BOX 24423 | | | | CINCINNATI | OH | 45224-0423 |
| DELMA HOOVER | 4812 MILLER ROAD | | | | LILBURN | GA | 30047-5333 |
| DELMA J MOORE TTEE | FBO DELMA J MOORE | U/A/D 03-02-2005 | 5113 OAKSIDE PLACE | | DAYTON | OH | 45426-2354 |
| DELMA L ROUSH | PO BOX 974 | | | | GALLIPOLIS | OH | 45631-0974 |
| DELMA M ZARINS & | SILVESTRIS U ZARINS JT TEN | 826 SW MUNJACK CIRCLE | | | PORT ST LUCIE | FL | 34986-3459 |
| DELMA NEWLAND | PO BOX 3702 | | | | PARKERSBURG | WV | 26103-3702 |
| DELMA W BELLAMY & | GAYLE Y BELLAMY JT TEN | 35878 VERI ST | | | LIVONIA | MI | 48152-2885 |
| DELMAN V ANDES & | MRS JANET F ANDES JT TEN | 9905 NE 136 ST | | | LIBERTY | MO | 64068-8215 |
| DELMANE LEWIS | 950 S GARCIA ST UNIT 92 | | | | PORT ISABEL | TX | 78578-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMAR B GRAVES | 193 GOUNDRY ST | | | | NORTH TONAWANDA | NY | 14120-6010 |
| DELMAR C HALL | 176 DANA LANE | | | | MARQUETTE | MI | 49855-9501 |
| DELMAR C LOVE | 3520 CLUBHOUSE RD | | | | VIRGINIA BEACH | VA | 23452-4102 |
| DELMAR C SMITH | R R 1 | | | | RUSSIAVILLE | IN | 46979-9801 |
| DELMAR D KEITH | 1207 MEADOWBROOK | | | | BRUNSWICK | OH | 44212-2828 |
| DELMAR D PERKINS | 40215 GRAYS AIRPORT RD | | | | LADY LAKE | FL | 32159-3416 |
| DELMAR D RAGAN & | DORIS FAYE RAGAN JT TEN | 13475 MARIES RD | APT# 325 | | VIENNA | MO | 65582 |
| DELMAR E LAIDLER | 5356 HUGHES STREET | | | | OSCODA | MI | 48750-1524 |
| DELMAR E MERCER | C/O ORA MERCER | 1603 S SEMINOLE DRIVE | | | CHATTANOOGA | TN | 37412-1143 |
| DELMAR E WILSON | 213 SYCAMORE AVE | | | | MORTON | IL | 61550-1038 |
| DELMAR EVANS | 12756 PHELPS ST | | | | SOUTHGATE | MI | 48195-1275 |
| DELMAR FARRIS | 1812 E HARRISON AVE | | | | SALT LAKE CITY | UT | 84108-2211 |
| DELMAR FEINAUER & | BEATRICE E FEINAUER JT TEN | 2615 MAPLE RD | | | SAGINAW | MI | 48601-9415 |
| DELMAR G FINCH | 950 PINECREEK DRIVE | | | | DAYTON | OH | 45458-2128 |
| DELMAR G HOLLAND | 3881 VALACAMP S E | | | | WARREN | OH | 44484-3314 |
| DELMAR HALL | 7359 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9700 |
| DELMAR L FINNEY | 11180 E LANSING RD | | | | DURAND | MI | 48429-1804 |
| DELMAR L FORBECK | 40 BENJAMIN DRIVE | | | | TROY | MO | 63379-4461 |
| DELMAR L JANES | 1200 NORTH AVE | | | | BURLINGTON | VT | 05401-2712 |
| DELMAR L RANNEY | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| DELMAR L TAYLOR | 2817 W STATE RD 38 | | | | NEW CASTLE | IN | 47362-9708 |
| DELMAR L TOTH | 4155 WYMAN RD | | | | TIPTON | MI | 49287-9717 |
| DELMAR MINCHEW | PO BOX 787 | | | | WALLACE | NC | 28466-0787 |
| DELMAR P BROWN JR | 24 EAGLE VISTA LN | | | | ORION | MI | 48359-1825 |
| DELMAR R COLLINS | 1081 PAWGROVE | | | | WHITE LAKE | MI | 48383-3040 |
| DELMAR R JACKSON | 1960 ROCKWOOD RD | | | | MURRAY | KY | 42071-5101 |
| DELMAR R JOHNSON & | MRS CARYLJEAN K JOHNSON JT TEN | 110 S HILLS DR | | | BARRINGTON | IL | 60010-1326 |
| DELMAR R STONE & | JOYCE L STONE | TR DELMAR R STONE & JOYCE L STONE | TRUST UA 04/04/97 | 306 WILLOW WAY | PLEASANT VIEW | UT | 84414-2259 |
| DELMAR S STAILEY | 4921 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| DELMAR SCHWINKE | 9753 GERALD DRIVE | | | | ST LOUIS | MO | 63128-1707 |
| DELMAR W EICKHOFF | 17425 STUBBS STATION RD | | | | PLATTE CITY | MO | 64079-9122 |
| DELMAR WHITT | 45 EASTWOOD DR | | | | SPRINGFIELD | OH | 45504-3201 |
| DELMAR WILSON | 2051 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| DELMAS ARTHUR COSTELLO | 686 RICHMOND AVE | | | | BUFFALO | NY | 14222-1305 |
| DELMAS E PALMER | 1150 E CARSON ST | | | | PAHRUMP | NV | 89048-7872 |
| DELMAS G SARGENT | 3254 VALLEYWOOD DRIVE | | | | COLUMBUS | OH | 43223-3539 |
| DELMAS L GREATHOUSE | 9781 BRYANT RD | | | | GARRETTSVILLE | OH | 44231-9457 |
| DELMAS L MCCAULEY | 5018 PALMY ROAD SW | | | | WARREN | OH | 44481-9711 |
| DELMER A HOLLAND | 7006 COACH LAMP DRIVE | SARDIS BC  V2R 2V4 | CANADA | | | | |
| DELMER A LYONS | 288 W ARTHUR RD BOX 36 | | | | LAKE GEORGE | MI | 48633-0036 |
| DELMER A WALTON | 1015 JUDY L N | | | | TROY | MO | 63379 |
| DELMER BARTLEY | 33709 BLACKFOOT LN | | | | WESTLAND | MI | 48185-2720 |
| DELMER BEAUPRE TTEE | FBO DELMER BEAUPRE | U/A/D 04/20/79 | 66333 AUTUMN HOLLOW | | WASHINGTON | MI | 48095-1956 |
| DELMER COLLINSWORTH | 3300 HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| DELMER D WOOLENSACK | 5346 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9765 |
| DELMER E CAMPBELL | C/O HAZEL CAMPBELL | 33688 WIDENER VALLEY RD | | | DAMASCUS | VA | 24236-2956 |
| DELMER F BARTLETT JR | 4379 CHESTNUT STREET | | | | WILSON | NY | 14172-9620 |
| DELMER F HARRIS JR | BOX 278 | | | | CONCORDIA | KS | 66901-0278 |
| DELMER G FERGUSON & | MARGARET G FERGUSON JT TEN | 485 WESTLAKE BLVD #65 | | | PALM HARBOR | FL | 34683-3829 |
| DELMER H COOK | PO BOX 413 | | | | WASHBURN | IL | 61570-0413 |
| DELMER L BODKIN | 2577 BAZETTA RD | | | | WARREN | OH | 44481-9328 |
| DELMER L DAVIS | 3760 E BEVENS RD | | | | CARO | MI | 48723-9468 |
| DELMER L GREEN & | WANDA L GREEN JT TEN | 11017 E 117TH ST N | | | COLLINSVILLE | OK | 74021-4857 |
| DELMER L WRIGHT | 82 MOUND ST | | | | BROOKVILLE | OH | 45309-1441 |
| DELMER LEE CRIGGER | POLLY J CRIGGER JT TEN | 388 HIDDEN VALLEY RD | | | WYTHEVILLE | VA | 24382-5724 |
| DELMER LEE CRIGGER | SIMPLE IRA-PERSHING LLC CUST | 388 HIDDEN VALLEY RD | | | WYTHEVILLE | VA | 24382-5724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMER M MERCER III | 151 WEST MOHAWK DR | | | | POWELL | OH | 43065-5061 |
| DELMER M POLLARD | PO BOX 15204 | | | | PANAMA CITY | FL | 32406-5204 |
| DELMER M STAPLES | DELMAS G STUDER & | DARLENE V STUDER JT TEN | 5276 392ND STREET | | NORTH BRANCH | MN | 55056-5209 |
| DELMER R MATLOCK | 4520 S BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| DELMER R POYNTER | 5401 MARGATE RD | | | | INDIANAPOLIS | IN | 46221-3122 |
| DELMER R THOMPSON JR | 115 NE 2000 | | | | ANDREWS | TX | 79714-9155 |
| DELMER SETTLE | 424 N MANSION ST | | | | SULLIVAN | MO | 63080-1520 |
| DELMER W BASIL | 3165 HY 259 NO | | | | BROWNSVILLE | KY | 42210-9801 |
| DELMER W NICHOLSON | 1806 DENFIELD CT | | | | CINCINNATI | OH | 45255-2428 |
| DELMO E CHAPDELAINE JR | 2255 E ALLEN RD | | | | HOWELL | MI | 48843-9250 |
| DELMO E CHAPDELAINE JR & | DARLENE M CHAPDELAINE JT TEN | 2255 E ALLEN RD | | | HOWELL | MI | 48843-9250 |
| DELMO J FASOLI | 2457 SYLVAN AVE | | | | HAMILTON | NJ | 08610-1712 |
| DELMO WEST | 6500 WEST RD 375 NORTH | | | | BARGERSVILLE | IN | 46106-9550 |
| DELMON WILMOTH | 1825 E BACON | | | | INDIANAPOLIS | IN | 46237-1009 |
| DELMONT N STRANGE | 1015 LOGAN STREET | | | | BROWNSBURG | IN | 46112-1705 |
| DELMONT R THOMPSON & | HELEN K THOMPSON JTTEN | 35 LINN TYRO RD | | | GREENVILLE | PA | 16125-9607 |
| DELMOR K HENSLEY | 200 EAST 33RD STREET | | | | LORAIN | OH | 44055-1212 |
| DELMORE LIVING TRUST | DTD 11/24/98 | JOSEPH & ELAINE DELMORE TTEE | 18845 NORTH 87TH LANE | | PEORIA | AZ | 85382-8769 |
| DELMORE R FRENCH & | WINIFRED M FRENCH JT TEN | 18214 PHEASANT LAKE DR | | | TINLEY PARK | IL | 60487-9548 |
| DELMOS O STEVENSON & | JOAN F STEVENSON TEN ENT | 4141 MCCARTY RD | APT 208 | | SAGINAW | MI | 48603-9329 |
| DELMUS GREENLIEF JR | 14106 ROUTE 61 | | | | COLLINS | OH | 44826-9611 |
| DELMUS JOHNSON | 4835 RT 127 N | | | | EATON | OH | 45320-9208 |
| DELMUS W GOOLSBY | 26748 VAN BUREN | | | | DEARBORN | MI | 48127-1017 |
| DELNO L KENNEDY | 4104 W SYCAMORE RD 00NS | | | | KOKOMO | IN | 46901 |
| DELNO P HAYHURST | RT #2 BOX 65 | | | | PENNSBORO | WV | 26415-9415 |
| DELNO ROGERS | 130 BROWN STREET | | | | STANTON | KY | 40380-2347 |
| DELOIS A HARING | 5121 AUTUMN RIDGE DR | | | | IMPERIAL | MO | 63052-1585 |
| DELOIS CRAWFORD | 88 BRANFORD RD | | | | ROCHESTER | NY | 14618-1742 |
| DELOIS D JOHNSON | 4232 S OLIVE ST | | | | LOS ANGELES | CA | 90037-2105 |
| DELOIS EATMON | 1784 LAS COLINAS RD | | | | BEAUMONT | CA | 92223-8566 |
| DELOIS J BROWN | 617 4TH STREET NW | | | | DECATUR | AL | 35601-1531 |
| DELOIS J HARPER | 505 LESLIE STREET | | | | DECATUR | AL | 35603-1919 |
| DELOIS K ALSTON | 821 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| DELOIS LANE MOORE | 7940 ROCKLYN DRIVE | | | | DES MOINES | IA | 50322-4483 |
| DELOIS MCIVER | 8220 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5738 |
| DELOIS MEHERG BASNETT | 2400 SUNGOLD DR | | | | LAS VEGAS | NV | 89134-8889 |
| DELOIS S THOMAS | 868 LAKE DR | | | | E STRODSBURG | PA | 18302 |
| DELON A CRONCH AND | JOANNE CRONCH TTEES | CRONCH FAMILY LIV TRUST | U/A DATED 02/17/92 | 825 CENTER ST #304 | DES PLAINES | IL | 60016-6462 |
| DELON A SHANKLE | 22569 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9349 |
| DELONE C STINER | 2005 NO C ST | | | | ELWOOD | IN | 46036-1617 |
| DELORA C STEPHENS | 7312 ROYAL CREST DR | | | | ELLENTON | FL | 34222-3852 |
| DELORA LORRAINE FRANKLIN | 28258 RIVERVIEW | | | | INKSTER | MI | 48141-1708 |
| DELORA N DAVIDSON | 1221 VALLEY ST | | | | DAYTON | OH | 45404-2269 |
| DELORAS J RUSSO & | GREGORY M RUSSO JT TEN | 9240 JAMES RICHARD DRIVE | | | GOODRICH | MI | 48438-9425 |
| DELORES (DEE) HUFF AND | SANDRA LUCADAM TTEES | FBO THE KUYPER FAMILY TRUST B | U/A/D 4/19/1996 | 1901 BALDY LANE | EVERGREEN | CO | 80439-9494 |
| DELORES A ADAMS | 2241 BAINTER AVE | | | | GROVE CITY | OH | 43123-8442 |
| DELORES A ALLEN | 15742 LAUDER | | | | DETROIT | MI | 48227-2631 |
| DELORES A BOWEN | 2123 MILL RD | | | | FLINT | MI | 48532-2522 |
| DELORES A BRADLEY | 970 CANTERBURY | | | | PONTIAC | MI | 48341-2334 |
| DELORES A LARSON | ROGER L LARSON TTEE | U/A/D 06-22-2005 | FBO DELORES A LARSON TRUST | 4209 HERITAGE DRIVE | VADNAIS HEIGHTS | MN | 55127-7830 |
| DELORES A MARKS | PO BOX 633 | 398 CLEVELAND CIRCLE | | | ROSE CITY | MI | 48654-0633 |
| DELORES A MELE | 1424 POTTER DR | | | | COLUMBIA | TN | 38401-9228 |
| DELORES A NEMETH | 12438 MC CUMSEY ROAD | | | | CLIO | MI | 48420-7902 |
| DELORES A POWELL | 2967 TONEY DR | | | | DECATUR | GA | 30032-5753 |
| DELORES A REDMOND | 14790 HATFIELD RD | | | | RITTMAN | OH | 44270-9502 |
| DELORES A REID | 1442 N PACKARD | | | | BURTON | MI | 48509-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES A SHORTS | 1415 S LEX-SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9422 |
| DELORES A STERNOT | 5692 ENCINA RD | | | | GOLETA | CA | 93117-2308 |
| DELORES A ZEEB | 94 WOODCREST DR | | | | BUFFALO | NY | 14226-1407 |
| DELORES ANDERSON | 912 RAYMOND ST | | | | YOUNGSTOWN | OH | 44510-1107 |
| DELORES ANTHONY | 5731 COLGATE DR | | | | YOUNGSTOWN | OH | 44515-4144 |
| DELORES B HILL | 70750 WELDING RD | | | | RICHMOND | MI | 48062-5219 |
| DELORES B HILL TROY S HILL & | CRYSTAL L HILL JT TEN | 70750 WELDING RD | | | RICHMOND | MI | 48062-5219 |
| DELORES B MCDOWELL | 5 LYNN MARR DR | | | | HUNTINGTON | WV | 25705-3923 |
| DELORES B MIELOCK | TR DELORES B MIELOCK TRUST | UA 07/22/97 | 2226 MONTEGO DR | | LANSING | MI | 48912-3522 |
| DELORES BARRY | 8713 MILTON MORRIS DRIVE | | | | CHARLOTTE | NC | 28227-8708 |
| DELORES C FREY | 11 G ST | | | | WOODBURY | NJ | 08096-1412 |
| DELORES C GONZALES | 13264 NANCY ST | APT 5 | | | PAULDING | OH | 45879 |
| DELORES C JOHNSON | 8372 KAEHLERS MILL RD | | | | CEDARBURG | WI | 53012-9759 |
| DELORES C MC QUEEN | PO BX 7033 | | | | NEWARK | NJ | 07107-0033 |
| DELORES C PETRAZIO | 100 TOWER DRIVE APT. 1204 | | | | DAPHNE | AL | 36526-7458 |
| DELORES CHRISTOPHER | 502 B WESTWOOD | | | | VICTORIA | TX | 77901 |
| DELORES D BOSTOCK | 5107 MIDWAY AVE | | | | DAYTON | OH | 45427-2968 |
| DELORES D HALL | 915 ROARING SPRINGS RD | | | | FORT WORTH | TX | 76114-4413 |
| DELORES D KING | 1127 ALEXANDRIA DR | | | | LANSING | MI | 48917-4805 |
| DELORES D SLEZAK | 4019 INVERNESS RD | | | | CHAMPAIGN | IL | 61822-3508 |
| DELORES D WISNIEWSKI & | LORRAINE M METZ JT TEN | 8256 ELIZABETH ANN | | | UTICA | MI | 48317-4320 |
| DELORES DAVIS | 27 MARGARET DR | | | | ROOSEVELT | NY | 11575-1534 |
| DELORES DELLA MONICA | 220 S MOORE AVE | | | | BARRINGTON | NJ | 08007-1226 |
| DELORES DORSEY | 93 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| DELORES E DEWITT | 17417 LINCILN RD | NEW LOTHROP MICH | | | NEW LOTHROP | MI | 48460 |
| DELORES E KAGANAC | 17773 PINEY POINT RD | | | | TALL TIMBERS | MD | 20690-2017 |
| DELORES E VOELKER | 314 SOUTH STURM RD | | | | PIGEON | MI | 48755-9521 |
| DELORES ELLENBERGER | 41 SONGBIRD LN | | | | ROCHESTER | NY | 14620-3175 |
| DELORES F BENJAMIN TTEE | FBO DELORES F BENJAMIN | U/A/D 12/19/00 | 5075 FINLAY DR | | FLINT | MI | 48506-1509 |
| DELORES F COLDIRON | 3717 TIFFANY DR | | | | KETTERING | OH | 45420-1219 |
| DELORES F CURTO | 969 PEACH TREE TRAIL | | | | FENTON | MI | 48430-2290 |
| DELORES F JONES | TR DELORES F JONES TRUST | UA 04/26/99 | 23 TANGLEWOOD | | CARL JUNCTION | MO | 64834-9654 |
| DELORES F MOORE | 690 CAMRI LANE | | | | ABILENE | TX | 79602-5256 |
| DELORES F SPEES | TR UA 07/29/92 DELORES F SPEES | TRUST | BOX 35 | ROUTE 1 | RICHWOODS | MO | 63071 |
| DELORES F SPEES | TR U-DECL OF TRUST 07/29/92 | PO BOX 35 | | | RICHWOODS | MO | 63071-0035 |
| DELORES F TUCKER & | GARY E TUCKER JT TEN | 18411 DEVONSHIRE | | | BIRMINGHAM | MI | 48025-4023 |
| DELORES FAMBROUGH | 7138 POLK ST | | | | TAYLOR | MI | 48180 |
| DELORES FOLEY | 824 CHAIN OF ROCKS | | | | SAINT LOUIS | MO | 63137-2701 |
| DELORES G BURTON & | ORLANDO C BURTON JT TEN | 359 JOSLYN ST | | | PONTIAC | MI | 48058 |
| DELORES G JANTSON TOD | JASON E JANTSON | 988 CENTER ST EAST | | | WARREN | OH | 44481 |
| DELORES G JONES | 25725 STRAWBERRY LANE | | | | SOUTHFIELD | MI | 48034-5840 |
| DELORES GALSTAD | N85 W17284 LEE PL | | | | MENOMONEE FALLS | WI | 53051-2733 |
| DELORES HAASE & | GARY B HAASE JT TEN | 535 TRINWAY | | | TROY | MI | 48098-3133 |
| DELORES HASSELL | 10403 NORTHLAKE HEIGHTS CIR NE | | | | ATLANTA | GA | 30345-2278 |
| DELORES HEHL | 104 GLEN EAGLE COURT | | | | GREENWOOD | SC | 29646-1904 |
| DELORES I CHRISTIAN | 8793 CARRIAGE LANE | | | | PENDLETON | IN | 46064-9339 |
| DELORES I MATHENA | 24 PINEHURST CT | | | | EAST AMHERST | NY | 14051-1230 |
| DELORES I WILSON | BOX 309 | | | | CONTINENTAL | OH | 45831-0309 |
| DELORES J BALDRIDGE | 353 BETHEL CHURCH RD | | | | MARION | NC | 28752-9067 |
| DELORES J BOLYARD | 139 HUNTINGTON PLACE | | | | SANDUSKY | OH | 44870-3550 |
| DELORES J BOYD | RR 2 BOX 352 | | | | ADRIAN | MO | 64720-9470 |
| DELORES J CAHEN | PO BOX 14 | 502 FAIRWAY RD | | | SUN VALLEY | ID | 83353-0014 |
| DELORES J ELLIS & | DEAN P ELLIS JT TEN | 6675 CARPENTER RD | | | HARRISON | MI | 48625-8936 |
| DELORES J FOLEY | 712 OHIO AVENUE | | | | MCDONALD | OH | 44437-1834 |
| DELORES J GRIGSBY | 3816 EAST ARMUCHEE RD | | | | LAFAYETTE | GA | 30728-5529 |
| DELORES J HOOVER | 197 EASTWOOD DR | | | | NORTH EAST | PA | 16428-1452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORES J LAMBERT & | EDWARD J LAMBERT JR JT TEN | PO BOX 542 | | | BAY CITY | MI | 48707-0542 |
| DELORES J LAMBERT & | EDWARD C PAWLOSKI JT TEN | BOX 542 | | | BAY CITY | MI | 48707-0542 |
| DELORES J MONDAY | 3107 GREEN GATE WAY | | | | CONYERS | GA | 30013-6420 |
| DELORES J PAWLOSKI | 806 SIDNEY ST | | | | BAY CITY | MI | 48706-3873 |
| DELORES J PAWLOSKI & | EDWARD C PAWLOSKI JT TEN | 806 SIDNEY ST | | | BAY CITY | MI | 48706-3873 |
| DELORES J RACHAL | 7304 BERING COVE | | | | AUSTIN | TX | 78759 |
| DELORES J ROBINSON | TR DELORES J ROBINSON TRUST | UA 09/08/05 | 930 SE 10TH WAY | | POMPANO BEACH | FL | 33060-9523 |
| DELORES J SCHERZER | 7405 AMERICAN WAY | | | | NEW PORT RICHEY | FL | 34654-5802 |
| DELORES J SIMPSON | 11710 W 61 TERRACE | | | | SHAWNEE | KS | 66203-2659 |
| DELORES J SMITH | 1811 HOYLE DRIVE | | | | HOLIDAY | FL | 34691-5308 |
| DELORES J SMOTHSON | 400 PLYMOUTH RD APT E2 | | | | PLYMOUTH | MI | 48170-1456 |
| DELORES J STEWART | 655 QUINTON RD | | | | SALEM | NJ | 08079-1213 |
| DELORES J STEWART | 3100 GARY DR | | | | ST LOUIS | MO | 63121-5345 |
| DELORES J TALLMAN & | DANIEL J TALLMAN JT TEN | 7101-28TH AVE DRIVE W | | | BRADENTON | FL | 34209-5335 |
| DELORES J TAYLOR | 8412 MARGARET | | | | TAYLOR | MI | 48180-2761 |
| DELORES J WHITE TRUSTEE | U/A DTD 12/4/89 | AMENDED  8/19/98 | DELORES J WHITE TRUST | 111 OAKDALE LN | COLDWATER | MI | 49036 |
| DELORES J WOLFLEY | 1773 HEMLOCK | | | | BELOIT | WI | 53511-3513 |
| DELORES JEAN KENNEBREW | 39213 WYOMING DR | LOT 137 | | | ROMULUS | MI | 48174-5007 |
| DELORES JOHNSON | C/O LARRY JOHNSON | 2969 NILES RD | | | WARREN | OH | 44484-5414 |
| DELORES JONES | 3817 TRIUMPH | | | | FT WORTH | TX | 76119-7357 |
| DELORES JONES | 3422 ESSEX RD | | | | BALTIMORE | MD | 21207-4533 |
| DELORES K MC MULLEN | 9 HALLMARK RD | | | | ROCHESTER | NY | 14625-1333 |
| DELORES K MC MULLEN & | THOMAS G MC MULLEN JT TEN | 9 HALLMARK RD | | | ROCHESTER | NY | 14625-1333 |
| DELORES KAY BENEDICT | CUST RICHARD WILLIAM BENEDICT | UGMA OH | 484 S DREXEL AVE | | COLUMBUS | OH | 43209-2144 |
| DELORES KLASKO | 296 8TH ST | | | | MANISTEE | MI | 49660-2163 |
| DELORES L & RUSSELL M WISSER | TTEES OF THE RUSSELL M & DELORES | L WISSER TRUST DTD 09/26/1996 | 125 WEST WASHINGTON STREET | | FLEETWOOD | PA | 19522-1217 |
| DELORES L CLARK | 4220 E MAIN ST APT E17 | | | | MESA | AZ | 85205-8604 |
| DELORES L CUEVAS | 2344 S ISABELLA AVE | | | | MONTEREY PARK | CA | 91754-7112 |
| DELORES L GARRETT & | FREDERICK VOEGELE JT TEN | 5754 AMBOY | | | DEARBORN HEIGHTS | MI | 48127-2893 |
| DELORES L GILLES | 4801 W WESTGATE | | | | BAY CITY | MI | 48706-2643 |
| DELORES L GRULKOWSKI | 615 LAKEVIEW AVENUE | | | | S MILWAUKEE | WI | 53172-4057 |
| DELORES L PARDUE & | CHRISTINE R DOYLE & | JEFFREY M PARDUE JT TEN | 421 KING RIDGE DR | | COLLIERVILLE | TN | 38017-1715 |
| DELORES L STEENSMA | 2941 GOLF HILL DR | | | | WATERFORD | MI | 48329-4514 |
| DELORES L STRACUZZI | PO BOX 334 | | | | MANVILLE | NJ | 08835-0334 |
| DELORES L WRICK | 47 NEWPORT ST | | | | ARLINGTON | MA | 02476 |
| DELORES LAURICELLA & | JOHN J LAURICELLA JR & | JOSEPH A LAURICELLA JT TEN | ANGELO M LAURICELLA JT TEN | 141 BANKO DR | DEPEW | NY | 14043-1205 |
| DELORES LEMP | 9622 RAILTON STREET | | | | HOUSTON | TX | 77080-1236 |
| DELORES LUGO | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| DELORES M BOTTRILL | 910 AVERY AVE | | | | SYRACUSE | NY | 13204-1528 |
| DELORES M CHECKOSKY & | CAROL A BALESTRA JT TEN | 508 MONTROSE AVE | | | SYRACUSE | NY | 13219-1632 |
| DELORES M CLEMOENS | 17530 MELROSE | | | | SOUTHFIELD | MI | 48075-4228 |
| DELORES M DESANDER & | PAUL RENE DESANDER JT TEN | 3055 OAKVIEW DR | | | PINCONNING | MI | 48650-9711 |
| DELORES M DRAKE & | CHESTER J GLOMSON JT TEN | 5334 E ATHERTON RD | | | BURTON | MI | 48519-1532 |
| DELORES M DRAKE & | FREDERICK H GLOMSON JT TEN | 5334 E ATHERTON RD | | | BURTON | MI | 48519-1532 |
| DELORES M EDWARDS | PO BOX 151397 | | | | ARLINGTON | TX | 76015 |
| DELORES M FERRELL | 129 N MERRIMAC | | | | PONTIAC | MI | 48340-2533 |
| DELORES M HALL | TR DELORES M HALL TRUST | UA 02/03/97 | 1002 WOODSBORO DR | | ROYAL OAK | MI | 48067-4350 |
| DELORES M HERRON & | JEFFREY D BING JT TEN | 23851 SMITH AVE | | | WEST LAKE | OH | 44145-4808 |
| DELORES M HIPPLE | 37501 JOY RD 82 | | | | WESTLAND | MI | 48185-7506 |
| DELORES M HOLMES | 8300 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9512 |
| DELORES M HORTON & | SHERYL A HENDERSON JT TEN | 11223 W CARPENTER RD | | | FLUSHING | MI | 48433-9772 |
| DELORES M JAMES | 2531 PINE HOLLOW DR | | | | TIONESTA | PA | 16353-3313 |
| DELORES M KOCH | TR DELORES M KOCH REVOCABLE LIVING | TRUST | UA 09/17/03 | 14135 MEADOW HILL LN | PLYMOUTH | MI | 48170-3174 |
| DELORES M LINDEMAN | 4417 FLORAMAR TER | | | | NEW PORT RICHEY | FL | 34652-3369 |
| DELORES M LUDWIG PER REP | EST ARTHUR L GARCIA | C/O JACOBS LAW OFFICE P C | 45 N TUSCOLA RD | | BAY CITY | MI | 48708 |
| DELORES M MARCELLUS | 3025 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORES M OCHAR | 1110 BEECH STREET | | | | WILMINGTON | DE | 19805-4323 |
| DELORES M PAGE | 2404 SOUTH DYE | | | | FLINT | MI | 48532-4153 |
| DELORES M PALM | 57 S VERNON ST | | | | MIDDLEPORT | NY | 14105 |
| DELORES M PREWETT | 306 SUBURBAN DRIVE | | | | ANDERSON | IN | 46017-9692 |
| DELORES M PUDDUCK | 5480 MCKEACHIE | | | | WHITE LAKE | MI | 48383-1335 |
| DELORES M SHIFLETT | 209 HENRY AVE | | | | WAYNESBORO | VA | 22980-3715 |
| DELORES M SKENANDORE | 9515 W MORGAN AVE | | | | MILWAUKEE | WI | 53228-1424 |
| DELORES M. GILDEA | 2544 W. PARNELL AVE. | | | | MILWAUKEE | WI | 53221-4119 |
| DELORES MABARAK & | KEREN MABARAK & | ALAN A MABARAK & | LYNN M MABARAK JT TEN | 576 RIVARD | GROSSE POINTE | MI | 48230-1251 |
| DELORES MAEANN ODELL | 3728 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| DELORES MARGARET JAMES | 2531 PINE HOLLOW DR | | | | TIONESTA | PA | 16353-3313 |
| DELORES MCDERMOTT | 15295 FRENCH CREEK DR | | | | FRASER | MI | 48026-5215 |
| DELORES MUNOZ | TR DELORES MUNOZ LIVING TRUST | UA 04/18/01 | 25846 WESTFIELD | | REDFORD | MI | 48239-1837 |
| DELORES N HALL | 207 WEST 29TH ST | | | | WILMINGTON | DE | 19802-3108 |
| DELORES N NORSIC | 7105 KRICK ROAD | | | | WALTON HILLS | OH | 44146-4417 |
| DELORES O SHAW | 9277 SHADY LAKE DRIVE | APT 102J | | | STREETSBORO | OH | 44241-4508 |
| DELORES O TIDD | 295 BUENA VISTA | | | | VIENNA | OH | 44473-9645 |
| DELORES OKELLEY | 4730 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30506-2947 |
| DELORES P KNIGHT | 9740 WEST GREEN LANE | | | | CRYSTAL RIVER | FL | 34429-8144 |
| DELORES P NASCHAK & | KATHRYN M BASONE JT TEN | 54596 BURLINGTON DRIVE | | | SHELBY TOWNSHIP | MI | 48315-1628 |
| DELORES P STEINBEISER | 1921 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| DELORES P STEINBEISER & | VINCENT H STEINBEISER JT TEN | 1921 CLOVERBROOK DR | | | MINERAL RIDGE | OH | 44440-9519 |
| DELORES PARKER | 4414 CAHILL ST | | | | FREMONT | CA | 94538-2848 |
| DELORES PRUDHAM | 31344 CLUB VISTA LN | | | | BONSALL | CA | 92003-5303 |
| DELORES R FISCHER | PO BOX 1025 | | | | FENTON | MI | 48430-5025 |
| DELORES R SMITH | TR DRS FAMILY REV TRUST | UA 5/6/03 | 11260 N 92ND STREET UNIT 1025 | | SCOTTSDALE | AZ | 85260-6167 |
| DELORES RAMSEY | 26 WESTERN AVE | | | | BROOKVILLE | OH | 45309-1421 |
| DELORES RAY | 2014 COOK AVE | | | | CLEVELAND | OH | 44109-5641 |
| DELORES S JAMESON | 107 BARRETT ST | | | | GAINESVILLE | GA | 30501-1309 |
| DELORES S OLIVER | CUST AUSTIN T SIMS | UTMA GA | 336 JENNIFER CIRCLE | | VALDOSTA | GA | 31605-6832 |
| DELORES SALMICH & | EDWARD SALMICH JT TEN | 331 EUGENIE ST | | | CHICAGO | IL | 60614-5718 |
| DELORES SENEK NEMET | 8573 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| DELORES SHAW | C/O GRAND MANOR | 3645 COOK AVE | | | SAINT LOUIS | MO | 63114 |
| DELORES SHULUGA | 4160 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511-3337 |
| DELORES SIMPSON & | HARRY SIMPSON JT TEN | 3435 FOX RUN RD 146 | | | SARASOTA | FL | 34231-7344 |
| DELORES SKIDMORE | 2935 GREENFIELD DR | | | | CULLEOKA | TN | 38451-2611 |
| DELORES T ANDERSON HILL | 3170 SW 139TH TE | | | | DAVIE | FL | 33330-4667 |
| DELORES T MORGAN | 1969 LAKEVIEW RD | | | | WILMINGTON | DE | 19805-4115 |
| DELORES T PERRAULT | 6164 BURLEY RD | | | | ALANSON | MI | 49706-9722 |
| DELORES T ROHELIER | 6164 BURLEY ST | | | | ALANSON | MI | 49706-9722 |
| DELORES TAYLOR | PO BOX 981226 | | | | YPSILANTI | MI | 48198-1226 |
| DELORES TIPPETT | 6036 SUTTER AVENUE | | | | CARMICHAEL | CA | 95608-2737 |
| DELORES VENIER | TR DELORES VENIER TRUST | UA 9/19/01 | 2651 BIDDLE AVE APT 707 | | WYANDOTTE | MI | 48192-5228 |
| DELORES VOSICKY | 1933 SOUTH OAK PARK AVENUE | | | | BERWYN | IL | 60402-1713 |
| DELORES W COOPER | 29360 DEQUINDRE RD | APT 101 | | | WARREN | MI | 48092-2140 |
| DELORES W GRAY & | KENNIS N GRAY EX | UW SHIRLEY C WILLIS | 548 LITCHELL RD | | SALEM | VA | 24153-1410 |
| DELORES W JACKSON | 20 CANDLELIGHT LANE SW | | | | ATLANTA | GA | 30331-3908 |
| DELORES W TRUMAN | 127 FOXFIELD COURT | | | | LIMA | OH | 45804-3506 |
| DELORES WALTERS | 2249 PHOENIX AVE | | | | ONTARIO | CA | 91761-5834 |
| DELORES WARE | 3043 N 18TH ST | | | | MILWAUKEE | WI | 53206-2202 |
| DELORES WEDDINGTON | 442 VALLEY VIEW DR | | | | SOUTH LEBANON | OH | 45065-1407 |
| DELORES WEETHEE | PO BOX 1282 | | | | HILLIARD | OH | 43026-6282 |
| DELORES WEETHEE & | HARRY WEETHEE JT TEN | PO BOX 1282 | | | HILLIARD | OH | 43026-6282 |
| DELORES Y JONES | 9284 NORTHLAKE PKWY | APT 102 | | | ORLANDO | FL | 32827-5730 |
| DELORIS A BACON | 2874 MEDFORD AVENUE | | | | INDIANAPOLIS | IN | 46222-2252 |
| DELORIS A BRAZELTON | 2421 LEXINGTON OAK DR | | | | BRANDON | FL | 33511-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORIS ANN LUTZ | 5267 81ST ST N | APT 7 | | | ST PETERSBURG | FL | 33709-6206 |
| DELORIS B SIMMS | 1075 YOLANDA ST | | | | YOUNGSTOWN | OH | 44515-3351 |
| DELORIS BARRETT | 606 WEST 39TH STREET | | | | WILMINGTON | DE | 19802-2035 |
| DELORIS D LOCKE | 13225 WESTMINSTER | | | | SOUTHGATE | MI | 48195-3083 |
| DELORIS D YOUNG | 505 WEST WOODLAWN AVE | | | | DANVILLE | IL | 61832-2347 |
| DELORIS F OWEN | 5300 W 96TH ST | APT#101 | | | INDIANAPOLIS | IN | 46268-3905 |
| DELORIS GRAMEGNA | 1033 ROSANNAH ST | | | | ELLWOOD CITY | PA | 16117-4016 |
| DELORIS H JOHNSON | TR DELORIS H JOHNSON LIVING TRUST | UA 09/15/97 | 11003 KEWANEE DR | | TEMPLE TERRACE | FL | 33617-3118 |
| DELORIS HAY | 1713 WEST STROOP ROAD | | | | DAYTON | OH | 45439-2509 |
| DELORIS I FRENCH | 2396 CHINQUO ST | | | | GROVE CITY | OH | 43123-1410 |
| DELORIS J COPPO | 1140 FAIR OAKS DR | | | | BURTON | MI | 48529-1911 |
| DELORIS J PRESLIK | 141 BERT CRAWFORDROAD APT 119 | | | | MIDDLETOWN | NY | 10940 |
| DELORIS JEAN BAKER | R R 2 BOX 194C | | | | RUSSIAVILLE | IN | 46979-9802 |
| DELORIS L MORRIS | 10304 E 56 ST | | | | RAYTOWN | MO | 64133-2856 |
| DELORIS L SMITH | 3286 S DYE RD | | | | FLINT | MI | 48507-1006 |
| DELORIS LYONS & | WILLIE LYONS JT WROS | 7188 S OAK CT W | | | WEST BLOOMFIELD | MI | 48323-2078 |
| DELORIS M FUHR | 12143 SE 104TH COURT | | | | PORTLAND | OR | 97266-7939 |
| DELORIS M LESTER | 207 PINE AVE | | | | WOODWARD | IA | 50276-1015 |
| DELORIS M OVERSMITH | 2055 SCOUT RD | | | | EATON RAPIDS | MI | 48827-8374 |
| DELORIS M WALL | 198 W COUNTY ROAD 425 N | | | | FRANKFORT | IN | 46041-7857 |
| DELORIS MAZIARZ | 6548 FERGUS RD | | | | ST CHARLES | MI | 48655-9615 |
| DELORIS MOMAN | 2408 FRANCIS AVENUE | | | | FLINT | MI | 48505-4945 |
| DELORIS SCOTT | 5439 RIVER MEADOW | | | | FLINT | MI | 48532 |
| DELORIS T TOLSON | 3124 GRACEFIELD ROAD APT 310 | | | | SILVER SPRING | MD | 20904-5818 |
| DELORIS TERRY | 11265 E ALAMEDA AVE APT 6 | | | | AURORA | CO | 80012-1009 |
| DELORIS TROXELL | 3617 SLEEPY HOLLOW LANE | | | | NEW CASTLE | IN | 47362-1149 |
| DELORIS V PIOTTER | 720 LATTA RD | APT 250 | | | ROCHESTER | NY | 14612-4167 |
| DELORIS W FLEMING | ROUTE 3 BOX 307 | | | | SEAFORD | DE | 19973-9517 |
| DELORIS WOODS | 7551 FAIRINGTON | | | | SAN ANTONIO | TX | 78244-2408 |
| DELORIS Y BAILEY | 2421 ALSOP CT | | | | RESTON | VA | 20191-3047 |
| DELOROS M GOODSPEED | 10416 DUSTY HILL LOOP | | | | DADE CITY | FL | 33525-0985 |
| DELOS D KENNEDY | 1392 MONTICELLO ST NE | | | | BROOKHAVEN | MS | 39601-8800 |
| DELOS HOWAY | PO BOX 193 | | | | BUNKER HILL | IN | 46914-0193 |
| DELOS K OSBORN & | SANDRA H OSBORN JT TEN | 1109 S LAKE VALLEY DRIVE | | | FENTON | MI | 48430-1243 |
| DELOS W HOOD TTEE | DELOS WILMOT HOOD IRREV TRUST | U/A DTD 3/6/07 | 153 E JEFFREY PINE ST | | COEUR D ALENE | ID | 83815-2112 |
| DELOSE R TSCHABOLD | 1336 SOUTH 75TH ST | | | | WEST ALLIS | WI | 53214-3023 |
| DELOY ROSE & | GLENDOLA M ROSE JT TEN | 1872 OZARK DRIVE | | | ARNOLD | MO | 63010-2625 |
| DELOYD BROWN | 327 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2464 |
| DELOYD HARRISON | 2115 ROBIN HOOD TRAIL | | | | CUMMING | GA | 30040-2873 |
| DELOYD MC KINNON | 8501 S YATES | | | | CHICAGO | IL | 60617-2317 |
| DELOYD O BYRAM | 156 FULBRIGHT DR | | | | MOUNTAIN HOME | AR | 72653-8708 |
| DELPHIA LOIS B BUSH | 2541 BRENTWOOD CIRCLE | | | | LENOIR | NC | 28645-9324 |
| DELPHIA O BRANDEL | 6609 JOCELYN HOLLOW ROAD | | | | NASHVILLE | TN | 37205-3910 |
| DELPHIA S CARROLL | PO BOX 252 | | | | ROCKY MOUNT | VA | 24151-0252 |
| DELPHINA C POLL AND | CHRISTOHER J POLL JTWROS | 5201 VERMONT | | | SAINT LOUIS | MO | 63111-1658 |
| DELPHINE A CARNEY | 372 ARDMORE | | | | FERNDALE | MI | 48220-3318 |
| DELPHINE A FRISKEY | 1842 VINTON | | | | ROYAL OAK | MI | 48067-1033 |
| DELPHINE ADAMCZYK & | GREGORY G ADAMCZYK TEN COM | 8153 LINDA | | | WARREN | MI | 48093-2811 |
| DELPHINE ANNA ZIDEK | 904 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| DELPHINE B TAUSCHER | TR DELPHINE B TAUSCHER TRUST | UA 9/15/04 | 1069 RAYNA DR | | DAVISON | MI | 48423-2845 |
| DELPHINE BALOGA | TR BALOGA FAMILY LIVING TRUST | UA 10/23/97 | 6230 TUBSPRING RD | | ALMONT | MI | 48003-8313 |
| DELPHINE BAUMANN | 1500 RIVERVIEW | | | | WASHINGTON | MO | 63090-3441 |
| DELPHINE BAZANOWSKI | 24329 NOTRE DAME | | | | DEARBORN | MI | 48124-3127 |
| DELPHINE BEDNAR & | ROBERT J BEDNAR JT TEN | 205 SUNRISE AVE N | | | NEW PROGUE | MN | 56071-2266 |
| DELPHINE BUTTS & | MORRIS SAMUEL BUTTS JT TEN | BOX 268 | | | HEBER | AZ | 85928-0268 |
| DELPHINE C WOJTOWICZ | 216 CORONATION DRIVE | | | | AMHERST | NY | 14226-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHINE D BUTTS & | DONNETA R SKUPIEN JT TEN | PO BOX 268 | | | HEBER | AZ | 85928-0268 |
| DELPHINE D JOHNSTON | PO BOX 11351 | | | | WINSTON SALEM | NC | 27116-1351 |
| DELPHINE G MURZIN | 9716 FENTON | | | | REDFORD | MI | 48239-1684 |
| DELPHINE HEDRICK | 3229 SHERIDAN WAY | | | | STOCKTON | CA | 95219-3726 |
| DELPHINE I JEDRZEJEK & | STEPHEN S JEDRZEJEK | TR JEDRZEJEK SELF-TRUSTEED LIVING | REVOCABLE TRUST UA 03/05/97 | 5832 SHORE ORCHID DR | GAYLORD | MI | 49735-8907 |
| DELPHINE J CARNEGIE & | JAMES EDWARD THOMAS JR JT TEN | 3701 15TH ST | APT 414 | | DETROIT | MI | 48208-2588 |
| DELPHINE L GODFREY TOD | SHARON L PURCELL | SUBJECT TO STA TOD RULES | 1149 BROWN DR | | MILTON | WI | 53563-1784 |
| DELPHINE L GODFREY TOD | JANICE L CROSS | SUBJECT TO STA TOD RULES | 1149 BROWN DR | | MILTON | WI | 53563-1784 |
| DELPHINE L GODFREY TOD | ELAINE M GOODGER | SUBJECT TO STA TOD RULES | 1149 BROWN DR | | MILTON | WI | 53563-1784 |
| DELPHINE L GODFREY TOD | LEAH E CROSS | SUBJECT TO STA TOD RULES | 1149 BROWN DR | | MILTON | WI | 53563-1784 |
| DELPHINE L JACKSON | 27279 WINTERSET CIRCLE | | | | FARMINGTON HILLS | MI | 48334-4065 |
| DELPHINE M CHENDES & | DAWN MARIE MCCANN JT TEN | 30438 ASTON COURT | | | FARMINGTON HILLS | MI | 48331-1600 |
| DELPHINE M FORBORD & | KAREN M GRUBKA JT TEN | 1013 DARLINGTON | | | EAST LANSING | MI | 48823-1827 |
| DELPHINE M FORBORD & | DAVID M FORBORD JT TEN | 1013 DARLINGTON | | | EAST LANSING | MI | 48823-1827 |
| DELPHINE M FORBORO & | MARVIS M HAFNER JT TEN | 1013 DARLINGTON AVE | | | EAST LANSING | MI | 48823-1827 |
| DELPHINE M LIDDICOAT & | SALLY A DORAN & | CAROL J KNOLL & | JANE D BUXELL JT TEN | 1011 RUM RIVER DR | PRINCETON | MN | 55371-1213 |
| DELPHINE M PERRY | 5183 TARA CREEK DR | | | | ELLENWOOD | GA | 30294-2006 |
| DELPHINE M RUGENSTEIN | 313 MURPHY ST | | | | BAY CITY | MI | 48706-3976 |
| DELPHINE M SHERIDAN & | JOHN M SHERIDAN JT TEN | 5594 OLD CARRIAGE LANE | | | W BLOOMFIELD | MI | 48322-1650 |
| DELPHINE M SZACH | 13832 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315-6002 |
| DELPHINE MILLER | 8475 KNOX RD | | | | CLARKSTON | MI | 48348-1721 |
| DELPHINE P NUYTTEN TTEE | FBO DELPHINE P NUYTTEN | U/A/D 04/30/98 | 68322 SUGAR CREEK DRIVE | | WASHINGTON | MI | 48095-2901 |
| DELPHINE PAWLIK & | TODD M PAWLIK JT TEN | 4554 COLONIAL DR | APT 2 | | SAGINAW | MI | 48603 |
| DELPHINE REPPENHAGEN | TR UA 06/09/87 | DELPHINE REPPENHAGEN TRUST | 3907 BAYSIDE COURT | | BRADENTON | FL | 34210-4108 |
| DELPHINE REPPENHAGEN | TR DELPHINE REPPENHAGEN TRUST | UA 06/09/87 | 3907 BAYSIDE COURT | | BRADENTON | FL | 34210-4108 |
| DELPHINE T BROWN | TOD DTD 09/20/06 | 4960 ARBORETUM | | | SAGINAW | MI | 48638-6372 |
| DELPHUS F PIGG | 5621 STRD 9N | | | | ANDERSON | IN | 46012 |
| DELPNA LOUISE CARPENTER | TR LIVING TRUST UA 10/03/85 | THE DELPNA LOUISE CARPENTER | 1087 ERICA RD | | MILL VALLEY | CA | 94941-3720 |
| DELRAINE FRANKLIN | CUST ALYSSA PORTER | UTMA PA | RR 1 BOX 63A2 | | WYALUSING | PA | 18853 |
| DELREL E LAUR | 3923 MERWIN ROAD | | | | LAPEER | MI | 48446-9799 |
| DELROY O SPANN & | MARION C SPANN JT TEN | 8020 LASALLE AVE | | | BATON ROUGE | LA | 70806-8417 |
| DELSIE BACCHINI | 16446 E COPPEROPOLIS RD | | | | LINDEN | CA | 95236-9733 |
| DELTA A SMITH | 5590 WILLIAMS SHORES DR | | | | CUMMINGS | GA | 30041-2303 |
| DELTA COMPRESSION INC | VICTOR P LAKUSTA | PO BOX 143 | | | KALISPELL | MT | 59903-0143 |
| DELTA COUNTY | 4-H PIONEERS | C/O LANCE M | EARLEY COURTHOUSE ANNEX | | DELTA | CO | 81416 |
| DELTA D CLINARD | 691 HEGE ROAD | | | | LEXINGTON | NC | 27295-9252 |
| DELTA HOPE LARSEN | 3021 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1453 |
| DELTA M CARR | 7371 TAFT RD | | | | PERRINTON | MI | 48871 |
| DELTA OIL COMPANY | PO BOX 829 | | | | PETERSBURG | VA | 23804-0829 |
| DELTA R CHAMPNEY | 112 P O BOX | | | | VERMILION | OH | 44089 |
| DELTAH D HAGIE | DELTAH KLEINHANS | | | | LOCKPORT | NY | 14094 |
| DELTHAREAN H HAMILTON | 127 BOULDER CREEK DR | | | | DESOTO | TX | 75115 |
| DELTON B SNIDER | 8115 LAHRING ROAD | | | | GAINES | MI | 48436-9736 |
| DELTON NACK & | JUDITH NACK JT TEN | 417 HICKORY LN | | | MATTOON | IL | 61938-2027 |
| DELTON T HOLBROOKS | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| DELTON WILLIAM SIMAR | 651 UNION ROAD | | | | BUFFALO | NY | 14224-3933 |
| DELVIN E PLAISANCE & | JEAN M PLAISANCE TR FAM TR 12/18/91 | U-A D E PLAISANCE&J M PLAISANCE | FBO D E PLAISANCE&J M PLAISANCE | 750 HILLCREST DR NW | SALEM | OR | 97304-3664 |
| DELVIS D CLARY | 5100 LIN-HILL | | | | SWARTZ CREEK | MI | 48473-8837 |
| DELWAR HUSSAIN | DILRUBA HUSSAIN JT TEN | 15 WILDWOOD DR | | | SYOSSET | NY | 11791-1215 |
| DELWIN D CRAIG | 2287 OSPREY CV | | | | FORT MOHAVE | AZ | 86426-7055 |
| DELWIN L BROWN | 38110 JAMES DR | | | | CLINTON TWP | MI | 48036-1835 |
| DELWIN L SUTTON | PO BOX 130 | | | | SAINT HELEN | MI | 48656-0130 |
| DELWOOD R NORDER | 3230 S BALDWIN RD | | | | LAINGSBURG | MI | 48848-9629 |
| DELYLE LISTER SHERMAN | 4164 MORRISON ST | | | | BURTON | MI | 48529-1672 |
| DELYLE P HIBLER | 607 SHARON ST | | | | WATERFORD | MI | 48328-2166 |
| DELYLE P HIBLER & | JACQUELINE J HIBLER JT TEN | 607 SHARONST | | | WATERFORD | MI | 48328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELYNN MICHAEL KING | 3039 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2121 |
| DELYNN S BOLANOWSKI | 8047 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7615 |
| DELYNNE E GERAGHTY | 628 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| DELZELL B MEDLEY | WINDLAND RETIREMENT CENTER | 200 E WEBSTER ST APT 407 | | | MADISON | TN | 37115-4809 |
| DEMA A PIERSON | 24349 BASHIAN DRIVE | | | | NOVI | MI | 48375-2931 |
| DEMARA J HINSPERGER | 515 BELLEVUE | | | | LAKE ORION | MI | 48362-2714 |
| DEMARCUS M MOTLEY | 5286 BEWICK | | | | DETROIT | MI | 48213-3362 |
| DEMARIS A CLEMENTS | 54 MADRE DR DIOS STREET | | | | PUWTA GORDA | FL | 33983 |
| DEMARIS MARCONI MARTINEZ | 67-275 FARRINGTON HWY | | | | WAIAKEA | HI | 96791-9648 |
| DEMARS TRUST DTD 3-16-06 | DONALD S DEMARS AND | SUSAN S DEMARS, TRUSTEES | PO BOX 341 | | WILTON | CA | 95693-0341 |
| DEMENICO CICERO | C/O ZANELLA | 711 5TH AVE | | | NEW YORK | NY | 10022-3111 |
| DEMETRA B LEONARD & | CHARLES O LEONARD & | DEMETRA B LEONARD JT TEN | 102 FRANKLIN BLVD | | PONTIAC | MI | 48341-1706 |
| DEMETRA CROSS | TOD DTD 01/25/06 | 5409 RYAN AVE | | | CHEYENNE | WY | 82009-3745 |
| DEMETRA D GRAMMAS | 721 RIVER HAVEN CIR | | | | BIRMINGHAM | AL | 35244-1241 |
| DEMETRA G KOUPAS & | THOMAS G KOUPAS & | PETER G KOUPAS JT TEN | 417 PARK AVE | | ADDISON | IL | 60101-3703 |
| DEMETRA J BERGER | 367 SUNSET HILL RD E | | | | FISHKILL | NY | 12524-2820 |
| DEMETRA KANELAS GLOSS | & CONSTANCE A K GANGADHARAN | JTWROS | 3536 SUNNYDALE | | BLOOMFIELD VILLAGE | MI | 48301-2440 |
| DEMETRA MONOLIDIS | 23347 MEADLAWN | | | | DEARBORN HEIGHTS | MI | 48127-2329 |
| DEMETRE TSOUNAKIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| DEMETRI L ANDERSON | PO BOX 28370 | | | | DETROIT | MI | 48228-0370 |
| DEMETRI P GUZYLAK | 284 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 |
| DEMETRIA A RYAN | 24039 HATTERAS ST | | | | WOODLAND HILLS | CA | 91367-4035 |
| DEMETRIA J CARD | 50 BROOKWOOD LN | | | | PONTIAC | MI | 48340-1405 |
| DEMETRIA L ROBINSON-CARTER | 140 BIG TREE BLVD | | | | GARYVILLE | LA | 70051-3414 |
| DEMETRICE COCKRAM | C/O D C DAVIS | 6089 DRY FORK RD | | | DRY FORK | VA | 24549-4143 |
| DEMETRIO FERNANDEZ JR & | DELTINA DIAZ FERNANDEZ JT TEN | 2921 CORDELIA ST | | | TAMPA | FL | 33607-1912 |
| DEMETRIO L PERALTA | TR DEMETRIO L PERALTA TRUST | UA 11/29/94 | 12220 YORK RD | | N ROYALTON | OH | 44133-3610 |
| DEMETRIO YALAKIDIS | 636 MEADOW STREET | | | | ROSELLE | NJ | 07203-1514 |
| DEMETRIOS DAKOS | 4263 NICOLET AVE | | | | FREMONT | CA | 94536-4641 |
| DEMETRIOS FOUNTEAS | TOD SUBJ TO STA TOD RULES | THOMAS FOUNTEAS | MARIA FOUNTEAS WASIELEWSKI | 10883 PHAL ST | GRASS LAKE | MI | 49240-9303 |
| DEMETRIOS G GEANON TRUSTEE | LOUISE GEANON TRUSTEE | U/A DTD 05/03/94 | BY GEANON FAMILY REV TRUST | 1132 COMPTON PT | ADDISON | IL | 60101-2139 |
| DEMETRIOS G KARAGIANNAKIS & | IRENE KARAGIANNAKIS JT TEN | 2811 HEATH AVE | | | BRONX | NY | 10463-7801 |
| DEMETRIOS J ANDRONIKIDES | 2 NUTMEG PL | | | | NORWALK | CT | 06850-2007 |
| DEMETRIOS MARSELIS & | ARGYRO D MARSELIS JT TEN | 11384 SILVER LAKE CT | | | SHELBY TOWNSHIP | MI | 48317-2647 |
| DEMETRIOS ROGU | CUST NICHOLAS ROGU UGMA NY | 85-31 60TH DR | | | MIDDLE VILLAGE | NY | 11379-5431 |
| DEMETRIOS ROGU & | MARIA ROGU JT TEN | 85-31 60TH DR | | | MIDDLE VILLAGE | NY | 11379-5431 |
| DEMETRIOS XANTHOS | 698 CHARNWOOD DR | | | | WYCKOFF | NJ | 07481-1012 |
| DEMETRIS SLAUGHTER | 2400 SUMMER PLACE DRIVE | | | | ARLINGTON | TX | 76014-1910 |
| DEMETRIS C GRIFFIN | 996 FERN AVE SE | | | | ATLANTA | GA | 30315-1813 |
| DEMETRIUS J CLARKE | 7959 S CRANDON | | | | CHICAGO | IL | 60617-1147 |
| DEMETRIUS SAMADJOPOULOS | 148 16TH ST | | | | BROOKLYN | NY | 11215-5301 |
| DEMIESTRO WATSON | PO BOX 4024 | | | | SAGINAW | MI | 48606-4024 |
| DEMING E STOUT & ANN K STOUT | TR DEMING & ANN STOUT LIVING TRUST | UA 09/13/95 | 121 PASTURE RD | | SANTA CRUZ | CA | 95060-2019 |
| DEMING JONES | 1302 WAVERLAND DRIVE | | | | MACON | GA | 31211-1324 |
| DEMIS PUJOLS | 2656 CALLE NACAR | | | | PONCE | PR | 00716-0814 |
| DEMITRUS L STUBBERFIELD | 7000 EUNICE DRIVE | | | | RIVERDALE | GA | 30274-3110 |
| DEMMIE L TIDWELL & | JAMES L TIDWELL JT TEN | 2343 TALLAVANA TRL | | | HAVANA | FL | 32333-5648 |
| DEMOS K TSIAKOS & | VASILIKI D TSIAKOS JT TEN | 2601 DURHAM NW | | | ROANOKE | VA | 24012-2105 |
| DEMOSS FAMILY INVESTMENTS LP | 735 GREELEY DRIVE | | | | NASHVILLE | TN | 37205-2630 |
| DEMOSTHENE L BERDOS | 40 OAK STREET | | | | TAUNTON | MA | 02780-3056 |
| DEMOUS BESS | 106 SLASH PINE DR | | | | PLYMOUTH | NC | 27962-9528 |
| DEMPSEY A DENT | 19455 GRANDVILLE STREET | | | | DETROIT | MI | 48219-2131 |
| DENA B PERRY | 1119 OLD KEMPSVILLE RD | | | | VIRGINIA BEACH | VA | 23464-5947 |
| DENA DIERKES | C/O D D KNIPE | 2410 HAWTHORNE HILL RD W | | | QUINCY | IL | 62301-6546 |
| DENA E MAGUIRE | 371 GOLD DIGGERS TRL | | | | DAHLONEGA | GA | 30533-8606 |
| DENA FRISHBERG | 515 S LEXINGTON PKWY | APT 104 | | | ST PAUL | MN | 55116-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENA GREENBAUM | PAMELA GREENBAUM JT TEN | 718 LONGACRE AVE | | | WOODMERE | NY | 11598-2339 |
| DENA L OBERT | 2503 W 21ST ST | | | | PANAMA CITY | FL | 32405-2427 |
| DENA M HAWKINS & | MARY WASIELEWSKI JT TEN | 10 GINGERDREAD RD | | | PETERSBURG | TN | 37144-7600 |
| DENA M NAULT & | WILLIAM M NAULT JT TEN | 10442 W STANLEY | | | FLUSHING | MI | 48433-9268 |
| DENA M WALTON | 230 SOUTH MURRAY HILL ROAD | | | | COLUMBUS | OH | 43228-1967 |
| DENA MARIE TROISI | 417 WINDING CT | | | | BRICK | NJ | 08723-4954 |
| DENA MARIE TROISI & | JOHN TROISI JT TEN | 417 WINDING CT | | | BRICK | NJ | 08723-4954 |
| DENA R DAVIS | 7581 BRITTON HWY | | | | BRITTON | MI | 49229-9571 |
| DENA S MERRIMAN | 2846 PARNHAM DR | | | | MEDINA | OH | 44256 |
| DENA V CARBONE | TR DENA V CARBONE REVOCABLE TRUST | UA 09/24/96 | 23 WENTWORTH AVENUE | | PLAISTOW | NH | 03865-3136 |
| DENA VAN GULIK | 4311 N BAYWOOD DR | | | | HERNANDO | FL | 34442-4505 |
| DENAE L NELSON | 924 LINCOLN AVE | | | | FLINT | MI | 48507-1756 |
| DENCIL SHORT | 7428 EAST STATE RD #48 | | | | MILAN | IN | 47031-9805 |
| DENDRA J LEBOUEF | 811 W WALNUT | | | | KOKOMO | IN | 46901-4304 |
| DENE R ALLEN & | IRIS N ALLEN JT TEN | 5766 WINE BERRY LANE | | | GRANDVILLE | MI | 49418-9393 |
| DENEA F CURATOLO | NICOLO T CURATOLO JT TEN | 3935 ROCHESTER RD | | | DRYDEN | MI | 48428-9503 |
| DENEEN F HAWKINS | 325 HUGHES | | | | PONTIAC | MI | 48341-2451 |
| DENEEN J MATTEIS A/C/F | GERARD B MATTEIS UTMA NJ | 43 ACKERMAN DRIVE | | | MAHWAH | NJ | 07430-3309 |
| DENEEN SCILLUFO | CUST FRANK J SCILLUFO UTMA IL | 2809 OAKWOOD AVE | | | MCHENRY | IL | 60051-2949 |
| DENEEN SCILLUFO | CUST FRANK JOHN SCILLUFO UTMA IL | 2809 OAKWOOD AVE | | | MCHENRY | IL | 60051-2949 |
| DENELDA ANN SANDERS | 7038 DIMMICK ROAD | | | | WEST CHESTER | OH | 45069-4072 |
| DENEMOURS L LOCKEET | 8065 JORDAN | | | | DETROIT | MI | 48234-4118 |
| DENENE COLETTI BARRONE ACF | MAXWELL BARRONE U/CA/UTMA | UNTIL AGE 21 | 34 COPPERLEAF | | IRVINE | CA | 92602-0793 |
| DENESE A HUFE | PO BOX 2649 | | | | WIMBERLEY | TX | 78676 |
| DENESE DUNGEY | 3525 KENDALWOOD DR | | | | LANSING | MI | 48911-2136 |
| DENETTE S SCHOENIAN | 1117 GREEN ACRES DR | | | | KOKOMO | IN | 46901-9721 |
| DENETTE S SCHOENIAN & | RICHARD J SCHOENIAN JT TEN | 1117 GREEN ACRES DR | | | KOKOMO | IN | 46901-9721 |
| DENI INC | 311 FLINT CIR | | | | PAPILLION | NE | 68046-3734 |
| DENI MARVIN JONES & | BETTY JEAN JONES JT TEN | 5815 WEST 100TH STREET | | | SHAWNEE MISSION | KS | 66207-2911 |
| DENICE CECELIA MCCOLLOUGH | 1849 PETALUMA CT | | | | MILPITAS | CA | 95035-5009 |
| DENICE DARLENE PLATT | 5713 HUNT CLUB FARMS | | | | OXFORD | MI | 48371-1064 |
| DENICE E BURKETT & | JAMES O BURKETT JT TEN | 5141 SANDALWOOD CIR | | | GRAND BLANC | MI | 48439-4267 |
| DENICE GASTON | 15815 ROSEMONT | | | | DETROIT | MI | 48223-1331 |
| DENICE K HUNT | 3872 S SHORE DR | | | | LAPEER | MI | 48446-9627 |
| DENICE M CAPRINO | 1681 FOXWOOD ST | | | | HOLLISTER | CA | 95023-8051 |
| DENICE M RICHARDSON | 698 STEVEN DR | LASALLE ON  N9J 3C2 | CANADA | | | | |
| DENICE M SYTEK | 2469 SOLAR WOOD | | | | DAVISON | MI | 48423-8761 |
| DENICE O GONYEA | 540 HITZEL TERR | | | | RUTLAND | VT | 05701 |
| DENICE SCHULTZ | TR TESTAMENTARY TRUST U-W ALICE | J BASTIAN | 1204 SOUTH BURCHARD | | FREEPORT | IL | 61032-4887 |
| DENICE T. KALUNIAN | 2380 LORAIN ROAD | | | | SAN MARINO | CA | 91108-2815 |
| DENICE.Y.F.HARRIS / | JOSHUA.S.SHIPP/GARARD.A.FOSTER | TTEE FBO JOYMARK INTERNATIONAL | MULTIFORM TRUST FOUNDATION | 10E GRENVILLE HSE, MID-LEVELS,HONG KONG | | | |
| DENICIA Y STOKES | 802 N ELIZABETH ST | | | | DURHAM | NC | 27701-2514 |
| DENIECE E BURNETTE | 1919 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-3560 |
| DENIENE K PRESTON | 465 LUTHER ST | | | | PONTIAC | MI | 48341-2571 |
| DENIESE W REIMER | 321 LOCKWOOD AVE | | | | HAMILTON | OH | 45011-4234 |
| DENIS A ROBSON & | DORIS L ROBSON JT TEN | 420 SPARROW HAWK CT | | | GREER | SC | 29650-3105 |
| DENIS BERG LURIA | CUST KATHRINE L BERG UGMA CA | 1076 CORSICA DRIVE | | | PACIFIC PALISADES | CA | 90272-4012 |
| DENIS BETTENCOURT | 13131 MOORPARK ST #311 | | | | SHERMAN OAKS | CA | 91423-3341 |
| DENIS BRESLIN | 166 SOCIETY CT | | | | MARCO ISLAND | FL | 34145-3940 |
| DENIS BRETON | 6100 DEACON CH | APT 5N | MONTREAL QC  H3S 2V6 | CANADA | | | |
| DENIS C MULLANEY | CUST IAN MICHAEL MULLANEY UTMA OH | 2445 KINGSTON RD | | | CLEVELAND HEIGHTS | OH | 44118-4305 |
| DENIS C ROBINSON | 12-6B HARBOR LANE | | | | OYSTER BAY | NY | 11771 |
| DENIS COTE | 836 BELLEVUE | STE FOY QC  G1V 2R5 | CANADA | | | | |
| DENIS D GLOEDE | TOD DTD 10/19/2008 | 1260 TIMBER OAKS | | | PLAINWELL | MI | 49080-1909 |
| DENIS D SCHOWENGERDT | 302 NORTH ELM | | | | SWEET SPRING | MO | 65351-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENIS DANKOSKY & | KAREN DANKOSKY JT TEN | 8 RAMSGATE RD | | | CRANFORD | NJ | 07016-1721 |
| DENIS DIONNE | CUST TRENTIN DIONNE UTMA CT | 22 MARE RD | | | BRISTOL | CT | 06010 |
| DENIS F CASH JR | 616 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4634 |
| DENIS F JODIS TR | UA 08/01/94 | DENIS F JODIS REVOCABLE TRUST | 3479 BIRNWICK DR | | ADRIAN | MI | 49221-9217 |
| DENIS G RUBAL | 10355 MULBERRY RD | | | | CHARDON | OH | 44024-9798 |
| DENIS I HOWE | 2695 KENNEDY BLVD | APARTMENT 42 | | | JERSEY CITY | NJ | 07306-5750 |
| DENIS J BARRETT AND | AMY A BARRETT JT WROS | 112 ABERDEEN DRIVE | | | CRANBERRY TWP | PA | 16066-3530 |
| DENIS J CHERICONE | 64609 PINE TREE RD | | | | ENTERPRISE | OR | 97828-3068 |
| DENIS J LEPEL | 32 GENESEE PK BLVD | | | | ROCHESTER | NY | 14611-4016 |
| DENIS J WILHELM | 129 GLENALLEN DRIVE | | | | ST PETERS | MO | 63376-1734 |
| DENIS J. MCKEOWN 401K P S PLAN | FBO DENIS J. MCKEOWN | DENIS J. MCKEOWN, TRUSTEE | JANUARY 1, 2002 | 32 N. WEST STREET | WAUKEGAN | IL | 60085-8126 |
| DENIS L ANDISON | 3760 WELCH RD | | | | ATTICA | MI | 48412-9336 |
| DENIS L BERKEBILE | 1442 LOGAN STREET | | | | RICHMOND | VA | 23235 |
| DENIS L FRECHETTE | 462 BEATRICE ST LANE | PORT MOODY BC  V3H 2Y8 | CANADA | | | | |
| DENIS L JUDD | 8110 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| DENIS LEE BERGER | 53 KNECHT DR | | | | DAYTON | OH | 45405-2626 |
| DENIS LEE FISHER | 233 30 38TH DRIVE | | | | LITTLE NECK | NY | 11363 |
| DENIS LINEHAN & | BARBARA LINEHAN JT TEN | 163 JAMES ST | | | TOMS RIVER | NJ | 08753-5486 |
| DENIS M BALLANCE | 92 2ND AVE | | | | PORT READING | NJ | 07064-1922 |
| DENIS M CROWLEY | 106 WINTERBERRY LN | | | | HAMMONTON | NJ | 08037-9404 |
| DENIS M O BRIEN | 9321 WEST TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| DENIS NOGASKI | 838 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8366 |
| DENIS R SCHULTE | 1844 WILLOWGREEN | | | | BEAVERCREEK | OH | 45432-4011 |
| DENIS R SCHWUCHOW | 82 GAVIN ST APT 3B | | | | YONKERS | NY | 10701-5652 |
| DENIS R WIEGANDT | 4432 PRATT LN | | | | FRANKLIN | TN | 37064-7603 |
| DENIS R. SALMON AND | KRISTINE M SALMON JTWROS | 234 LYELL STREET | | | LOS ALTO | CA | 94022-4046 |
| DENIS S BAIROS | 39 LINCOLN ST | | | | HUDSON | MA | 01749-1605 |
| DENIS V LETOURNEAU | 2908 ROUNDTREE | | | | YPSILANTI | MI | 48197 |
| DENIS W BUCKLEY | 10 JAMES RD | | | | AMITY HARBOR | NY | 11701-4031 |
| DENIS W LARK | 139 WIDGEDON LANDING | | | | HILTON | NY | 14468-8953 |
| DENIS W O'CONNOR | 150 EAST 77TH ST | APT 10G | | | NEW YORK | NY | 10075-1927 |
| DENIS W. WOODKA TTEE | FBO JOHN R. GRUBER TRUST | 5858 WILD FIG LN. | | | FORT MYERS | FL | 33919-3450 |
| DENIS WAGNER | 7500 MAR DEL DRIVE | | | | CINCINNATI | OH | 45243-1800 |
| DENISE A ANDREWS | 575 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-3855 |
| DENISE A ANTCLIFF | 3223 W SAGANAW HIGHWAY | | | | GRAND LEDGE | MI | 48837-9456 |
| DENISE A ARMBRUSTER | 701 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1621 |
| DENISE A BATOR | 25536 CLARK | | | | NOVI | MI | 48375-1607 |
| DENISE A BATOR & | GREGORY BATOR JT TEN | 25536 CLARK | | | NOVI | MI | 48375-1607 |
| DENISE A CAGE & | DEWAYNE C CAGE JT TEN | 19958 STOUT | | | DETROIT | MI | 48219-2017 |
| DENISE A CARAVELLO | 28W211 TIMBER LN | | | | WEST CHICAGO | IL | 60185-1448 |
| DENISE A CICHON | 1103 LAKEVIEW DR | | | | KALAMAZOO | MI | 49002-6910 |
| DENISE A COLLINS | 285 TREE TOP CIRCLE | | | | NANUET | NY | 10954-1021 |
| DENISE A COOPER | 656 CLEAR CREEK DR | | | | OSPREY | FL | 34229 |
| DENISE A COTTER | 1274 AUDUBON | | | | GROSSE POINTE PARK | MI | 48230-1152 |
| DENISE A DOMROESE | 7714 VISGAR AVE | | | | WATERFORD | MI | 48329-1066 |
| DENISE A DRAPER | 5334 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| DENISE A ELGER | 3439 N 79TH ST | | | | MILWAUKEE | WI | 53222-3936 |
| DENISE A HAGGADONE | 8877 HOLLAND | | | | TAYLOR | MI | 48180-1447 |
| DENISE A HARDING | UNIT 16 | 5510 COUNTRY DRIVE | | | NASHVILLE | TN | 37211-6472 |
| DENISE A HARTMAN | 1624 ROSE LANE | | | | TRENTON | MI | 48183-1790 |
| DENISE A KNIGHT | 1531 SPRING PLACE ROAD | | | | LEWISBURG | TN | 37091-4435 |
| DENISE A LISZENSKI | 1649 LUKE DR | | | | STREETSBORO | OH | 44241-5438 |
| DENISE A MILLS & | ARNOLD L SILVA JT TEN | 4804 N VILLA RIDGE WAY | | | BOISE | ID | 83703-4748 |
| DENISE A NAIK & | LUCY A NAIK JT TEN | C/OBURCHELL W NAIK | 63 CHANCERY CIRCLE | ST CATHARINES ON  L2M 7R3 CANADA | | | |
| DENISE A REHFELDT REV LIV TRUST | UAD 12/18/07 | DENISE A REHFELDT TTEE | 1011 CIMARRON CIRCLE | | BRADENTON | FL | 34209-1141 |
| DENISE A SKORNIA-HARROD | STEVEN J HARROD JT TEN | 6845 ABERDEEN DRIVE | | | DIMONDALE | MI | 48821-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE A SMITH | PO BOX 368 | | | | BALDWIN | MI | 49304-0368 |
| DENISE A SOKOL | CUST ADAM D SOKOL UGMA MI | 4065 CUMBERLAND COURT | | | WALLED LAKE | MI | 48390-1301 |
| DENISE A STONES & | DENNIS M STONES JT TEN | 2838 HUXLEY PLACE | | | FREMONT | CA | 94555-1416 |
| DENISE A STRONG | 30033 BAYVIEW | | | | GROSSE ILE | MI | 48138-1947 |
| DENISE A WALLS | 221 STARR RD | | | | CENTREVILLE | MD | 21617-1716 |
| DENISE A WEEG | 6534 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| DENISE A WINDLE | 3850 CALLE DEL ESTABLO | | | | SAN CLEMENTE | CA | 92672-4550 |
| DENISE A WOOD | 3970 WOLCOTT CIRCLE | | | | ATLANTA | GA | 30340-4244 |
| DENISE A YOUNG | 327 EDGEWATER PINES DR SW, | | | | WARREN | OH | 44481-9677 |
| DENISE ALTRUDA | TOD T.G. ALTRUDA, D.M. LARSON, | S. ALTRUDA & T.J. ALTRUDA | SUBJECT TO STA TOD RULES | 146 MIDDLE ISLAND BLVD | MIDDLE ISLAND | NY | 11953-1754 |
| DENISE AMBOS | 39 E CHEROKEE DR | | | | SHAWNEE HILLS | OH | 43065-5037 |
| DENISE ANDERSON & | DORA L ANDERSON JT TEN | 11221 EASTERN AVE | | | KANSAS CITY | MO | 64134-3356 |
| DENISE ANDREWS | 14351 WORMER | | | | REDFORD | MI | 48239-3357 |
| DENISE ANGLE & | ROBERT M FYFFE JT TEN | 833 E 14 MILE RD | | | CLAWSON | MI | 48017-1739 |
| DENISE ANN BROWNING | CUST ALEC JOSEPH BROWNING | UGMA MI | 1122 MILLARD | | ROYAL OAK | MI | 48073-2769 |
| DENISE ANN BROWNING | CUST SAMANTHA RAE BROWNING | UGMA MI | 1122 MILLARD | | ROYAL OAK | MI | 48073-2769 |
| DENISE ANN BROWNING | CUST SARAH MARIE BROWNING | UGMA MI | 1122 MILLARD | | ROYAL OAK | MI | 48073-2769 |
| DENISE ANN GARNER | 15923 TURNER | | | | DETROIT | MI | 48238-1275 |
| DENISE ANN LOVE | CUST WILLIAM CHARLES LOVE UGMA MI | 4724 RAMBLING CT | | | TROY | MI | 48098-6629 |
| DENISE ANN PERFETTI | 7675 PENINSULA CT | | | | WATERFORD | MI | 48327-4334 |
| DENISE ANN RYAN TEDESCHI | 1032 MAIN ST | | | | NORWELL | MA | 02061-2308 |
| DENISE ANNE EHRET | 6713 HASTINGS STREET | | | | METAIRIE | LA | 70003-3024 |
| DENISE ANNE PETITTA | 64 BROOKFIELD RD | | | | MONTCLAIR | NJ | 07043-1327 |
| DENISE AQUINO | 16940 FRANZISKA | | | | MACOMB | MI | 48044-2629 |
| DENISE AQUINO & | FRANK DI GIOVANNI JT TEN | 20929 RIVER BEND DR S | | | CLINTON TOWNSHIP | MI | 48038-2488 |
| DENISE B FARIAN & | MARTIN A FARIAN JT TEN | 998 ST ANDREWS WAY | | | EAGLE POINT | OR | 97524-9028 |
| DENISE B WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2408 |
| DENISE BACKSTROM | BOX 72 | | | | ELLISTON | MT | 59728-0072 |
| DENISE BALLEW LONG | CGM IRA CUSTODIAN | 1122 ALLO AVE. | | | MARRERO | LA | 70072-3938 |
| DENISE BIDDEN | 30278 WARREN RD APT J-61-N | | | | WESTLAND | MI | 48185-2968 |
| DENISE BIEDERMAN RAYVE ACF | EVAN M. KLINGENSMITH U/NJ/UTMA | 32 JULIA COURT | | | TOWNSHIP OF WASHINGT | NJ | 07676 |
| DENISE BOILY | C/O DENISE FERRIMAN | 4101 PARKLAWN AVE | APT 321 | | EDINA | MN | 55435-4662 |
| DENISE BONDY | 12279 SUMPTER RD | | | | CARLETON | MI | 48117-9171 |
| DENISE BYER | 208 EAST BROADWAY | APT. J1905 | | | NEW YORK | NY | 10002-5541 |
| DENISE C BRAND | CUST BRENDAN R BOLAND UTMA CA | 3517 LANCASTER CT | | | FREMONT | CA | 94536-5133 |
| DENISE C FORGET | 21422 CLEAR CREEK BLVD | | | | CLINTON TW SHIP | MI | 48036-1467 |
| DENISE C JOHNSON | 8415 CARRIAGE LANE | | | | PORTLAND | MI | 48875-8746 |
| DENISE C MCCRACKEN | 1006 LAKE RIDGE DRIVE | | | | SAFETY HARBOR | FL | 34695-5619 |
| DENISE C MOLITOR | 9258 HOUGHTON ST | | | | LIVONIA | MI | 48150-5405 |
| DENISE C MOYER | 1501 RIVER RD | APT 105 | | | SAINT CLAIR | MI | 48079-3540 |
| DENISE C SCHRODE | 5142 STONEHENGE DRIVE | | | | ROCHESTER HILLS | MI | 48306-2655 |
| DENISE C. LUCCARELLI ACF | DIANNA C LUCCARELLI U/CT/UGMA | 63 SKYVIEW LANE | | | NEW CANAAN | CT | 06840-6032 |
| DENISE CARMODY | C/O DENISE C RATLIFF | 111 WARREN AVE | | | SPRING LAKE | NJ | 07762-1217 |
| DENISE CELIA MINER | 8350 W HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| DENISE CHALMERS GILLESPIE | 41183 CARRIAGE HILL DRIVE | | | | NOVIE | MI | 48375-5210 |
| DENISE CHREBET | 10 KELSEY FARM RD | | | | MILFORD | NJ | 08848-2164 |
| DENISE COAN | CUST ROBERT BRUCE COAN UTMA IL | 5522 W MOLLY LN | | | PHOENIX | AZ | 85083-6383 |
| DENISE COLEMAN | 5917 HAVERHILL | | | | DETROIT | MI | 48224-3248 |
| DENISE COLLINS | MICHAEL COLLINS JTWROS | 1081 FOSTER ST | | | FRANKLIN SQUARE | NY | 11010-2823 |
| DENISE CONDAX | 455 REEDS RD | | | | DOWNINGTOWN | PA | 19335-1231 |
| DENISE CONNORS BROCK | BOX 965 | | | | EATON PARK | FL | 33840-0965 |
| DENISE CUTRONE | CUST CARLA CUTRONE UTMA OH | 498 NEOKA DR | | | CAMPBELL | OH | 44405-1262 |
| DENISE CUTRONE | CUST DOMINIC J CUTRONE UTMA OH | 498 NEOKA DR | | | CAMPBELL | OH | 44405-1262 |
| DENISE D BRISTOL | 9564 S CASTLE RIDGE CIRCLE | | | | HIGHLANDS RANCH | CO | 80126-5701 |
| DENISE D CLOVER | 74306 HASSELL | | | | CHAPEL HILL | NC | 27514-8576 |
| DENISE D DIENGER | 6648 WINDMILL DR | | | | MIDDLETOWN | OH | 45044-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE D DIETZ | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DENISE D FAIRMAN | 321 MC CLELLAN DRIVE | | | | PITTSBURGH | PA | 15236-4105 |
| DENISE D GRAY | 359 JACKSON DRIVE | | | | CAMPBELL | OH | 44405-1873 |
| DENISE D HARRIS & | DERRICK HARRIS TEN COM | 1801 WEST KALAMAZOO | | | LANSING | MI | 48915-1143 |
| DENISE D MILES | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| DENISE D MOORE | 1758 SUNSET DRIVE NE | | | | WARREN | OH | 44483-5337 |
| DENISE D RAGAN | 1127 S VASSAR RD | | | | DAVISON | MI | 48423-8312 |
| DENISE D RILEY | 6883 NIAGARA | APT 23 | | | ROMULUS | MI | 48174-4336 |
| DENISE D ROGERSON | 425 WINDWOOD | | | | LEWISVILLE | TX | 75067-6585 |
| DENISE D WILLIAMS | 9927 TERRY | | | | DETROIT | MI | 48227-2418 |
| DENISE DE ZERGA | C/O D HAENSCHEN | 39 MERRITT AVE | | | DUMONT | NJ | 07628-2616 |
| DENISE DESCHAINE & | PHILIP A DESCHAINE EX | UW PAUL A DESCHAINE | 752 CASTLEBAR DR | | ROCHESTER HILLS | MI | 48309-2409 |
| DENISE DI GIOVANNI | 20929 RIVER BEND DR S | | | | CLINTON TOWNSHIP | MI | 48038-2488 |
| DENISE DIANA HUDDLE | 900 NE LOOP 410 D406 | | | | SAN ANTONIO | TX | 78209-1409 |
| DENISE DIGIOVANNI & | FRANK DIGIOVANNI JT TEN | 20929 RIVER BEND DR S | | | CLINTON TOWNSHIP | MI | 48038-2488 |
| DENISE DION | 271 DARTMOUTH RD | | | | ST AUGUSTINE | FL | 32086-6011 |
| DENISE DORAN | C/O DENISE DORAN MC GEACHY | PO BOX 217 | | | SHIP BOTTOM | NJ | 08008-0234 |
| DENISE DUCKWORTH | 183 SHERWOOD CRESCENT | DORCHESTER ON  N0L 1G3 | CANADA | | | | |
| DENISE E BENTON | 808 W SECOND AVE | | | | BRODHEAD | WI | 53520-1306 |
| DENISE E CAMPBELL | 1311 TAMANIX ST | | | | CAMANILLO | CA | 93010-1966 |
| DENISE E CONNOR | 4613 HAMLET WALK | | | | CONYERS | GA | 30094 |
| DENISE E DEWEY | 1714 DUKE RD | | | | CARSON CITY | NV | 89701-8376 |
| DENISE E HAARTZ | PO BOX 1596 | | | | CONCORD | MA | 01742-6596 |
| DENISE E HARRIS | 4171 AIRPORT RD | | | | WATERFORD | MI | 48329-1507 |
| DENISE E HIMELHOCH | 6299 PINECROFT CT | | | | FLINT | MI | 48532-2124 |
| DENISE E HOLLIS | 17882 FLEMING ST | | | | HAMTRAMCK | MI | 48212-1054 |
| DENISE E MAUCK | 83 S VAN BUREN AV | | | | BARBERTON | OH | 44203-3519 |
| DENISE E SLOCUM | C/O PAMELA ELLES | 805 KEMP ST | | | BURBANK | CA | 91505 |
| DENISE E TROXELL | 103 WAYNE PL | | | | SHARSVILLE | IN | 46068-9238 |
| DENISE E UNDERWOOD | 106 MARGATE ROAD | | | | LUTHERVILLE | MD | 21093-5839 |
| DENISE ELIZABETH APELIAN | 23-17 160 TH ST. | | | | WHITESTONE | NY | 11357-3924 |
| DENISE ELIZABETH APELIAN | CGM IRA CUSTODIAN | 219 RUE DE VERSAILLES | 92410 VILLE D'AVRAY | FRANCE | | | |
| DENISE F CAMPBELL | 10748 BIRCH TREE COURT | | | | INDIANAPOLIS | IN | 46236-8150 |
| DENISE F HAGGERTY | 20099 W BALLANTINE CT | | | | GROSSE PNTE WOODS | MI | 48236-2428 |
| DENISE F MAIHOFER | 21624 BLACKBURN | | | | SAINT CLAIR SHRS | MI | 48080-1290 |
| DENISE F STOKES | 332 CLIFFORD AVE NE | | | | ATLANTA | GA | 30317-1309 |
| DENISE FARINOS | RUA ALMIRANTE PROTOGENES 179 | APT 122 BAIRO JARDIM SNT | ANDRE SAO PAULO BR | BRAZIL | | | |
| DENISE FLAGG | 122 BRETANO WAY | | | | GREENBRAE | CA | 94904-1302 |
| DENISE FRANCINE DELGROSSO | PO BOX 656 | | | | NEWFOUNDLAND | NJ | 07435-0656 |
| DENISE G KUSINSKI & | BRIAN R KUSINSKI JT TEN | 7233 DEXTER RD | | | DOWNERS GROVE | IL | 60516-3708 |
| DENISE G MAREK | 5052 CREEKMONTE DRIVE | | | | ROCHESTER | MI | 48306 |
| DENISE G PYLE & | JAMES BRYAN & | GAIL A BRYAN JT TEN | 378 QUEENS WAY | | CANTON | MI | 48188-1153 |
| DENISE GAMBLE | ATTN DENISE MIZRAHI | 539 REVERE RD | | | WEST CHESTER | PA | 19382-8716 |
| DENISE GILROY TR | UA 11/11/2003 | BARBARA J GILROY TRUST | 4 ENGLISH LANE | | PRINCETON | NJ | 08540 |
| DENISE GONZALEZ | 1836 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2092 |
| DENISE GRAY | 28708 WINTERGREEN DRIVE | | | | FARMINGTN HLS | MI | 48331-3018 |
| DENISE GRUCCIO-PAOLUCCI | 410 WARWICK RD | | | | HADDONFIELD | NJ | 08033-3830 |
| DENISE GULIAN C/F | LYNDIE SONYA GULIAN UGMA/CA | 941 N SISKIYOU AVENUE | | | KERMAN | CA | 93630-9705 |
| DENISE H KNOWLTON | 1324 CARDIGAN DRIVE | | | | OXFORD | MI | 48371-6004 |
| DENISE H PENDERGRASS | 7525 MARILEA RD | | | | RICHMOND | VA | 23225-1117 |
| DENISE H RICKEY | 964 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| DENISE HANNAH BREWINGTON & | WILLIAM EVERETT BREWINGTON JT TEN | 1511 OLD OCEAN CITY RD | | | SALISBURY | MD | 21804-4622 |
| DENISE HARBURN | CUST CODY M HARBURN | UTMA MI | 5320 DURWOOD DR | | SWARTZ CREEK | MI | 48473-1128 |
| DENISE HARBURN | CUST KAYLA L HARBURN | UTMA MI | 5320 DURWOOD DR | | SWARTZ CREEK | MI | 48473-1128 |
| DENISE HARRIS | 1652 OAKPATCH RD | | | | EUGENE | OR | 97402-3248 |
| DENISE HERNANDEZ | 238 COLONIAL DRIVE | | | | BRICK | NJ | 08724-3956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE HUGGINS | 19927 MERRIDY ST | | | | CHATSWORTH | CA | 91311-3528 |
| DENISE I BOIK & | MATTHEW B BOIK JT TEN | 330 HURST BOURNE LANE | | | DILUTH | GA | 30097-7824 |
| DENISE IMBRIANI | CUST JESSICA IMBRIANI UTMA NY | 11 OLEANDER WAY | | | CLARK | NJ | 07066-1882 |
| DENISE J DOHOHUE | 12 HICKORY LN | | | | WAPPINGERS FALLS | NY | 12590-2315 |
| DENISE J FERNANDEZ | 1621 N HARRISON AVE | | | | FRESNO | CA | 93704-5917 |
| DENISE J HALL | N1844 11TH DR | | | | COLOMA | WI | 54930-8789 |
| DENISE J MYERS | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| DENISE J QUIGLEY | 1666 BROCKETT RD | | | | TUCKER | GA | 30084-7401 |
| DENISE J SINDA | 25521 LEHIGH | | | | DEARBORN HTS | MI | 48125-1554 |
| DENISE J WEBER | 24624 BRIARWOOD DR | | | | OLMSTED FALLS | OH | 44138-2802 |
| DENISE J WEBER | CUST SAMUEL D WEBER UTMA OH | 24624 BRIARWOOD DR | | | OLMSTED FALLS | OH | 44138-2802 |
| DENISE JENNINGS | 7064 BROWNELL | | | | MENTOR | OH | 44060-5144 |
| DENISE JONICK | 4002 PIUTE | | | | GRANDVILLE | MI | 49418-2400 |
| DENISE K MAJTAN | 5350 S VIVIAN ST | | | | LITTLETON | CO | 80127-1500 |
| DENISE K MCMICHEN | 1318 COUNTY RD 633 | | | | RANBURNE | AL | 36273-8300 |
| DENISE K MINTON | 5245 OTTER LAKE ROAD | | | | OTTER LAKE | MI | 48464-9760 |
| DENISE K NAVARRO | 1240 WIND CHIME DR | | | | WATERFORD | MI | 48327-2984 |
| DENISE K ORZEL | 44 W LEMOYNE AVE | | | | LOMBARD | IL | 60148-1626 |
| DENISE K ROSE | 3615 E RENEE DR | | | | PHOENIX | AZ | 85050-6359 |
| DENISE K RYBICKI | 1117 JAMES AVE | | | | NIAGARA FALLS | NY | 14305-1129 |
| DENISE K TAGGART | C/O DENISE FRYER | 198 ARGENTINE RD | | | HOWELL | MI | 48843-8019 |
| DENISE K WILKES | CUST RICHARD JAMES WILKES | UTMA CO | 5350 S VIVIAN ST | | LITTLETON | CO | 80127-1500 |
| DENISE K ZOCCOLI | 30712 ELMWOOD | | | | GARDEN CITY | MI | 48135-1925 |
| DENISE KAREN COPENING | 17421 CHESTNUT LN | | | | GURNEE | IL | 60031-2574 |
| DENISE KEITH | C/O DENIISE SCHLOSSNAGLE | 53 MAINS ST | | | PHELPS | NY | 14532-1038 |
| DENISE KING | CUST ETHAN L KING | UGMA MI | 23335 PORT ST | | ST CLAIR SHORES | MI | 48082-3001 |
| DENISE KIRBY | TOD DTD 04/25/2009 | 6752 SARA COURT | | | PLAINFIELD | IN | 46168-7892 |
| DENISE KRALOWSKI | 9471 KIRKCADY DR | | | | ELK GROVE | CA | 95758-4472 |
| DENISE KUNZE | 1773 CRESTVIEW DR | | | | CANTON | MI | 48188-2044 |
| DENISE L ALBONE | 3838 CHASE RD | | | | MIDDLEPORT | NY | 14105 |
| DENISE L BRILL | 21919 RIDGEWAY | | | | ST CLAIR SHORES | MI | 48080-4086 |
| DENISE L CRYSTAL | 9252 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| DENISE L CRYSTAL & | THOMAS W CRYSTAL JT TEN | 9252 WOODRIDGE DR | | | DAVISON | MI | 48423-8393 |
| DENISE L DENIS | 8153 STAGHORN TRAIL | | | | CLARKSTON | MI | 48348-4570 |
| DENISE L DENIS & | DAVID J DENIS JT TEN | 8153 STAGHORN TRAIL | | | CLARKSTON | MI | 48348-4570 |
| DENISE L DUTTON & | STEVEN C DUTTON JT TEN | 1047 CHURCH HILL RD | | | MILFORD | DE | 19963-5546 |
| DENISE L FERGUSON | 5102 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| DENISE L GEAGAN | 3199 PALM AIRE | | | | ROCHESTER HILLS | MI | 48309-1046 |
| DENISE L HACKNEY | 1718 BALDWIN AVE | | | | ANN ARBOR | MI | 48104 |
| DENISE L HARBURN & | MICHAEL D HARBURN JT TEN | 5320 DURWOOD DR | | | SWARTZ CREEK | MI | 48473-1128 |
| DENISE L HARRIS | 732 RIDGESIDE DR | | | | MILFORD | MI | 48381-1657 |
| DENISE L HILLBERRY | RD 3 BOX 142 | | | | WHEELING | WV | 26003-9405 |
| DENISE L KENTY & | JOHN J KENTY JT TEN | 104 MARGARET DR | | | STEVENSVILLE | MD | 21666-3652 |
| DENISE L MCCORMICK ACF | JULIA G. MCCORMICK U/LA/UTMA | 2234 MIDDLE CREEK BLVD | | | BOSSIER CITY | LA | 71111-5637 |
| DENISE L MCCORMICK ACF | JARRED L. MCCORMICK U/LA/UTMA | 2234 MIDDLE CREEK BLVD | | | BOSSIER CITY | LA | 71111-5637 |
| DENISE L MOONEY | 5079 TYLER DRIVE | | | | TROY | MI | 48098-3409 |
| DENISE L PATRICK | 2047 W MILLER RD | | | | LANSING | MI | 48911-4641 |
| DENISE L RALLS | 1112 STOURHEAD CT | | | | ABINGDON | MD | 21009-1076 |
| DENISE L ROTH | 12748 S BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| DENISE L SCRUDATO | 422 E STATE ST | | | | TRAVERSE CITY | MI | 49686-2604 |
| DENISE L SOWDERS | 7404 BISON ST | | | | WESTLAND | MI | 48185-2384 |
| DENISE L TESTA | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8772 |
| DENISE L TOBIAS | 6401 WEBSTER RD | | | | MT MORRIS | MI | 48458-9339 |
| DENISE L TRAVIS | 1821 ROCKCREEK LN | | | | FLINT | MI | 48507-2233 |
| DENISE L VENERABLE | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DENISE LANE | CUST TYHRA ASHLEY OWEN UTMA CA | 618 S 6TH STREET | | | DAYTON | WA | 99328-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE LEMAY-PARE | 117 43E AVE | VILLE DE ST-EUSTACHE | PROVINCE OF QC H7P 6H3 | CANADA | | | |
| DENISE LODATO | CUST VINCENT LODATO | UGMA NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414-3301 |
| DENISE LODATO | CUST MICHAEL LODATO | UGMA NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414-3301 |
| DENISE LOUISE LIPARI | CUST JENNA ROSE LIPARI PAZIENZA | UTMA NJ | 411 HAZIL | | GARWOOD | NJ | 07027-1426 |
| DENISE LOUISE THOMAS | 4078 HUNTERS CIR E | | | | CANTON | MI | 48188-2346 |
| DENISE LOVE | CUST JACOB J LOVE UGMA MI | 4724 RAMBLING CT | | | TROY | MI | 48098-6629 |
| DENISE LYN RILEY | 1201 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3141 |
| DENISE M ADAMS | 3083 SANDS CT | | | | MILFORD | MI | 48380-3455 |
| DENISE M AITKENS | 2475 N EUGENE ST | | | | BURTON | MI | 48519-1355 |
| DENISE M BARBER | 3320 TUPELO CT | | | | OAKLAND | MI | 48363-2640 |
| DENISE M BENEDICT | 22160 FAIRFAX | | | | TAYLOR | MI | 48180-2772 |
| DENISE M BERLINGER | 13315 SIOUX TRL | | | | CARMEL | IN | 46033-8865 |
| DENISE M BERRY | 13642 SUPERIOR | | | | SOUTHGATE | MI | 48195-1901 |
| DENISE M BILLS | 29355 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-1641 |
| DENISE M BROWN | 125 EAST THACKERY | | | | FLINT | MI | 48505-3317 |
| DENISE M CALDWELL | 7143 E COLDWATER | | | | DAVISON | MI | 48423-8935 |
| DENISE M CHERESKO & | KEITH A CHERESKO JT TEN | 2840 RAE LYNN LANE | | | MILFORD | MI | 48381-2541 |
| DENISE M DUDA | 921 SCHUYLER | | | | WHITE LAKE | MI | 48383-3066 |
| DENISE M FOWLKES | 13524 NORFOLK | | | | DETROIT | MI | 48235-1054 |
| DENISE M GALLEGOS-CHARLTON | 4347 HAINES AVE | | | | SAN JOSE | CA | 95136-1830 |
| DENISE M GMEINER | 1714 SOUTHWORTH DR | | | | NILES | MI | 49120-8754 |
| DENISE M HARWOOD | 33341 MARION COURT | | | | NEW BALTIMORE | MI | 48047-4513 |
| DENISE M HESS | 34735 EAST LAKE DRIVE | | | | HARRISON TOWNSHIP | MI | 48045-3328 |
| DENISE M HUOT | 2111 QUAIL RUN | | | | WALLED LAKE | MI | 48390-2791 |
| DENISE M KAFLIK | 5372 WOODFIELD NORTH DR | | | | CARMEL | IN | 46033-9154 |
| DENISE M KARDOS | 6082 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439-7918 |
| DENISE M KRAUSE | 3237 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3226 |
| DENISE M LATOUCHE | 14 BELL AVE | | | | HOOKSETT | NH | 03106-1036 |
| DENISE M LAWRENCE | 113 SHAPIRO TRL | | | | COLUMBIA | TN | 38401 |
| DENISE M LEDUC | 4801 FAIRCOURT ST | | | | WEST BLOOMFIELD | MI | 48322-1521 |
| DENISE M LUCARELLI | 5959 ECHO LANE | | | | OXFORD | MI | 48371-5656 |
| DENISE M MASLAK | 3 LESLIE STREET | | | | TERRYVILLE | CT | 06786-6621 |
| DENISE M MOLINARI | 13315 SIOUX TR | | | | CARMEL | IN | 46033-8865 |
| DENISE M NOTARO | 8924 E EMERALD DR | | | | SUN LAKES | AZ | 85248-0857 |
| DENISE M PEPPARD | 7 TREE TOP LANE | | | | CHATHAM | NJ | 07928-1034 |
| DENISE M POPP | 5333 OAKHILL DRIVE | | | | ALGER | MI | 48610-9369 |
| DENISE M ROWE | 5149 NORTHFIELD DR | | | | HOWELL | MI | 48843-6443 |
| DENISE M SANDERS | 1654 CRESTLINE COURT | | | | ROCHESTER HILLS | MI | 48307-3410 |
| DENISE M SHAKER | 320 MADISON COURT | | | | FT MEYERS BEACH | FL | 33931-3642 |
| DENISE M ST JOHN | 6067 LIA CT | | | | WHITE LAKE | MI | 48383-1167 |
| DENISE M TAYLOR | 7400 LEES COMMAND BLVD | | | | FREDERICKSBRG | VA | 22407-5200 |
| DENISE M UPDYKE | C/O CROOK | 7809 FOX LANE | | | WHITMORE LAKE | MI | 48189-9282 |
| DENISE M WELLS | 11598 GRAPE ST | | | | THORNTON | CO | 80233-5846 |
| DENISE M WHITSON & | ERIC M WHITSON JT TEN | 19394 COLCHESTER RD | | | PURCELLVILLE | VA | 20132-4248 |
| DENISE M WILLIAMSON | ATTN DENISE SKINNER | 1211 LAMI ST | | | ST LOUIS | MO | 63104-4205 |
| DENISE M WINSHIP | PO BOX 450 | | | | MT TABOR | NJ | 07878-0450 |
| DENISE MAGNANI | 69 PARK AVENUE | | | | WEST HARRISON | NY | 10604-2611 |
| DENISE MARIE KURTH | 2235 LAFOLLETTE AVE | | | | MANITOWOC | WI | 54220-2530 |
| DENISE MARIE TAYLOR | CUST NATHANIEL THOMAS TAYLOR | UTMA CA | 23649 KATHRYN ST | | MURRIETA | CA | 92562-6329 |
| DENISE MARY STEWART LEE | PO BOX 2644 | | | | PALM BEACH | FL | 33480 |
| DENISE MC CAFFERTY | 1306 BELFAST RD | | | | SPARKS | MD | 21152-9742 |
| DENISE MC VECELLIO | 2061 LAKESHORE DR | | | | COMMERCE TWP | MI | 48382-1732 |
| DENISE MCDADE TTEE FBO | DENISE MCDADE 2008 REV TRUST | U/A/D 09-23-2008 | 716 N MAIN ST | | SANDWICH | IL | 60548-1234 |
| DENISE MCGINLEY | 552 GLEN ARDEN DRIVE | | | | PITTSBURGH | PA | 15208-2809 |
| DENISE MCGINLEY | 201 OSBORNE HILL RD | | | | FISHKILL | NY | 12524-2529 |
| DENISE MOORE | 9345 VAUGHAN | | | | DETROIT | MI | 48228-1683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE MOTLEY | 30187 LIBERTY ST 1 | | | | INKSTER | MI | 48141-2830 |
| DENISE N AGLIORI | 1190 ARROWOOD DR | | | | PITTSBURGH | PA | 15243 |
| DENISE N NEGLEY | 906 PINE STREET | | | | MANTECA | CA | 95336-4817 |
| DENISE N VILLERE | 901 W 13TH AVE | | | | COVINGTON | LA | 70433-2407 |
| DENISE NOSTROM | 1355 N OCEAN AVENUE | | | | MEDFORD | NY | 11763-3540 |
| DENISE O BORDELL | 503 N ST | | | | CHITTENANGO | NY | 13037-1625 |
| DENISE O'DONNELL | CUST DECLAN FACINELLI | UTMA NJ | 801 WOODCREST DRIVE | SPRING LAKE HGTS | SPRING LAKE | NJ | 07762 |
| DENISE OLSZEWSKI | CUST NADINE D OLSZEWSKI UGMA NY | 8 ALYSSUM CT | | | BUFFALO | NY | 14221-7344 |
| DENISE OLSZEWSKI | CUST NICOLE A OLSZEWSKI UGMA NY | 8 ALYSSUM CT | | | BUFFALO | NY | 14221-7344 |
| DENISE OLSZEWSKI | CUST THOMAS OLSZEWSKI JR UGMA NY | 8 ALYSSUM CT | | | BUFFALO | NY | 14221-7344 |
| DENISE ORSTADIUS | 6130 CANMOOR | | | | TROY | MI | 48098-1885 |
| DENISE OWENS | ATTN DENISE A OWENS-JEFFREY | 21 YORK AVE #PVTH | | | STATEN ISLAND | NY | 10301-1326 |
| DENISE P DESROBERTS | 301 NW 18TH PL | | | | CAPE CORAL | FL | 33993-7635 |
| DENISE P LINDEMAN | 5699 CHEVROLET BLVD | APT B304 | | | CLEVELAND | OH | 44130-8719 |
| DENISE PASTORE | 1450 W NEW GOSHEN AVE | | | | W TERRE HAUTE | IN | 47885-9606 |
| DENISE PENDARVIS STEVENS | 125 PARK SHORE DR E | | | | COLUMBIA | SC | 29223-6025 |
| DENISE PERSON | 16573 FREELAND | | | | DETROIT | MI | 48235-4058 |
| DENISE PIANOWSKI & | JOSEPH M PIANOWSKI JT TEN | 301 ORANGE | | | WESTLAND | MI | 48185 |
| DENISE PITTS | 9950 PINEDALE DR | | | | CINCINNATI | OH | 45231-2018 |
| DENISE POWELL | 3895 DOBIE RD | | | | OKEMOS | MI | 48864-3778 |
| DENISE R ARPKE | 5322 CHANTO | | | | CLARKSTON | MI | 48346-3500 |
| DENISE R BRENNAN | 11890 SCHAVEY RD | | | | DEWITT | MI | 48820-8725 |
| DENISE R CULBERTSON | 8835 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979-9795 |
| DENISE R EBELS | 645 ELMWOOD ST | | | | DEARBORN | MI | 48124-1606 |
| DENISE R HOLICK | 898 RIVER RD | | | | HILLSBOROUGH | NJ | 08844-4047 |
| DENISE R LAWRENCE | 488 BOGIE LAKE ROAD | | | | WHITE LAKE | MI | 48383-2706 |
| DENISE R MACEK | 20392 WOODBEND DRIVE | | | | NORTHVILLE | MI | 48167-3004 |
| DENISE R NOWACKI | 1803 BUELL CT LN | | | | ROCHESTER | MI | 48306-1308 |
| DENISE R RICHARDSON | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| DENISE R TATE | 812 N MABLE AVE | | | | SIOUX FALLS | SD | 57103-0622 |
| DENISE RABER | 4800 N SAGINAW BAY SHORE DR | | | | PINCONNING | MI | 48650-9792 |
| DENISE RANDOLPH | PO BOX 1963 | | | | JEFFERSON CTY | MO | 65102-1963 |
| DENISE RAU BRYAN | 48 SAWMILL XING | | | | WETHERSFIELD | CT | 06109-1333 |
| DENISE RESEN | CGM ROTH IRA CUSTODIAN | 2008 E 35TH AVE | | | SPOKANE | WA | 99203-4030 |
| DENISE RUMPH-JOHNSON | 11505 NORBOURNE DR G | | | | CINCINNATI | OH | 45240-2115 |
| DENISE RYDING JOHNSTON | 322 HEATHER HILL DR | | | | GIBSONIA | PA | 15044-6020 |
| DENISE S KUNZEL | ATTN DENISE S BORKOSKY | 5970 PAINT VALLEY DR | | | ROCHESTER | MI | 48306-2470 |
| DENISE S MACKSOOD | 1384 EDGEWATER DR | | | | FENTON | MI | 48430-1112 |
| DENISE S MEYER | 5442 JOHANNSEN AVENUE | | | | HUBER HEIGHTS | OH | 45424-2737 |
| DENISE SAVAGE | 3216 S STATE ROAD 29 | | | | BRINGHURST | IN | 46913 |
| DENISE SCHUBKEGEL | CUST JOSIAH SCHUBKEGEL | UTMA MI | 1115 FOREST DR | | PORTAGE | MI | 49002-6313 |
| DENISE SHANNON | 26 AMBROSE AVE | | | | MALVERNE | NY | 11565-1319 |
| DENISE STAUDT TTEE | FBO DENISE STAUDT | U/A/D 12-15-1988 | 30360 BRISTOL LANE | | BINGHAM FARMS | MI | 48025-4607 |
| DENISE STEFANI | 521 VININGS ESTATES DRIVE | | | | MAPLETON | GA | 30126-5970 |
| DENISE STEWART REBILAS | 6 OLNEY ROAD | | | | BILLERICA | MA | 01866 |
| DENISE STIKA | 184 LAWTON ROAD | | | | RIVERSIDE | IL | 60546-2357 |
| DENISE STUDEMAN | 4401 CINDERELLA LN | | | | LAS VEGAS | NV | 89102-5785 |
| DENISE SULLIVAN | 69024 | 12 ST CLAIR AVE E | TORONTO ON  M4T 1L7 | CANADA | | | |
| DENISE SUZANNE DEPASCALE | 6 WHITE OAK RD | | | | ROSELAND | NJ | 07068-1401 |
| DENISE SWABB | 2139 ALBRIGHT RD | | | | ARCANUM | OH | 45304-9243 |
| DENISE SWEET BRYSON | 2828 VALENTINE RD | | | | LAPEER | MI | 48446-9054 |
| DENISE SWINSKY | CUST NICHOLAS G SWINSKY | UTMA VA | 6100 HOUSATONIC CT | | FAIRFAX STATION | VA | 22039 |
| DENISE SWINSKY | CUST CATHERINE M SWINSKY | UTMA VA | 6100 HOUSATONIC CT | | FAIRFAX STATION | VA | 22039 |
| DENISE SWINSKY CUST | SARAH L SWINSKY UTMA VA | 6009 TURNER RD | | | BROAD RUN | VA | 20137 |
| DENISE TAYLOR | 9 BLUEBIRD LANE | | | | HUNTINGTON | NY | 11743-6501 |
| DENISE TEDDICK | CUST BRYAN J TEDDICK | UGMA CT | 16 STRAITS TPKE LN | | MORRIS | CT | 06763-1500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE THOMAS | 2646 PAMELA DR | | | | SNELLVILLE | GA | 30078-3262 |
| DENISE TUSKEY | 21458 JON PAUL DR | | | | MACOMB | MI | 48044-4334 |
| DENISE V FITZGERALD | 3110 BAKER DR | | | | CONCORD | CA | 94519-2112 |
| DENISE V POWERS | 4420 SW 14 ST. | | | | MIAMI | FL | 33134-2733 |
| DENISE V SORACE | 1205 KINGS WAY | | | | NOKOMIS | FL | 34275-1892 |
| DENISE VOELPEL | 1933 VISTA GRANDE DR | | | | VISTA | CA | 92084-2725 |
| DENISE W ADAMS | 47 BREWSTER AVE | | | | STONY POINT | NY | 10980-1648 |
| DENISE W STEPHANUS | APT L32 | 160 GORDONHURST AVENUE | | | UPPER MONTCLAIR | NJ | 07043-1754 |
| DENISE W WAYLAND | 1049 APPLACHIAN TR | | | | CHESTERFIELD | MO | 63017-1948 |
| DENISE WADE | CUST TIMOTHY WADE | UTMA VA | 8263 TOLL HOUSE RD | | ANNANDALE | VA | 22003-4627 |
| DENISE WHITE | 2003 W ARBOR AVE | | | | LITTLETON | CO | 80120-2501 |
| DENISE WILHELM EX | EST JOHN E MARBURGER JR | 3405 HIDDEN BROOK DRIVE | | | RAVENNA | OH | 44266 |
| DENISE WNOROSKI CUST | ERIK WNOROSKI UTMA NJ | 19 WINDSOR RD | | | HOWELL | NJ | 07731 |
| DENISE Y SMITH | 8301 CHESTNUT FARMS LANE | | | | ELLICOT CITY | MD | 21043-3356 |
| DENISE YOUNG | 1933 VISTA GRANDE DR | | | | VISTA | CA | 92084-2725 |
| DENISE ZURLO | CUST JARED ZURLO | UTMA CA | 1301 NEW HAMPSHIRE DR | | CONCORD | CA | 94521-3804 |
| DENISON DAVIS | 3650 ELOISE ST | | | | JACKSONVILLE | FL | 32205-9007 |
| DENISON E FULLER | PO BOX 1540 | | | | LANCASTER | SC | 29721-1540 |
| DENISON J CARTER | 198 MCGIL VERY ROAD | | | | PETAL | MS | 39465-9614 |
| DENITA A BAILEY | 617 SMITH AVE | | | | LANSING | MI | 48910-9039 |
| DENN FORD NASON | TR UA 05/27/92 SUSAN LAWRENCE | NASON TRUST | 2228 CAMP DAGGETT RD | | PETOSKEY | MI | 49770-9729 |
| DENNELLE K GIRSCH-JENSEN | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| DENNI NGUYEN | CUST AIDAN MICHAEL NGUYEN | UTMA CA | 16572 CHINA BERRY CT | | CHINO HILLS | CA | 91709-6391 |
| DENNICE F WATSON | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093-9069 |
| DENNICES R LANE | 10827 CHURCHILL AVE | | | | CLEVELAND | OH | 44106-1210 |
| DENNIE A THOMPSON & | WILLIAM L THOMPSON JT TEN | 6138 SABAL POINT CIRCLE | | | PORT ORANGE | FL | 32128-7046 |
| DENNIE ANN KOISTRA | 23881 BOTHNIA BAY | | | | DANA POINT | CA | 92629-4403 |
| DENNIE C ASHLEY | PO BOX 562 | | | | PLATTE CITY | MO | 64079-0562 |
| DENNIE E WOLF | 211 LUCKY LN | | | | PENDLETON | IN | 46064-9190 |
| DENNIE G OSBORNE | 7727 TIMBERCREST DR | | | | DAYTON | OH | 45424-1952 |
| DENNIE J MCDONALD | 839 S FIRST ST | | | | WILKINSON | IN | 46186-9771 |
| DENNIE L MCNAMARA | 42 MERRY ROAD BROOKSIDE | | | | NEWARK | DE | 19713-2515 |
| DENNIE M SKIDMORE | 2821 GOLF HILL DR | | | | WATERFORD | MI | 48329-4512 |
| DENNIE O EASTERLY | 8194 N 425 E | | | | ALEXANDRIA | IN | 46001-8106 |
| DENNIE R SUMWALT | 8396 W 500N | | | | FARMLAND | IN | 47340-9204 |
| DENNIE RAY KRUTTLIN & | DEBRA SUE KRUTTLIN JT TEN | 4192 COTTONTAIL TRL | | | LINCOLN | MI | 48742-9624 |
| DENNIE THORNTON | 304 E BROADWAY | | | | GREENWOOD | IN | 46143-1310 |
| DENNIE W MASON | 11078 N 1175 W | | | | MONTICELLO | IN | 47960-8172 |
| DENNIE W THOMAS | 8709 SW 80 RT5 | | | | OKLAHOMA CITY | OK | 73169-1401 |
| DENNIS A ALLMENDINGER | 51129 UNION | | | | BELLEVILLE | MI | 48111-4426 |
| DENNIS A BEAVERS | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| DENNIS A BECKER | PO BOX 59 | | | | DURHAM | CT | 06422-0059 |
| DENNIS A BIELA | 6847 PARKSIDE DR | | | | NEW PRT RCHY | FL | 34653-2913 |
| DENNIS A BINGHAM | 1859 WYSONG ROAD | | | | W ALEXANDRIA | OH | 45381-9703 |
| DENNIS A BROWN | 2657 WHITTIER S W | | | | WYOMING | MI | 49509-2089 |
| DENNIS A BRUCE | 5218 DEEP POINT DR | | | | PORTAGE | MI | 49002-5922 |
| DENNIS A CAREY | 345 MISSION BAY CT | | | | GROVER | MO | 63040-1519 |
| DENNIS A CHESHIER | 9656 N CO RD 800 W | | | | DALEVILLE | IN | 47334-9503 |
| DENNIS A CORCORAN | 7035 US 23 | | | | PIKETON | OH | 45661-9701 |
| DENNIS A CROTEAU | 9480 LOUIS | | | | REDFORD | MI | 48239-1751 |
| DENNIS A DARCH | 154 E LOVELL DR | | | | TROY | MI | 48085-1573 |
| DENNIS A DAVIS | 5090 GRISWOLD RD | | | | KIMBALL | MI | 48074-2006 |
| DENNIS A DECKER | 965 DANBURY AVE | | | | FOND DU LAC | WI | 54935-6306 |
| DENNIS A DELCOTTO TR | UA 08/20/2008 | BARBARA ANN O'ROURKE LIVING TRUST | 22097 TREDWELL AVE | | FARMINGTN HLS | MI | 48336 |
| DENNIS A DILO | 26510 WEST STOCKHOLM DRIVE | | | | INGLESIDE | IL | 60041-9370 |
| DENNIS A DOUGHERTY | 2124 MORGAN ROAD | | | | CLIO | MI | 48420-1864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS A DUCAT | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DENNIS A DUST | 215 FIRST ST | | | | MILFORD | MI | 48381-1938 |
| DENNIS A ELLIS | 3754 BEEBE ROAD | | | | NEWFANE | NY | 14108-9660 |
| DENNIS A EZELL   AND | BEVERLY J EZELL | JT TEN WROS | 987 CANTON HEIGHTS #2 CIR | | CADIZ | KY | 42211 |
| DENNIS A FEUERSTEIN | CGM ROTH IRA CUSTODIAN | 1452 EDWARD AVE SE | | | GRAND RAPIDS | MI | 49507-2217 |
| DENNIS A FITZGERALD | 250 GAGE BLVD | APT 1091 | | | RICHLAND | WA | 99352-9682 |
| DENNIS A FRIEND | 7255 SHIELDS RD | | | | LEWISBURG | OH | 45338-9547 |
| DENNIS A FULLER | 4095 N STEEL RD | | | | MERRILL | MI | 48637-9516 |
| DENNIS A GIESE | TOD DTD 03/04/2009 | 641 OKLAHOMA CIR | | | ELK GROVE VLG | IL | 60007-2862 |
| DENNIS A GRAHAM | 35 OLIVER AVE | | | | ALBANY | NY | 12203-2617 |
| DENNIS A GUNN | 117 GREEN ST  APT 1 | | | | ATGLEN | PA | 19310 |
| DENNIS A HALL | 2580 LARRY TIM DR | | | | SAGINAW | MI | 48601-5610 |
| DENNIS A HAUPT | 842 SELBY | | | | TROY | MI | 48098-1720 |
| DENNIS A HAVER | 3554 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| DENNIS A HENDERSON | 5382 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| DENNIS A HIGNITE | 2146 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| DENNIS A HODGES | R R 1 BOX 61 | | | | MEEKER | OK | 74855-9723 |
| DENNIS A HUNT | 2143 LILAC LN | | | | FLINT | MI | 48532-4181 |
| DENNIS A JACOBSON | 740 HOLLY CIRCLE | | | | MURRAY | UT | 84107-7681 |
| DENNIS A JANKOWSKI | 7539 BENEKE | | | | MANISTEE | MI | 49660-9766 |
| DENNIS A JOYCE | 2200 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-9066 |
| DENNIS A JUST | 3280 BYRON RD | | | | HOWELL | MI | 48843-8766 |
| DENNIS A KUPETS & | MRS JENNIFER ANN KUPETS JT TEN | 2064 HUNT CLUB | | | GROSSE POINTE WOOD | MI | 48236-1704 |
| DENNIS A KURTZ & | DALE KURTZ & | DOUGLAS KURTZ JT TEN | 215 LORENA ROAD | | WINCHESTER | TN | 37398 |
| DENNIS A LAZOWSKI | 9529 M 186 | | | | FIFE LAKE | MI | 49633-9731 |
| DENNIS A LEBIO | 5130 STERLING | | | | YOUNGSTOWN | OH | 44515-3950 |
| DENNIS A LOCKWOOD | 1760 POST AVE | | | | WEST BLOOMFIELD | MI | 48324-1270 |
| DENNIS A LOEBIG TRUST #1 | UAD 11/12/93 | DENNIS A LOEBIG TTEE | 1305 E 1ST ST | | MOUNTAIN HOME | AR | 72653-3765 |
| DENNIS A LONG | 7447 FREDERICK PIKE | | | | DAYTON | OH | 45414-1939 |
| DENNIS A MACKLING | 7970D KNOTTINGHAM CIR | | | | DARIEN | IL | 60561-4996 |
| DENNIS A MAKINS & | EMMA M MAKINS JT TEN | 416 SPRINGVIEW DR | | | FRANKLIN | TN | 37064-5281 |
| DENNIS A MARTIN | 6581 BRIGHAM SQ APT 1 | | | | DAYTON | OH | 45459-6996 |
| DENNIS A MCFARLAND | 4440 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| DENNIS A METZ | 23038 PETERSBURG | | | | EAST DETROIT | MI | 48021-2004 |
| DENNIS A MOORE | 4608 RED OAK DRIVE | | | | METAMORA | MI | 48455-9745 |
| DENNIS A NEEDLER | 744 EAST 600 SOUTH | | | | ANDERSON | IN | 46013-9504 |
| DENNIS A O BRIEN | 5863 JOE BEAR DR | | | | HONEOYE | NY | 14471-9523 |
| DENNIS A O NEILL | 81 MAIDEN LANE | | | | BERGENFIELD | NJ | 07621-4129 |
| DENNIS A PATTON | 4880 W GALE RD | | | | SMITHVILLE | MO | 64089-8322 |
| DENNIS A PAYNE | 5727 LOST GROVE DRIVE | | | | LILBURN | GA | 30047-6161 |
| DENNIS A PHILLIPS | P O BOX 2106 | | | | TEANECK | NJ | 07666 |
| DENNIS A PIEKENBROCK | 13395 CHURCH VIEW DR | | | | PICKERINGTON | OH | 43147 |
| DENNIS A PORTER | PO BOX 410 | | | | BERLIN | MA | 01503-0410 |
| DENNIS A POTTER | N 1506 SANDBERG RD | | | | MELROSE | WI | 54642-8304 |
| DENNIS A PTAK | 3240 PALM AIRE | | | | ROCHESTER HILLS | MI | 48309 |
| DENNIS A RADER | 3001 E STROOP RD | | | | DAYTON | OH | 45440 |
| DENNIS A RETHERFORD | CGM IRA ROLLOVER CUSTODIAN | 32 PROVIDENCE DR UNIT 23 | | | FAIRFIELD | OH | 45014-3579 |
| DENNIS A ROBERTS | 307 N BROWN ST | | | | MOUNT PLEASANT | MI | 48858-1921 |
| DENNIS A ROSE | 2263 DELVUE DR | | | | DAYTON | OH | 45459-3625 |
| DENNIS A SABOURIN & | MRS DOROTHY ANN M SABOURIN JT TEN | 3349 LUCE RD | | | FLUSHING | MI | 48433-2392 |
| DENNIS A SCHOBERTH | 1501 S KIESEL ST | | | | BAY CITY | MI | 48706-5239 |
| DENNIS A SHADE | 424 N COLUMBUS STREET | | | | CRESTLINE | OH | 44827-1418 |
| DENNIS A SHAW & | JO NEIL SHAW JT TEN | 1085 LAKE PARK CIR | | | GRAND BLANC | MI | 48439-8041 |
| DENNIS A STACH | G4280 VAN SLYKE RD | | | | FLINT | MI | 48507-3546 |
| DENNIS A STESZEWSKI | 64 TERRY LANE | | | | BUFFALO | NY | 14225-1351 |
| DENNIS A STROHMINGER | 3687 SHANGRI LA AVE E | | | | MANSFIELD | OH | 44903-8098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS A SZPARA | 5386 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| DENNIS A SZPARA | 5386 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| DENNIS A TROMBLEY | 38412 SHEFFIELD | | | | MT CLEMENS | MI | 48036-2860 |
| DENNIS A URBAN | 2828 JEANNE DR | | | | PARMA | OH | 44134-5221 |
| DENNIS A VEITH | 2676 PACIFIC HIGHLANDS CT | | | | FERNDALE | WA | 98248-8610 |
| DENNIS A VITO | 5388 W DODGE | | | | CLIO | MI | 48420-8535 |
| DENNIS A WALLACE | 6605 VISTA DEL RANCHO RD NE | | | | ALBUQUERQUE | NM | 87113-1995 |
| DENNIS A WAY | PO BOX 301 | | | | LAKE GEORGE | MI | 48633-0301 |
| DENNIS A WEBER | 3895 ROBERTANN DR | | | | KETTERING | OH | 45420-1054 |
| DENNIS A WHITEHEAD | 311 SOUTHAMPTON DR | | | | DECATUR | IL | 62526-1743 |
| DENNIS A WIECKOWSKI | 5517 WARWICK AVE WEST | | | | CHICAGO | IL | 60641-3230 |
| DENNIS A WOOD | 1922 SHENANDOAH PLACE | | | | INDIANAPOLIS | IN | 46229-2063 |
| DENNIS A WRIGHT | 13 GERHARD COURT | | | | SAGINAW | MI | 48602-3312 |
| DENNIS A YOUNG | 2606 EAST FORK DRIVE | | | | VANDALIA | IL | 62471-3818 |
| DENNIS A YOUNG CUST LUKE | A YOUNG | 2606 EAST FORK DRIVE | | | VANDALIA | IL | 62471-3818 |
| DENNIS A ZAMBOROWSKI | 220 RENNAISANCE PKWY NE | UNIT 1306 | | | ATLANTA | GA | 30308-2354 |
| DENNIS A. GATES | CGM IRA CUSTODIAN | 2124 DANVILLE DRIVE | | | CINCINNATI | OH | 45233-4205 |
| DENNIS ADAM RETCHKO & | GAY RETCHKO JT TEN | 35711 CATHEDRAL DR | | | STERLING HEIGHT | MI | 48312-4327 |
| DENNIS ADAMS | 124 W MARENGO | | | | FLINT | MI | 48505-3261 |
| DENNIS ADAMS | 1700 RIDGE AVE | | | | ARNOLD | PA | 15068-4038 |
| DENNIS ADVENA | 109 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6009 |
| DENNIS AFFINATI | 107 N. BROAD ST. | | | | SACKETS HARBOR | NY | 13685-5105 |
| DENNIS ALAN DRUMM | 1871 STONEHENGE DRIVE | | | | LAFAYETTE | CO | 80026-9115 |
| DENNIS ALAN GOLDSTEIN | 766 ROCA ST | | | | ASHLAND | OR | 97520-3318 |
| DENNIS ALAN WHITE | 2865 BONNEVILLE COURT NE | | | | GRAND RAPIDS | MI | 49525-1319 |
| DENNIS ALLEN | 200 MOSSY OAKES 2ND AVE | | | | QUINCY | FL | 32351-7848 |
| DENNIS ANDREWS | 8136 WISEMAN ROAD | | | | LAMBERTVILLE | MI | 48144-9684 |
| DENNIS ANHEUSER BEIMS MOORE | 13133 MAPLE DR | | | | ST LOUIS | MO | 63127-1902 |
| DENNIS ANSAY | 740 KENWOOD AVE | | | | LIBERTYVILLE | IL | 60048-3344 |
| DENNIS ANTHONY | 17514 GREENLAWN | | | | DETROIT | MI | 48221-2539 |
| DENNIS B ALLEN | 509 CONCORD RD | | | | STANDISH | MI | 48658 |
| DENNIS B CLARK | 705 HOLLENDALE DRIVE | | | | KETTERING | OH | 45429-3129 |
| DENNIS B CURRY | BOX 95 | | | | FOOTVILLE | WI | 53537-0095 |
| DENNIS B DART | 4291 CENTRAL PARK DR | | | | GRAWN | MI | 49637-9520 |
| DENNIS B FRANKS | 38223 S JEAN COURT | | | | WESTLAND | MI | 48186-3837 |
| DENNIS B FRANTZ & | DARLENE A FRANTZ JT TEN | 5030 HORGLAND BLACKSTUB | | | CORTLAND | OH | 44410-9519 |
| DENNIS B HARDY | 7905 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-1238 |
| DENNIS B LOPICCOLO | 2538 FOREST ST | | | | PORT HURON | MI | 48060-2926 |
| DENNIS B LOVE | 3221 SOUTH GENESEE RD | | | | BURTON | MI | 48519-1423 |
| DENNIS B LOVELAND | 1283 NAAMANS CREEK ROAD | | | | BOOTHWYN | PA | 19061-1804 |
| DENNIS B LOVELUND & | CHRISTOPHER B LOVELUND & | ADAM B LOVELUND JT TEN | 1283 NAAMANS CREEK RD | | BOOTHWYN | PA | 19061-1804 |
| DENNIS B MARS | 418 SPRINGHOUSE CT | | | | FRANKLIN | TN | 37067-5837 |
| DENNIS B MC TAGGART | 4924 ARROWHEAD DR | | | | KETTERING | OH | 45440-2120 |
| DENNIS B O MALLEY & | SANDRA M O MALLEY JT TEN | 3710 PARKMAN RD NW | | | SOUTHINGTON | OH | 44470 |
| DENNIS B OMALLEY | 3710 PARKMAN RD NW | | | | SOUTHINGTON | OH | 44470 |
| DENNIS B PALOMA | 16640 FRENCHTOWN RD | | | | BROWNSVILLE | CA | 95919-9723 |
| DENNIS B RAHN | CGM SEP IRA CUSTODIAN | 154 WHEATLAND RD | | | THREE FORKS | MT | 59752-9506 |
| DENNIS B REIMER | 1209 W 20TH ST | | | | CEDAR FALLS | IA | 50613-3510 |
| DENNIS B SPRAGENS | 470 NORTH SPALDING AVE | | | | LEBANON | KY | 40033-1523 |
| DENNIS B SUNDWALL | 9108 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423 |
| DENNIS B SUNDWALL & | JANET J SUNDWALL JT TEN | 9108 SPRING BROOK CIRCLE | | | DAVISON | MI | 48423 |
| DENNIS B WHITTINGTON | PO BOX 4456 | | | | GARY | IN | 46404-0456 |
| DENNIS B WILLIAMS | 163 LEXINGTON FARM RD | | | | ENGLEWOOD | OH | 45322-3410 |
| DENNIS B WOLCOTT | 670 LAKES EDGE DR | | | | OXFORD | MI | 48371-5229 |
| DENNIS B WOLF | 5860 STONER ROAD | | | | FOWLERVILLE | MI | 48836-9570 |
| DENNIS BAILEY | 1470 COPELAND CRT | | | | CANTON | MI | 48187-3446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BANTA | 604 LONSVALE DRIVE | | | | ANDERSON | IN | 46013-3215 |
| DENNIS BARANOWSKI | 20 YANKEE MAID LANE | | | | GOSHEN | NY | 10924-2616 |
| DENNIS BILINSKI | 4814 WASHINGTON ST EXT | | | | WILMINGTON | DE | 19809-2834 |
| DENNIS BISSONETTE | 4976 GRASS LAKE RD | | | | OSCODA | MI | 48750 |
| DENNIS BITTNER | 12101 SENECA | | | | BANCROFT | MI | 48414-9777 |
| DENNIS BOEHLER & | EUGENA BOEHLER JT TEN | 6075 MONARCH DR | | | MANHATTAN | MT | 59741-8457 |
| DENNIS BOORN | CGM SIMPLE IRA CUSTODIAN | U/P/O HAHN READY MIX | 501 S CHERRY STREET | | WILTON | IA | 52778 |
| DENNIS BRANOFF | 1231 HILLWOOD CIRCLE | | | | EAST LANSING | MI | 48823-2276 |
| DENNIS BUCHHOLTZ | PO BOX 36 | | | | AURORA | SD | 57002-0036 |
| DENNIS BUSCH | 275 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6230 |
| DENNIS C ALCORN | 2115 BEVINGTON LANE | | | | HAMILTON | OH | 45013-9319 |
| DENNIS C BARRY & | CAROLINE W BARRY | TR UA 09/01/89 THE BARRY FAMILY | TRUST | 511 WEST CALIFORNIA BLVD | PASADENA | CA | 91105-1635 |
| DENNIS C BATTSON | 1196 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8330 |
| DENNIS C BECHARD & | THERESA BECHARD JT TEN | 11 ANTHONY ST | | | ADAMS | MA | 01220-1503 |
| DENNIS C BENORE | 4219 KNOLLWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2026 |
| DENNIS C BERGQUIST | 1809 W 59TH ST | | | | MINNEAPOLIS | MN | 55419-2047 |
| DENNIS C BRAMMEIER | TOD DTD 8/21/08 | 13779 OAKDALE BLACKTOP RD | | | OAKDALE | IL | 62268-3303 |
| DENNIS C CALHOUN & | CAROL L BREZNAI JT TEN | 9637 REECK | | | ALLEN PARK | MI | 48101-1354 |
| DENNIS C CANNON | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| DENNIS C COLLINS TTEE | DENNIS C COLLINS TRUST | U/A/D 11-21-2007 | 407 EAST MAIN ST STE 8 | | PORT JEFFERSON | NY | 11777-1865 |
| DENNIS C CORCORAN | 6023 S OWENS CT | | | | LITTLETON | CO | 80127-2470 |
| DENNIS C DAKIN & | MARY T DAKIN JT TEN | 104 DEN RD | | | LINCOLN UNIVERSITY | PA | 19352-1219 |
| DENNIS C DOYLE | 24206 W RONNIE CT | | | | SHOREWOOD | IL | 60431-9191 |
| DENNIS C EBERLEIN | 2454 OAK RIDGE DR | | | | TROY | MI | 48098-5324 |
| DENNIS C EBERLEIN & | PAUL E EBERLEIN JT TEN | 2454 OAK RIDGE DR | | | TROY | MI | 48098-5324 |
| DENNIS C EDENHART | 3503 HABERLIN ST | | | | MCKEESPORT | PA | 15132 |
| DENNIS C EURICH | 1005 GREENTREE ROAD | | | | BLOOMFIELD | MI | 48304 |
| DENNIS C FILKA | 6324 MANDALAY DR | | | | PARMA HTS | OH | 44130-2920 |
| DENNIS C FLOYD | 5850 CO RD M | | | | DELTA | OH | 43515-9777 |
| DENNIS C FRIEL | 222 ALLEN DRIVE | | | | STANTON | KY | 40380-9612 |
| DENNIS C GAGNON | 29605 BRETTON | | | | LIVONIA | MI | 48152-1874 |
| DENNIS C GAWRONSKI | CLAIM 20224-19 | 281 GAYLORD COURT | | | ELMA | NY | 14059-9437 |
| DENNIS C GREGORY | CGM IRA ROLLOVER CUSTODIAN | 8242 REED RD ROUTE 2 | | | HOWARD CITY | MI | 49329-9567 |
| DENNIS C GREGORY AND | KAY L GREGORY JTWROS | 8242 REED RD ROUTE 2 | | | HOWARD CITY | MI | 49329-9567 |
| DENNIS C HAHN | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236-9709 |
| DENNIS C HAHN & | JOY L HAHN JT TEN | 12121 MATTHEWS HWY | | | CLINTON | MI | 49236-9709 |
| DENNIS C HARTFORD | 263 NORTH MAIN ST | | | | MASSENA | NY | 13662-1119 |
| DENNIS C HESTER | 75501 VAN DYKE | | | | ROMEO | MI | 48065-2629 |
| DENNIS C HILLS | RD 1 | | | | WEST SPRINGFIELD | PA | 16443-9801 |
| DENNIS C HIPPLE | 1975 DODGE ST N W | | | | WARREN | OH | 44485-1417 |
| DENNIS C JEFFERSON JR | 586 LINTON HILL RD | | | | NEWTOWN | PA | 18940-1204 |
| DENNIS C JOHNSON | 4708 HARLOU DR | | | | DAYTON | OH | 45432-1619 |
| DENNIS C JOHNSON & | CONSTANCE T JOHNSON JT TEN | 15032 NEARTREE RD | | | LA MIRADA | CA | 90638-4619 |
| DENNIS C JOHNSON & | MARION R JONHSON JT TEN | 1265 NORTH UNION AVE | | | SALEM | OH | 44460-1354 |
| DENNIS C JOSEY | 1002 WEST WALKER ST | | | | DOUGLAS | GA | 31533-3448 |
| DENNIS C KARCZYNSKI | CUST DANIEL J KARCZYNSKI UGMA MI | 8887 DANZIG | | | LIVONIA | MI | 48150-3901 |
| DENNIS C KARCZYNSKI | CUST STEPHANIE L KARCZYNSKI UGMA | MI | 8887 DANZIG | | LIVONIA | MI | 48150-3901 |
| DENNIS C KARCZYNSKI | CUST ALLISON R KARCZYNSKI | UTMA MA | 8887 DANZIG | | LIVONIA | MI | 48150-3901 |
| DENNIS C KLOHA | 10519 RENE DRIVE | | | | CLIO | MI | 48420-1958 |
| DENNIS C KLOHA & | WALTER C KLOHA JT TEN | 10519 RENE DR | | | CLIO | MI | 48420-1958 |
| DENNIS C KOVACS | 118 TUPELO DR | | | | GREER | SC | 29651-7413 |
| DENNIS C KRETZER | 10410 MIKIE DR | | | | WILLIAMSPORT | MD | 21795-3146 |
| DENNIS C KUZMA | 900 WEST SUNDANCE CIRCLE | | | | PAYSON | AZ | 85541-6617 |
| DENNIS C KUZMA & | PATRICIA A KUZMA JT TEN | 900 W SUNDANCE CIRCLE | | | PAYSON | AZ | 85541-6617 |
| DENNIS C LAWRENCE | 106 MEADOWBROOK N | | | | LEAVITTSBURG | OH | 44430-9522 |
| DENNIS C LYNCH | 334 W KINNEY RD | | | | MUNGER | MI | 48747-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS C MACE | 7926 E 700 N | | | | BOGGSTOWN | IN | 46110-9600 |
| DENNIS C MAHAN | 37427 DUNDEE STREET | | | | STERLING HTS | MI | 48310-3533 |
| DENNIS C MALLERNEE | 8069 WEST FALLCREEK DR | | | | PENDLETON | IN | 46064-9018 |
| DENNIS C MARTIN | 5824 WALMORE ROAD | | | | SANBORN | NY | 14132-9337 |
| DENNIS C MEDEIROS | 1362 SW HERALD RD | | | | PORT ST LUCIE | FL | 34953-4241 |
| DENNIS C MILFORD | 5816 LONGWOOD DR | UNIT 201 | | | MURRELLS INLT | SC | 29576-9112 |
| DENNIS C MILLER | 1118 BELL ST | | | | ARLINGTON | TX | 76001-7117 |
| DENNIS C MONTGOMERY | 203 PROVINS DR | | | | TULLAHOMA | TN | 37388-9578 |
| DENNIS C PEASE | 7705 EVERGREEN DRIVE | | | | GOLETA | CA | 93117-1027 |
| DENNIS C PLEDGER | 15456 PACKAN DR | | | | MT CLEMENS | MI | 48038-4123 |
| DENNIS C RICKERD & | VERONICA RICKERD JT TEN | 108 AYERS CT | | | MONTGOMERY | NY | 12549-1735 |
| DENNIS C SAYLOR | 3190 VERNELL DR | | | | DAYTON | OH | 45449-2757 |
| DENNIS C SCHMIDT AND | DIANA L SCHMIDT JTWROS | 19 HALKIRK DRIVE | | | PINEHURST | NC | 28374-9759 |
| DENNIS C SCHRINER | 2348 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| DENNIS C SIEGGREEN | 3345 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| DENNIS C SOCIA & | MARY E SOCIA JT TEN | 26407 TOM ALLEN DR | | | WARREN | MI | 48089-3521 |
| DENNIS C TODD | 5355 SILVERCREST LN | | | | SAGINAW | MI | 48638-5433 |
| DENNIS C TURBIN & | PATRICIA C TURBIN JT TEN | 3777 N US 23 | | | OSCODA | MI | 48750 |
| DENNIS C VAN BUSKIRK | 2958 HARTUN | | | | BRIGHTON | MI | 48114-7519 |
| DENNIS C VARGA | 30009 MAPLEGROVE | | | | ST CLAIR SHRS | MI | 48082-1621 |
| DENNIS C VERHELLE | 2312 CHISMHOLM COURT | | | | HOLT | MI | 48842-8716 |
| DENNIS C WEST | 320 NORTH CEDAR | | | | IMLAY CITY | MI | 48444-1178 |
| DENNIS C WILLARD | 1416 LAWRENCE RD | | | | CARMEL | IN | 46033-2350 |
| DENNIS C YOUNG | C/O LEAH MASON | 711 SWAGGERTOWN RD | | | SCOTIA | NY | 12032 |
| DENNIS CHARLES BERGQUIST | TOD TIFFANY LEE PATRICK AND | TROY LEON PATRICK | SUBJECT TO STA TOD RULES | 1809 WEST 59TH ST. | MINNEAPOLIS | MN | 55419-2047 |
| DENNIS CHARLES MILEY | 1024 6TH ST SW | | | | WADENA | MN | 56482-1931 |
| DENNIS COOK | TOD DTD 12/29/2008 | 12045 N MCKINLEY | | | MONTROSE | MI | 48457-9728 |
| DENNIS CORDRAY | 311 WELDON | | | | SOUTH HOUSTON | TX | 77587-3558 |
| DENNIS CREMIN & | PATRICIA M CREMIN JT TEN | 250 IVY AVE | | | WESTBURY | NY | 11590-1914 |
| DENNIS D BORGESON & | BONNIE L BORGESON JT TEN | 17722 E BERRY PLACE | | | AURORA | CO | 80015-2626 |
| DENNIS D BRISTOW | 5364 GUYETTE STREET | | | | CLARKSTON | MI | 48346-3521 |
| DENNIS D DILL | 262 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1135 |
| DENNIS D DUFF | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9226 |
| DENNIS D ENGLE | 7977 E OLD STATE RD 56 | | | | MADISON | IN | 47250 |
| DENNIS D GIBBS & | KAREN R GIBBS JT TEN | 16390 WESTGATE TRAIL | | | EDEN PRAIRIE | MN | 55344-1815 |
| DENNIS D GODLEW | 15832 DENBY | | | | REDFORD | MI | 48239-3932 |
| DENNIS D GRANT | 9346 PIERSON | | | | DETROIT | MI | 48228-1508 |
| DENNIS D HAUGEN & | CHRISTINA HAUGEN | TR HAUGEN LIVING TRUST | UA 03/17/04 | 15166 RIVIERA LN | LA MIRANDA | CA | 90638-4728 |
| DENNIS D HAUGEN & | CHRISTINA HAUGEN | TR HAUGEN LIVING TRUST UA 03/17/04 | 15166 RIVIERA LANE | | LA MIRANDA | CA | 90638-4728 |
| DENNIS D HLADYSH | 2434 FIVE LAKES RD | | | | METAMORA | MI | 48455-9391 |
| DENNIS D KING | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439-7973 |
| DENNIS D KIRK | 27425 POWERS | | | | WESTLAND | MI | 48186-5115 |
| DENNIS D LAMEE | C/O DENNIS DIRK LAMEE | 3606 E OAKBROOK CRT | | | MIDLAND | MI | 48642 |
| DENNIS D MADIGAN | TR THE DENNIS D MADIGAN REVOCABLE | TRUST UA 02/14/80 | 18877 MEDFORD | | BIRMINGHAM | MI | 48025-3045 |
| DENNIS D MALCOLM | 52 BRYANT ROAD | AJAX ON  L1S 2Y7 | CANADA | | | | |
| DENNIS D MCCRARY & | EUGENIA MCCRARY JT TEN | 24 CENTRAL PARK SOUTH | APT 3-W | | NEW YORK | NY | 10019-1629 |
| DENNIS D MEESE | 3654 SHOREWOOD DR | | | | AMELIA | OH | 45102-1364 |
| DENNIS D MINDYKOWSKI | 1582 E WHEELER | | | | BAY CITY | MI | 48706-9445 |
| DENNIS D NORRIS | 5657 GOODHOPE RD | | | | FRANKFORT | MI | 45628-9526 |
| DENNIS D PARKER | 2954 W STEEL RD | | | | ST JOHNS | MI | 48879-9782 |
| DENNIS D RACE & | MRS DONNA B RACE JT TEN | 29 FARMER | | | HOOKSETT | NH | 03106-2124 |
| DENNIS D RECKLEY & | JUDY H RECKLEY JT TEN | 19465 LIGHTHOUSE PT | | | GROSSE ILE | MI | 48138-1005 |
| DENNIS D RIZZUTO | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| DENNIS D RYBICKI | 1765 ANNABELLE | | | | FERNDALE | MI | 48220-1188 |
| DENNIS D STRANK | 2920 STATION RD | | | | MEDINA | OH | 44256-9419 |
| DENNIS D STURTZ | 121 NORTH MAIN ST | PO BOX 147 | | | PIGEON | MI | 48755-0147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS D TATE | 11191 COOK RD | | | | GAINES | MI | 48436-9742 |
| DENNIS D VIRDEN | CGM ROTH CONVERSION IRA CUST | 13425 KNOX DRIVE | | | BURNSVILLE | MN | 55337-7119 |
| DENNIS D WILLAMAN | 1012 ARLINGTON DR | | | | GREENVILLE | PA | 16125-8885 |
| DENNIS D. MANYAK | 39 SLASHPINE CIRCLE | | | | HOCKESSIN | DE | 19707-9206 |
| DENNIS DALE BRYANT | 4005 EASTERN DRIVE | | | | ANDERSON | IN | 46012-9446 |
| DENNIS DALY & | NANCY B DALY JT TEN | 800 ESTERBROOK ROAD | | | DOUGLAS | WY | 82633-9591 |
| DENNIS DANTZLER | 459 CANTON ST | | | | DETTROIT | MI | 48207-3759 |
| DENNIS DAVIS | 6302 RUIDOSO DRIVE | | | | SAGINAW | MI | 48603-4804 |
| DENNIS DEAL | 1734 SECOND AVE APT GB | | | | NEW YORK | NY | 10128-3567 |
| DENNIS DEAN | 11022 SLEEPER | | | | GRAND HAVEN | MI | 49417-8769 |
| DENNIS DEBUHR | C/O DEBUHR & SON P&H | 14 E MAIN STREET | | | WAUKON | IA | 52172-1746 |
| DENNIS DELUKE | CUST JUSTIN JOSEPH DELUKE UGMA OH | 2008 CARLTON RD | | | KENT | OH | 44240-4215 |
| DENNIS DEMARIA | 31 MITCHELL CT | | | | MARLTON | NJ | 08053-8551 |
| DENNIS DENIHAN | 16 NORTH DR | | | | MANHASSET | NY | 11030-1447 |
| DENNIS DESNOO | CGM IRA CUSTODIAN | 9971 S BRILEY WAY | | | VILLA PARK | CA | 92861-4222 |
| DENNIS DI FRANCESCO | 17823 NORTHWOOD AVE | | | | LAKEWOOD | OH | 44107-2225 |
| DENNIS DIGIOVANNI | 325 CLAREMONT AVE | | | | LONG BEACH | CA | 90803 |
| DENNIS DITTRICH | 395 BROADWAY 10A | | | | NEW YORK | NY | 10013-3541 |
| DENNIS DRIBIN & | BETH DRIBIN JT TEN | 226 INDIAN CREEK RD | | | WYNNEWOOD | PA | 19096-3404 |
| DENNIS DRIER | 3888 IVAH DR | | | | KENT CITY | MI | 49330-8914 |
| DENNIS DRISCOLL | 36 WALNUT HILL ROAD | | | | DERRY | NH | 03038-5017 |
| DENNIS DRISCOLL & | DONNA DRISCOLL JT TEN | 531 HARBOUR GROVE CIRCLE | | | SAFETY HARBOUR | FL | 34695-4977 |
| DENNIS DUNFIELD & | TERRY PEABODY TTTEES | D DUNFIELD & T PEABODY TRUST | U/A/D 11-10-2005 | 10513 RUNYAN LAKE POINTE | FENTON | MI | 48430-2441 |
| DENNIS E ANCIL | 500 W GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1202 |
| DENNIS E BARRETT | 5650 FREDRICK PIKE | | | | DAYTON | OH | 45414-2923 |
| DENNIS E BAUMAN | 16658 SE 80TH BELLEVISTA CIRCLE | | | | THE VILLAGES | FL | 32162 |
| DENNIS E BAUMGARDNER | 610 DURANGO DR | | | | O FALLON | MO | 63366-6919 |
| DENNIS E BEARD | 720 SCARLET OAK DRIVE | | | | LAKE SAINT LOUIS | MO | 63367-2140 |
| DENNIS E BELLAMY | 4405 MARIETTA STREET | | | | POWDER SPRING | GA | 30127-2610 |
| DENNIS E BERGER | 512 PARK BLVD | | | | VERSAILLES | OH | 45380-1421 |
| DENNIS E BISSELL | PO BOX 52 NITTNEE DR | | | | SUMMITTVILLE | OH | 43962-0052 |
| DENNIS E BLEVINS | 702 A RONALO AVE | | | | WEST UNION | OH | 45693 |
| DENNIS E BOBER & | JUDY M BOBER JT TEN | 4645 N MALDEN | | | CHICAGO | IL | 60640-4805 |
| DENNIS E BOYER | 9309 CROCHETT FARM RD | | | | SOUTH LYON | MI | 48178 |
| DENNIS E BOYET | 16 HIGH TRAIL | | | | ST PETERS | MO | 63376-1726 |
| DENNIS E BRENDAHL | 434 TIMBERLAKE DRIVE EAST | | | | HOLLAND | MI | 49424-5340 |
| DENNIS E BROOKS | 327 CLYDE ST | | | | WILMINGTON | DE | 19804-2905 |
| DENNIS E BUSCH LIVING TRUST | DTD 5/3/2005 UAD 05/03/05 | DENNIS E BUSCH & | MARGARET I BUSCH TTEES | 2520 SHANNON ROAD | NORTHBROOK | IL | 60062-4465 |
| DENNIS E BUTCHER & | LYNDA J BUTCHER JT TEN | 12508 CASSANDRA CT | | | WOODBRIDGE | VA | 22192-3313 |
| DENNIS E CAREY & | MRS GERALDINE I CAREY JT TEN | 103 WISCONSIN ST | | | LONG BEACH | NY | 11561-1421 |
| DENNIS E CORNELL & | IRIS G CORNELL TR DENNIS E CORNELL & | IRIS G CORNELL REVOCABLE JT | TRUST UA 05/09/05 | 14249 N HENDERSON | OTISVILLE | MI | 48463-9717 |
| DENNIS E DEARING | 2540 JAMES RD | | | | PONTIAC | MI | 48326-1915 |
| DENNIS E DILLON | 1026 W TWO RIVERS LN | | | | EAGLE | ID | 83616-7128 |
| DENNIS E DIXON | 1472 OAKLAND LOCUST RIDGE ROAD | | | | MOUNT ORAB | OH | 45154-8213 |
| DENNIS E DOWD | 6183 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| DENNIS E FRASER | 21 POPPY ST | | | | HOMOSASSA | FL | 34446-6314 |
| DENNIS E FULTON | 17072 TREMLETT | | | | CLINTON TWP | MI | 48035-2384 |
| DENNIS E GAINES | 328 WESTFIELD DR | | | | NASHVILLE | TN | 37221-1408 |
| DENNIS E GAINOR | PO BOX 37 | | | | PORT HOPE | MI | 48468 |
| DENNIS E GEPFREY | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| DENNIS E GNIECH | 25110 PATRICIA | | | | WARREN | MI | 48091-3870 |
| DENNIS E GOODING & | LE ANNA GOODING JT TEN | 600 SOUTH COUNTY ROAD 325 WEST | | | NEW CASTLE | IN | 47362-9710 |
| DENNIS E HAFER | PO BOX 283 | | | | BALLY | PA | 19503-0283 |
| DENNIS E HOWE | 18247 MAINSAIL POINTE DRIVE | | | | CORNELIUS | NC | 28031-5199 |
| DENNIS E ISRAEL | 22585 VOSS HIATT AVE | | | | CICERO | IN | 46034-9642 |
| DENNIS E JESKE & | NANCY L JESKE JT TEN | 629 29TH ST NW | | | ROCHESTER | MN | 55901-2382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS E KARST | 8539N 500E | | | | OSSIAN | IN | 46777-9626 |
| DENNIS E KERN | 4114 W WILSON RD | | | | CLIO | MI | 48420-9405 |
| DENNIS E KOVALCHIK | 46 S ANDERSON RD | | | | AUSTINTOWN | OH | 44515-2601 |
| DENNIS E KOVALCHIK & | LESLIE A KOVALCHIK JT TEN | 46 S ANDERSON RD | | | AUSTINTOWN | OH | 44515-2601 |
| DENNIS E KUJAWA | 550 BRUNS | | | | ROSSFORD | OH | 43460-1522 |
| DENNIS E KURTZ & | MARY A KURTZ JT TEN | 1731 FLEMING RD | | | LOUISVILLE | KY | 40205-2417 |
| DENNIS E LABHART SR & | VICTORIA E LABHART JT TEN | 4000 TRIPLE CROWN DR | | | NEWBURGH | IN | 47630-2212 |
| DENNIS E LANDIS & | LAURA G LANDIS JT TEN | 350 N MAIN ST | UNIT 509 | | ROYAL OAK | MI | 48067 |
| DENNIS E LEE | PO BOX 1332 | | | | STOW | OH | 44224-0332 |
| DENNIS E LOWE | 3609 SW 3RD ST | | | | CAPE CORAL | FL | 33991-1024 |
| DENNIS E MALONEY | PO BOX 871 | | | | WESTBURY | NY | 11590-0122 |
| DENNIS E MANN | 6184 LAKE LIZZIE DR | | | | ST CLOUD | FL | 34771-9715 |
| DENNIS E MAYES | 1203 RIDGEWAY DRIVE | | | | OLATHE | KS | 66061-4930 |
| DENNIS E MCCALLUM | 729 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 |
| DENNIS E MILLER | 149 RICHARD DR | | | | XENIA | OH | 45385-2625 |
| DENNIS E MITCHELL | 4717 BENNETT ST | | | | AUSTELL | GA | 30106-2208 |
| DENNIS E NOVAK & | MARY T NOVAK JT TEN | 22431 VACRI LANE | | | FARMINGTON HILLS | MI | 48335-3851 |
| DENNIS E OBRIEN | 4440 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9710 |
| DENNIS E OBRIEN & | JANE ANNE OBRIEN JT TEN | 4440 DUFFIELD ROAD | | | FLUSHING | MI | 48433-9710 |
| DENNIS E OLSON & | SHARON L OLSON JT TEN | 10475 MILLER RD | | | SWARTZ CREEK | MI | 48473-8588 |
| DENNIS E PARKER | 5369 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8571 |
| DENNIS E PETTY | 4921 S E 42ND ST | | | | TECUMSEH | KS | 66542-9790 |
| DENNIS E PODLAS | 16101 N EL MIRAG RD | UNIT 429 | | | EL MIRAG | AZ | 85335-2998 |
| DENNIS E REED | 2796 E PTARMIGAN TRL | | | | MARION | IN | 46953-4700 |
| DENNIS E REVARD | 6451 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1376 |
| DENNIS E REYNOLDS | 26595 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9558 |
| DENNIS E RICHARDVILLE | 42133 TESSMER DRIVE | | | | STERLING HEIGHTS | MI | 48314-3059 |
| DENNIS E SCHARTZER | 6240 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9711 |
| DENNIS E SCHUTH | PO BOX 83 | | | | MARION | IN | 46952-0083 |
| DENNIS E SHETRON | 7525 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| DENNIS E SICKLES | 1657 LAYTON RD | | | | FOWLERVILLE | MI | 48836-8982 |
| DENNIS E SKEEN & | CAROLYN B SKEEN JT TEN | 457 W POSSUM ROAD | | | SPRINGFIELD | OH | 45506-3619 |
| DENNIS E SKORUPSKI & | MRS SUSANNE G SKORUPSKI JT TEN | 29636 WALKER | | | WARREN | MI | 48092-2259 |
| DENNIS E SMITH | 4090 BUTLER RD | | | | MARLETTE | MI | 48453-9320 |
| DENNIS E ST CLAIR | 4561 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7342 |
| DENNIS E STEARNS | 7222 S FORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9759 |
| DENNIS E STRASSBURGER | 2121 HARRIS AVE | | | | SACRAMENTO | CA | 95838-3911 |
| DENNIS E STRAUB | 9655 ALLISON RD | | | | MAYBEE | MI | 48159-9725 |
| DENNIS E SUPERCZYNSKI | 12104 ASPENWOOD DRIVE | | | | KNOXVILLE | TN | 37922-4675 |
| DENNIS E THOMAS | 492 MADISON ST | | | | SHARON | PA | 16146-1435 |
| DENNIS E THOMPSON | 5187 OLD COLONY DR | | | | WARREN | OH | 44481-9154 |
| DENNIS E TIDWELL | 470 PALMER ST | | | | MILPITAS | CA | 95035-5233 |
| DENNIS E TOBIAS | 3178 FERNWOOD RD | | | | MCCOMB | MS | 39648-9660 |
| DENNIS E TUTTLE JR CONS | EST DENNIS EARL TUTTLE SR | C/O MICHAEL J KOTARSKI | G-3444 FENTON ST | | FLINT | MI | 48507 |
| DENNIS E WARD | 1109 ANDREW ST | | | | SAGINAW | MI | 48603-6500 |
| DENNIS E WARD | 207 ALLEN SMITH RD | | | | SEVEN SPRINGS | NC | 28578-8519 |
| DENNIS E WARREN | 4343 GREENBRIER ROAD | | | | LONG BEACH | CA | 90808-1418 |
| DENNIS E WARREN | 3500 OVERTON | | | | WATERFORD | MI | 48328-1410 |
| DENNIS E WELCH & | MISS DEELYNN BETH WELCH JT TEN | 1458 JULIET AVE | | | ST PAUL | MN | 55105-2565 |
| DENNIS E WHITE | 29 E HAMPTON DRIVE | | | | AUBURNDALE | FL | 33823-5607 |
| DENNIS E WHITE | 1415 SUNNYFIELD ST N W | | | | WARREN | OH | 44481-9133 |
| DENNIS E WHITLEY | 5846 E 11 | | | | KANSAS CITY | MO | 64126-2010 |
| DENNIS E YOUNG & | MAIIANNA S YOUNG COM PROP | 4405 S COOK CIRCLE | | | LEAGUE CITY | TX | 77573-4744 |
| DENNIS EDENBURN JR | 14039 N BRAY RD | | | | CLIO | MI | 48420 |
| DENNIS EDWARD BOYD WILCOX | 705 PINE ST | APT G3 | | | PORT HURON | MI | 48060-5360 |
| DENNIS ELLENWOOD | 7340 E 400 S | | | | COLUMBIA CITY | IN | 46725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS ERWIN STILES | 22531 LANGE STREET | | | | SAINT CLAIR SHORES | MI | 48080-2872 |
| DENNIS EUGENE CONNER | 2305 E WILLARD | | | | MUNCIE | IN | 47302-3709 |
| DENNIS F BAKI | 2467 CLARK | | | | HARTLAND | MI | 48353-2610 |
| DENNIS F CONRAD | 137 LOVE ST | | | | WILLIAMSTON | MI | 48895-1215 |
| DENNIS F GALINSKI | 4315 BRIDGE SIDE PLACE | | | | NEW ALBANY | OH | 43054-7053 |
| DENNIS F GODFREY & | DONNA C GODFREY | TR UA GODFREY FAMILY TRUST | 09/02/92 | 20101 VILLAGE 20 | CAMARILLO | CA | 93012-7505 |
| DENNIS F HUMMEL & | JOAN H HUMMEL JT TEN | 1823 DELANCEY PLACE | | | PHILADELPHIA | PA | 19103-6606 |
| DENNIS F JACOBS | 4837 PLEASANT VALLEY DR | | | | COLUMBUS | OH | 43220-5410 |
| DENNIS F JAGGI | 1509 NIGHTHAWK DR | | | | EDMOND | OK | 73034-6187 |
| DENNIS F JAGGI & | JANET F JAGGI JT TEN | 1509 NIGHTHAWK | | | EDMOND | OK | 73034-6187 |
| DENNIS F MCALLISTER | APT 316 | 466 CRESCENT STREET | | | OAKLAND | CA | 94610-2676 |
| DENNIS F MCGUIRE | 3 OLD ORCHARD LN | | | | LITTLETON | MA | 01460-1428 |
| DENNIS F MCGUIRE & | PATRICIA F MCGUIRE JT TEN | 3 OLD ORCHARD LN | | | LITTLETON | MA | 01460-1428 |
| DENNIS F NAUGLE | 129 NEW CASTLE DR | | | | CHAPEL HILL | NC | 27517 |
| DENNIS F NELSON | 6617 HARRIS RD | | | | KINGSTON | MI | 48741-9751 |
| DENNIS F POWELL | 601 E JAMIESON | | | | FLINT | MI | 48505-4287 |
| DENNIS F RANGE | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| DENNIS F RESPECKI & | MARY ANN RESPECKI JT TEN | 12055 LENNON RD | | | LENNON | MI | 48449-9725 |
| DENNIS F RIGAN | 3171 LA SALLE ST | | | | ANN ARBOR | MI | 48108-2901 |
| DENNIS F ROBERTSON | R R 1 | | | | RUSSIAVILLE | IN | 46979-9801 |
| DENNIS F ROSA | 56 OLD FARMS RD | | | | LITCHFIELD | CT | 06759-3807 |
| DENNIS F SHOBE | SHOBE STAINED GLASS HTS | P O BOX 1692 | | | HUNTINGTON | WV | 25717 |
| DENNIS F SMALLEY | 17152 JON JON TERRACE | | | | HOLLY | MI | 48442-8361 |
| DENNIS F SMALLEY & | FREDERIC C SMALLEY JT TEN | 17152 JON JON TERRACE | | | HOLLY | MI | 48442-8361 |
| DENNIS F SMITH | 12140 NORTH BELSAY ROAD | | | | CLIO | MI | 48420-9168 |
| DENNIS F WOLOSZYN | 600 WALNUT ST | | | | LOCKPORT | NY | 14094-3130 |
| DENNIS F. BISHOP | CGM SEP IRA CUSTODIAN | 2200 MIDWESTERN PKWY | | | WICHITA FALLS | TX | 76308-2312 |
| DENNIS F. STYCZYNSKI | TOD ALICE CHENG STYCZYNSKI | SUBJECT TO STA TOD RULES | 195 LEWIS RD. STE. 39 | | SAN JOSE | CA | 95111-2192 |
| DENNIS F. WHEELER AND LAURA W. | WHEELER TRUSTEE FBO DENNIS F. | WHEELER UNDER THE D. AND L. | WHEELER FAMILY TRUST DTD1/6/99 | 470 WEST 7TH STREET | CLAREMONT | CA | 91711-4204 |
| DENNIS FABBO | 213 W HENRY ST | | | | LINDEN | NJ | 07036-4127 |
| DENNIS FAULSTICH | PO BOX 2501 | | | | KOKOMO | IN | 46904-2501 |
| DENNIS FIRKINS | 17961 CLARK DR | | | | HUDSON | IL | 61748-7613 |
| DENNIS FLAHERTY | CUST JAMES JOSEPH FLAHERTY UGMA NY | 175 CYPRESS RD | | | YORKTOWN HEIGHTS | NY | 10598-4505 |
| DENNIS FLANAGAN | CUST KEVIN WARNER FLANAGAN UGMA NY | 3298 ALICE ST | | | SCHENECTADY | NY | 12304-2158 |
| DENNIS FRANK OREHEK | 3103 OLD HIGHWAY 77 | | | | TOWER | MN | 55790 |
| DENNIS FREDERICK BARRETT | 8587 CYPRESS SPRING RD | | | | LAKEWORTH | FL | 33467-2212 |
| DENNIS FREDERICK ROGERS | 2161 192ND AVE | | | | CENTURIA | WI | 54824-7750 |
| DENNIS FREHARD JOHNSON & | SARAH CAMALIA JOHNSON | TR JOHNSON FAMILY LIVING TRUST | UA 07/08/99 | 3022 LORNE ST SE | OLYMPIA | WA | 98501-3463 |
| DENNIS FULK & | BECKY FULK JT TEN | 63 HAROLD DRIVE | | | ASHLAND | OH | 44805-1323 |
| DENNIS G ADAMS TTEE | UWO LAURENCE F TRANSUE | DTD 6/16/2002 | FBO RUTH P TRANSUE | 44 GLEN ROAD | ROCHESTER | NY | 14610-3502 |
| DENNIS G AMOS | 441 LAKEWOOD DR | PO BOX 324 | | | SOCIAL CIRCLE | GA | 30025-0324 |
| DENNIS G BARNARD | 1080 HIRA | | | | WATERFORD | MI | 48328-1512 |
| DENNIS G BLACK | 1105 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9014 |
| DENNIS G BLACK & | GENE BLACK JT TEN | 2030 OAKDALE DR | | | WATERFORD | MI | 48329-3855 |
| DENNIS G BOGART | PO BOX 634 | | | | WYANDOTTE | MI | 48192-0634 |
| DENNIS G BOGART & | MAUREEN L BOGART JT TEN | PO BOX 634 | | | WYANDOTTE | MI | 48192-0634 |
| DENNIS G BUE & | MYONG C BUE JT TEN | AREA IV SUPPORT ACTIVITY | UNIT 157 | | APO | AP | 96218 |
| DENNIS G BUNZOW | 9090 SUMMERFELDT | | | | SAGINAW | MI | 48609-9317 |
| DENNIS G CAVIGLIA & CHERYL M | CAVIGLIA TR MARITAL DEDUCTION TRUST OF | DENNIS G CAVIGLIA& | CHERYL M CAVIGLIA UA 02/25/04 | 7255 HURST PARK RD | RENO | NV | 89502-9660 |
| DENNIS G CIESLINSKI | 18918 CANAL RD | | | | HOUGHTON | MI | 49931 |
| DENNIS G CRAIG | 2717 S W 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1620 |
| DENNIS G DELONG | 117 SHAMROCK DR | | | | SALISBURY | NC | 28144-2154 |
| DENNIS G DRURY | PO BOX 143 | | | | CASCO | WI | 54205-0143 |
| DENNIS G ERICKSON & | BARBARA FISCHER ERICKSON | TR THE ERICKSON FAMILY TRUST | UA 08/11/03 | 265 FOWLER AVENUE | SAN FRANCISCO | CA | 94185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS G FELTY | 2408 PONKAN SUMMIT DR | | | | APOPKA | FL | 32712-6414 |
| DENNIS G FEUERSTEIN | 1395 HENSKEE RD | | | | ALDEN | NY | 14004 |
| DENNIS G FINCHAM | 36 HORSE LN | | | | CONOWINGO | MD | 21918-1806 |
| DENNIS G FINN | 216 HILLSIDE DRIVE | | | | FRANKLIN | TN | 37067-4079 |
| DENNIS G GORMAN | 3512 W LAKE ROAD | | | | WILSON | NY | 14172-9732 |
| DENNIS G GREINER | 27384 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-3095 |
| DENNIS G HANKINS | 30 DARBY LN | | | | TROY | MO | 63379-5119 |
| DENNIS G HARTGROVE | 116 FOREST HILLS CIRCLE | | | | KING | NC | 27021-8622 |
| DENNIS G HAVASI & | CYNTHIA Z HAVASI JT TEN | 13645 WESTMINSTER | | | SOUTHGATE | MI | 48195-3090 |
| DENNIS G HAWK | 6306 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| DENNIS G HELMS & | JANICE C HELMS JT TEN | 15800 HIGHVIEW DR | | | APPLE VALLEY | MN | 55124-7061 |
| DENNIS G HERRON | 4035 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| DENNIS G HUNTER | 1917 S MILFORD RD | | | | MILFORD | MI | 48381-3154 |
| DENNIS G JAMES & | BEVERLY A JAMES JT TEN | 106 CAYUGA ST | | | NEW CASTLE | PA | 16102-3202 |
| DENNIS G KINDER & | CAROLE A KINDER JT TEN | 5238 RIDGE TRL | | | CLARKSTON | MI | 48348-2176 |
| DENNIS G KOLLMORGEN | 15 CLEARY LANE | | | | WINDSOR | CT | 06095-1660 |
| DENNIS G LEONARD | 47103 WOODALL RD | | | | SHELBY TWP | MI | 48317-3041 |
| DENNIS G LESIEWICZ | 7525 WATERFALL DRIVE | | | | GRAND BLANC | MI | 48439-8592 |
| DENNIS G LETNER | 3949 E SUNWIND | | | | OKEMOS | MI | 48864-5234 |
| DENNIS G MARKUS | PO BOX 551 | | | | AVISTON | IL | 62216-0551 |
| DENNIS G MILLER | 3685 WILLIAM PAUL DRIVE | | | | AUSTELL | GA | 30106-1432 |
| DENNIS G MONIZ | 3585 PURLEY LANE | | | | CONCORD | CA | 94519-1636 |
| DENNIS G MUNAHAN & | JOSEPH MONAHAN JT TEN | 54 SUNHILL RD | | | NESCONSET | NY | 11767-2600 |
| DENNIS G PODLESAK & | FLORA R PODLESAK JT TEN | 3907 WEST MARQUETTE ROAD | | | CHICAGO | IL | 60629-4115 |
| DENNIS G PRECOUR | 5472 WOODLAWN DRIVE | | | | FLINT | MI | 48506-1106 |
| DENNIS G REICH | 690 TANBARK | | | | DIMONDALE | MI | 48821-9791 |
| DENNIS G ROMANO EX | EST ANITA ROMANO | 4 S COUNTRY RD | | | WESTHAMPTON | NY | 11977 |
| DENNIS G SEVERENCE | CUST BRETT J SEVERENCE UGMA MI | 3330 GEDDES | | | ANN ARBOR | MI | 48105-2519 |
| DENNIS G SMITH | 2474 STOCKBRIDGE | | | | BURTON | MI | 48509-1150 |
| DENNIS G SPARKS | 4041 GRANGE HALL RD LT 177 | | | | HOLLY | MI | 48442-1928 |
| DENNIS G STAHLEY | 8223 STAHLEY DRIVE | | | | CINCINNATI | OH | 45239-3965 |
| DENNIS G THOMAS & | HELEN D THOMAS JT TEN | 15 ABERFIELD LN | | | MIAMISBURG | OH | 45342-6615 |
| DENNIS G WILKINS & | ALMA C WILKINS JT TEN | 2132 ABSCOTT STREET | | | PORT CHARLOTTE | FL | 33952-2918 |
| DENNIS G ZIMMET | 9838 CALLAWOODS DR | | | | CANFIELD | OH | 44406-9118 |
| DENNIS GABELE | 1107 E. 45TH WAY | | | | LONG BEACH | CA | 90807-1603 |
| DENNIS GALLAGHER | 12921 WEST SOLA DRIVE | | | | SUN CITY WEST | AZ | 85375-2316 |
| DENNIS GATENO & | ANDREA NAVON TEN COM | CALLE PARQUE 12700 | CASA 33 LO BARNECHEA | SANTIAGO, CHILE | | | |
| DENNIS GEORGE BAC AND | NANNETTE MARIE BAC JTWROS | 341 APPLE VALLEY DRIVE | | | LANGHORNE | PA | 19047-1942 |
| DENNIS GEORGE EVANS & | LILLIAN K EVANS JT TEN | 815 NORRIS LANE | | | BALTIMORE | MD | 21221-2141 |
| DENNIS GERINGER | 5911 OAKES ROAD | | | | BRECKSVILLE | OH | 44141 |
| DENNIS GHOSTEN | PO BOX 107 | | | | VAIDEN | MS | 39176-0107 |
| DENNIS GILBERT & | DENISE C GILBERT JT TEN | 5329 OAKWOOD DR | | | NORTH TONAWANDA | NY | 14120-9619 |
| DENNIS GODWIN | 65 N 2950 W | | | | CLEARFIELD | UT | 84015-7474 |
| DENNIS GORDON ECKS | PO BOX 49661 | | | | GREENSBORO | NC | 27419 |
| DENNIS GRABIANOWSKI & | PATRICIA GRABIANOWSKI JT TEN | 134 SUZETTE DR | | | CHEEKTOWAGA | NY | 14227-3713 |
| DENNIS GRIFFIN | CGM SEP IRA CUSTODIAN | PO BOX 40 | | | OCEAN SHORES | WA | 98569-0040 |
| DENNIS GRZEBYK | CUST SARAH P GRZEBYK UGMA MI | 35232 SIMCO | | | CLINTON TWP | MI | 48035-2492 |
| DENNIS GRZEBYK | CUST KARIN CLARISSE GRZEBYK UGMA | MI | 35232 SIMCO DR | | CLINTON TWP | MI | 48035-2492 |
| DENNIS H BARTOW & | ANNE G BARTOW JT TEN | 616 SCHOOL LN | | | WALLINGFORD | PA | 19086-6902 |
| DENNIS H BUCHHOLZ | 4697 HARLEM RD | | | | AMHERST | NY | 14226-3814 |
| DENNIS H BURGESS | 5373 CASEY RD | | | | DRYDEN | MI | 48428-9364 |
| DENNIS H DAVIS & | SHARON E DAVIS JT TEN | 12414 MOCERI DR | | | GRAND BLANC | MI | 48439-1930 |
| DENNIS H DOBSON | P. O. BOX 4467 | | | | CHARLESTON | WV | 25364-4467 |
| DENNIS H ELLIOTT | 4720 CROSWELL | | | | CROSWELL | MI | 48422-9170 |
| DENNIS H GROOME III & | MRS MARDEL E GROOME TEN COM | 4804 JEANETTE DR | | | METAIRIE | LA | 70003-2642 |
| DENNIS H HILL | 12287 RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS H HOFMANN | 15 KENNETH DR | | | | EAST HARTFORD | CT | 06118-2429 |
| DENNIS H JEAN | 322 SOUTH 7 MILE RD | | | | LINWOOD | MI | 48634-9707 |
| DENNIS H KAWAKAMI & | CANDACE K KAWAKAMI JT TEN | 232 ULUA STREET | | | HONOLULU | HI | 96821-2134 |
| DENNIS H LEE | 4418 QUAIL CREEK DR | | | | ARLINGTON | TX | 76017-1600 |
| DENNIS H LEMIEUX | 500 QUEENSMIRROR CIR | | | | CASSELBERRY | FL | 32707-4404 |
| DENNIS H LOVE | 14722 WIGWAM LN | | | | BIG RAPIDS | MI | 49307-9503 |
| DENNIS H NELSON | 5172 E CHARLES LN | | | | PORT CLINTON | OH | 43452-3502 |
| DENNIS H PETTUS | PO BOX 248 | | | | DE BERRY | TX | 75639-0248 |
| DENNIS H POWELL | 2420 STATE RD 67 NORTH | | | | MARTINSVILLE | IN | 46151-7135 |
| DENNIS H ROHRER | BRENDA K ROHRER JT TEN | 1546 LOOP ROAD | | | MANHEIM | PA | 17545-9344 |
| DENNIS H TAYLOR | 15617 PARALLEL | | | | BASEHOR | KS | 66007-3085 |
| DENNIS H TRAPPE | 4402 WINDING WAY | | | | FORT WAYNE | IN | 46835-1471 |
| DENNIS H WOLVERTON | 16029 KNOBHILL DRIVE | | | | LINDEN | MI | 48451-8785 |
| DENNIS HAGGERTY EXECUTOR | ESTATE OF BETTY GORDON | 1100 W. TOWNSHIP LINE ROAD | | | HAVERTOWN | PA | 19083-4929 |
| DENNIS HALL | 7275 FIRST ST | | | | WEST BLOOMFIELD | MI | 48324-3703 |
| DENNIS HARDY & | ALICE HARDY JT TEN | 20815 FLOUR MILL COURT | | | GREAT MILLS | MD | 20634-3319 |
| DENNIS HAROLD DOWD | 1949 GLENDOWER DRIVE | | | | LANCASTER | PA | 17601-4945 |
| DENNIS HARVEY | CUST JOHN ALEXANDER MICHAEL HARVEY | UGMA PA | PO BOX 427 | | GILBERTSVILLE | PA | 19525-0427 |
| DENNIS HAVILL | 2040 RED DAWN SKY | | | | LAS VEGAS | NV | 89134-5537 |
| DENNIS HILL & | MRS AUDREY HILL JT TEN | 17038 ADLON RD | | | ENCINO | CA | 91436-3815 |
| DENNIS HOCKEY & | BARBARA L HOCKEY JTTEN | 5923 LEE AVENUE | | | DOWNERS GROVE | IL | 60516-1734 |
| DENNIS HOWARD | 2701 ADOBE HILLS PL | | | | THOMPSONS STATION | TN | 37179-5062 |
| DENNIS HOWARD | PO BOX 560575 | | | | THE COLONY | TX | 75056-0575 |
| DENNIS HOWARD MC CLINTOCK & | GLENDA RAE MC CLINTOCK JT TEN | 1835 HOLLOW CREEK CT | | | FORT WAYNE | IN | 46804-9344 |
| DENNIS HULTSMAN & | DIANA L HULTSMAN JT TEN | 3526 E LONG LAKE RD | | | PHOENIX | AZ | 85044-7206 |
| DENNIS I COTTAM | 3507 S 500 W | | | | HUNTINGTON | IN | 46750-9118 |
| DENNIS I JOHNSON | 24289 STINNETT HOLLOW RD | | | | ATHENS | AL | 35614-3308 |
| DENNIS I ROBERTSON | 165 GOLDENROD DR | | | | EATON | OH | 45320 |
| DENNIS I WILLIAMSON | 4328 LYNDON LN | | | | ANN ARBOR | MI | 48105-9781 |
| DENNIS J & MARY A SITEK JTWROS | 28350 CHATHAM RD | | | | GROSSE ILE | MI | 48138-2009 |
| DENNIS J AHERN | 1005 BRADFORD COURT | | | | GOODVIEW | VA | 24095-3263 |
| DENNIS J AHERN | 1005 BRADFORD COURT | | | | GOODVIEW | VA | 24095-3263 |
| DENNIS J ANGLIN | PO BOX 6186 | | | | KOKOMO | IN | 46904-6186 |
| DENNIS J ASCHENBRENNER & | GERALYN ASCHENBRENNER JT TEN | 4369 TOUCHSTONE DR | | | HOBART | WI | 54155-8615 |
| DENNIS J ATALLIAN | 1508 WILLIS PLACE | | | | WILMINGTON | DE | 19805-4558 |
| DENNIS J AUBIN | 2902 FIELDING | | | | FLINT | MI | 48503-3004 |
| DENNIS J AUSTIN SR | ECONOMY MOTEL | G4186 CORUNNA RD | APT 162 | | FLINT | MI | 48504 |
| DENNIS J BAUER & | GEORGIA L BAUER JT TEN | 2200 EASTBROOK DRIVE | | | KOKOMO | IN | 46902-4549 |
| DENNIS J BAUM | 5950 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| DENNIS J BENTLEY AND | SHARON K BENTLEY JT TEN | 11582 CORUNNA RD | | | LENNON | MI | 48449-9654 |
| DENNIS J BILBO | 308 DERBY TRCE | | | | NASHVILLE | TN | 37211-7333 |
| DENNIS J BILLOCK | 12340 S CUSTER RD | | | | DUNDEE | MI | 48131-9724 |
| DENNIS J BIRD | 1610 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| DENNIS J BLATA | 1436 HADLEY RD | | | | LAPEER | MI | 48446-9656 |
| DENNIS J BREECE | 2720 E MARKSARA DRIVE | | | | MARION | IN | 46952-8676 |
| DENNIS J BRENNAN | 507 FERLING CT | | | | WATERFORD | MI | 48327-1472 |
| DENNIS J BROWN | CUST JESSE M BROWN UGMA MI | 7024 RAINCLOUD | | | LAS VEGAS | NV | 89128-5122 |
| DENNIS J BROWN | 16633 4TH SECTION RD | | | | HOLLEY | NY | 14470-9718 |
| DENNIS J BROWN | CUST JOHN B BROWN UGMA MI | 7024 RAINCLOUD ST | | | LAS VEGAS | NV | 89128-5122 |
| DENNIS J BURDICK | 24102 WALNUT CIR | | | | PLAINFIELD | IL | 60585-2474 |
| DENNIS J BUTLER | 8643 JACKSON PARK BLVD | | | | WAUWATOSA | WI | 53226-2707 |
| DENNIS J CAROL | 601 MAXINE DR | | | | DAVISON | MI | 48423-1019 |
| DENNIS J CARSTENSEN | 21 STATION DR | | | | PENDERGRASS | GA | 30567-2259 |
| DENNIS J CASEY | 1913 24TH | | | | BAY CITY | MI | 48708-8006 |
| DENNIS J CAVALLARO MD | 1630 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309-2227 |
| DENNIS J CLARK | 4494 KENMAR ST | | | | JACKSON | MI | 49203-4874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS J CLELAND & | DONNA M CLELAND JT TEN | 944 SW 6TH AVE | | | FARIBAULT | MN | 55021-6131 |
| DENNIS J COFFEY | PO BOX 284 | | | | BLACKSTONE | MA | 01504-0284 |
| DENNIS J CUDNIK | 110 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1653 |
| DENNIS J CZAJKOWSKI | 8809 NEBRASKA | | | | LIVONIA | MI | 48150-3843 |
| DENNIS J DEROSIER | 865 N SCHEVRMANN RD APT 124 | | | | ESSEXVILLE | MI | 48732-2225 |
| DENNIS J DEUTMEYER & | JOYCE M DEUTMEYER JTWROS | 10931 RTE 136 | | | DYERSVILLE | IA | 52040-9523 |
| DENNIS J DIEM | 4241 NORRISVILLE ROAD | | | | WHITE HALL | MD | 21161-9306 |
| DENNIS J DINNEEN | 257 HART ST | | | | BRISTOL | CT | 06010-2346 |
| DENNIS J DONOHUE | 11450 RUSSELL | | | | PLYMOUTH | MI | 48170-4481 |
| DENNIS J DONOVAN | 10555 MACARTHUR BLVD | | | | POTOMAC | MD | 20854-3806 |
| DENNIS J DORMAN | 66 RODEO DR | | | | HOPEWELL JCT | NY | 12533-6688 |
| DENNIS J DRABANT | 33089 EDGEGROVE | | | | FRASER | MI | 48026-2037 |
| DENNIS J DRYJA | 11009 BUCHANAN | | | | BELLEVILLE | MI | 48111-3453 |
| DENNIS J DULLY | 125 COLONIAL LAKE DR | | | | HAMILTON | OH | 45013-6330 |
| DENNIS J DUMAS | 1909 REDWOOD | | | | GAYLORD | MI | 49735-8610 |
| DENNIS J DUQUETTE | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 |
| DENNIS J EARLEY | G2100 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| DENNIS J FILIPOWSKI | 26005 E MOFFAT ROAD | | | | NEWMAN LAKE | WA | 99025-9434 |
| DENNIS J FREY | 31 THOMAS ROAD | | | | GRANVILLE | OH | 43023-9566 |
| DENNIS J FRICK | 2 PINE TREE DRIVE | | | | NEW CUMBERLND | PA | 17070 |
| DENNIS J FURLONG | 40702 CRABTREE LANE | | | | PLYMOUTH | MI | 48170-2742 |
| DENNIS J GILSDORF | 11246 WHITE LAKE RD | | | | FENTON | MI | 48430-2478 |
| DENNIS J GONZALES | 17280 REVERE | | | | SOUTHFIELD | MI | 48076-7722 |
| DENNIS J GONZALES & | PAULA M GONZALES JT TEN | 17280 REVERE | | | SOUTHFIELD | MI | 48076-7722 |
| DENNIS J GOODMAN | 304 ILER AVE | ESSEX ON  N8M 1T8 | CANADA | | | | |
| DENNIS J GORRA | 2A | 5 WINKEL CT | | | BALTIMORE | MD | 21237-2133 |
| DENNIS J GUSICK | 15998 NOLA DR | | | | LIVONIA | MI | 48154-1209 |
| DENNIS J HADAWAY | 2339 N KIRK RD | | | | FAIRGROVE | MI | 48733-9763 |
| DENNIS J HARDEN | PO BOX 214 | | | | CARSON CITY | MI | 48811-0214 |
| DENNIS J HARDEN | BOX 214-212 S DIVISION | | | | CARSON CITY | MI | 48811 |
| DENNIS J HARDEN | 212 S DIVISION ST | BOX 214 | | | CARSON CITY | MI | 48811-0214 |
| DENNIS J HARDEN & | MARY ELLEN HARDEN JT TEN | 212 S BIXISION STREET BOX 214 | | | CARSON CITY | MI | 48811-0214 |
| DENNIS J HART | TARA HART JT TEN | 431 THIRD AVE | | | LINDENWOLD | NJ | 08021-3337 |
| DENNIS J HEIDER & | DARLENE D HEIDER JT TEN | 2550 LOMBARD AVE | | | JANESVILLE | WI | 53545-2225 |
| DENNIS J HEIN HERITAGE TRUST | UAD 06/23/03 | DENNIS J HEIN TTEE | 6622 CHEYENNE COURT | | LONGMONT | CO | 80503-8656 |
| DENNIS J HELKOWSKI | CGM IRA CUSTODIAN | 921 MANTUA BLVD | | | SEWELL | NJ | 08080-1354 |
| DENNIS J HENRY | SALLY A HENRY JT TEN | 15272 ROXBURY CIRCLE | | | MACOMB | MI | 48044-3864 |
| DENNIS J HERLIHY | 7830 DOMINICAN STREET | | | | NEW ORLEANS | LA | 70118-3744 |
| DENNIS J HUDSON | PO BOX 4134 | | | | AUBURN HILLS | MI | 48326 |
| DENNIS J HUDSON & | WILMA M HUDSON JT TEN | BOX 4134 | | | AUBURN HILLS | MI | 48326 |
| DENNIS J HUDSON & | MARY HUDSON JT TEN | BOX 4134 | | | AUBURN HILLS | MI | 48326 |
| DENNIS J IRWIN | 627 A FORTH AVE | | | | SURFSIDE BCH | SC | 29575 |
| DENNIS J JOHNSON AND | MELISSA A JOHNSON COM PROP | 1024 7TH AVENUE SOUTH | | | EDMONDS | WA | 98020-4015 |
| DENNIS J KAPTUR | 5067 BRISTOR DR | | | | STERLING HEIGHTS | MI | 48310-4624 |
| DENNIS J KEITH | ATTN GM | 2990 BLOOMFIELD CROSSING | | | BLOOMFIELD HILLS | MI | 48304-1715 |
| DENNIS J KLEINWEBER | 1921 REVERE ROAD | | | | CLEVELAND HTS | OH | 44118 |
| DENNIS J KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| DENNIS J KOEPPLINGER | 17950 SCHROEDER RD | | | | BRANT | MI | 48614-9783 |
| DENNIS J KONIECZKA | 6435 S GRAHAM RD | | | | ST CHARLES | MI | 48655-9579 |
| DENNIS J KOPY | PO BOX 29461 | | | | PARMA | OH | 44129-0461 |
| DENNIS J KORNOS | 7364 EDINBURGH | | | | LAMBERTVILLE | MI | 48144-9546 |
| DENNIS J KOZAREK | 1277 OAKCREST SW | | | | WYOMING | MI | 49509-3882 |
| DENNIS J KROGER | CGM IRA CUSTODIAN | 9 S 331 GRACELAND | | | DOWNERS GROVE | IL | 60516-5046 |
| DENNIS J KUPCZYK | 16 GARFIELD CT | | | | DEPEW | NY | 14043-4125 |
| DENNIS J LA BRIE | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8913 |
| DENNIS J LANANE | 922 LINCOLN | | | | ANDERSON | IN | 46016-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS J LANDHERR | 129 E CHAFFEE AVE | | | | SYRACUSE | NY | 13207-2820 |
| DENNIS J LANNING & | MARY T LANNING JT TEN | 4415 S LOWE AVE | | | CHICAGO | IL | 60609 |
| DENNIS J LEMANSKI & | JEAN M LEMANSKI JT TEN | 22237 LONG BLVD | | | DEARBORN | MI | 48124-1146 |
| DENNIS J LESNIAK | 5275 CRESTWAY DR | | | | BAY CITY | MI | 48706-3327 |
| DENNIS J LIGAJ | 23341 KENSINGTON ST | | | | TAYLOR | MI | 48180 |
| DENNIS J LOERTSCHER | 1912 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| DENNIS J MADDOCK & | CHERYL A MADDOCK JT TEN | 12 PLANTATION RD | | | PLYMOUTH | MA | 02360-4723 |
| DENNIS J MARAONE | 3783 BASSWOOD COURT | | | | OAKLAND | MI | 48363-2650 |
| DENNIS J MARTIN | 33708 MARQUETTE | | | | GARDEN CITY | MI | 48135-1139 |
| DENNIS J MC CABE | 518 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3525 |
| DENNIS J MC KENZIE | 8180 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9237 |
| DENNIS J MCALPINE | 17222 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| DENNIS J MCCLUNG | 9590 HOWE RD | | | | EAGLE | MI | 48822-9501 |
| DENNIS J MCKENZIE & | SHARON L MCKENZIE JT TEN | 8180 W EATON HWY | | | GRAND LEDGE | MI | 48837-9237 |
| DENNIS J MCLEAN & | NANCY E MCLEAN JT TEN | 487 20TH ST | | | ATLANTIC BEACH | FL | 32233-4559 |
| DENNIS J MESIK | 384 WYNDCLIFT PLACE | | | | AUSTINTOWN | OH | 44515-4300 |
| DENNIS J MICHALAK | TR DENNIS J MICHALAK REVOCABLE | TRUST UA 08/31/98 | 537 E MICHIGAN AVE | | SALINE | MI | 48176-1588 |
| DENNIS J MICHALIK | 3345 N NINE MILE RD | | | | PINCONNING | MI | 48650-7006 |
| DENNIS J MILLER | 1505 KENWOOD DR | | | | BETHLEHEM | PA | 18017-2220 |
| DENNIS J MILLER | PO BOX 117 | | | | GREENWOOD | MO | 64034-0117 |
| DENNIS J MILLER & | ANITA K MILLER JT TEN | BOX 386 | | | WAYNESBORO | MS | 39367-0386 |
| DENNIS J MORSE | 1695 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4141 |
| DENNIS J MURPHY | 872 OLD CHESTER RD | | | | FAR HILLS | NJ | 07931 |
| DENNIS J NAWROCKI | 35482 DEARING DR | | | | STERLING HTS | MI | 48312-3710 |
| DENNIS J NAYAL | 4620 S KEATING | | | | CHICAGO | IL | 60632-4823 |
| DENNIS J NEAD | 130 SOUTH | | | | SARANAC | MI | 48881-9726 |
| DENNIS J NOAK | NANCY N NOAK JT TEN | 306 SPRING BEACH DR | | | ROME CITY | IN | 46784-9704 |
| DENNIS J O'TOOLE | 3453 RIDGEWOOD | | | | ERLANGER | KY | 41018-2819 |
| DENNIS J OCONNOR & | MRS ELIZABETH B OCONNOR JT TEN | 29 DICKENS ST | | | WOLLASTON | MA | 02170-3503 |
| DENNIS J OPRITZA | 20 LAUREL HILLS LANE | | | | CANFIELD | OH | 44406-7607 |
| DENNIS J PAPPAS | 20697 SOMERSET CT | | | | RIVERVIEW | MI | 48192-7931 |
| DENNIS J PARAMO | 14510 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9662 |
| DENNIS J PARAMO & | OLIVIA C PARAMO JT TEN | 14510 N FOREST BEACH SHORES RD | | | NORTHPORT | MI | 49670-9662 |
| DENNIS J PASZKOWSKI | 4428 ELIZABETH ST | | | | WAYNE | MI | 48184-2154 |
| DENNIS J PELTY & | KAREN PELTY JT TEN | 115 VICTORIA COURT | | | ST CLAIR | MI | 48079-5542 |
| DENNIS J POTTS | 1650 MIDDLE RD | | | | HIGHLAND | MI | 48357-3410 |
| DENNIS J PRUNI SR | 3221 LIBRARY ROAD | | | | PITTSBURGH | PA | 15234-2630 |
| DENNIS J RATHNAW & | NINA T RATHNAW JT TEN | 1905 WALDEN CT | | | SUTTONS BAY | MI | 49682-9491 |
| DENNIS J RATKOVICH | 6671 MOUNTAIN | | | | TROY | MI | 48098-1909 |
| DENNIS J RATLIFF | 773 ALLISON ST N W | | | | WARREN | OH | 44483-2110 |
| DENNIS J RAY | 1909 ARCHER TRAIL | | | | DENTON | TX | 76201-1303 |
| DENNIS J REDBURN | 5515 NE SAN RAFAEL DR | | | | KANSAS CITY | MO | 64119-4129 |
| DENNIS J RHYNARD | 4390 MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9005 |
| DENNIS J RIEVERT | BOX 101 | | | | GAGETOWN | MI | 48735-0101 |
| DENNIS J ROGERS | 14011 IROQUOIS WOODS | | | | FENTON | MI | 48430-1639 |
| DENNIS J ROONEY | 1248 ROURT 131 | | | | MASSENA | NY | 13662 |
| DENNIS J ROSS | 3831 SHAGBARK TRL | | | | GALENA | OH | 43021-8025 |
| DENNIS J ROTROFF | 15710 112TH CT | | | | ORLAND PARK | IL | 60467-5874 |
| DENNIS J ROY | 209 N WYNN RD | | | | OREGON | OH | 43616-1541 |
| DENNIS J SCHILD | 6 MARIAN DR | | | | NORWALK | OH | 44857-1907 |
| DENNIS J SCHNEIDER | 10281 GROVE DR | | | | WHITMORE LAKE | MI | 48189-9336 |
| DENNIS J SEMRAU | 360 MCKINLEY AVE | | | | BUFFALO | NY | 14217-2422 |
| DENNIS J SHEMKA CUSTODIAN | FBO EVAN B SHEMKA | UGMA MI UNTIL AGE 18 | 2950 PIGEON RD. | | BAD AXE | MI | 48413-8629 |
| DENNIS J STACHERA | 343 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 |
| DENNIS J STAHL | 3179 E FISHER RD | | | | BAY CITY | MI | 48706-3131 |
| DENNIS J STRAUGHEN | 2500 GROVER AVE | | | | PUNTA GORDA | FL | 33982-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS J TARKET | 872 WEST SILVER LAKE ROAD | | | | FENTON | MI | 48430-2625 |
| DENNIS J TEPER | 38197 N JULIAN ST | | | | CLINTON TOWNSHIP | MI | 48036-2141 |
| DENNIS J TEPPER | 10614 MASTERS DR | | | | CLERMONT | FL | 34711-7182 |
| DENNIS J THUEME | 3580 DEVONSHIRE | | | | STERLING HTS | MI | 48310-3720 |
| DENNIS J TUCKOWSKI | 370 ESSEX COURT | | | | PERKASIE | PA | 18944 |
| DENNIS J ULRICH | 8436 ROOSEVELT DR | | | | GASPORT | NY | 14067-9527 |
| DENNIS J URBANIAK | 13676 ROCK PT | # 102 | | | BROOMFIELD | CO | 80020-4257 |
| DENNIS J VIETOR | 111 APRIL WATERS W | | | | MONTGOMERY | TX | 77356-8834 |
| DENNIS J WALSH | SOLE & SEPARATE PROPERTY | 943 COUNTRY VALLEY | | | WESTLAKE VILLAGE | CA | 91362-5638 |
| DENNIS J WARNER | 4738 DUDLEY | | | | DEARBORN HGTS | MI | 48125-2629 |
| DENNIS J WILLIAMS | 22 LUB GROUNDS SOUTH DR | | | | FLORISSANT | MO | 63033-4113 |
| DENNIS J WILSON | 11418 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| DENNIS J WITT | 4796 EAST US 40 | | | | STRAUGHN | IN | 47387-9760 |
| DENNIS J YEARY | 404 W 112TH ST | | | | KANSAS CITY | MO | 64114-5312 |
| DENNIS J YESVILLE | APT 4 | 818 PHILADELPHIA PIKE | | | BELLEFONTE | DE | 19809-2358 |
| DENNIS J ZYSK | 318 N CONNECTICUT | | | | ROYAL OAK | MI | 48067-2034 |
| DENNIS J. ASHLEY & MONICA T. ASH | LEY REV FAMILY UAD 11/11/08 | DENNIS JOSEPH ASHLEY & | MONICA TERESA ASHLEY TTEES | 13638 LEISURE DR | WARREN | MI | 48088-4351 |
| DENNIS J. BOYLE AND | MARY MCFADDEN BOYLE JTWROS | 40444 FRIENDS CT | | | LEONARDTOWN | MD | 20650-4907 |
| DENNIS J. FOHEY | CGM IRA CUSTODIAN | 27625 SCHOENHERR | | | WARREN | MI | 48088-4720 |
| DENNIS JAHN | 1432 18TH STREET | | | | PENROSE | CO | 81240-9410 |
| DENNIS JAMES BENTLEY | 11582 EAST M21 | | | | LENNON | MI | 48449-9654 |
| DENNIS JAMES GREEN | 1920 FRANCIS | | | | FLINT | MI | 48505-5012 |
| DENNIS JAMES STICKNEY | 1689 LEAH DRIVE | | | | NORTH TONAWANDA | NY | 14120-3019 |
| DENNIS JANKOWSKI II | 379 W ROBERTS AVE | | | | HAZEL PARK | MI | 48030 |
| DENNIS JAY ROBINSON | CGM ROTH IRA CUSTODIAN | P.O. BOX 7713 | | | LA VERNE | CA | 91750-7713 |
| DENNIS JENKS | 278 COUNTY RTE 22 | | | | PARISH | NY | 13131-4118 |
| DENNIS JEWELL | 1203 N EXPRESSWAY 77 | UNIT 395 | | | HARLINGEN | TX | 78552-4626 |
| DENNIS JOHN DIETRICH | CUST ANNMARIE CHRISTINE DIETRICH | UGMA MI | 2203 EVERGREEN | | ROYAL OAK | MI | 48073-3102 |
| DENNIS JOHN MARAONE | CUST BRIAN DENNIS MARAONE UGMA MI | 5731 KIRKRIDGE TRAIL | | | ROCHESTER HILLS | MI | 48306-2262 |
| DENNIS JOHN MILL | 4100 NORTH FREEMAN ROAD | | | | ORCHARD PARK | NY | 14127-2525 |
| DENNIS JOHN SOJA & | NANCY A SOJA JT TEN | 2520 BOWEN RD | | | HOWELL | MI | 48843-7711 |
| DENNIS JOSEPH FAULK | 1611 MONROE AVENUE | | | | LEWISBURG | PA | 17837-1675 |
| DENNIS JOSEPH HUGGINS | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128-7459 |
| DENNIS JOSEPH RYAN | 2238 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092-2438 |
| DENNIS JOSEPH SWIFT | 3479 KURTZ ST | | | | SAN DIEGO | CA | 92110-4430 |
| DENNIS K FERNANDES | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 |
| DENNIS K FINLEY | 5240 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8219 |
| DENNIS K GUPMAN | 1250 DIVIDE VIEW PL | | | | PAGOSA SPGS | CO | 81147-9750 |
| DENNIS K HAGAN | BOX 195 | | | | ATKINS | IA | 52206-0195 |
| DENNIS K HEBELER | 16550 SOUTH EAST STREET | | | | MONTROSE | MI | 48457 |
| DENNIS K HOOD | 1283 E 600 S | | | | JONESBORO | IN | 46938-9608 |
| DENNIS K HOUGH | RT3 BOX 302 | | | | KEARNEYSVILLE | WV | 25430-9442 |
| DENNIS K JACOBS | 2568 BIG BUCK LANE | | | | LAPEER | MI | 48446-8325 |
| DENNIS K JOHNSON | 2063 WOODMONT | | | | CANTON | MI | 48188 |
| DENNIS K LORENZ & | LYNN K LORENZ JT TEN | 3640 ARROYO RD | | | BROOKFIELD | WI | 53045-1417 |
| DENNIS K M JOHN | 719 EAST 51ST STREET | | | | BROOKLYN | NY | 11203-5901 |
| DENNIS K MINJARES | 21721 POPLAR | | | | WOODHAVEN | MI | 48183-1533 |
| DENNIS K O'BRIEN | 1025 RIVERLAND WOODS PLACE APT 724 | | | | CHARLESTON | SC | 29412 |
| DENNIS K PERRY | 2070 MARKLEY RD | | | | LONDON | OH | 43140-9111 |
| DENNIS K POTTER | 4825 FENMORE AVE | | | | WATERFORD | MI | 48328-2842 |
| DENNIS K ROSE | 9068 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| DENNIS K SCOTT | 58 W BEAVER RD | | | | KAWKAWLIN | MI | 48631-9704 |
| DENNIS K SHADE | 930 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309-8626 |
| DENNIS K SIZELOVE | 113 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| DENNIS K STOVALL | 6823 HANCOCK AVE | | | | SAINT LOUIS | MO | 63139-2126 |
| DENNIS K WARD | PO BOX 35 | | | | GALESBURG | MI | 49053-0035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS K WINGATE | 2801 WALDON PARK DR | | | | LAKE ORION | MI | 48359-1334 |
| DENNIS K WRIGHT & | MRS CAROLYN ANN WRIGHT JT TEN | 2588 WOODLAND DRIVE | | | HALE | MI | 48739-9216 |
| DENNIS K Y TING | CUST JASON Y S TING UGMA HI | 2532 MALAMA PL | | | HONOLULU | HI | 96822-1957 |
| DENNIS KEEHN | LAURIE KEEHN JT TEN | 43 CRADLE ROCK ROAD | | | POUND RIDGE | NY | 10576-2210 |
| DENNIS KEFALONITIS | 959 ANITA | | | | GROSSE POINTE WOOD | MI | 48236-1416 |
| DENNIS KEITH BASHAW TTEE | FBO NORMA E SMITH LIVING TRUST | U/A/D 01/15/02 | 26295 BUSCADOR | | MISSION VIEJO | CA | 92692-3240 |
| DENNIS KINKELA & | MARIE KINKELA JT TEN | PO BOX 34 | | | CARLE PLACE | NY | 11514 |
| DENNIS KITCHEN | 23 MUNSEE DRIVE | | | | CRANFORD | NJ | 07016-3413 |
| DENNIS KOVACH | 725 ROBIN DR | | | | EASTLAKE | OH | 44095-1617 |
| DENNIS KURONEN | 333 BICKLEY RD | | | | GLENSIDE | PA | 19038-4406 |
| DENNIS KUSINA | CUST KEVIN WILLIAM KUSINA UGMA MI | 205 ELM | | | CHARLEVOIX | MI | 49720-1137 |
| DENNIS L ALBER & | MRS IRENE J ALBER JT TEN | 1904 REMSEN RD | | | MEDINA | OH | 44256-9222 |
| DENNIS L ALCORN | 215 GUYER ST | | | | WEST UNION | IA | 52175-1215 |
| DENNIS L ANTHONY & | SHARON K ANTHONY JT TEN | 1525 FOXFIRE DR | | | LAWRENCE | KS | 66047-1869 |
| DENNIS L ARTRIP | 733 N LAWTON | | | | MOORE | OK | 73160-3808 |
| DENNIS L BACHMAN | 1662 GRANDVIEW RD | | | | PASADENA | MD | 21122-6148 |
| DENNIS L BERG | 1701 THE GREENS WAY 812 | | | | JAX BCH | FL | 32250 |
| DENNIS L BERG & | CHERYL BERG JT TEN | 1701 THE GREENS WAY 812 | | | JAX BCH | FL | 32250 |
| DENNIS L BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064-5025 |
| DENNIS L BISHOP & | DOROTHEA N BISHOP JT TEN | 6737 CAMPBELL BLVD | | | LOCKPORT | NY | 14094 |
| DENNIS L BOBBITT | 1214 N EMMA | | | | OLATHE | KS | 66061-6715 |
| DENNIS L BODELL | ROUTE 4 BELL HWY | | | | EATON RAPIDS | MI | 48827-9804 |
| DENNIS L BOWDOIN | 7278 SHERWOOD | | | | FOWLERVILLE | MI | 48836-9341 |
| DENNIS L BRAXDALE | PO BOX 43 | | | | WELLINGTON | MO | 64097-0043 |
| DENNIS L BROWN | 75 BROOK HOLLOW CT | | | | O FALLON | MO | 63366-4168 |
| DENNIS L BRZEZINSKI | 1466 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| DENNIS L CHRISTMAS | 327 BUNGALOW RD | | | | DAYTON | OH | 45417-1303 |
| DENNIS L COOPER | 12037 EMELIA ST | BOX 218 | | | BIRCH RUN | MI | 48415-0218 |
| DENNIS L CROUCH | RD 1 BOX 65 | | | | FAYETTE CITY | PA | 15438-9604 |
| DENNIS L CRUGER | 1574 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1968 |
| DENNIS L DANCZ & | JEAN M DANCZ JT TEN | 1919 W FISHER RD | | | SCOTTVILLE | MI | 49454-9624 |
| DENNIS L DEITENBECK TR | UA 02/08/06 | DENNIS L DEITENBECK REVOCABLE | TRUST | 204 PORTLAND AVE | SANDUSKY | OH | 44870 |
| DENNIS L EDWARDS | 2292 IVY CREST DR | | | | BELLBROOK | OH | 45305-1858 |
| DENNIS L EISENHAUER | 3033 WALBRIDGE DRIVE | | | | HAMBURG | NY | 14075-3156 |
| DENNIS L ELLIS | 5124 E WALLACE RD | | | | HARRISVILLE | MI | 48740-9554 |
| DENNIS L ENGLISH & | AMELIA JAN BARNETT ENGLISH JT TEN | 829 WASHINGTON STREET #2 | | | HOBOKEN | NJ | 07030-7046 |
| DENNIS L ESTEL T O D | 27998 HIGHWAY 64 E | | | | RANGELY | CO | 81648-9624 |
| DENNIS L FRYE | 42509 ASHLEY CT | | | | CANTON | MI | 48187-2301 |
| DENNIS L FUINI | 3944 SHIRLEY DR | | | | SCHNECKSVILLE | PA | 18078-2642 |
| DENNIS L FUNK | 1961 WEST 1100 NORTH | | | | HUNTINGTON | IN | 46750-7934 |
| DENNIS L FUNK TOD | LACEY M FUNK | SUBJECT TO STA TOD RULES | 1961 WEST 1100 NORTH | | HUNTINGTON | IN | 46750 |
| DENNIS L GAY | 6798 NOFFKE DRIVE | | | | CALEDONIA | MI | 49316-8837 |
| DENNIS L GIERMAN & | LAURA Y GIERMAN JT TEN | 18150 GRANITE AVE | | | RIVERSIDE | CA | 92508 |
| DENNIS L GILLESPIE | 5342 N LINDEN ROAD | | | | FLINT | MI | 48504-1108 |
| DENNIS L GLAZE | 673 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1015 |
| DENNIS L GRIFFIN | 105 DALE COURT | | | | COLUMBIA | TN | 38401-5568 |
| DENNIS L GRIGGS & | ANGELA S GRIGGS JT TEN | 1309 W BROADWAY ST | | | PRINCETON | IN | 47670-1144 |
| DENNIS L GRILLOT | 262 WEST WARD | | | | VERSAILLES | OH | 45380-1132 |
| DENNIS L GUERIN | PO BOX 214027 | | | | AUBURN HILLS | MI | 48321-4027 |
| DENNIS L HAECK & | KATHERINE E HAECK JT TEN | 2549 FAIRBLUFF RD | | | ZELLWOOD | FL | 32798-9777 |
| DENNIS L HAMILTON | 1045 W STEPHENSON ST | | | | FREEPORT | IL | 61032-4864 |
| DENNIS L HARPST | 215 ONIONTOWN RD | | | | GREENVILLE | PA | 16125-8431 |
| DENNIS L HARRIED | 262 COUNTY ROAD N | | | | EDGERTON | WI | 53534-9609 |
| DENNIS L HARVEY | 730 FEATHER SOUND DRIVE | | | | BOLINGBROOK | IL | 60440-1289 |
| DENNIS L HAWVER | 4219 FLYNN DR | | | | HIGHLAND | MI | 48356-1813 |
| DENNIS L HAYWALD | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS L HESSELBROCK | 405 PAMELA DRIVE | | | | OXFORD | OH | 45056-2505 |
| DENNIS L HOLTMAN | 3820 ROCHELLE DRIVE | | | | ARLINGTON | TX | 76016-3003 |
| DENNIS L JAMES | 4320 OAKBRIAR PLACE | | | | BUFORD | GA | 30518-3615 |
| DENNIS L JEWELL | 1840 BRITTAINY OAKS TRAIL NE | | | | WARREN | OH | 44484-3964 |
| DENNIS L JEWELL & | VICTORIA J JEWELL JT TEN | 1840 BRITTAINY OAKS TRAIL NE | | | WARREN | OH | 44484-3964 |
| DENNIS L JOHNSON | 1316 EAST 8TH STREET | | | | MUNCIE | IN | 47302-3619 |
| DENNIS L KAPERZINSKI | 4551 N MCVICKER | | | | CHICAGO | IL | 60630 |
| DENNIS L KELLEY | 7228 ANNA | | | | GRANDBLANC | MI | 48439-8547 |
| DENNIS L KNAPP | 195 MILLCREEK DR | | | | ANDERSON | IN | 46017-1701 |
| DENNIS L LAWRENCE | ATTN WEISS | 4686 N THOMAS RD | | | FREELAND | MI | 48623-8855 |
| DENNIS L LEVITT | 2351 CLEAR CREEK | | | | PULASKI | TN | 38478-7418 |
| DENNIS L LINDQUIST | 7817 SHADOWOOD LN | | | | KNOXVILLE | TN | 37938-4458 |
| DENNIS L LOCKHART | 7285 E COUNTY RD 900 N | | | | BROWNSBURG | IN | 46112-9299 |
| DENNIS L LOTTINVILLE & | KATHLEEN M LOTTINVILLE JT TEN | 54 DUNCAN DR | | | BOURBONNAIS | IL | 60914-1057 |
| DENNIS L LOWE | 401 NEWPORT AVE | | | | SMITHVILLE | MO | 64089-9611 |
| DENNIS L LUPIEN | 12225 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| DENNIS L MADSON | 93 DRIFTWOOD CT | | | | PORT LUDLOW | WA | 98365-9226 |
| DENNIS L MANKEY | 11006 CLAREWOOD CT | | | | FORT WAYNE | IN | 46814-8224 |
| DENNIS L MAROLD & | ANTOINETTE M MAROLD JT TEN | 165 HENRY ST | | | BEDFORD | OH | 44146-4553 |
| DENNIS L MCDONALD & | PATRICIA C MCDONALD TTEES | U/A/D 01-30-2008 | MCDONALD FAMILY LIVING TRUST | 3032 JANES RD | ARCATA | CA | 95521-4722 |
| DENNIS L MCGEE | 435 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6258 |
| DENNIS L MEADOR | 253 HCR 2418 | | | | HILLSBORO | TX | 76645-5192 |
| DENNIS L MEYER | 9-513 RD E | | | | HAMLER | OH | 43524 |
| DENNIS L MITCHELL | PO BOX 3099 | | | | LOGANVILLE | GA | 30052-1969 |
| DENNIS L MITCHELL | 4105 WEST CO ROAD 100 NORTH | | | | KOKOMO | IN | 46901 |
| DENNIS L MOODY | 2911 SOUTH PEORIA DR | | | | PERU | IN | 46970-7097 |
| DENNIS L MORRIS | 5756 NORBORNE | | | | DEARBORN HGTS | MI | 48127-2995 |
| DENNIS L NELSON | 3023 PECK DR | | | | INDEPENDENCE | MO | 64055-2844 |
| DENNIS L NOVOSAD | PO BOX 215 | | | | BROADOUS | TX | 75929-0215 |
| DENNIS L OSCENDOSKY | 5153 PRATT ROAD | | | | METAMORA | MI | 48455-9609 |
| DENNIS L PARTYKA | 10658 N 300 WEST | | | | MARKLE | IN | 46770-9745 |
| DENNIS L PATTERSON | 1106 JAMIE LN | | | | BLOOMINGTON | IN | 47401-9739 |
| DENNIS L PATTERSON & | M KAREN PATTERSON JT TEN | 1106 JAMIE LN | | | BLOOMINGTON | IN | 47401-9739 |
| DENNIS L PAUL | 8880 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| DENNIS L PECK & | MRS KATHRYN L PECK JT TEN | 2705 EAGLE LAKE DR | | | ORLANDO | FL | 32837-6904 |
| DENNIS L PHELPS | 909 CAMPBELL ST | | | | JOLIET | IL | 60435-6933 |
| DENNIS L PIERCE | 615 THIRD ST | | | | OWOSSO | MI | 48867-2129 |
| DENNIS L POINTER | 2204 11TH AVE E | | | | HIBBING | MN | 55746-1937 |
| DENNIS L POPILEK | 6493 RICHFIELD RD | | | | FLINT | MI | 48506-2211 |
| DENNIS L REINHART CUSTODIAN | DUSTIN L REINHART | UNDER IL UNIF TRF TO MIN ACT | 734 CRESTLINE DR | | DECATUR | IL | 62526-1416 |
| DENNIS L RHINE | 139 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-3074 |
| DENNIS L ROBINSON | 1002 YORK DR | | | | PENDLETON | IN | 46064-9199 |
| DENNIS L ROGERS | PO BOX 102 | | | | DRUMMOND | WI | 54832-0102 |
| DENNIS L RUETTIGER & | PATRICIA R RUETTIGER JT TEN | 1229 BUELL AVE | | | JOLIET | IL | 60435 |
| DENNIS L RUITER | 6735 EAST F AVE | | | | RICHLAND | MI | 49083-9725 |
| DENNIS L RYAN | 151 FALLCREEK PKWY | | | | PENDLETON | IN | 46064-8971 |
| DENNIS L SCANLON | BOX 4394 | | | | ANNAPOLIS | MD | 21403-6394 |
| DENNIS L SCHAEFFER | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162-3792 |
| DENNIS L SCHLEGEL | CUST DENNIS L SCHLEGEL JR UTMA NJ | 103 DARIEN RD | | | HOWELL | NJ | 07731-1807 |
| DENNIS L SCHLEGEL | CUST JODI M SCHLEGEL UTMA NJ | 103 DARIEN RD | | | HOWELL | NJ | 07731-1807 |
| DENNIS L SCHMIDT | 934 DICKSON LN | | | | ROCHESTER | MI | 48307-3336 |
| DENNIS L SCHROEDER | 500 ARTHUR DRIVE | | | | CLINTON | WI | 53525 |
| DENNIS L SCOTT | 20326 168 ST | | | | BASCHAR | KS | 66007-5186 |
| DENNIS L SHADRICK | 208 E 4TH ST | | | | GRANTON | WI | 54436-7732 |
| DENNIS L SHEEHAN | 98 GARFIELD ST | | | | ROCHESTER | NY | 14611-2405 |
| DENNIS L SHIELDS | 3777 PEPPERMILL | | | | ATTICA | MI | 48412-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS L SLUYTER & | CONNIE J SLUYTER JT TEN | 1345 E GRAND RIVER | | | WILLIAMSTON | MI | 48895 |
| DENNIS L SMITH | MADELINE G SMITH, JTWROS | 4575 SAFFORD ROAD | | | BLISS | NY | 14024-9709 |
| DENNIS L SMITH | 1338 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| DENNIS L SMITH | PO BOX 148 | | | | LUPTON | MI | 48635-0148 |
| DENNIS L STREETER | 18512 HWY 30 W | | | | CARROLL | IA | 51401-8916 |
| DENNIS L SURBER | PO BOX 7046 | | | | FLINT | MI | 48507-0046 |
| DENNIS L TESSMAN & | MARJORIE K TESSMAN JT TEN | 56 SHERWOOD ROAD | | | BRISTOL | CT | 06010-2677 |
| DENNIS L THICK SR | 1133 DIVISION ST | | | | PORT HURON | MI | 48060-6268 |
| DENNIS L THORSON & | LINDA J THORSON JT TEN | 3961 N CATHERINE DR | | | PRESCOTT VALLEY | AZ | 86314-8345 |
| DENNIS L VOLLRATH | 6012 31ST AVE NE | | | | SEATTLE | WA | 98115-7210 |
| DENNIS L WAGNER & | MRS REBECCA L WAGNER JT TEN | 705 SHERWOOD ST | | | THE VILLAGES | FL | 32162-1605 |
| DENNIS L WALKER & | KAREN WALKER JT TEN | 2811 GRAND VIEW LN | | | GREENWOOD | IN | 46143-7842 |
| DENNIS L WAMPLER | TR WAMPLER LIVING TRUST | UA DTD 04/28/1997 | 15946 OLD DAYTON ROAD | | NEW LEBANON | OH | 45345-9716 |
| DENNIS L WHEELER | PO BOX 173 | | | | WILLIAMSTON | MI | 48895-0173 |
| DENNIS L WINTON | PO BOX 604 | | | | CAMERON | MO | 64429-0604 |
| DENNIS L WOJNAROWSKI | 7444 WELLSLEY DR | | | | LAMBERTVILLE | MI | 48144-9505 |
| DENNIS L YODER | 27899 WATSON RD | | | | DEFIANCE | OH | 43512-6844 |
| DENNIS L ZAHRNDT | 6513 NW 54TH CT | | | | LAUDERDALE LAKES | FL | 33319-7279 |
| DENNIS L. SOSSI AND | E. CHEREEN SOSSI JTWROS | 210 SPICKARD STREET | | | BLACKSBURG | VA | 24060-1330 |
| DENNIS LAKE & | KATHLEEN LAKE JT TEN | 6 HERITAGE LANE | | | CLIFTON PARK | NY | 12065-1113 |
| DENNIS LAMAR MCKEEN | 1697 VERNON RD | # C | | | LAGRANGE | GA | 30240-4118 |
| DENNIS LAMAR MITCHELL & | CATHY RENEE MITCHELL JT TEN | PO BOX 3099 | | | LOGANVILLE | GA | 30052-1969 |
| DENNIS LAMEY | 10366 WEXFORD CT | | | | NEWBURGH | IN | 47630-8745 |
| DENNIS LAMEY & | CATHERINE LAMEY | TR ROBERT LAMEY | UA 05/16/00 | 10366 WEXFORD CT | NEWBURGH | IN | 47630-8745 |
| DENNIS LAMEY & | CATHERINE LAMEY | TR PATRICK LAMEY | UA 05/16/00 | 10366 WEXFORD CT | NEWBURGH | IN | 47630-8745 |
| DENNIS LAZZARA | CUST KRISTIN LAZZARA UGMA IL | 490 E THORNHILL LN | | | PALATINE | IL | 60074 |
| DENNIS LEE BELL | PO BOX 732 | | | | MACKINAW CITY | MI | 49701-0732 |
| DENNIS LEE MICHAEL | 308 E 99TH STREET | | | | KANSAS CITY | MO | 64114-4155 |
| DENNIS LEE STIEBER | CUST SCOTT DAVID STIEBER UGMA MI | 128 W 12TH STREET | | | BEAUMONT | CA | 92223-1627 |
| DENNIS LEE STIEBER | 128 W 12TH STREET | | | | BEAUMONT | CA | 92223-1627 |
| DENNIS LEE STIEBER | CUST DAVID ALLEN STIEBER UGMA MI | 128 W 12TH STREET | | | BEAUMONT | CA | 92223-1627 |
| DENNIS LEE VOLZ | 5610 LEYDEN LN | | | | DAYTON | OH | 45424-3462 |
| DENNIS LEGGETT | PO BOX 534 | | | | JOAQUIN | TX | 75954-0534 |
| DENNIS LINDSEY | 403 OAK DR | | | | LAKE JACKSON | TX | 77566-4216 |
| DENNIS LORENZ | 3640 ARROYO RD | | | | BROOKFIELD | WI | 53045-1417 |
| DENNIS LOUIS BRAZIL | 9317 PAN RIDGE RD | | | | BALTIMORE | MD | 21234-1528 |
| DENNIS LYNN BOYLES | 858 EDGEWOOD DR | | | | CHARLESTON | WV | 25302-2812 |
| DENNIS M ADAMS | 1703 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252 |
| DENNIS M ANAS | 236 E FAIR LN | | | | CENTENNIAL | CO | 80121-2272 |
| DENNIS M ANDERSON | 652 MIDDLESEX ROAD | | | | GROSSE POINTE PARK | MI | 48230-1740 |
| DENNIS M BAKALE | 96 MELLON AVE | | | | PATTON | PA | 16668-4916 |
| DENNIS M BELLAIR | 632 SUNSET CIR | | | | FROSTPROOF | FL | 33843 |
| DENNIS M BENNETT & | NEDY E BENNETT JT TEN | 6393 MARKHAM LN | | | BATTLE CREEK | MI | 49014-9301 |
| DENNIS M BOLT & | LETITIA A BOLT JT TEN | 6277 SHERIDAN RD | | | VASSAR | MI | 48768-9597 |
| DENNIS M BOWMAN | 2718 HAVERSTRAW DR | | | | DAYTON | OH | 45414-2241 |
| DENNIS M BRILL | 23505 ELMIRA | | | | ST CLAIR SHRS | MI | 48082-2185 |
| DENNIS M BRISTOL | 5247 CROCUS AVE | | | | LANSING | MI | 48911-3734 |
| DENNIS M BROOKS | 6415 ABINGTON | | | | DETROIT | MI | 48228-4714 |
| DENNIS M BUSHEY | 681 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| DENNIS M CALVETTI | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 |
| DENNIS M CAMPBELL | 9107 S HENDERSON RD | | | | GOODRICH | MI | 48438-9779 |
| DENNIS M CARTER & | HELEN M CARTER JT TEN | 1303 EAGLEBROOKE CT | | | BALLWIN | MO | 63021-7549 |
| DENNIS M CARTWRIGHT | 967 PERRY ST | | | | FLINT | MI | 48504-4849 |
| DENNIS M CAUGHLIN & | MRS FRANCES CAUGHLIN JT TEN | 1605 LLOYD AVE | | | ROYAL OAK | MI | 48073-3917 |
| DENNIS M CHALUS TR | UA 10/30/01 | JANE E CHALUS FAMILY TRUST CREATED UNDER | JANE E CHALUS TRUST | 47 COVINGTON COURT | CHERRY HL VLG | CO | 80113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS M CHILDERS | 3939 TEASLY LN | LOT 376 | | | DENTON | TX | 76210-8449 |
| DENNIS M COE & | PATRICIA M COE JT TEN | 125 CUTTLE RD | APT C14 | | MARYSVILLE | MI | 48040-1882 |
| DENNIS M CONROY | 2181 CLOVERDALE | | | | MANSFIELD | OH | 44906 |
| DENNIS M CORNETT | 509 BLUE JAY TRAIL | | | | MACEDONIA | OH | 44056-2117 |
| DENNIS M CORRIGAN | CUST D MICHAEL CORRIGAN II UGMA PA | 29 HILLTOP DR | | | MORRISVILLE | PA | 19067-5977 |
| DENNIS M D HONDT | 59480 HAYES RD | | | | RAY | MI | 48096-3432 |
| DENNIS M DANCE | 3617 FORREST TERRACE | | | | ANDERSON | IN | 46013-5261 |
| DENNIS M DAVIDSON | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9619 |
| DENNIS M DEAR | 205 HOLLY AVE | | | | PRUDENVILLE | MI | 48651 |
| DENNIS M DECKER | 7829 N MAIN ST | | | | DAYTON | OH | 45415-2321 |
| DENNIS M DEFAZIO | CUST TRISTEN SEAN DEFAZIO UTMA NJ | 12 CORAL DR | | | TRENTON | NJ | 08619-1514 |
| DENNIS M DEPESTEL | 16170 RAYGAERT DR | | | | MOUNT CLEMENS | MI | 48038-4050 |
| DENNIS M DEPESTEL AND | MARY T DEPESTEL JTWROS | 16170 RAYGARET DRIVE | | | CLINTON TWP | MI | 48038-4050 |
| DENNIS M DOYLE | 797 ST CLAIR ST | | | | GROSSE POINTE PARK | MI | 48230-1245 |
| DENNIS M EVERETT | 335 LADYSMITH LANE | | | | MORRISTOWN | TN | 37814-2193 |
| DENNIS M EVERHART | 4618 W COUNTY RD A | | | | JANESVILLE | WI | 53548 |
| DENNIS M GILBERT | 1391 BRYSON LN | | | | MIDLOTHIAN | TX | 76065-6130 |
| DENNIS M GRAHAM & | DOROTHY A GRAHAM JT TEN | 3139 DILLON ROAD | | | FLUSHING | MI | 48433-9762 |
| DENNIS M GREENE AND | GRETCHEN M GREENE JTWROS | SB ADVISOR | 3120 CREEK ROAD | | YOUNGSTOWN | NY | 14174-1151 |
| DENNIS M GUILMAIN | 12 GOODRICH CT | | | | MILFORD | MA | 01757-3428 |
| DENNIS M GUSTY | 1013 PEERY RD | | | | KINGSTON SPRINGS | TN | 37082-9702 |
| DENNIS M HARRIS | 725 N 62ND STREET | | | | KANSAS CITY | KS | 66102-3117 |
| DENNIS M HEDGES | 11688 TELEGRAPH | | | | CARLETON | MI | 48117-9044 |
| DENNIS M HERRON | 14640 N EL PUEBLO BLVD | | | | FOUNTAIN HLS | AZ | 85268-2625 |
| DENNIS M HIRSCH | 210 KENWOOD PL | | | | MICHIGAN CITY | IN | 46360-7049 |
| DENNIS M HOLLAND | 5170 S CLARENDON | | | | DETROIT | MI | 48204-2922 |
| DENNIS M HUGHES | 2650 N SOUTHPORT AVE UNIT A | | | | CHICAGO | IL | 60614-1228 |
| DENNIS M HULTMAN | PO BOX 493 | | | | WAYNESVILLE | MO | 65583-0493 |
| DENNIS M HUNT | 530-29 RUSSET WOODS LANE | | | | AURORA | OH | 44202-9112 |
| DENNIS M HYNES | 1241 RHINE LANDER AVE | | | | BRONX | NY | 10461-1828 |
| DENNIS M IRISH | 206 N TUSCOLA | | | | BAY CITY | MI | 48708 |
| DENNIS M J SPENO | 6624 H OAKLAND | | | | ST LOUIS | MO | 63139 |
| DENNIS M JAMES | 615 FERN CRT | | | | CINCINNATI | OH | 45244 |
| DENNIS M JEDLOWSKI | PO BOX 249 | | | | HIGGINS LAKE | MI | 48627-0249 |
| DENNIS M JOZSA | 4017 AUTUMN HUE LANE | | | | DAVISON | MI | 48423-8974 |
| DENNIS M KEARNS | 47 FAIRVIEW DR | | | | EAST HANOVER | NJ | 07936-3506 |
| DENNIS M KEARNS & | MRS MARGARET M KEARNS JT TEN | 47 FAIRVIEW DR | | | E HANOVER | NJ | 07936-3506 |
| DENNIS M KENNEDY | 1814 E WATERBERRY DR | | | | HURON | OH | 44839-2263 |
| DENNIS M KESSEL | 403 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3524 |
| DENNIS M KINNEY | PO BOX 8113 | | | | NAPLES | FL | 34101-8113 |
| DENNIS M KOHAN | 2496 PRIMERO DR | | | | KISSIMMEE | FL | 34746-5915 |
| DENNIS M KOLENC | 7021 STONERIDGE DR | | | | NORTH RICHLAND | TX | 76180-3614 |
| DENNIS M KOLLMAR & | JANE ANN KOLLMAR JT TEN | PO BOX 1261 | | | LOGANSPORT | IN | 46947-7261 |
| DENNIS M LALOVICH | 1795 CASTLEWOOD DR | | | | MADISON HGTS | MI | 48071-2266 |
| DENNIS M LINDSAY | 1484 GREYSTONE LN | | | | MILFORD | OH | 45150-9523 |
| DENNIS M LINDSEY | 4326 W 138TH ST | # B | | | HAWTHORNE | CA | 90250-7112 |
| DENNIS M LOUNEY & | MARYANN K LOUNEY JT TEN | 408 NORTH CLEMENS AVE | | | LANSING | MI | 48912-3104 |
| DENNIS M MALLOY | 2219 PINE VALLEY DRIVE | | | | HOUSTON | TX | 77019-3509 |
| DENNIS M MC CANN | 6076 BENNING ROAD | | | | WEST FALLS | NY | 14170-9740 |
| DENNIS M MCFARLAND | 1985 FOX TRACE TRAIL | | | | CUYAWOGA FALLS | OH | 44223-3740 |
| DENNIS M MCGONIGAL | 2629 PECKSNIFF RD SHERWOOD | | | | WILMINGTON | DE | 19808-3026 |
| DENNIS M MCKEOUGH | 28172 SUTHERLAND | | | | WARREN | MI | 48093-4337 |
| DENNIS M MCLAUGHLIN | 2236 BIG CYPRESS BL | | | | LAKELAND | FL | 33810-2307 |
| DENNIS M MCMILLION | 2620 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| DENNIS M MCPHEE | 2352 LEGEND WOODS DR | | | | GRAND LEDGE | MI | 48837-8933 |
| DENNIS M MEYERS | 6 SHAWNEE DR | | | | SAINT CHARLES | MO | 63301-0643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS M MIKITA | 10255 PINE ISLAND DR | | | | SPARTA | MI | 49345-9332 |
| DENNIS M MOHOROVIC | 228 CLEVELAND AVE | | | | BALTO | MD | 21222-4236 |
| DENNIS M MOONEY | 20983 MAYBURY PARK DRIVE | | | | NORTHVILLE | MI | 48167 |
| DENNIS M MORAN | 39 BERMUDA AVE | | | | LAKE HAVASU CITY | AZ | 86403-5357 |
| DENNIS M MUELLER & | BARBARA J MUELLER JT TEN | 104 SAPPINGTON DR | | | COLUMBIA | MO | 65203-1660 |
| DENNIS M NABOR | 53652 BUCKINGHAM CT | | | | SHELBY TOWNSHIP | MI | 48316-2050 |
| DENNIS M NOLAN | 10104 LYNN DR | | | | NORTH ROYALTON | OH | 44133-1426 |
| DENNIS M NORROD | 10178 I DRIVE NORTH | | | | BATTLE CREEK | MI | 49014-8945 |
| DENNIS M OCONNOR JR | #205 | 16430 PARK LAKE RD | | | EAST LANSING | MI | 48823-9471 |
| DENNIS M OSBORNE | 4733 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9306 |
| DENNIS M PACHOLSKI JR | 3806 TICKSEED DRIVE | | | | ZION | IL | 60099 |
| DENNIS M PARSONS | 317 LAURELWOOD DRIVE | | | | DOUGLASSVILLE | PA | 19518-1009 |
| DENNIS M POISSON | 46446 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| DENNIS M PORTER | 3160 E SHAFFER RD | | | | MIDLAND | MI | 48642 |
| DENNIS M PROVENZANO | 49070 FOX DR S | | | | PLYMOUTH | MI | 48170-2896 |
| DENNIS M QUINN & | MEAGAN J QUINN JT TEN | 19978 MAPLEWOOD | | | LIVONIA | MI | 48152 |
| DENNIS M RAMELLA | 105 GLEN ORCHARD WAY | | | | DANIELS | WV | 25832-9010 |
| DENNIS M RINGLER | 296 DIMATTEO DR | | | | N TONAWANDA | NY | 14120-6476 |
| DENNIS M SARVER | 96 VILLAGE LN | | | | LEVITTOWN | PA | 19054-1224 |
| DENNIS M SCHROTH | 11182 WHISPERING RIDGE | | | | FENTON | MI | 48430-3413 |
| DENNIS M SIMMONS | 20259 CHAPEL | | | | DETROIT | MI | 48219-1330 |
| DENNIS M SMITH | 1127 MANATEE LANE | | | | HOUSTON | TX | 77090-1227 |
| DENNIS M SMITH | PO BOX 712 | | | | MANALAPAN | NJ | 07726-0712 |
| DENNIS M SMITH | 22 YORK ROAD | | | | NIAGARA FALLS | NY | 14304-3724 |
| DENNIS M SMITH | 56502 M-40 SOUTH | | | | MARCELLUS | MI | 49067-9426 |
| DENNIS M SPENCER | 16762 127TH ST | | | | LEMONT | IL | 60439-7468 |
| DENNIS M SULICK | 1589 DUFFUS N E | | | | WARREN | OH | 44484-1104 |
| DENNIS M TENCZA | CUST MICHAEL ALAN TENCZA UGMA NY | 13286 FOLEY RD | | | EMMETT | MI | 48022-1603 |
| DENNIS M TENCZA | CUST GIGIA ANNE MARIE TENCZA UGMA | NY | 29627 CURTIS | | LIVONIA | MI | 48152-4516 |
| DENNIS M TENCZA | CUST KATHLEEN RENEE TENCZA UGMA NY | 13286 FOLEY RD | | | EMMETT | MI | 48022-1603 |
| DENNIS M TRENT | 1204 E M61 | | | | GLADWIN | MI | 48624-8062 |
| DENNIS M TURKETTE | 204 PEQUEEN ST | | | | FORT WAYNE | IN | 46804-1048 |
| DENNIS M UREN | 2890 WEAVERTON | | | | ROCHESTER HILLS | MI | 48307-4661 |
| DENNIS M USDAN | CGM IRA ROLLOVER CUSTODIAN | 9313 EQUUS CIRCLE | | | BOYNTON BEACH | FL | 33472-4307 |
| DENNIS M VAN FLETEREN & | DOROTHY VAN FLETEREN TEN COM | 4234 SANTA FE | | | CRP CHRISTI | TX | 78411 |
| DENNIS M VINCENT | 1460 ROYAL CREST CT | | | | MONUMENT | CO | 80132-8463 |
| DENNIS M WEGLARZ | 7550 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| DENNIS M WEIDNER | 3025 ONTARIO RD APT 206 | | | | WASHINGTON | DC | 20009-6031 |
| DENNIS M WELCH | 960 FERNGATE | | | | ST LOUIS | MO | 63141-6167 |
| DENNIS M WILLETT | 4955 E HARVARD | | | | CLARKSTON | MI | 48348-2233 |
| DENNIS M WISNIEWSKI | 28725 VAN DYKE AVENUE | | | | WARREN | MI | 48093-2709 |
| DENNIS M WOYCHEK | SHARON A WOYCHEK JT TEN | 363 W 7TH ST | | | WINONA | MN | 55987-5202 |
| DENNIS M YAHNER | 3930 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| DENNIS M YORKE | 5465 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| DENNIS M YORKE & | POLLY A YORKE JT TEN | 5465 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473-8919 |
| DENNIS M. JONES | ROSE MARIE JONES TTEE | U/A/D 09/16/99 | FBO THE JONES FAMILY TRUST | 641 COLFAX COURT | GOLETA | CA | 93117-1649 |
| DENNIS MACKLER | 1133 A FILBERT ST | | | | SAN FRANCISCO | CA | 94109-1711 |
| DENNIS MANKO & | MARGARET J MANKO JT TEN | 4870 ROSS DRIVE | | | WATERFORD | MI | 48328-1044 |
| DENNIS MARCHESANI | 632 FOURTH ST | | | | LYNDHURST | NJ | 07071-3202 |
| DENNIS MARCIN & | LILLIAN MARCIN JT TEN | 29034 DEMBS | | | ROSEVILLE | MI | 48066-2013 |
| DENNIS MARKISELLO | 3540 CRAB ORCHARD AVE | | | | BEAVER CREEK | OH | 45430-1465 |
| DENNIS MARLAND | TR DENNIS MARLAND LVG TRUST | UA 3/28/98 | 17546 COUNTRY CLUB DR | | LIVONIA | MI | 48152-4802 |
| DENNIS MARTIN ROWLAND | 47303 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| DENNIS MC BRIDE | 5078 E ROCKWELL | | | | YOUNGSTOWN | OH | 44515-1743 |
| DENNIS MC CARTHY | 3492 WILD LILAC RD APT 321 | | | | THOUSAND OAKS | CA | 91360-8442 |
| DENNIS MC FADDEN | C/O PSYCHOLOGY DEPT | UNIV OF TEXAS | | | AUSTIN | TX | 78712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MCCARTHY & | ZELDA K MCCARTHY | TR DENNIS MCCARTHY FAMILY TRUST UA 12/4/91 | | 3492 WILD LILIAC RD APT 321 | THOUSAND OAKS | CA | 91360 |
| DENNIS MEEGAN | MARYELIZAB MEEGAN JT TEN | 5620 BUCK PT | | | AUBURN | NY | 13021-9706 |
| DENNIS MERRILL BAXTER | 22 CROMARTY LN | | | | BELLA VISTA | AR | 72715 |
| DENNIS MICHAEL CUNNINGHAM & | VELMA L CUNNINGHAM JT TEN | 286 CRESCENT DRIVE | | | ORCHARD PARK | NY | 14127-3284 |
| DENNIS MICHAEL DUQUETTE | TR DENNIS MICHAEL DUQUETTE | LIVING TRUST UA 06/14/96 | 1243 STONETREE | | TROY | MI | 48083-5220 |
| DENNIS MICHAEL SEELY | PO BOX 1479 | | | | SHOW LOW | AZ | 85902 |
| DENNIS MICHAEL SWIFT | 873 EAST HOWARDS RD 23 | | | | CAMP VERDE | AZ | 86322 |
| DENNIS MICHAEL WILHELM | 2010 GULF RD | | | | ELYRIA | OH | 44035-1413 |
| DENNIS MICHAEL ZAVIDNY | 1719 WILD MUSTANG CANYON | | | | KATY | TX | 77493-8061 |
| DENNIS MICHALAK | 3111 WESTWOOD EST DR | | | | ERIE | PA | 16506-5601 |
| DENNIS MICHUM AND | STEPHANIE A MICHUM, TTEES | FBO THE MICHUM JOINT LIVING | TRUST U/A/D 5/20/97 | 4190 RIO GRANDE DRIVE | CHICO | CA | 95973-9474 |
| DENNIS MICKEL CONWAY | 5053 WALKER RD NW | | | | RAPID CITY | MI | 49676-9544 |
| DENNIS MILLER | CUST LEAH RUTH MILLER UTMA MA | 47 MAC ARTHUR RD | | | WELLESLEY | MA | 02482-4421 |
| DENNIS MINDER | 223 EASTWOOD DRIVE | | | | SOUTHLAKE | TX | 76092-7901 |
| DENNIS MINELLA | GAGE RD | | | | BREWSTER HEIGHTS | NY | 10509 |
| DENNIS MISDRAJI | 18151 NE 31ST CT. | APT. 1712 | | | AVENTURA | FL | 33160-2652 |
| DENNIS MONTECALVO | 578 HANEY ROAD | | | | WASHINGTON | PA | 15301-7719 |
| DENNIS MORGAN | 5641 GREENWAY | | | | DETROIT | MI | 48204-2176 |
| DENNIS MOYER | 194 SCHOONER CT | | | | RICHMOND | CA | 94804-7413 |
| DENNIS MOYER | 194 SCHOONER CT | | | | RICHMOND | CA | 94804 |
| DENNIS MUCHA | CGM IRA CUSTODIAN | 7214 BENWICH CIRCLE | | | HOUSTON | TX | 77095-3203 |
| DENNIS MURDOCK & | SHELLIE RAE MURDOCK JT TEN | 325 COUNTRY VINEYARD DR | | | VALRICO | FL | 33594-3048 |
| DENNIS N BENNINGER | 6376 N 41 RD | | | | MANTON | MI | 49663-9797 |
| DENNIS N DROERSHINE | 6131 FACTORY RD | | | | WEST ALEX | OH | 45381-9537 |
| DENNIS N KARLS | 4094 STONEY RIDGE RD | | | | AVON | OH | 44011-2222 |
| DENNIS N KELLEY | 1826 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| DENNIS N LEE | CUST CHRISTOPHER LEE UGMA IN | 6234 W HORSESHOE RD | | | MORGANTON | IN | 46160 |
| DENNIS N LEE | CUST JEFFREY LEE UGMA IN | 2489 WEST INDIAN CREEK RD | | | TRAFALGAR | IN | 46181-8976 |
| DENNIS N MCCAMMACK | 8310 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| DENNIS N MCLANE | 7676 S COUNTY LINE RD | | | | GAINES | MI | 48436-8809 |
| DENNIS N PAYNE | 4017 DUFFIELD RD | | | | FLUSHING | MI | 48433 |
| DENNIS N SCHECK | 1009 5TH ST | | | | SANDUSKY | OH | 44870-4010 |
| DENNIS N WELCH | 6121 HYDE PARK ST | | | | ROMULUS | MI | 48174-4201 |
| DENNIS N.C. CHEE | CGM IRA ROLLOVER CUSTODIAN | MGD BY DOW 10 | 3900 BRYCE AVE / GARAGE | | FT WORTH | TX | 76107-4419 |
| DENNIS NEAL | 4766 CHALET LANE | | | | WYOMING | MI | 49509-4967 |
| DENNIS NELSON GRIFFIN | PO BOX 1638 | | | | BREVARD | NC | 28712 |
| DENNIS NEWLAND | 804 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1018 |
| DENNIS NEWMAN EX | U/W GEORGE J NEWMAN | 2658 DEL MAR HTS RD #141 | | | DEL MAR | CA | 92014-3100 |
| DENNIS O CROSBY | 166 E CASS AVE | | | | MUNGER | MI | 48747-9719 |
| DENNIS O DANDRIDGE | 8730 CROCUSLAWN | | | | DETROIT | MI | 48204-2504 |
| DENNIS O DIXON | 8921 BATTERY PLACE | | | | BETHESDA | MD | 20814-2639 |
| DENNIS O DUNHAM | 55 S UNIONVILLE RD | | | | CARO | MI | 48723-9666 |
| DENNIS O ERVIN | 508 3RD ST | | | | BELTON | MO | 64012-2528 |
| DENNIS O KINGSLEY | 10012 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| DENNIS O MC NANEY & | MRS LEONILDA MC NANEY JT TEN | 701 KETTNER BOULEVARD | UNIT 48 | | SAN DIEGO | CA | 92101-5963 |
| DENNIS O OWEN | 2700 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| DENNIS O RIPPEON & | PRISCILLA A RIPPEON JT TEN | 14931 SPRINGFIELD RD | | | DARNESTOWN | MD | 20874-3417 |
| DENNIS O VIDONI AND | MARY T VIDONI JTWROS | 502 W MICHIGAN AVE | | | URBANA | IL | 61801-4950 |
| DENNIS O WEEKS | 7576 BROOKSTONE CIR | | | | FLOWERY BR | GA | 30542-7711 |
| DENNIS O'KEEFFE | CGM ROTH CONVERSION IRA CUST | 208 GARFIELD AVENUE | | | AVON BY THE SEA | NJ | 07717-1208 |
| DENNIS O'NEAL WATSON | PO BOX 2193 | | | | JACKSON | MS | 39225-2193 |
| DENNIS ORLEWICZ & | CHERYL ORLEWICZ JT TEN | 1656 LEXINGTON | | | PLYMOUTH | MI | 48170-1053 |
| DENNIS ORZECHOWSKI | 9453 GILLMAN | | | | LIVONIA | MI | 48150-4150 |
| DENNIS OUTCALT | 2865 WESTHOLLOW DR 35 | | | | HOUSTON | TX | 77082-3320 |
| DENNIS P AIKIN | 8654 M 15 | | | | CLARKSTON | MI | 48348 |
| DENNIS P AURES | 36 SANDERS ROAD | | | | BUFFALO | NY | 14216-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS P BAZINET | 1315 DRUMMOND AVE | SUDBURY ON  P3A 4Y9 | CANADA | | | | |
| DENNIS P BEAVER | 3414 DALE | | | | FLINT | MI | 48506-4710 |
| DENNIS P BELANGER | 6200 N RIVER POINTE DR | APT J202 | | | GARDEN CITY | ID | 83714-1872 |
| DENNIS P BENEVICZ SR | 1089 PUPPY HOLE CT | UNIT 401 | | | CRISFIELD | MD | 21817-1633 |
| DENNIS P BUCKLEY | BOX 1243 | | | | LOOMIS | CA | 95650-1243 |
| DENNIS P BUCKNER | 5460 CLUBOK DR | | | | FLINT | MI | 48505-1001 |
| DENNIS P CAMLIN | 921 N HICKORY ST | | | | SCOTTDALE | PA | 15683-1049 |
| DENNIS P CARLSON | 3801 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9336 |
| DENNIS P CURTIN | 306 E RAVINE AVE | | | | WILLOW SPGS | IL | 60480-1482 |
| DENNIS P DABLAIN | 70 ALLEN ST | | | | TERRYVILLE | CT | 06783-6305 |
| DENNIS P DALFONSO | 2611 W WAYNE LN | | | | ANTHEM | AZ | 85086-4915 |
| DENNIS P DEWENTER | 521 LA PAZ | | | | PASADENA | CA | 91107-5256 |
| DENNIS P DOBIE & | GAIL L DOBIE JT TEN | 44249 PENTWATER DRIVE | | | CLINTON TOWNSHIP | MI | 48038-4467 |
| DENNIS P DOBRZYNIEWICZ | 2 RUE MADELEINE WY | | | | LANCASTER | NY | 14086-9424 |
| DENNIS P DODD | RR 3 | | | | PITTSFIELD | IL | 62363-9803 |
| DENNIS P DOOLEY | 27701 BLOSSOM BLVD | | | | NORTH OLMSTED | OH | 44070-1720 |
| DENNIS P FAGAN | PO BOX 56 | | | | FILER CITY | MI | 49634-0056 |
| DENNIS P FITZPATRICK | 3318 PTARMIGAN DR | APT 3A | | | WALNUT CREEK | CA | 94595-3155 |
| DENNIS P FITZPATRICK & | ISABEL FITZPATRICK JT TEN | 3318 PTARMIGAN DR | APT 3A | | WALNUT CREEK | CA | 94595-3155 |
| DENNIS P FLYNN | 7255 WEBSTER | | | | MOUNT MORRIS | MI | 48458-9430 |
| DENNIS P GALLAGHER | 2105 EMORY RD | | | | REISTERSTOWN | MD | 21136-4019 |
| DENNIS P GRIERSON | 6067 THOMAS ST | | | | DAVISON | MI | 48423-8907 |
| DENNIS P HENNE & | JANET M HENNE JT TEN | 625 ORR ST | | | BAYPORT | MI | 48720-9700 |
| DENNIS P KELLY | 1740 FRANKLIN ST | APT 6 | | | SAN FRANCISCO | CA | 94109-3535 |
| DENNIS P KLINKHAMER | 31954 BRIDGE | | | | HARRISON TWP | MI | 48045-2806 |
| DENNIS P KLOSS | 1086 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9796 |
| DENNIS P KOSTRZEWSKI | 8883 JORDAN RD | | | | YALE | MI | 48097-2422 |
| DENNIS P KUSCHEL | 4412 LEEWARD COVE | | | | FORT WAYNE | IN | 46804-4816 |
| DENNIS P LANG | 2704 WEYMOUTH ROAD | | | | HINCKLEY | OH | 44233-9542 |
| DENNIS P LAWRENCE | PO BOX 478 | | | | DAVISON | MI | 48423-0478 |
| DENNIS P MATHEWS | 4322 N MASON | | | | CHICAGO | IL | 60634-1623 |
| DENNIS P MICHAUD | 3910 BUSH COURT | | | | ABINGDON | MD | 21009-1193 |
| DENNIS P MORITZ | 8713 OAKES ROAD | | | | ARCANUM | OH | 45304-8903 |
| DENNIS P MURNIGHAN | 21401 BURGUNDY | | | | FRANKFORT | IL | 60423-9435 |
| DENNIS P MURRAY & | DONNA M MURRAY JT TEN | 54612 ASHFORD CT | | | SHELBY TOWNSHIP | MI | 48316-1294 |
| DENNIS P MUSHEFF & | DIANE L MUSHEFF JT TEN | 4131 CHESTERLAND BLVD | | | STOW | OH | 44224 |
| DENNIS P PAZUK & | JOAN G PAZUK JT TEN | 2000 S OCEAN DR # 907 | | | FT LAUDERDALE | FL | 33316-3814 |
| DENNIS P RAPPEL | 68 GRANT DRIVE | | | | HIGHLAND | MI | 48357-3778 |
| DENNIS P SCHLEE | 1636 JESSUP RD | | | | DANSVILLE | MI | 48819-9615 |
| DENNIS P SHINABERRY | 506 HICKORYWOOD BLVD | | | | CARY | NC | 27519-9527 |
| DENNIS P SHRINER | 4143 PETTIT AVE | NIAGARA FALLS ON  L2E 6K4 | CANADA | | | | |
| DENNIS P SMITH | 5673 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515-4229 |
| DENNIS P SOUTER | 32 PEBBLE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227-2802 |
| DENNIS P THOMPSON | 410 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1311 |
| DENNIS P WINTER | 3518 F HIGHLAND CENTER DR | | | | GREEN BAY | WI | 54311-7355 |
| DENNIS P WOODBURN & | CYNTHIA L WOODBURN JT TEN | 426 ADENA ST NE | | | NORTH CANTON | OH | 44720-2510 |
| DENNIS PACKARD | 1564 SOUTH CREEK | | | | DERBY | NY | 14047-9707 |
| DENNIS PANZAVECCHIA | 508 RIVER RD | | | | CHATHAM | NJ | 07928-1259 |
| DENNIS PATTEN | 50 HOLLYHOCK DR | | | | CRANSTON | RI | 02920 |
| DENNIS PATTERSON | 6011 GREENLEAF | | | | WHITTIER | CA | 90601-3522 |
| DENNIS PAUL BRACY | 232 NATALIE LN | | | | HUBERT | NC | 28539-3549 |
| DENNIS PAUL FERGUSON | 4314 WILDWOOD COURT | | | | JACKSON | MS | 39212-3527 |
| DENNIS PETERS THOMPSON | 4750 DEL MORENO PL | | | | WOODLAND HILLS | CA | 91364-4633 |
| DENNIS PETERSEN | 3311 MARLETTE RD | | | | MARLETTE | MI | 48453-8166 |
| DENNIS PEYTON & | AURELIE PEYTON JT TEN | 43947 ORLEANS CT | | | CANTON | MI | 48187-2114 |
| DENNIS PHARO | 1150 SANGER ST | | | | PHILADELPHIA | PA | 19124-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS PINKERTON | 2100 S OCEAN LANEAP1805 | | | | FT LAUDERDALE | FL | 33316 |
| DENNIS PREBENDA | 674 BLACK HAWK COURT | | | | LAKE MARY | FL | 32746-5122 |
| DENNIS QUAID | C/O SHAUN SHENASSA | 11620 WILSHIRE BLVD SUITE 460 | | | LOS ANGELES | CA | 90025-1779 |
| DENNIS R APSEY | 1104 PALMER STREET | | | | OWOSSO | MI | 48867-4419 |
| DENNIS R ASH | 625 VICTORIA PL | | | | WEST LINN | OR | 97068-9718 |
| DENNIS R BASKE | 16800 88TH CT | | | | ORLAND HILLS | IL | 60477-6008 |
| DENNIS R BOYD | 547 BROWN RD | | | | DANVILLE | IL | 61832-7705 |
| DENNIS R BRITTON | 12906 TOWER ROAD | | | | THURMONT | MD | 21788-1408 |
| DENNIS R BUCHANAN | 440 DEVILLEN | | | | ROYAL OAK | MI | 48073-3650 |
| DENNIS R BURNS | 1348 DRY BROOK CT | | | | DERBY | KS | 67037-2832 |
| DENNIS R CARBAUGH T O D | 5319 E SILVERBELL RD | | | | QUEEN CREEK | AZ | 85243-3265 |
| DENNIS R CARLSON | 6262 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| DENNIS R CHARCHAN | 398 MEADOWVIEW LANE | | | | ATTICA | MI | 48412-9688 |
| DENNIS R CHRISTENSON | PO BOX 426 | | | | UNADILLA | NY | 13849-0426 |
| DENNIS R CORBIN & | GAYLE ANN CORBIN JT TEN | 2249 CHEVY CHASE BLVD | | | KALAMAZOO | MI | 49008-2225 |
| DENNIS R CUNNINGHAM | 2216 LESLEY AV | | | | INDIANAPOLIS | IN | 46218-4010 |
| DENNIS R DAWSON | CUST JAMES DOUGLAS DAWSON UTMA IN | 17216 BLACK CREEK CT | | | HARLAN | IN | 46743-9773 |
| DENNIS R DEMICHIEL | 8305 AIRPORT LANE | | | | BRIGHTON | MI | 48114-6912 |
| DENNIS R DICKSON | 1694 SINTON RD | | | | EVERGREEN | CO | 80439-4602 |
| DENNIS R DINSMORE & | EILEEN S DINSMORE JT TEN | 12441 N LINDEN RD | | | CLIO | MI | 48420-8240 |
| DENNIS R EARNEST | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS R EDMONDS | CUST AMANDA G EDMONDS UGMA PA | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242-1123 |
| DENNIS R EDMONDS | CUST REBECCA D EDMONDS UGMA PA | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242-1123 |
| DENNIS R EDMONDS & | PAMELA J EDMONDS JT TEN | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242-1123 |
| DENNIS R ENGLAND | 13475 S BEYER RD | | | | BIRCH RUN | MI | 48415-8712 |
| DENNIS R FALTYNSKI | 1316 OVERLAND DR | | | | HIGH POINT | NC | 27262-7466 |
| DENNIS R FAY | 7934 KAUFFMAN BLVD | | | | PRESQUE ISLE | MI | 49777 |
| DENNIS R FINNEY | 648 MARIE | | | | WESTLAND | MI | 48186-8064 |
| DENNIS R FORDT | 5704 ROBERTS RD | | | | COTTRELLVILLE | MI | 48039-3213 |
| DENNIS R FRANCIS | 3200 N LAKESIDE DR | | | | SANFORD | MI | 48657-9446 |
| DENNIS R GAGNE | 73 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| DENNIS R GEITMAN | 14786 CENTER ST | | | | ALPENA | MI | 49707-9115 |
| DENNIS R GERSCHUTZ | B511 COUNTY RD 12 | | | | HOLGATE | OH | 43527-9730 |
| DENNIS R GORDON | 2240 N ARLINGTON | | | | INDIANAPOLIS | IN | 46218-4121 |
| DENNIS R GREEN | 10205 RD 209 | | | | OAKWOOD | OH | 45873-9331 |
| DENNIS R GUSS | 3359 W 300 SOUTH | | | | PERU | IN | 46970 |
| DENNIS R HABITZ | 922 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| DENNIS R HARRELL | PO BOX 7265 | | | | DBN | MI | 48121-7265 |
| DENNIS R HINKLE | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601-4943 |
| DENNIS R HOBBS | 355 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8952 |
| DENNIS R HODGE | 2400 NORTH SHORE BLVD | | | | ANDERSON | IN | 46011-1338 |
| DENNIS R HOLT | 62496 EAST AMBERWOOD DR | | | | TUCSON | AZ | 85739-1830 |
| DENNIS R HOLUB | 3488 ENSIGN COVE | | | | AURORA | OH | 44202-9050 |
| DENNIS R HOLUB | CGM SIMPLE IRA CUSTODIAN | VALORE'S TRUCK PNTG & BODY | 3488 ENSIGN COVE | | REMINDERVILLE | OH | 44202-9050 |
| DENNIS R HOLUB | CGM IRA ROLLOVER CUSTODIAN | 3488 ENSIGN COVE | | | REMINDERVILLE | OH | 44202-9050 |
| DENNIS R HOLUB & | CYNTHIA K HOLUB JT TEN | 3488 ENSIGN COVE | | | AURORA | OH | 44202-9050 |
| DENNIS R HOULBERG | 1212 FAWNDALE RD | PICKERING ON  L1V 4M3 | CANADA | | | | |
| DENNIS R JANICKI & | MARY M JANICKI JT TEN | 567 GEORGE WASHINGTON TURNPIKE | | | BURLINGTON | CT | 06013-1716 |
| DENNIS R JENDRASIK & | ROSEMARIE E BERSANI JT TEN | 61 LAKESIDE CT | | | WEST SENECA | NY | 14224-1011 |
| DENNIS R JONES | 615 N CROSBY AVE | | | | JANESVILLE | WI | 53545-2747 |
| DENNIS R KEITH | 1722 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46202-2041 |
| DENNIS R KERWICK | 1912 GUNSTON PL | | | | OWENSBORO | KY | 42303-1777 |
| DENNIS R KINER AND | JUDY C KINER JTWROS | RR 2 BOX 610 | | | THOMPSONTOWN | PA | 17094-9731 |
| DENNIS R KNOX | 624 CHERRY PARK OVAL | | | | AURORA | OH | 44202 |
| DENNIS R KOLLANDER | 9666 WAGNER RD | | | | HOLLAND | NY | 14080-9767 |
| DENNIS R KOWSKI | 915 STOUGH AVE | | | | HINSDALE | IL | 60521-4355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS R KUNZE | 710 FIRST STREET SW | | | | MADELIA | MN | 56062-1202 |
| DENNIS R LAZAR | CUST DANIEL ANTHONY LAZAR UGMA MI | 5445 FERNWOOD DR | | | FLINT | MI | 48532-2117 |
| DENNIS R LEBEAU | 401 RAY DRIVE | | | | MONROE | LA | 71203-2327 |
| DENNIS R LEY | 1100 SEARLES ESTATE DR | | | | ST JOHNS | MI | 48879-1100 |
| DENNIS R LINK | 63 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| DENNIS R LUTZ | 2533 ARMOND ROAD | | | | HOWELL | MI | 48843-7752 |
| DENNIS R MADDEN & | GLADYS K MADDEN JT TEN | 10246 E FRANCIS RD | | | OTISVILLE | MI | 48463-9410 |
| DENNIS R MARLEY | 4127 SHENANDOAH PKWY | | | | BRUNSWICK | OH | 44212-2979 |
| DENNIS R MASEMER | 6 VALLEY VIEW ROAD | | | | HANOVER | PA | 17331-4214 |
| DENNIS R MEADORS | 8535 E 500 S | | | | UPLAND | IN | 46989-9330 |
| DENNIS R MIDKIFF AND | LINDA G MIDKIFF JT TEN | 643 WRIGHTS LANDING RD | | | OWENSBORO | KY | 42303 |
| DENNIS R MILBURN & | MARTHA J MILBURN JT TEN | 5977 W 100 SOUTH | | | ANDERSON | IN | 46011-8742 |
| DENNIS R MILLER | 22 CRAIG PLACE | | | | PENNSVILLE | NJ | 08070-2310 |
| DENNIS R MOORE | 1169 IRMAL DRIVE | | | | DAYTON | OH | 45432-1706 |
| DENNIS R NELIUS | 44171 BRANDYWYNE | | | | CANTON | MI | 48187-2103 |
| DENNIS R NELIUS & | BRENDA L NELIUS JT TEN | 44171 BRANDYWYNE | | | CANTON | MI | 48187-2103 |
| DENNIS R NOVAK | CUST JARED DENNIS NOVAK UGMA CA | 8914 1/2 KRUEGER STREET | | | CULVER CITY | CA | 90232 |
| DENNIS R O'LEARY | 18802 92ND AVE NE | | | | BOTHELL | WA | 98011-2209 |
| DENNIS R OHARA | 1413 ORANGE ST | | | | LA HABRA | CA | 90631-2917 |
| DENNIS R PARKS | 1441 OTTAWA TRAIL | | | | NILES | MI | 49120-3130 |
| DENNIS R PAYNE | P O BOX 275 | | | | ZALESKI | OH | 45698 |
| DENNIS R PETRO | 10236 HARMONY LN | | | | BROOKLYN | OH | 44144-3059 |
| DENNIS R PRICE & | DOROTHY P PRICE JT TEN | 3391 NORTH 2020 EAST RD | | | ROSSVILLE | IL | 60963 |
| DENNIS R PRICE & | DOROTHY J PRICE JT TEN | 33991 N 2020 EAST RD | | | ROSSVILLE | IL | 60963-7048 |
| DENNIS R RICHARDS | 811 PEPPER LANE | | | | O FALLON | MO | 63366-1871 |
| DENNIS R RINGWELSKI | TR DENNIS R RINGWELSKI LIVING TRUST | UA 08/10/95 | 384 NAKOMIS RD | | LAKE ORION | MI | 48362-1234 |
| DENNIS R ROBINSON | 1883 MISTY MEADOW LANE | | | | LAPEER | MI | 48446-9403 |
| DENNIS R ROGALEWSKI | 426 WASHINGTON STREET SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| DENNIS R ROSSLER | 8422 FISHER RD | | | | OTTAWA LAKE | MI | 49267 |
| DENNIS R SAARI & | ELMER E SAARI JT TEN | 1700 VANCOUVER | | | SAGINAW | MI | 48603-6702 |
| DENNIS R SCHICK & | LINDA S SCHICK JT TEN | 2060 HOWLAND WILSON RD NE | | | WARREN | OH | 44484-3919 |
| DENNIS R SCHWERTNER | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| DENNIS R SCISCENTO | 19733 SCHOOLCRAFT ST | | | | CANOGA PARK | CA | 91306-3919 |
| DENNIS R SHIVELY & | CONNIE D SHIVELY JT TEN | 140 QUAIL DRIVE | | | DILLSBURG | PA | 17019-8507 |
| DENNIS R SHORKEY | 2040 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| DENNIS R SIPLE | 422 BIG ELK CHAPLE ROAD | | | | ELKTON | MD | 21921-2610 |
| DENNIS R SKIRVIN & | MRS DIANA S SKIRVIN JT TEN | 3519 WOODS COURT | | | MANHATTAN | KS | 66503-2127 |
| DENNIS R STANTON | 7155 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7523 |
| DENNIS R STEVANUS | 7134 SPRING LAKE TRAIL | | | | SAGINAW | MI | 48603-1674 |
| DENNIS R STEVENS | 8877 DIXON ROAD | | | | MONROE | MI | 48161-9660 |
| DENNIS R TEETERS | 6000 W 325 S | | | | TRAFALGAR | IN | 46181-9149 |
| DENNIS R THINEL | 15599 FRAZHO RD | | | | ROSEVILLE | MI | 48066-5029 |
| DENNIS R TICE | 251 E ST JOSEPH HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| DENNIS R TOMCHEK | TOD DTD 07/28/2008 | W7033 HEATHER CT | | | SHAWANO | WI | 54166-5304 |
| DENNIS R VANCE | 825 KAY NORA | | | | PAULDING | OH | 45879-1048 |
| DENNIS R WALKER | 17961 HARMAN | | | | MELVINDALE | MI | 48122-1401 |
| DENNIS R WARD | 4974 MARTHA LANE | | | | MORROW | OH | 45152-1320 |
| DENNIS R WARREN | CUST LOGAN M WARREN UTMA OK | 8113 S VICTORIA DR | | | OKLAHOMA CITY | OK | 73159-5139 |
| DENNIS R WASIK & | LYNNE F WASIK JT TEN | 16460 COTTAGE NOOK | | | FENTON | MI | 48430-8975 |
| DENNIS R WEISS | 20704 WOODLAND DRIVE | | | | HARPER WOODS | MI | 48225-2009 |
| DENNIS R WIGGIN | 15730 WEST LOCUST | | | | OLATHE | KS | 66062-5337 |
| DENNIS R WILLIAMS | ROUTE 1 | | | | RICH HILL | MO | 64779-9801 |
| DENNIS R WILSON | PATRICIA ANN WILSON JTWROS | P O BOX 691 | | | CALIMESA | CA | 92320-0691 |
| DENNIS R WOOD | 532 CARAVAN DR | | | | BLUE MOUND | TX | 76131-3937 |
| DENNIS R WRIGHT | 229 LACASSE BLVD | TECUMSEH ON  N8N 2B7 | CANADA | | | | |
| DENNIS RACINE & | CONNIE RACINE JT TEN | PO BOX 148 | | | EAST WAKEFIELD | NH | 03830-0148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS RAY BUCK | 8451 ANDERSON CT | | | | MECHANICSVLLE | VA | 23116-3102 |
| DENNIS REARDON & | MRS CLAIRE REARDON JT TEN | 1323 TRIPLE TREE LANE | | | AIKEN | SC | 29803-3783 |
| DENNIS RICE | 4241 S KELLY DRIVE | | | | NEW PALESTINE | IN | 46163-9086 |
| DENNIS RICHARD WALTON | 4339 WHITTNER DR | | | | LAND O'LAKES | FL | 34639-6204 |
| DENNIS RICHARDSON & | SHARON RICHARDSON JN TEN | 7 KERSCHER LANE | | | EAST BRUNSWICK | NJ | 08816-2425 |
| DENNIS RINGSTAFF | 184 WALL ST | | | | PONTIAC | MI | 48342-3162 |
| DENNIS ROGERO | 1392 HAMPTON PARK LN | | | | MELBOURNE | FL | 32940-8245 |
| DENNIS ROHEL & | DIANE ROHEL JT TEN | 240 IRONWOOD RD | GUELPH ON  N1G 3G1 | CANADA | | | |
| DENNIS ROLAND MILLER | N 71 W 17056 ANTLER DR | | | | MENOMONEE FALLS | WI | 53051-4912 |
| DENNIS RUPARD | 50372 AUGUST DR | | | | MACOMB | MI | 48044-6314 |
| DENNIS S BALAZE | 473 HORNER DR | | | | OXFORD | MI | 48371-4445 |
| DENNIS S BAMMEL | 637 LEXINGTON | | | | ROCHESTER HILLS | MI | 48307-3529 |
| DENNIS S BREITA | 16 BERKSHIRE STREET | | | | AVENEL | NJ | 07001-1309 |
| DENNIS S BUCHANAN | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DENNIS S CROTTY | 1903 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1768 |
| DENNIS S DEVINO | 1244 STECKEL LN | | | | WINCHESTER | IL | 62694-8704 |
| DENNIS S DICKTY & | MARY M DICKTY JT TEN | 5192 TWILIGHT STREET | | | SHELBY TWP | MI | 48316-1671 |
| DENNIS S DIRKS | 5066 BEECHWOOD RD | | | | AVON | IN | 46123 |
| DENNIS S DIRKS & | KIMBERLY JO DIRKS JT TEN | 5066 BEECHWOOD RD | | | AVON | IN | 46123 |
| DENNIS S GRAVES | 6592 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2553 |
| DENNIS S JAMES | 4412 SELKIRK LANE W | | | | LAKELAND | FL | 33813-2470 |
| DENNIS S KORN AND | MILLIE C KORN JTWROS | 604 WASHINGTON SQ. SOUTH #512 | | | PHILADELPHIA | PA | 19106-4121 |
| DENNIS S ROBINSON | 2127 HOWARD AVE | | | | FLINT | MI | 48503-5808 |
| DENNIS S SCHLOSSER | N4883 460TH ST | | | | MENOMONIE | WI | 54751-5469 |
| DENNIS S SULLIVAN | PMB 140 | 3128 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309-1265 |
| DENNIS S TAYLOR | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9751 |
| DENNIS S TREBESH | C/O ADAM OPEL PKZ R2-08 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| DENNIS S VEAL & | CELESTE VEAL JT TEN | 4466 PAHOA AVE | | | HONOLULU | HI | 96816-5450 |
| DENNIS S WITT | 11908 WEST WOODCREST CIRCLE | | | | FRANKLIN | WI | 53132-1341 |
| DENNIS S. SMITH | CGM IRA CUSTODIAN | 437 CORNELL PL | | | REDDING | CA | 96003-8280 |
| DENNIS S. SMITH | 437 CORNELL PL | | | | REDDING | CA | 96003-8280 |
| DENNIS SALIM | CUST CHRISTINE S HOPKINS UGMA NY | 73 ELLWOOD AVE | | | TONAWANDA | NY | 14223-2803 |
| DENNIS SCHMITKE & | LINDA SCHMITKE TR | UA 06/19/2006 | SCHMITKE FAMILY TRUST | 1029 REGENT DR | GRANTS PASS | OR | 97526 |
| DENNIS SCHNEPFE | 1006 SPA ROAD 303 | | | | ANNAPOLIS | MD | 21403-5953 |
| DENNIS SHAW TTEE | DENNIS R SHAW REVOC TRUST | U/A DTD 09/04/2007 | ACCOUNT NUMBER 2 | 70 ST MARY'S PLACE | SPARTA | NJ | 07871 |
| DENNIS SIEDLECKI & | SUSAN SIEDLECKI JT TEN | 9360 EMERALD DR SE | | | PORT ORCHARD | WA | 98367-9508 |
| DENNIS SIENKIEWICZ | 6026 ORCHARD | | | | DEARBORN | MI | 48126-2004 |
| DENNIS SIMON | CUST HUNTER SIMON UGMA CA | 526 CATALINA DRIVE | | | NEWPORT BEACH | CA | 92663-4108 |
| DENNIS SIMON AND | LINDA SIMON JTWROS | 648 MANATEE BAY DRIVE | | | BOYNTON BEACH | FL | 33435-2800 |
| DENNIS SIMONIAN AND | BONNIE SIMONIAN JTWROS | 2629 S. CLOVIS AVE | | | FRESNO | CA | 93725-9307 |
| DENNIS SIMONIAN TTEE | BENEFIT PENSION PLAN | U/A DTD 11/08/1996 | 2629 S. CLOVIS AVE | | FRESNO | CA | 93725-9307 |
| DENNIS SINGER | 3026 SHILLINGTON PL | | | | CHARLOTTE | NC | 28210-4242 |
| DENNIS SLATKIN | 1753 ALEXANDER DR | | | | BLOOMFIELD | MI | 48302-1202 |
| DENNIS SMITH | CUST MELISSA SMITH UGMA NY | 3426 TURF ROAD | | | OCEANSIDE | NY | 11572-5632 |
| DENNIS SMITH JR | 21421 KIPLING ST | | | | OAK PARK | MI | 48237-3819 |
| DENNIS SPEISMAN | LESLIE SPEISMAN JTWROS | 11115 POTOMAC CREST DRIVE | | | POTOMAC | MD | 20854-2752 |
| DENNIS STEVE FUNTI | 39655 HILLARY DR | | | | CANTON | MI | 48187-4207 |
| DENNIS STEVEN LIDOSHORE | 69-36 218TH ST | | | | BAYSIDE | NY | 11364-2635 |
| DENNIS STREET GRDN | NICHOLAS RAY STREET | 124 SHAWNEE | | | HENDERSONVILLE | TN | 37075-4616 |
| DENNIS T BARROW | 3808 OAK AVE | | | | MONTGOMERY | AL | 36109-1630 |
| DENNIS T DAVIS | 6302 RUIEOSO DR | | | | SAGINAW | MI | 48603 |
| DENNIS T EVANS | 4665 ESTES DRIVE | | | | KENT | OH | 44240-7221 |
| DENNIS T JOHNSON | 1080 N 200 E | | | | LEBANON | IN | 46052-9285 |
| DENNIS T KOPEK | 114 RIVERVIEW DR | | | | FISHKILL | NY | 12524-1442 |
| DENNIS T MARTIN | 5423 JEROME LN | | | | GRAND BLANC | MI | 48439-4323 |
| DENNIS TAYLOR & | CHRISTINA TAYLOR JT TEN | 4222 COTFREDSON RD | | | PLYMOUTH | MI | 48170-5116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS TIMOTHY CASSIDY | CGM IRA CUSTODIAN | 3222 RAVINEWOOD | | | COMMERCE TWP | MI | 48382-1475 |
| DENNIS TINCHER | 322 EASTWOOD DR | | | | BEDFORD | IN | 47421-3914 |
| DENNIS TOMKOWICZ | 8001 2ND AVE | UNIT 406 | | | STONE HARBOR | NJ | 08247-1739 |
| DENNIS TRECEK | W8333 BEDROCK RD | | | | PORTAGE | WI | 53901-9143 |
| DENNIS UHNAVY | CUST DONOVAN UHNAVY UGMA MI | 351 S CRANBROOK | | | BIRMINGHAM | MI | 48009-1590 |
| DENNIS URBANIAK | 8603 COLUMBIA | | | | DEARBORN HEIGHTS | MI | 48127-1007 |
| DENNIS V JOHNSON & | DANNY B JOHNSON JT TEN | 234 VANS PLACE | | | WARRENTON | MO | 63383-5304 |
| DENNIS V TRUDO & | BRIAN S TRUDO & | KORY M TRUDO JT TEN | 5931 CHERRY HILL RD | | HUNTINGTOWN | MD | 20639-9682 |
| DENNIS VANWAGONER | 12465 CURTIS RD | | | | GRASS LAKE | MI | 49240-9756 |
| DENNIS VAUGHT & | JUDITH F VAUGHT | TR VAUGHT FAMILY TRUST | UA 04/01/04 | 718 N 13TH ST | LEAVENWORTH | KS | 66048-1281 |
| DENNIS VOGT | 11382 WYCKOFF COURT | | | | DAYTON | OH | 45458-6038 |
| DENNIS W ADAM | 322 SOUTH GAMBLE ST | | | | SHELBY | OH | 44875-1729 |
| DENNIS W ADAM & | MRS ELIZABETH A ADAM JT TEN | 322 S GAMBLE ST | | | SHELBY | OH | 44875-1729 |
| DENNIS W ADAMS | 2141 GLENSIDE AVE | | | | CINCINNATI | OH | 45212-1141 |
| DENNIS W BALUCH | 35 DEHOFF DRIVE | | | | YOUNGSTOWN | OH | 44515-2403 |
| DENNIS W BLODGETT | 281 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS W BLOSS | 2167 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| DENNIS W BURKE | 7499 WOODMONT | | | | DETROIT | MI | 48228-3632 |
| DENNIS W BURKE & | HARRIETTE L BURKE JT TEN | 7499 WOODMONT | | | DETROIT | MI | 48228-3632 |
| DENNIS W CHRISTENSEN TTEE FOR | THE CHRISTENSEN FAMILY TRUST | DTD 6/7/1993 | 1145 E 500 NORTH | | BOUNTIFUL | UT | 84010-2754 |
| DENNIS W COOLEY | 101 GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440-1079 |
| DENNIS W COPELAND | 6560 CEDAR OAKS CIR | | | | HOPE MILLS | NC | 28348-9122 |
| DENNIS W CROWLEY | 7225 PELICAN BAY BLVD #1605 | | | | NAPLES | FL | 34108-5525 |
| DENNIS W CYPRET JR | 822 W WHITE OAK ST | | | | INDEPENDENCE | MO | 64050-2629 |
| DENNIS W DELANEY | 6731 W 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| DENNIS W DIENER & | CAROL L DIENER JT TEN | R D BOX 167 | 7242 KING JAMES ROAD | | PIGEON | MI | 48755-9566 |
| DENNIS W DRZWECKI | 623 BEECHER RD | | | | WOLCOTT | CT | 06716-1405 |
| DENNIS W FERNICK | R R #1 | BEAMSVILLE ON  L0R 1B0 | CANADA | | | | |
| DENNIS W FERNICK | R ROUTE 1 | BEAMSVILLE ON  L0R 1B0 | CANADA | | | | |
| DENNIS W FREET | 2445 STEPHENS AVE NW | | | | WARREN | OH | 44485 |
| DENNIS W GARNER | 1438 ALLEN ST | | | | BURTON | MI | 48529-1269 |
| DENNIS W GRAY | TR WAYNE A GRAY FAM TRUST | UA 04/25/83 | 20 SHADOWRIDGE DR | | SAINT PETERS | MO | 63376-2360 |
| DENNIS W GRAY TTEE | WAYNE A GRAY FAMILY TRUST | UA 4/25/83 | 20 SHADOWRIDGE DR | | ST PETERS | MO | 63376-2360 |
| DENNIS W HACK | 10102 FAIRMOUNT RD | | | | LOUISVILLE | KY | 40291-3146 |
| DENNIS W HARRIS | 532 S 3RD ST | | | | CAMDEN | NJ | 08103-3336 |
| DENNIS W HART & | SHIRLEY M HART JT TEN | 1366 ORIENTAL AVE | | | GLOUCESTER CITY | NJ | 08030-2239 |
| DENNIS W JODLOWSKI | 1480 COUNTRYSIDE DRIVE | | | | BUFFALO GROVE | IL | 60089-3269 |
| DENNIS W JOHNSTON | 22778 DAVID | | | | EAST DETROIT | MI | 48021-1825 |
| DENNIS W JONES | G-6027 E PIERSON RD | | | | FLINT | MI | 48506 |
| DENNIS W KASTEN | 4280 W 137TH ST | | | | CLEVELAND | OH | 44135-2121 |
| DENNIS W KOZLOWSKI | 9671 SHUPAC LAKE RD | | | | GRAYLING | MI | 49738-9210 |
| DENNIS W LATHAM | 2270 N PISGAH RD | | | | HENDERSON | TN | 38340-8701 |
| DENNIS W LOCKLEAR | 1257 LEJEUNE | | | | LINCOLN PARK | MI | 48146-2056 |
| DENNIS W LORENZ | 1936 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9510 |
| DENNIS W MCGAW | CGM IRA CUSTODIAN | PO BOX 232 | | | MADRID | NY | 13660-0232 |
| DENNIS W MCKOWN & | KATHLEEN A MCKOWN JT TEN | 420 CO RD 108 | | | FREMONT | OH | 43420-9735 |
| DENNIS W MOORE | 9704 PARDEE | | | | TAYLOR | MI | 48180-3535 |
| DENNIS W MOORE TTEE | FBO DENNIS WAYNE MOORE REV. TR | U/A/D 07-07-2006 | P.O. BOX 611 | | FORTUNA | CA | 95540-0611 |
| DENNIS W NEFF | 38 ROCKY CIRCLE NE | | | | WHITE | GA | 30184-2856 |
| DENNIS W OSMON | 7460 FREY CT | | | | WHITMORE LAKE | MI | 48189-9144 |
| DENNIS W PADGET | APT | 2949 JOYCE DR LINCOLN RD | | | KOKOMO | IN | 46902-4016 |
| DENNIS W PAINTER | 119 WARWICK DR | | | | WILMINGTON | DE | 19803-2620 |
| DENNIS W PANARS & | SANDRA A PANARS JT TEN | 1590 WILD CHERRY LANE | | | LAPEER | MI | 48446-8706 |
| DENNIS W PASTERNAK | 513 FRUITWOOD DR | | | | BETHEL PARK | PA | 15102-1337 |
| DENNIS W PAULSON | 146 COTTONWOOD | | | | WHITNEY | TX | 76692-4535 |
| DENNIS W PERRY | 6 N357 CREEKSIDE DRIVE | | | | SAINT CHARLES | IL | 60175-6140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS W PERRY & | CHRISTINE A PERRY JT TEN | 6 N 357 CREEKSIDE DR | | | SAINT CHARLES | IL | 60175-6140 |
| DENNIS W PULLIAM | 19701 E 280TH TERRACE | | | | HARRISONVILLE | MO | 64701 |
| DENNIS W PUTNAM | 7119 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| DENNIS W RICE | 3683 W B AVE | | | | PLAINWELL | MI | 49080-9612 |
| DENNIS W RICKER | 2339 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| DENNIS W SHEETS | 4971 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DENNIS W SPITZLEY | 478 KING ST | | | | IONIA | MI | 48846-1413 |
| DENNIS W TINKLE | 5739 ELIZABETHAN CIRCLE | | | | NEW MARKET | MD | 21774 |
| DENNIS W WALSH | 254 STANDISH ROAD | | | | RIDGEWOOD | NJ | 07450-2915 |
| DENNIS W WHITE | 476 OAK ST | | | | ELMHURST | IL | 60126-2216 |
| DENNIS W WHITING | 60630 VAN DYKE | | | | WASHINGTON | MI | 48094-2344 |
| DENNIS W WORTHY | 11354 GARDENVIEW LN | APT 1 | | | SAINT ANN | MO | 63074-1064 |
| DENNIS W ZAMBERLAN | 4246 BRUSH ROAD | | | | RICHFIELD | OH | 44286-9582 |
| DENNIS W ZOLL | 3711 PINE CREEK DR | | | | METAMORA | MI | 48455-9711 |
| DENNIS WALTER MANSFIELD | 25879 RAMILLO WAYREET | | | | VALENCIA | CA | 91355 |
| DENNIS WARZALA & | SHERYL WARZALA JT TEN | 510 PELICAN LANE NORTH | | | JUPITER | FL | 33458 |
| DENNIS WAYNE COPELAND | 6560 CEDAR OAKS CIRCLE | | | | HOPE MILLS | NC | 28348-9122 |
| DENNIS WAYNE DUREK | 3247 COMANCHE TRL | | | | WEST BRANCH | MI | 48661-9732 |
| DENNIS WAYNE FINLEY | 3809 WEDGWAY DR | | | | FORT WORTH | TX | 76133-2009 |
| DENNIS WAYNE GREENLEE | 13227 N MIMOSA DR | UNIT 117 | | | FOUNTAIN HLS | AZ | 85268 |
| DENNIS WAYNE LOWRY | 34127 PARKDALE STREET | | | | LIVONIA | MI | 48150-2684 |
| DENNIS WAYNE MCNALLY | 4146 N 300 E ROAD | | | | ANDERSON | IN | 46012-9520 |
| DENNIS WAYNE PHILLIPS | 2022 WEST PHILADELPHIA AVENUE | | | | OLEY | PA | 19547-8524 |
| DENNIS WERMECKES | WETTSWILERSTRASSE 16 | BIRMENSDORF 08903 | SWITZERLAND | | | | |
| DENNIS WHITESELL | 1016 W CLEVELAND ST | | | | HARTFORD CITY | IN | 47348-2316 |
| DENNIS WILKEN | TOD DTD 03/24/2009 | 6017 S PARKSIDE AVE | | | CHICAGO | IL | 60638-4517 |
| DENNIS WILLIAM LEARY | 514 1ST AVE NE | | | | WAVERLY | IA | 50677-1713 |
| DENNIS WILLIAM ROENNEBECK & | ELAINE HALE ROENNEBECK JT TEN | 4320 S HIDDEN QUAIL CIR | | | SALT LAKE CITY | UT | 84124-3600 |
| DENNIS WILLIAMS | 4275 KIRKWOOD DRIVE | | | | SAGINAW | MI | 48603-5834 |
| DENNIS WILSON | 4404 MURDOCK AVE | | | | BRONX | NY | 10466-1109 |
| DENNIS WOLGIN | CUST JAY WOLGIN UGMA MI | 3216 WOODVIEW LAKE RD | | | WEST BLOOMFIELD | MI | 48323-3570 |
| DENNIS Y OSHIRO | JOAN OSHIRO TTEE | U/A/D 01-10-2008 | FBO OSHIRO FAMILY TRUST | 16220 MONICA CIRCLE | CERRITOS | CA | 90703-1523 |
| DENNIS Y OSHIRO | CGM SEP IRA CUSTODIAN | 16220 MONICA CIRCLE | | | CERRITOS | CA | 90703-1523 |
| DENNIS Y OSHIRO TTEE | FBO BRADLEY FAMILY TRUST | U/A/D 08/11/83 SUB DIV 1 | 16220 MONICA CIRCLE | | CERRITOS | CA | 90703-1523 |
| DENNIS Y OSHIRO TTEES | FBO BRADLEY FAMILY TRUST | U/A/D 8-11-83 | 16220 MONICA CIRCLE | | CERRITOS | CA | 90703-1523 |
| DENNIS YANKUS | 819 HELMSMAN WAY | | | | PALM HARBOR | FL | 34685-1618 |
| DENNIS YURK | 3362 OTTER BEACH DR | | | | WATERFORD | MI | 48328 |
| DENNIS ZAMPLAS | 23590 WOODLYNNE DR | | | | BINGHAM FARMS | MI | 48025-4013 |
| DENNISE C GRUTTADARO | 2525 ST PAUL BLVD | | | | ROCHESTER | NY | 14617-4517 |
| DENNISON P VASSLER | 1000 KINGS HWY | UNIT 308 | | | PUNTA GORDA | FL | 33980-5208 |
| DENNON V ROBINSON | 8829 VICTORY AVE | | | | BALTIMORE | MD | 21234-4211 |
| DENNY A FRANK | 6020 BOULDER CREEK | | | | AUSTINTOWN | OH | 44515-4270 |
| DENNY A ROBERTS | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 |
| DENNY BROUGHAM | 509 BURTON SE ST | | | | GRAND RAPIDS | MI | 49507-3115 |
| DENNY C GREEN | 1353 MC 8091 | | | | YELLVILLE | AR | 72687 |
| DENNY D CHRISTIAN | BOX 57 | | | | GRANBURY | TX | 76048-0057 |
| DENNY E ELDERKIN | 4181 N. GRANITE REEF # 122 | | | | SCOTTSDALE | AZ | 85251-2802 |
| DENNY E HAMBLIN | 7459 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2355 |
| DENNY E HENDRICKS | 7401 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2512 |
| DENNY E HENDRICKS & | BARBARA A HENDRICKS JT TEN | 7401 DIAL DR | | | HUBER HEIGHTS | OH | 45424-2512 |
| DENNY E JONES | 4581 SHEPARD RD | | | | BATAVIA | OH | 45103-1037 |
| DENNY JONES | CGM ROTH IRA CUSTODIAN | 604 SEA OATS DRIVE | | | DESTIN | FL | 32541-2418 |
| DENNY L BREWER | 2456 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611-1114 |
| DENNY L OWENS | 2558 RIDGE ROAD | | | | XENIA | OH | 45385-7502 |
| DENNY MELADY BENEFICIARY | CGM IRA BENEFICIARY CUSTODIAN | CAROL MELADY DECEASED | 5621 FOXCREST DRIVE | | CHARLOTTE | NC | 28227-9365 |
| DENNY R ADAMS | 10 MEADOW LANE | | | | NEWARK | DE | 19713-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNY R ROBINSON | 4112 ST RT 95 | | | | PERRYSVILLE | OH | 44864-9642 |
| DENNY RATLIFF | 5302 CANDLE LN | | | | NORTHPORT | AL | 35473-1117 |
| DENNY S EASLEY | GREYS COLONIAL MANOR | 13259 STATE ROUTE 422 | | | KITTANNING | PA | 16201-4035 |
| DENNY SPARKS | 20399 ROAD 10 | | | | DEFIANCE | OH | 43512-8353 |
| DENO R BURGESS | 14111 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2007 |
| DENO SKOLAS | 48277 RED OAK DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| DENORA WILLIAMS | CUST IESHA NICOLE BANKS UTMA NY | 2216 BROOKVILLE DR | # B | | GREENVILLE | NC | 27834-8746 |
| DENORA WILLIAMS | CUST NACHRISTA WILLIAMS UTMA NY | 2216 BROOKVILLE DR | # B | | GREENVILLE | NC | 27834-8746 |
| DENSAL EUGENE MCGHEE | PO BOX 702 | | | | MYRTLE | MO | 65778-0702 |
| DENSCO INCORPORATED PROFIT | SHARING PLAN UAD 1/1/77 | JAMES M WEIR TTEE | P.O. BOX 6918 | | FREEHOLD | NJ | 07728-6918 |
| DENSEL G FULLER JR | 2570 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421-8910 |
| DENSEL O FOSTER | 626 W 56TH ST | | | | HINSDALE | IL | 60521-5102 |
| DENSELEE QUALLS | 5047 DAVISON RD | | | | LAPEER | MI | 48446-3528 |
| DENSIL BELT | 1127 NORTH 67TH STREET | | | | LINCOLN | NE | 68505-1823 |
| DENSOL M GRIFFIN | CUST TIMMY W GRIFFIN A MINOR UNDER | THE | LAWS OF GEORGIA | 603 MACK DR | VALDOSTA | GA | 31602-1658 |
| DENSON D CROXSON | 834 CHESTNUT BEND | | | | WEST WEBSTER | NY | 14580-1445 |
| DENT W HUMPHRIES | 12421 SNOWY EGRET AVE | | | | BROOKSVILLE | FL | 34614-1427 |
| DENTICE W HOGUE | 3615 HAMILTON PLACE | | | | ANDERSON | IN | 46013-5273 |
| DENTON B BURD JR | 1224 KINGS CIR | | | | MECHANICS BURG | PA | 17050-7673 |
| DENTON HARGIS | 5552 BETTY LANE | | | | MILFORD | OH | 45150-2862 |
| DENTON L NEWMAN | TOD DTD 03/02/2009 | 1921 STATE 371 NORTHWEST | | | BACKUS | MN | 56435-2105 |
| DENTON M COLE | 1532 KINGSWAY DR | | | | ARNOLD | MO | 63010-1122 |
| DENTON O WHITE | 4736 EAST MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9319 |
| DENTON S INGRAM | 855 WEST TRACKER ROAD | | | | NIXA | MO | 65714-8556 |
| DENTON W. SCHRAPLAU | PO BOX 573 | | | | WYLIE | TX | 75098-0573 |
| DENTSON BUGGS | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| DENVARD ALAN RUTHERFORD | 168 HESS ROAD | | | | BELLBROOK | OH | 45305-2107 |
| DENVER A MORRIS JR | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| DENVER ALEXANDER | 434 W 700N | | | | VALPARISO | IN | 46385-8407 |
| DENVER B BROWN | TR DENVER B BROWN TRUST | UA 12/28/94 | 1002 CORWIN AVE | | HAMILTON | OH | 45015-1839 |
| DENVER C BECKLEY | 3292 FREDERICK ST | | | | GRAND BLANC | MI | 48439-8104 |
| DENVER D DAY TTEE | DENVER D DAY PROFIT SHARING PL | U/A/D 12/15/00 | 15555 MAIN ST | STE D4 PMB 286 | HESPERIA | CA | 92345-3423 |
| DENVER D SMITH | 7887 GRIFFITH RD | | | | FELICITY | OH | 45120-9648 |
| DENVER D STOCKER JR | 6450 SEYMOUR DR | | | | SWARTZ CREEK | MI | 48473-7607 |
| DENVER E DAGGETT | 2111 HUNTERS CREEK ROAD | | | | METAMORA | MI | 48455-9351 |
| DENVER E WHARTON | 542 ELKNUD LN | | | | JOHNSTOWN | PA | 15905-2064 |
| DENVER G WILEY | R R 6 112 LEWIS DR | | | | MOORESVILLE | IN | 46158-8382 |
| DENVER H SALISBURY | 3369 WARREN SHARON RD | | | | VIENNA | OH | 44473-9532 |
| DENVER HOWARD | 4205 MOULTON DRIVE | | | | FLINT | MI | 48507-5544 |
| DENVER HUNTER & | ROMA K HUNTER JT TEN | 315 W HAMILTON ST | | | BRYAN | OH | 43506-2034 |
| DENVER J PARRETT | 212 BALTUSROL RD | | | | FRANKLIN | TN | 37069-7144 |
| DENVER KIRK | 4972 E 300 S | | | | MARION | IN | 46953-9518 |
| DENVER L CROSS & | ELDYES CROSS JT TEN | 1815 FURMAN DR | | | FLORENCE | SC | 29501 |
| DENVER MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| DENVER P BURTON | 1158 IRMAL DR | | | | DAYTON | OH | 45432-1707 |
| DENVER PAUL HAVERTY | 588 SOCIETY HILL ROAD | | | | MINERAL WELLS | WV | 26150 |
| DENVER R WALKER | 1769 N 300 EAST | | | | KOKOMO | IN | 46901-3510 |
| DENVER S SAVAGE | 141 OLD MILLVILLE RD | | | | UXBRIDGE | MA | 01569-1901 |
| DENVER T HOLCOMB | 3524 YAEGER CROSSING CT | | | | ST LOUIS | MO | 63129-2369 |
| DENVER W HEARD | 6437 MAJESTIC | | | | DETROIT | MI | 48210-1182 |
| DENVER WAYNE MOORE | 2446 BERTHA | | | | FLINT | MI | 48504-2420 |
| DENVIL L BARNHOUSE | 182 WALNUT VALLEY COURT | | | | WRIGHTSVILLE | PA | 17368-9000 |
| DENVILLA D GREEN | 7635 STATE ROUTE DD | | | | BLOOMSDALE | MO | 63627-9014 |
| DENYSE M SHOCKLEY | 810 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4328 |
| DENZEL H BYRAM | 2408 ALLISON | | | | SPEEDWAY | IN | 46224-5029 |
| DENZEL L PLACE | 3044 S 55TH ST | | | | KANSAS CITY | KS | 66106-3160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENZEL R LEDGERWOOD JR | 4602 S HOWELL ROAD | | | | OAK GROVE | MO | 64075-9794 |
| DENZIL A MOYER | 5612 E 16TH ST | | | | KANSAS CITY | MO | 64127-2804 |
| DENZIL A SPINNEY | 1008 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| DENZIL ALLEN CURTS | | | | | MARENGO | IN | 47140 |
| DENZIL F TAYLOR & | VIRGINIA B TAYLOT | TR TAYLOR FAMILY TRUST | UA 8/31/01 | 4771 BOND AVE | WARREN | OH | 44483-1742 |
| DENZIL L MCCRACKEN | 6148 N COUNTY RD 75W | | | | SHELBURN | IN | 47879-8273 |
| DENZIL R GOSE | 266 HANOVER CIR W | | | | GRAND JUNCTION | CO | 81503-3125 |
| DENZIL R MAULDIN | 7115 HIGHWAY 230 | | | | MCEWEN | TN | 37101-3949 |
| DENZIL R TYRA | 727 N BARCLAY | | | | FAIRMOUNT | IN | 46928-1212 |
| DENZIL Z MEEKS & | ROCHELLE MEEKS JT TEN | 3267 ELLWOOD CT | | | WINTER PARK | FL | 32792 |
| DEO C CHOUDHURY | 90 GOLD ST APT 25L | | | | NEW YORK | NY | 10038-0050 |
| DEO J WELLS | 3610 GLENWOOD AVE | | | | LANSING | MI | 48910-0708 |
| DEO K WINSOR | PO BOX 195 | 207 S MAPLE AVE | | | MAPLE RAPIDS | MI | 48853-0195 |
| DEO L MITCHELL | STEPHENS | 25245 WAYCROSS | | | SOUTHFIELD | MI | 48034-6143 |
| DEOLA HAMILTON | 567 E 107TH ST | | | | CLEVELAND | OH | 44108-1431 |
| DEOLA LOTT | 138 THE MALL | | | | BEREA | OH | 44017-1142 |
| DEON G BERNDT | 4907 WALLAKER RD | | | | BENZONIA | MI | 49616 |
| DEON J GILLEN & | LA VEAN L GILLEN JT TEN | 4500 S 2225 W | | | DELTA | UT | 84624 |
| DEON THEOHARIDIS | CUST DENNIS THEOHARIDIS | UTMA MA | 262 NEW BOSTON RD | | DENNIS | MA | 02638-2120 |
| DEONE S SOTTSANTI | 2741 E PLAZA ENCANTADA | | | | TUCSON | AZ | 85718-1235 |
| DEONIDUS HENDRICK | 21715 S PEC DR | | | | PECULIAR | MO | 64078 |
| DEONN B STONE & | AKIA S WHITE JT TEN | 1114 SEILER AVE | | | SAVANNAH | GA | 31404-3343 |
| DEONTA BELL | 6133 ELM LANE | | | | MATTESON | IL | 60443-1321 |
| DER TAU CHIN | 182 FEARL BRIDGE RD | | | | WINTHROP | NY | 13697-9717 |
| DERA K WILLIAMS | PO BOX 4222 | | | | PULASKI | GA | 30451-4222 |
| DERALD A REED | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532-2640 |
| DERALD KEITH GARRISON JR | 311 ISLAND AVE | | | | BALBOA | CA | 92661-1129 |
| DERALD W LADSTEN | BOX 85 | | | | BLAIR | WI | 54616-0085 |
| DERAN TASHJIAN TTEE | ZOVIG TASHJIAN TTEE | THE TASHJIAN FAMILY | REVOCABLE TRUST DTD 01/08/86 | 3815 NEWHAVEN ROAD | PASADENA | CA | 91107-2237 |
| DERAY BURTON | 2151 WARWICK RD | | | | WARRINGTON | PA | 18976-1311 |
| DERAY G BIRD | PO BOX 571495 | | | | SALT LAKE CTY | UT | 84157-1495 |
| DERBY & CO | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY BRANCH | CAPITOL ANNEX SUITE 183 | | FRANKFORT | KY | 40601 |
| DEREEN ERNST | 2401 8TH AVE SW | | | | AUSTIN | MN | 55912-1256 |
| DEREK A BAILEY | 22341 LA LOIRE | | | | SMITHFIELD | MI | 48075-4055 |
| DEREK A BENNETT | 9780 CAMLEY | | | | DETROIT | MI | 48224-1280 |
| DEREK A COOK | 4973 MEMPHIS COURT | | | | HILLIARD | OH | 43026-5730 |
| DEREK A KATZER | PO BOX 1508 | | | | MC CORMICK | SC | 29835-1508 |
| DEREK A ROWEN | 1326 W HOPBUSH WAY | | | | TUCSON | AZ | 85704-2643 |
| DEREK A TERENZI | 25733 MARITIME CIRCLE S | | | | HARRISON TOWNSHIP | MI | 48045 |
| DEREK A WILLIAMS | 23 WHITBURN ST | WHITBY ON  L1R 1E1 | CANADA | | | | |
| DEREK ARMOUR | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBOURNE | LUTON BEDS LU1 | UNITED KINGDOM | | | |
| DEREK B AINSWORTH | 130 PINEHURST DRIVE | | | | BRANDON | MS | 39047-8231 |
| DEREK B ALLEN | 2281 WALLINGFORD DR | | | | DECATUR | GA | 30032-6239 |
| DEREK B DELK | 841 SALISBURY ST | | | | PORTERVILLE | CA | 93257 |
| DEREK B LYONS | 2588 SEXTON | | | | HOWELL | MI | 48843-8985 |
| DEREK BARNARD | CUST LISA MARIE BARNARD UTMA WA | 833 NW 58TH ST | | | SEATTLE | WA | 98107-2833 |
| DEREK BLAND | 1051 CHELSEA COURT | OSHAWA ON  L1G 7R4 | CANADA | | | | |
| DEREK BRADBURN & | LINDA BRADBURN JT TEN SOULFRIERE | GRAFTON PARK CHURCH ROAD | TILSTON MALPAS CHESHIRE | SY14 7HB UNITED KINGDOM | | | |
| DEREK BRIDWELL | 1125 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7910 |
| DEREK BROOKS & | MRS ROSLYN BROOKS TEN ENT | 10495 OLD COURT RD | | | WOODSTOCK | MD | 21163-1147 |
| DEREK CRACKLES | 53 KENTON AVENUE | SUNBURY-ON THAMES | MIDDLESEX TW16 5AS | UNITED KINGDOM | | | |
| DEREK D COTTON | PO BOX 193 | | | | FLINT | MI | 48501-0193 |
| DEREK D DUCHAMP | 1820 DETROIT | | | | LINCOLN PARK | MI | 48146-3219 |
| DEREK D HARDIN | 401 WONDERLY AVE | | | | DAYTON | OH | 45419-1868 |
| DEREK D OVERMAN | 3475 MILLS ACRES | | | | FLINT | MI | 48506-2171 |
| DEREK DALE ROWE | 925 110TH AVENUE | | | | PLAINWELL | MI | 49080-9515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEREK DELK | CUST BRANDON JOHN DELK | UTMA CA | | | PORTERVILLE | CA | 93257 |
| DEREK DONOHUE | 78 MADISON STREET | UNIT #1 | | | HOBOKEN | NJ | 07030 |
| DEREK DUTTON | 11865 SW TUALATIN RD | APT 214 | | | TUALATIN | OR | 97062-7077 |
| DEREK E SCHUM & | MARSAY SCHUM JT TEN | 21147 CROCUS TER | | | ASHBURN | VA | 20147-5466 |
| DEREK EVANS | 62 BROADBRIDGE DR | SCARBOROUGH ON  M1C 3J9 | CANADA | | | | |
| DEREK GOMEZ | 131 JOCASSEE TRACE | | | | LEXINGTON | SC | 29072 |
| DEREK H LASKI | 57636 FREDA DRIVE | | | | WASHINGTON | MI | 48094-2940 |
| DEREK H LASKI | 57636 FREDA DR | | | | WASHINGTON | MI | 48094-2940 |
| DEREK H WESTRAY | 813 KEVIN RD | | | | BALTIMORE | MD | 21229-1006 |
| DEREK H WILLARD | 657 LARCH LN | | | | IOWA CITY | IA | 52245 |
| DEREK HAMILTON | CLOONEY & RAMELTON & | LEHER KENNY CO | DONEGAL | IRELAND | | | |
| DEREK HAMILTON EX U-W GEORGE | SMYTH | RAMELTON LETTERKENNY | CLOONEY CO | DONEGAL IRELAND | | | |
| DEREK HANSON | 22278 LILAC CT | | | | FOREST LAKE | MN | 55025-5125 |
| DEREK HOHENFORST | 300 FOREST AVE | | | | AMSTERDAM | NY | 12010-2710 |
| DEREK I HOFFMAN | 5923 SHARON VIEW RD | | | | CHARLOTTE | NC | 28226-6845 |
| DEREK J DEAN | 4731 SWEETBRIAR RD | | | | SOCIAL CIRCLE | GA | 30025-4136 |
| DEREK J SCHROPSHIRE | 3130 JOHN DALY | | | | INKSTER | MI | 48141-2402 |
| DEREK JAMES CLARKE & | LESA OLDCASTLE JT TEN | 24 GREEN GULLY ROAD | KEILOR VIC 3036 | AUSTRALIA | | | |
| DEREK K VAN DER HEYDEN & | MRS ARBADELLA VAN DER HEYDEN JT | TEN | 13418 CENTERBROOK | | UNIVERSAL CITY | TX | 78148-2713 |
| DEREK KEITH ZION | 22 WEST 15TH ST APT 8E | | | | NEW YORK | NY | 10011-6844 |
| DEREK L CHATMAN | 3725 PROVIDENCE ST | | | | FLINT | MI | 48503-4548 |
| DEREK L FEEBACK | PO BOX 1282 | | | | LIBBY | MT | 59923-1282 |
| DEREK L MELLER | 2644 HILLSIDE DRIVE | | | | HIGHLAND VILLAGE | TX | 75077-8651 |
| DEREK LELAND DANTZLER | 5374 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| DEREK LOUIS NEEB | CLAUDIA ANN NEEB JT TEN | 5810 E SILO RDG | | | ANN ARBOR | MI | 48108-9574 |
| DEREK M PHILLIPS | 23 ALEXANDRA WOOD | TORONTO ON  M5N 2S3 | CANADA | | | | |
| DEREK MOORE | 1213 GOLDEN VICARY DR | | | | WARRENTON | MO | 63383-3345 |
| DEREK O R GILLETTE | 704 JASMINE CRESENT | OSHAWA ON  L1G 3C3 | CANADA | | | | |
| DEREK PEGUESE | 3800 9TH ST | | | | ECORSE | MI | 48229-1609 |
| DEREK R HIGHAM | 36063 PARKHURST | | | | LIVONIA | MI | 48154-5118 |
| DEREK R HOFFMAN | 7383 E 900 N | | | | OSSIAN | IN | 46777-9217 |
| DEREK R VAN DEUSEN | 237 TAYLOR RD | | | | MORRIS | NY | 13808 |
| DEREK REED | 11176 SSG SIMS ST | | | | EL PASO | TX | 79918-8003 |
| DEREK ROWE | CUST ISSAC MARTIN ROWE | UTMA MI | 929 110TH ST | | PLAINWELL | MI | 49080-9515 |
| DEREK ROWE | CUST ALEXANDER MAURICE ROWE | UTMA MI | 925 110TH AVENUE | | PLAINWELL | MI | 49080-9515 |
| DEREK S F CHENG DMD PC 401K PLAN | & TRUST DTD 06-12-2003 | DEREK S F CHENG & PAMELA LU TTEE | FBO DEREK S F CHENG | 1500 W LONGWOOD DR | BULL VALLEY | IL | 60098-7948 |
| DEREK S MILLER | TOD DTD 03/19/2008 | P.O BOX 33 | | | MIDWAY | GA | 31320-0033 |
| DEREK SCOT HAINING | 13224 39TH AVE NE | | | | SEATTLE | WA | 98125-4616 |
| DEREK T NOBLE | 23237 PROVIDENCE DR | APT 305 | | | SOUTHFIELD | MI | 48075-3619 |
| DEREK V AXON | 2 MILL ST | | | | YALE | MI | 48097-3433 |
| DEREK V GIVENS | 936 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203-1959 |
| DEREK VALLIANT | 930 W SOUTH ST | | | | WHITEWATER | WI | 53190-1754 |
| DEREK W WILLIAMS | C/O FISH & RICHARDSON PC | 1717 MAIN STREET SUITE 500 | | | DALLAS | TX | 75201-4626 |
| DEREXA J SANDOE | 100 N ORCHARD DR | | | | MUNCIE | IN | 47303-4542 |
| DERGIO H MUNOZ | 1445 PINTORESCO DR | | | | EL PASO | TX | 79935-3701 |
| DERIC J TOMASOVICH & | KATHLEEN G TOMASOVICH JT TEN | 2 FOREST DR | | | JIM THORPE | PA | 18229-9450 |
| DERICK R WOOLVERTON | BOX 391 | | | | PONTE VEDRA BEACH | FL | 32004-0391 |
| DERIK B BERGMAN | CUST DYLAN BRIAN BERGMAN | UTMA CA | 1585 CYPRESS CREEK CT | | VISTA | CA | 92084-4167 |
| DERINDA J BONNER | TR THE DERINDA J BONNER TRUST | 08/06/92 | 836 S CHANTILLY | | ANAHEIM | CA | 92806-4811 |
| DERINDA K DURHAM | 6563 W 250 S | | | | RUSSIAVILLE | IN | 46979-9414 |
| DERK E HARMSEN SR AND | SHERRY HARMSEN JTWROS | 2820 CENTER ST | | | DEER PARK | TX | 77536-4945 |
| DERK ELSENHEIMER | 7906 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9302 |
| DERL BOWMAN CUSTODIAN | FBO ALAYNA RYAN MOORE | UGMA MO UNTIL AGE 21 | RR #1 BOX 208 | | LA GRANGE | MO | 63448-9756 |
| DERLAYNE ANDRES | 8241 BRISTOL | | | | WESTLAND | MI | 48185-1831 |
| DERMAN V GUZMAN | 65 MANDL ST | | | | TRENTON | NJ | 08619-3603 |
| DERMAND D ANDERSON | RR 2 | | | | SAND LAKE | MI | 49343-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DERRAL G TAYLOR | PO BOX 283 | | | | KARNAK | IL | 62956-0283 |
| DERRALD L NELSON II | 2189 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| DERREL E FERGUSON & | LAURA S FERGUSON JT TEN | 904 3RD ST | | | IMPERIAL BEACH | CA | 91932-1926 |
| DERREL W FOX | 1018 TROTWOOD | | | | FLINT | MI | 48507-3709 |
| DERRELL G SERGENT | 5278 HEADGATES ROAD | | | | HAMILTON | OH | 45011-2041 |
| DERRELL J NORMAN | 1721 NW 62ND | | | | SEATTLE | WA | 98107-2361 |
| DERRELL R CAFFEY | 369 E NEWARK | | | | LAPEER | MI | 48446-9408 |
| DERRELL TUCKER | 541 FORD AVE | | | | YOUNGSTOWN | OH | 44502-1043 |
| DERRICK A YOSHIDA | RYAN F YOSHIDA JT TEN | 3275 FOWLER AVE | | | OGDEN | UT | 84403-0734 |
| DERRICK ABRAMS | 6135 S LAFLIN PLACE | | | | CHICAGO | IL | 60636-2331 |
| DERRICK ALLEN AFFOLDER | 10259 EAST EMILY PLACE | | | | TUCSON | AZ | 85730-3134 |
| DERRICK ARMSTRONG | 15745 COYLE | | | | DETROIT | MI | 48227-2674 |
| DERRICK BULKLEY AND | ANGELA M BULKLEY | JT TEN | 5301 FORD RD | | MOUNT VERNON | IN | 47620 |
| DERRICK C PHILLIPS | 1000 JAMES FERRY RD | APT A 30 | | | KINGSTON | TN | 37763-2955 |
| DERRICK C RELPH | 15619 ADDISON | | | | SOUTHFIELD | MI | 48075-3094 |
| DERRICK E DAVIS | 207 CHEYENNE TRAIL | | | | COLUMBIA | TN | 38401-2115 |
| DERRICK G PETERSON | 8813 GOODFELLOW BLVD | | | | ST LOUIS | MO | 63147-1430 |
| DERRICK J CURCIO | 9065 ROOSEVELT | | | | TAYLOR | MI | 48180-2714 |
| DERRICK J EPPICH & | RICHARD J EPPICH JT TEN | UNIT 232 | 5345 EAST VAN BUREN STREET | | PHOENIX | AZ | 85008-6797 |
| DERRICK J HALL | 2310 KENILWORTH AVE | | | | CINCINNATI | OH | 45212-3308 |
| DERRICK J HARRIS | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| DERRICK K BRADLEY | 1821 N 48TH ST | | | | KANSAS CITY | KS | 66102-1507 |
| DERRICK K QUAN | 1211 MONTEREY BLVD | | | | SAN FRANCISCO | CA | 94127-2507 |
| DERRICK K TRAMMELL | 23181 CLOVER LAWN | | | | OAK PARK | MI | 48237-2402 |
| DERRICK K WILLIAMS | PO BOX 2503 | | | | FOREST PARK | GA | 30298 |
| DERRICK KIRBY | BOX 54 | | | | DONIPHAN | MO | 63935-0054 |
| DERRICK L THOMPSON | PO BOX 1383 | | | | BIRMINGHAM | MI | 48012-1383 |
| DERRICK N BENJAMIN | 715 FOXFORD TRAILS | | | | ARLINGTON | TX | 76014-3206 |
| DERRICK O LAMBERT | 18093 RUSSELL | | | | DETROIT | MI | 48203-2476 |
| DERRICK R TAYLOR | PO BOX 464002 | | | | LAWRENCEVILLE | GA | 30042-4002 |
| DERRICK TANNER | 34961 VALLEY FORGE DRIVE | | | | FARMINGTON HILLS | MI | 48331-3209 |
| DERRICK W COLBERT | 1469 GRANDVILLE COURT | | | | PONTIAC | MI | 48340-1415 |
| DERRICK W GODBOLDO JR | 3801 CRANE ST | | | | DETROIT | MI | 48214-1278 |
| DERRIK BOZUNG | 1205 BOSTON AVE | | | | FLINT | MI | 48503-3581 |
| DERRILL E SHIELDS | 215 ST JAMES WAY | | | | ANDERSON | IN | 46013-4444 |
| DERRILL F WILLIAMS | 302 WHITE GABLES DR | | | | SUMMERVILLE | SC | 29483-5552 |
| DERRILL J HARVEY & | MRS NORMA J HARVEY JT TEN | 3838 MADDOX ST | | | WARREN | MI | 48092-4964 |
| DERRING W HOLMES | 13066 DUNSTAN LANE | | | | GARDEN GROVE | CA | 92843-1136 |
| DERRY A MALONE | 510 NW AA HWY | | | | KINGSVILLE | MO | 64061-9170 |
| DERRY BROWN | 165 COUNTY ROAD 69 | APT 69 | | | SELMA | AL | 36703-1037 |
| DERRY LEE RIDGWAY | 3186 LEAF DRIVE | | | | MERCED | CA | 95340 |
| DERRY MEYER | 13497-E ROAD M | | | | OTTAWA | OH | 45875-9554 |
| DERRY RIDGWAY | CUST UNDER THE LAWS OF OREGON FOR | GAVIN RIDGWAY A MINOR | 2111 RHINE RD | | HILLSBOROUGH | NC | 27278-8513 |
| DERRY T. DENISE | CGM IRA ROLLOVER CUSTODIAN | 2314 NORTHPLACE WAY SE | | | SMYRNA | GA | 30080-8602 |
| DERRYL H HAYMON | 9145 AIRLINE HWY | | | | BATON ROUGE | LA | 70815-4106 |
| DERWAIN J BELLMORE & | MARVEL GLORIA BELLMORE | TR BELLMORE JOINT TRUST | UA 09/14/04 | 5336 WYNDEMERE COMMON SQUARE | SWARTZ CREEK | MI | 48473-8911 |
| DERWARD BURL MOORE DBA | BURL'S WATER TREATMENT | HC 71 BOX 30 | | | GILBERT | WV | 25621-9737 |
| DERWENT LANGLEY JR | 310 OLD ORCHARD CT | | | | MARIETTA | GA | 30068-3440 |
| DERWIN J VANCE | 429 HARRIET STREET | | | | DAYTON | OH | 45408-2023 |
| DERWIN WILLIAMS | 126 EUREKA STREET | | | | SYRACUSE | NY | 13204-1152 |
| DERWOOD B BOUSUM & | JO ANN BOUSUM JT TEN | 13306 CLUB RD | | | HAGERSTOWN | MD | 21742-2634 |
| DERWOOD B DAVIS JR | 217 W BROAD ST | | | | NEW BETHLEHEM | PA | 16242 |
| DERWOOD B MYERS | 564 BAUMAN ROAD | | | | WILLIAMSVILLE | NY | 14221-2724 |
| DERWOOD COGGINS | 427 HIDDEN SPRINGS DRIVE | | | | BURLESON | TX | 76028-6049 |
| DERWOOD DUNN | 2279 TOBY BETH DRIVE | | | | FLINT | MI | 48505-1076 |
| DERYL F BRUNNER | 11049 S SMITH RD | | | | PERRINTON | MI | 48871-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERYL G MARTIN | 14885 N 500 W | | | | GASTON | IN | 47342-9998 |
| DERYL J SAMOIS & | JEANNETTE F SAMOIS JT TEN | 701 MIDLAND ROAD | | | MECHANICSBURG | PA | 17055-4947 |
| DERYL T HULING | 46621 GOODPASTURE RD | | | | VIDA | OR | 97488-9724 |
| DERYLL GALLIVAN | CUST JOE D GALLIVAN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 405 AHR STORM DR | OWENSVILLE | MO | 65066-2757 |
| DES K AMES | TR AMES LIVING TRUST | UA 11/16/94 | PO BOX 2427 | | PALM SPRINGS | CA | 92263-2427 |
| DES MOINES INDEPENDENT | COMMUNITY SCHOOL DISTRICT | 1800 GRAND AVE | | | DES MOINES | IA | 50309-3310 |
| DESALVO CONSTRUCTION CO INC | ATTN JOSEPH A DESALVO PRES | 1491 WEST LIBERTY | | | HUBBARD | OH | 44425 |
| DESANTIS TRUST | UAD 08/03/00 | K. T. KAEBLER & S. C. DESANTIS | TTEE | 1350 E SQUARE LAKE RD | BLOOMFIELD | MI | 48304-1546 |
| DESBINA G ZAHARIADES | 1620 CHAPEL ST | | | | NEW HAVEN | CT | 06511-4207 |
| DESI A AUSTIN | 140 PINE RD | | | | PITTSBURGH | PA | 15237-4958 |
| DESI K RUIZ | P O BOX 1175 | JAF STATION | | | NEW YORK | NY | 10116-1175 |
| DESI-RAE MARION | 57 HOMER AVE | | | | BUFFALO | NY | 14216-2301 |
| DESIDERIO A. ARNAZ IV AND | AMY L. ARNAZ TTEES FBO ARNAZ | FAMILY TRUST U/A/D 12/27/95 | C/O EDWARDS & SATO, CPA'S | 23822 WEST VALENCIA BLVD #202 | VALENCIA | CA | 91355-5343 |
| DESIREE A SERPAS TTEE | U/W/O NEREID M MORRIS | NEREID STRICKLAND TRUST | 1551 PHEASANT WALK APT D | | FORT PIERCE | FL | 34950-7018 |
| DESIREE ANN LAWSON | 1404 PLUM LANE | | | | MOSINEE | WI | 54455-9352 |
| DESIREE D FISHER | 227 W MCVEY AV | | | | DALLAS | TX | 75224-3517 |
| DESIREE EDWARDS | 1163 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| DESIREE J WALLNER | 247 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 |
| DESIREE K COHN PER REP | EST OLIVE E SWEATT | 10216 KILARNEY DR | | | DALLAS | TX | 75218 |
| DESIREE L ETHRIDGE | KARL D ETHRIDGE JT TEN | 2657 CASHUA FERRY ROAD | | | DARLINGTON | SC | 29532-8656 |
| DESJARDINS SECURITIES INC | -NSCC LAYOFF ACCT- | C/O JOSEE LUSSIER | 1060 UNIVERSITY BUREAU 101 | D.P. 394, SUCCURSALE DESJARDINS ,MONTREAL H5B 1J2 CANADA | | | |
| DESMON J IRVIN | 306 HWY 369 SOUTH | | | | NEW HOPE | AR | 71959-8065 |
| DESMOND A PESSOA | 1025 SAINT JOHNS PL B8 | | | | BROOKLYN | NY | 11213-2545 |
| DESMOND COLE & | CHARITY S COLE JT TEN | 2243 CRANFORD ROAD | | | DURHAM | NC | 27706-2507 |
| DESMOND GIBSON | 13605 GRESHAM COURT | | | | BOUIE | MD | 20720-5316 |
| DESMOND GIRARD WALTERS | 1301 W STEWART AVE | | | | FLINT | MI | 48504-2279 |
| DESMOND MILES HAUFF | PO BOX 235 | 108 7TH AVENUE | | | TAWAS CITY | MI | 48764 |
| DESMOND S DUNHAM | 3338 BAKER ST | | | | WASHINGTON | DC | 20019-1323 |
| DESMOND T WATSON | 1734 N 80TH ST | | | | KANSAS CITY | KS | 66112-2029 |
| DESNIEL INDEVAR | 11 GARRISON WAY | GLENWOOD NSW 2768 | | AUSTRALIA | | | |
| DESPINA B KANTOUNIS | 2583 COUNTRYSIDE BLVD | BUILDING #3-112 | | | CLEARWATER | FL | 33761-4516 |
| DESPINA CALLAS | 189 STAFFORD RD | | | | COLONIA | NJ | 07067-3222 |
| DESPINA KATSARIS | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 |
| DESPINA KOUTELOS & | KIRIAKI KOUTELOS JT TEN | 416 85 STREET | | | BROOKLYN | NY | 11209-4706 |
| DESPINA KOUTELOS & | ELEFTERIOS KOUTELOS JT TEN | 416 85 STREET | | | BROOKLYN | NY | 11209-4706 |
| DESPINA TSOUNAKIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| DESPINA VERDUKAS | C/O ROSS J ANTHOS | 6515 NORTH OLIPHANT AVE | | | CHICAGO | IL | 60631-1513 |
| DESPINA Z IAKOVIDES & | ABRAHAM J IAKOVIDES JT TEN | 5517 LOCKWOOD DR | | | WATERFORD | MI | 48329-4802 |
| DESPINE C POPONEA & | JOHN R POPONEA JT TEN | 1310 LABROSSE DR | | | WATERFORD | MI | 48328-3911 |
| DESPNIA BENDER | 2807 IRONBOUND RD | | | | WILLIAMSBURG | VA | 23185-2322 |
| DESRA N HERBST JR | 1108 INDEPENDENCE DR | | | | DAYTON | OH | 45429-5644 |
| DESSA CLAFTON | PO BOX 712 | | | | COLERAINE | MN | 55722-0712 |
| DESSA GOODWIN MORGAN | 8989 S SR 109 | | | | MARKLEVILLE | IN | 46056-9801 |
| DESSA N BLACKMON | CUST WADDY J A | BLACKMON JR A MINOR UNDER | THE LAWS OF SC | 695 VENETIAN WAY | MERRITT ISLAND | FL | 32953-4115 |
| DESSIE D MAYFIELD | P. O. BOX 41697 | | | | BATON ROUGE | LA | 70835-1697 |
| DESSIE GRAY | 2488 NORTH TAYLOR RD | | | | CLEVELAND HTS | OH | 44118-1345 |
| DESSIE L HOLLOWAY | 451 W 9TH ST | | | | ELYRIA | OH | 44035-5838 |
| DESSIE L WEST | PO BOX 879 | | | | UTICA | OH | 43080-0879 |
| DESSIE LEE MCGOWAN | 2036 S DEXTER ST | | | | FLINT | MI | 48503-4573 |
| DESSIE M BUCKLEY & | CAROLYN BUCKLEY JT TEN | 3510 ROBIN ST | | | FLINT | MI | 48505-6603 |
| DESSIE SHIVAR  AND | DUANE SHIVAR | JT TEN | 610 DEEPWOOD DRIVE | | HOPKINSVILLE | KY | 42240 |
| DESSIE YVONNE GRIGSBY | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| DESSOLA JOHNSON | 2603 BILLINGS ST | | | | COMPTON | CA | 90220-3907 |
| DESTA ALEM COURTNEY | 410 WOODLAND RD | | | | MERCER | PA | 16137 |
| DESTINY BAY FINANCIALS INC | PO BOX 221636 | | | | LOUISVILLE | KY | 40252-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DET POSTAL EMPLOYEES CREDIT | UNION | TR JULIA PEYTON IRA PLAN & TR 07/08/98 | 18594 SORRENTO | | DETROIT | MI | 48235-1438 |
| DETLEF BIELOHLAWEK | AM FUELLGRABEN 3 | HUENST-BECHTHEIM HESSEN 65510 | GERMANY | | | | |
| DETRAYON N BETTS | 4426 FOXTON CT | | | | DAYTON | OH | 45414-3933 |
| DETRIX A SCHAFER | 1351 DUNLAP DR | | | | PRINCETON | IN | 47670 |
| DEUANE G DOWLAND JR | 5485 CHERRY CREEK | | | | LEWISTON | MI | 49756-7507 |
| DEVA G OMICCIOLI & | BARBARA T DE PASQUALE JT TEN | 19 GREEN ST | | | NATICK | MA | 01760-4216 |
| DEVAIL WARREN | 2122 OAKLAND RIDGE DR | | | | LAWRENCEVILLE | GA | 30044-6039 |
| DEVELON C BURNETT | 1300 BASSETT | | | | DETROIT | MI | 48217-1679 |
| DEVEN T SMITH | 5 CORMER CT | UNIT 203 | | | LUTHVLE TIMON | MD | 21093-7625 |
| DEVENS GRIFFIN | 18230 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3421 |
| DEVER FAMILY TRUST | UAD 09/25/03 | DAVID D DEVER & SHELLEY A DEVER | TTEES | 4017 W CROWLEY COURT | VISALIA | CA | 93291-5553 |
| DEVERA T CARTER | 1013 NATHANIEL RD | # DN | | | CLEVELAND | OH | 44110-3219 |
| DEVERE A DESHAW | 17671 SE 90TH CLEMSON CIR | | | | LADY LAKE | FL | 32162-0876 |
| DEVERE E ROOT | 5312 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| DEVERE E ROOT & | SHIRLEY A ROOT JT TEN | 5312 DURWOOD DR | | | SWARTZ CREEK | MI | 48473-1128 |
| DEVERE J WILSON | PO BOX 141 | | | | MILLINGTON | MI | 48746-0141 |
| DEVERE M WATKINS AND | EDA A WATKINS JTWROS | 980 E BROOKHAVEN DR | | | KAYSVILLE | UT | 84037-1783 |
| DEVEREAUX K ROSTIEN AND | RENEE D ROSTEIN JTWROS | 954 ROE ROAD | | | SUDLERSVILLE | MD | 21668-1509 |
| DEVI P LINGAM | 20 FOURTH ST | | | | PARK RIDGE | NJ | 07656 |
| DEVIN C TORNOW | 5123 N MERRIMAC AVE | | | | PEORIA | IL | 61614-4657 |
| DEVIN CRAGO | 720 GREENWICH ST APT 3K | | | | NEW YORK | NY | 10014 |
| DEVIN D RAINES | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| DEVIN ERIC TIMMONS | 1754 BLUEJAY COURT | | | | FORTUNA | CA | 95540-3360 |
| DEVIN H SANDERS & | EULAS H SANDERS & | ANNESIA SANDERS JT TEN | 4202 E 40TH ST | | INDIANAPOLIS | IN | 46226 |
| DEVIN J KAY | 27107 WAUBEESEE LAKE DRIVE | | | | WIND LAKE | WI | 53185-2052 |
| DEVIN KELLEY | 4603 S CRYTAL WAY | UNIT F | | | AURORA | CO | 80015-3929 |
| DEVIN R HIDALGO | 3601 BROADLAND ST | | | | SACRAMENTO | CA | 95834 |
| DEVINDER K BAWA | 4636 KITAMAT TRAIL | | | | LIMA | OH | 45805-4180 |
| DEVIVOROS F PENN | PO BOX 1111 | | | | ELGIN | TX | 78621-8111 |
| DEVOE BROOKS | 9070 SOUTH 1100 WEST | | | | LOSANTVILLE | IN | 47354-9394 |
| DEVON D CANTY | 1544 VERNON AVE NW | | | | WARREN | OH | 44483-3144 |
| DEVON D JENNINGS | 13140 MONICA | | | | DETROIT | MI | 48238-3111 |
| DEVON GOSNELL | 9192 CHESTWICK DR | | | | GERMANTOWN | TN | 38139 |
| DEVON K WOODY | 1649 W COUNTY RD 700 S | | | | FRANKFORT | IN | 46041-7558 |
| DEVON MANESS | 306A WEST HARTWOOD PLACE | | | | RAINBOW CITY | AL | 35906-6221 |
| DEVONE NOLLIE | 17160 LITTLEFIELD | | | | DETROIT | MI | 48235-4111 |
| DEVONN L CLARK | 5014 SYCAMORE AVE | | | | PASADENA | TX | 77503-3838 |
| DEVONSHIRE INSURANCE CO LTD | 1175 LYONS ROAD | | | | CENTERVILLE | OH | 45458-1857 |
| DEVORE E KILLIP | 230 N FIRST AVE | | | | IOWA CITY | IA | 52245-3604 |
| DEVORE FAMILY TRUST | UAD 10/10/98 | CHESTER S DEVORE & | HELEN M DAVORE TTEES | 32 K STREET | CHULA VISTA | CA | 91911-1410 |
| DEVRA LEE DAVIS | 324 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002-5712 |
| DEVRON I BLACKWELL | 5831 SCHAFER ROAD | | | | LANSING | MI | 48911-4900 |
| DEVYANI J PATEL | 2055 WILLOW LEAF COURT NORTH | | | | ROCHESTER HLS | MI | 48309-3752 |
| DEVYN WYATT GEYER | 1143 KINGS WAY | | | | NOKOMIS | FL | 34275 |
| DEWAIN D EUPER | 42239 FULTON COURT | | | | STERLING HTS | MI | 48313-2631 |
| DEWAIN E STOOPS | 1517 WALDMAN AVE | | | | FLINT | MI | 48507-1596 |
| DEWAIN H MOLTER II | 4090 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| DEWAINE A CONWELL | 1096 E 700 N | | | | VAN BUREN | IN | 46991 |
| DEWAINE GIPSON AND | SARA GIPSON JT TEN | 201 POAT LANE | | | PADUCAH | KY | 42003 |
| DEWAINE L TEAL | 1817 DUCK POND | | | | GAYLORD | MI | 49735-7127 |
| DEWANE D HENDERSON | 1918 CROMWELL STREET | | | | HOLT | MI | 48842-1578 |
| DEWANE W FAILS | 914 W HAMILTON ST | | | | FLINT | MI | 48504-7250 |
| DEWARD E STALNAKER | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755-9750 |
| DEWARD GENE HARDIN | ROUTE 1 | BOX 234 | | | MOATSVILLE | WV | 26405-9728 |
| DEWARD L OVERBEY | RR 2 BOX 8A | | | | ROCKBRIDGE | IL | 62081-9705 |
| DEWAYNE A BUTTERWORTH | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWAYNE A LOVELESS | 74605 DEQUINDRE | | | | LEONARD | MI | 48367-3106 |
| DEWAYNE BARNETT | 508 JONES RIDGE | | | | CLEARFIELD | KY | 40313-9752 |
| DEWAYNE BLACK | TANZANIA BLACK JT TEN | 13203 FALLING WATER CT | | | BOWIE | MD | 20720-3271 |
| DEWAYNE C DOUGHERTY | 4173 OLD STATE ROAD | | | | HAMPSHIRE | TN | 38461-4536 |
| DEWAYNE C HERENDEEN | 1315 TAFT RD | | | | ST JOHNS | MI | 48879 |
| DEWAYNE D MCCLEESE | 5105 MAYBEE ROAD | | | | CLARKSTON | MI | 48346-4338 |
| DEWAYNE E MC KENZIE | 6044 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| DEWAYNE ESTELL | 8945 S LOCUST ST | | | | KNIGHTSTOWN | IN | 46148 |
| DEWAYNE J CHAVIS | 4575 INDIANWOOD | | | | CLARKSTON | MI | 48348-2235 |
| DEWAYNE L JOHNSON | 4100 CROSS FOUR AVE | | | | KINGMAN | AZ | 86401-7414 |
| DEWAYNE M KEENER | 325 TUFTS LANE | | | | FALLING WATERS | WV | 25419-7049 |
| DEWAYNE PERKINS | 5026 COULSON DRIVE | | | | DAYTON | OH | 45418-2033 |
| DEWAYNE R STEPHENS | 6185 MILLER RD | | | | ALGER | MI | 48610-8531 |
| DEWAYNE ROBINSON | 17160 CHAREST | | | | DETROIT | MI | 48212-1002 |
| DEWEES F SHOWELL JR | CUST DEWEES F SHOWELL 3RD A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | PO BOX 98 | ROYAL OAK | MD | 21662-0098 |
| DEWEL WEST | 9607 PARK AVE | | | | ALLEN PARK | MI | 48101-1368 |
| DEWEY A HOLST | 440 HO CO RD 313 | | | | FAYETTE | MO | 65248-9558 |
| DEWEY A PERSON | 14909 SUNVIEW AVE | | | | CLEVELAND | OH | 44128-3058 |
| DEWEY BEAVERS | 24616 ALMOND | | | | E DETROIT | MI | 48021-4231 |
| DEWEY BEAVERS JR | 24616 ALMOND | | | | EAST POINTE | MI | 48021-4231 |
| DEWEY BIBLE | 4225 BERKLEY LAKE RD | | | | DULUTH | GA | 30096-3019 |
| DEWEY C ADCOCK | 15625 DASHER | | | | ALLEN PARK | MI | 48101-2731 |
| DEWEY C CARROLL & | MARY S CARROLL JT TEN | 2865 FOREST CLOSE DR | | | DULUTH | GA | 30097-7425 |
| DEWEY C ENGLE JR | 226 KINGS GRANT DR | | | | YORKTOWN | VA | 23692-3627 |
| DEWEY C HOWARD | 3590 ROUND BOTTOM RD | SUITE F200807 | | | CINCINNATI | OH | 45244-3026 |
| DEWEY C KING | 199 ROSE LANE | | | | CLAIRFIELD | TN | 37715-5132 |
| DEWEY D NELSON | 1525 N LANCASHIRE LN | | | | LIBERTY LAKE | WA | 99019-9466 |
| DEWEY D TUCKER JR | 2535 PENNSYLVANIA | | | | DETROIT | MI | 48214-2052 |
| DEWEY E BOSWELL | 6625 WINTERS CHAPEL RD | PO BOX 920396 | | | NORCROSS | GA | 30010-0396 |
| DEWEY E BRAYMAN | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 |
| DEWEY E LILLY | 146 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6608 |
| DEWEY E MARLATT JR | 806 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| DEWEY E RAINWATER | 46070 MEADOWS CIR EAST | | | | MACOMB | MI | 48044-3940 |
| DEWEY E RAINWATER & | GLORIA J RAINWATER JT TEN | 46070 MEADOWS CIRCLE E | | | MACOMB | MI | 48044-3940 |
| DEWEY ESTEP | 6701 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1135 |
| DEWEY F SHARR | 3925 E 77TH ST | | | | INDIANAPOLIS | IN | 46240-3672 |
| DEWEY G CARTER | 405 GRIST MILL ROAD | | | | STANFORD | KY | 40484-8520 |
| DEWEY G PRATT | 34 VISTA GARDEN TR 203 | | | | VERO BEACH | FL | 32962-0704 |
| DEWEY H EUBANKS JR | 5799 HIGHWAY 92 | | | | ACWORTH | GA | 30102-2314 |
| DEWEY H JACKSON | 202 GRIGSBY AVE | | | | EASLEY | SC | 29640-3618 |
| DEWEY J BERTRAM | 1673 BARRINGTON HILLS BLVD | | | | ARGYLE | TX | 76226-8291 |
| DEWEY J CRIST | 12349 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9535 |
| DEWEY J FRANKLIN & | GAIL H FRANKLIN JT TEN | 8974 S ROSEMARY LN | | | PEKIN | IN | 47165-7298 |
| DEWEY J KEEN | 1195 RAE ST | | | | MT MORRIS | MI | 48458-1726 |
| DEWEY L DILLON | 307 PIN OAK DR | | | | RICHMOND | KY | 40475-1147 |
| DEWEY L DRENNEN | 10330 N PLATT RD | | | | MILAN | MI | 48160 |
| DEWEY L FRYE | 2840 STEUBENVILLE ROAD | | | | FREEDOM | IN | 47431 |
| DEWEY L HUCKABAY | 1406 FRENCH ST | | | | IRVING | TX | 75061-4927 |
| DEWEY L NOLAN | 4404 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1904 |
| DEWEY L SHIRLEY | 1487 HAMMACK DR | | | | MORROW | GA | 30260-1620 |
| DEWEY L SHIRLEY JR | 1487 HAMMACK DRIVE | | | | MORROW | GA | 30260-1620 |
| DEWEY L SHIRLEY JR & | CAROLYN D SHIRLEY JT TEN | 1487 HAMMACK DR | | | MORROW | GA | 30260-1620 |
| DEWEY M GARWOOD JR & | ELEANOR G GARWOOD | TR DEWEY & ELEANOR GARWOOD | INTERVIVOS LIV TRUST UA 6/24/91 | 5301 PEACE CT | FAIRFIELD | CA | 94533-9729 |
| DEWEY MERRITT | 1704 N ROCK SPRINGS RD NE | | | | ATLANTA | GA | 30324-5206 |
| DEWEY MILLS | 9260 MADISON RD | | | | WASHINGTON CH | OH | 43160-8633 |
| DEWEY MORRIS JR | C/O NINA MARIA THIEHL | 42940 FREEPORT | | | STERLING HEIGHTS | MI | 48313-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWEY O KEEN | 9072 CHELMSFORD | | | | SWARTZ CREEK | MI | 48473-1170 |
| DEWEY P LILLY | 1169 CHICAGO ST | | | | GREEN BAY | WI | 54301-3802 |
| DEWEY R BROWN | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| DEWEY S DUNLAP | 3246 ALTALOMA DR | | | | BIRMINGHAM | AL | 35216-4284 |
| DEWEY S HOLLY | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| DEWEY S NOLAN JR | 5226 WASHTENAW | | | | BURTON | MI | 48509-2032 |
| DEWEY V HARRIS | 11350 DALE | | | | WARREN | MI | 48089-1062 |
| DEWEY V HARRIS & | ADELIA V HARRIS JT TEN | 11350 11350 DALE | | | WARREN | MI | 48089-1062 |
| DEWEY W EDWARDS AND | LOIS D EDWARDS JT TEN | 16 GOLF COURSE RD | | | MADISON | WI | 53704-1423 |
| DEWEY WILDER | PO BOX 47 | | | | NAUBINWAY | MI | 49762-0047 |
| DEWIE B BETHEA | 118 HEATHER LN | | | | LEESBURG | GA | 31763-4733 |
| DEWIGHT E FRANKLIN | 705 E SHAW ST | | | | CHARLOTTE | MI | 48813-1958 |
| DEWITT A RILEY JR | TOD DTD 11/06/2008 | 840 WORTHINGTON RIDGE | | | BERLIN | CT | 06037-3203 |
| DEWITT C RULON JR | 50 VOORHIS AVE | | | | SOUTH NYACK | NY | 10960-4410 |
| DEWITT E GEIB | 10825 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150-4210 |
| DEWITT KING | BOX 23 | | | | CLAYTON | OK | 74536-0023 |
| DEWITT M PEART AND | ALICE J PEART | JT TEN WROS | 602 WINDOVER DR | | PITTSBURGH | PA | 15205 |
| DEWITT PETERKIN III | 101 CHATHAM CT | | | | DOVER | DE | 19901-3970 |
| DEWITT REED | PO BOX 756 | | | | HEIDELBERG | MS | 39439-0756 |
| DEWITT WILLIAMS | 370 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2727 |
| DEWRELL ABBOTT | 114 AUDREA | | | | MOULTON | AL | 35650-6508 |
| DEXTER D GEIGER & | VERLA J GEIGER JT TEN | 1546 MAPLE DR SE | | | HUBBARD | OH | 44425 |
| DEXTER DEATON & | REBA DEATON JT TEN | 168 E MADISON ST | | | HAGERSTOWN | IN | 47346-1613 |
| DEXTER DEMORN WEBSTER | 1342 SUZANNA DRIVE | | | | RAYMOND | MS | 39154-7670 |
| DEXTER E ARNOLD | HOCKESSIN BOX 71 | | | | HOCKESSIN | DE | 19707-0071 |
| DEXTER EDGE JR | 1736 CIRCLE LANE SE | | | | LACEY | WA | 98503-2582 |
| DEXTER F STALLS | 7978 BARKLEY ROAD | | | | SHERRILLS FRD | NC | 28673-9202 |
| DEXTER G BRACY | 527 S GRANT | | | | PORTLAND | MI | 48875-1571 |
| DEXTER HOWARD | 950 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8403 |
| DEXTER J ROACH | 1496 MUNSON STREET | | | | BURTON | MI | 48509-1836 |
| DEXTER JARRETT | TOD DTD 01/30/02 | 310 HERSHEY | | | WATERFORD | MI | 48327-2434 |
| DEXTER KINGSTON | 649 GRASSMER TERRACE | | | | FAR ROCKAWAY | NY | 11691-2534 |
| DEXTER L DEPALM & | DOROTHY J DEPALM | TR UA 09/13/93 DEXTER L DEPALM & | DOROTHY DEPALM LIVING TRUST | 1158 LINWOOD DR | WENTZVILLE | MO | 63385-4330 |
| DEXTER LEE | 1930 ROSEMONT | | | | GRAND RAPIDS | MI | 49506-4949 |
| DEXTER M MCDONALD | 103 SOUTH GARRSON RD | | | | VANCOUVER | WA | 98664 |
| DEXTER MC ELRATH | 923 NASH AVE | | | | YPSILANTI | MI | 48198-8023 |
| DEXTER PIERCE | 15703 MUIRLAND | | | | DETROIT | MI | 48238-1429 |
| DEXTER R PERRINE | 3771 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444 |
| DEXTER R. HUNNEMAN TTEE | FBO DEXTER HUNNEMAN REV TRUST | U/A/D 11/19/64 | 16 JOY STREET | | BOSTON | MA | 02114-4140 |
| DEXTER W WIDNER | 19 ALEXANDER CT | | | | ANGLETON | TX | 77515-3773 |
| DEYANIRA SALINAS | 1690 LONDON | | | | LINCOLN PARK | MI | 48146-3524 |
| DEYANIRA VALENZUELA | 8244 NW 115 CT | | | | MIAMI | FL | 33178-1955 |
| DEYO N BORDEN | 10274 RD 573 | | | | PHILADELPHIA | MS | 39350-8312 |
| DEZEREE C HARRISON | 6170 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 |
| DEZIE L BROWN | 216 LEMON DR #224 | | | | RENO | NV | 89506 |
| DEZSO APATHY JR | 876 PALMER ROAD | | | | COLUMBUS | OH | 43212-3762 |
| DHAGMAR P PACHECO | 3328 CROSSCOUNTRY DR | | | | WILMINGTON | DE | 19810-3317 |
| DHAIF A SALEH | 7417 KENTUCKY ST | | | | DEARBORN | MI | 48126-1611 |
| DHANIREDDY R REDDY | 17043 BEAVER CIRCLE | | | | STRONGSVILLE | OH | 44136-6208 |
| DHAREN VIERS | 2465 WEIGL RD | | | | SAGINAW | MI | 48609-7056 |
| DHENISVAN FERREIRA COSTA | ROSANA MARA DE PAULA COSTA | R.ENGENHEIRO AMARO LANARI 345 | AP.1102 ANCHIETA | B. HRZT -MNGER 30310-580 ,BRAZIL | | | |
| DHIMO PANAJOTI | SOPHIA PANAJOTI JT WROS | 464 CHANDLER ST. | | | WORCESTER | MA | 01602-2919 |
| DI MATTEO MONDINO SB SA | RINCON 454 OF. 422-426 | | | MONTEVIDEO, URUGUAY | | | |
| DIA WINDELL | LEE WINDELL JT TEN | 2751 VALLEY VIEW ROAD SW | | | CORYDON | IN | 47112-6370 |
| DIAGNOSTIC RADIOLOGY CONS PC | SB FLEXIBLE PROTOTYPE P/S PLAN | FBO FRY/ ZESKIND, FIGACZ | WAGENBERG ET ALL TTEE/SB ADV | 30 BEVERLY ROAD | GROSSE POINTE FARMS | MI | 48236 |
| DIAGNOSTIC RADIOLOGY CONSUL PC | SB FLEXIBLE PROTOTYPE P/S PLAN | FBO ZESKIND/ZESKIND, FIGACZ & | WAGENBERG ET AL TTES | 4870 PARK HILL COURT | WEST BLOOMFIELD | MI | 48323-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIAL SHEPHERD | 5750 TOWERLINE ROAD | | | | HALE | MI | 48739-9058 |
| DIAMANTINO G RODRIGUES | 20 ELMORA AVENUE | | | | ELIZABETH | NJ | 07202-2205 |
| DIAMOND CHRISSHAWN LONG | 6114 FIELDSTONE CIR | | | | CHARLESTON | SC | 29414-7567 |
| DIAN CANTLEY | 5900 NORWELL DR | | | | WEST CARROLLTON | OH | 45449-3110 |
| DIAN G CANTRELL | TR UA 07/11/95 | CANTRELL FAMILY TRUST | 2236 E 6275 S | | OGDEN | UT | 84403-5324 |
| DIAN L ALBERTS | 5641 ASHLEY DR | | | | LANSING | MI | 48911-4802 |
| DIAN LAWLER JOHNSON | 1180 LEA DR | | | | ROSWELL | GA | 30076-4626 |
| DIAN M FLYNN | 930 HEMLOCK | | | | ROCHESTER | MI | 48307-1035 |
| DIAN M MCCONNEL | 4063 CHAMPAGNE RD | | | | CASEVILLE | MI | 48725 |
| DIAN ROBERTS | 1012 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5142 |
| DIANA A MOSELEY | 106 LEWIS ROAD | | | | KINGSLAND | GA | 31548-4428 |
| DIANA A RECKART | CUST KENNETH J RECKART | UTMA OH | 6515 LARES LN | | CLEVELAND | OH | 44130-2697 |
| DIANA A WIECZOREK | PO BOX 444 | | | | HASLETT | MI | 48840-0444 |
| DIANA ABBOUD | PO BOX 8457 | | | | SLEEPY HOLLOW | NY | 10591-8457 |
| DIANA AZEVEDO | 7 DOUGLAS MOWBRAY ROAD | | | | CORTLANDT MNR | NY | 10567-4303 |
| DIANA B ALEXANDER | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458-9569 |
| DIANA B BOYCE | CUST KATHERINE A BOYCE | UTMA MD | 6002 CHARLESMEADE ROAD | | BALTIMORE | MD | 21212-2413 |
| DIANA B DAVIS | 3429 ROY RD | | | | SHREVEPORT | LA | 71107-8239 |
| DIANA B FLOWERS | 4010 COGBILL RD | | | | RICHMOND | VA | 23234-4841 |
| DIANA B VALENTA | 542 S DEXTER DR | | | | LANSING | MI | 48910-4639 |
| DIANA BAKER | 5098 NORTH CENTER ROAD | | | | FLINT | MI | 48506-1042 |
| DIANA BENITEZ | CUST BRIAN P BENITEZ | UTMA FL | 2141 NE 68TH ST | APT 104 | FT LAUDERDALE | FL | 33308-1115 |
| DIANA BOYCE | 205 DAWN CT | | | | POTTERVILLE | MI | 48876-9776 |
| DIANA BRUCE-OOSTERVELD AND | BART J. S. OOSTERVELD JTWROS | 331 6TH ST. SE | | | WASHINGTON | DC | 20003-2754 |
| DIANA C BARTON | 2829 SCOTTISH MILL WAY | | | | MARIETTA | GA | 30068-3177 |
| DIANA C DE FABRITIS | 2 BRITTANIA DRIVE | | | | DANBURY | CT | 06811 |
| DIANA C FRAZIER | 1228 N 28TH STREET | | | | BATON ROUGE | LA | 70802-2505 |
| DIANA C HSIEH | 2254 BELMONT RD | | | | ANN ARBOR | MI | 48104-2822 |
| DIANA C SAMARGIN | 2825 LANCELOT LANE | | | | DYER | IN | 46311 |
| DIANA C STIMSON | C/O DIANA O'TOOLE | 6 LLOYD ROAD | | | TEWKSBURY | MA | 01876-2915 |
| DIANA C TAYLOR | 3810 CENTRALIA ROAD | | | | CHESTER | VA | 23831-1135 |
| DIANA C WANAMAKER | 3136 GLEN CARLYN RD | | | | FALLS CHURCH | VA | 22041-2404 |
| DIANA CARIDAD MOVSESSIAN A/C/F | KYLE S MOVSESSIAN UGMA/NJ | 2 CHESHIRE LANE | | | RINGWOOD | NJ | 07456-2736 |
| DIANA CATALANO | 343 LENEPE LANE | | | | CHALFONT | PA | 18914-3122 |
| DIANA CERESI | CUST DANIEL CERESI UTMA VA | 2906 MAPLE LN | | | FAIRFAX | VA | 22031-1428 |
| DIANA CHARUK | 145 VERDUN RD | OSHAWA ON  L1H 5S9 | CANADA | | | | |
| DIANA CHU YUN HUANG EDWIN KIRK | HUANG AND YUKON HUANG | U/A DTD 2/27/06 | DIANA CHU YUN HUANG TRUST | 7504 PYLE RD | BETHESDA | MD | 20817 |
| DIANA CHURCHILL | 128 CATALINA DRIVE | | | | TYBEE ISLAND | GA | 31328-9104 |
| DIANA CLYDESDALE | 13 MARINERS BND | | | | BRIELLE | NJ | 08730 |
| DIANA CURRIE PERS REP | EST GEORGE CURRIE | 1523 ELRINO ST | | | BALTIMORE | MD | 21224-6137 |
| DIANA D BARNES | 5757 JIM TOM DRIVE | | | | JACKSONVILLE | FL | 32277-1709 |
| DIANA D DOLFI | 605-1/2 HULTON ST | | | | CARNEGIE | PA | 15106-2133 |
| DIANA D JACOBS | 33604 E SPENCER RD | | | | OAK GROVE | MO | 64075-7250 |
| DIANA D STONE | 164 NORTH GRAND ST | | | | WEST SUFFIELD | CT | 06093 |
| DIANA D SWEENEY | 120 WOODVIEW DRIVE | | | | CORTLAND | OH | 44410 |
| DIANA D TREMBLAY | 4368 QUEENS WAY | | | | BLOOMFIELD HILLS | MI | 48304-3049 |
| DIANA D TREMBLAY | 4368 QUEENS WAY | | | | BLOOMFIELD HILLS | MI | 48304-3049 |
| DIANA DANIELS | PO BOX 384 | | | | TRENTON | NJ | 08603-0384 |
| DIANA DANKOWSKI | 549 W DELANO AV | | | | PRESCOTT | AZ | 86301-1222 |
| DIANA DISANZA | 349 DANIEL ST | | | | DOVER | NJ | 07801-3711 |
| DIANA DONOVAN & | THERESA DONOVAN JT TEN | 73 WINGANHAUPPAUGA RD | | | ISLIP | NY | 11751 |
| DIANA DOUGLAS POOLE | 2 TEMPLE ST | | | | MILFORD | MA | 01757-1511 |
| DIANA DOUROS & | BILL DOUROS JT TEN | 120 S RIDGE ST | | | PORT SANILAC | MI | 48469-9789 |
| DIANA DUBORE | 900 BRISTOL CT | | | | STOUGHTON | WI | 53589-4813 |
| DIANA E ADAMEC | 6068 S 75TH AVE | | | | SUMMIT | IL | 60501-1527 |
| DIANA E BONNER | 324 COLUMBIA LANE | | | | STEVENSVILLE | MD | 21666-3322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA E DAVISON | 906 S MIDVALE BLVD | | | | MADISON | WI | 53711-2832 |
| DIANA E GARCIA | 207 LATHROP | | | | LANSING | MI | 48912-2203 |
| DIANA E LINDEMAN | 17124 WOODMERE DRIVE | | | | CHAGRIN FALLS | OH | 44023-4663 |
| DIANA E STEVENS | 5401 LIZ LANE R R NO 8 | | | | ANDERSON | IN | 46017-9672 |
| DIANA E STONE | 47264 CHERRY VALLEY RD | | | | MACOMB | MI | 48044-2834 |
| DIANA E VALVERDE | 1026 FERDINAND ST | | | | DETROIT | MI | 48209-2481 |
| DIANA EMMA LANGE | 601 NW 80 TERRACE APT# 103 | | | | MARGATE | FL | 33063 |
| DIANA F DZINGLESKI | 9 BEAVER CREEK CT | | | | COLUMBIA | SC | 29223-7749 |
| DIANA FISCHER | W5048 STATE RD 72 | | | | ELLSWORTH | WI | 54011-5219 |
| DIANA FRIEDA STEWART | 21162 FOXTAIL | | | | MISSION VIEJO | CA | 92692-4028 |
| DIANA G LUDWIG | 56 OYSTER LANDING LANE | | | | HILTON HEAD | SC | 29928 |
| DIANA G MESSEER TOD | DOUGLAS K MESSER | SUBJECT TO STA TOD RULES | 98 CREECH LANE | | FAIRFIELD | OH | 45014-1508 |
| DIANA G. ADLER | 13 BLOOMINGDALE CT. | | | | N. BETHESDA | MD | 20852-5537 |
| DIANA GAROFALO | 158 ANDREW AVE | | | | EAST MEADOW | NY | 11554-3425 |
| DIANA GOEN | ATTN DIANNA SHIRLEY | 12094 W CO RD 100 N | | | NORMAN | IN | 47264-9754 |
| DIANA GREEN | 4902 LA PERA CT | | | | RIO RANCHO | NM | 87124-1365 |
| DIANA H RINTALA & | DALE G RINTALA JT TEN | 5451 INDIGO ST | | | HOUSTON | TX | 77096-1241 |
| DIANA HAMMOND | 11 MC GREGOR LN | | | | COLUMBIA | MO | 65203-9432 |
| DIANA HAWHEE | 71 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| DIANA HERRIN | BOX 971 | | | | MIDLOTHIAN | TX | 76065-0971 |
| DIANA HOPPE | 5 LOCUST LN | | | | ESSEX JCT | VT | 05452-4334 |
| DIANA HUANG | 676 W IRVING PARK RD F-1 | | | | CHICAGO | IL | 60613-3128 |
| DIANA HUGHES | 2321 CARTER CREEK PKWY | | | | BRYAN | TX | 77802-2414 |
| DIANA IPSEN BEHLER | 5525 N.E. PENRITH ROAD | | | | SEATTLE | WA | 98105-2844 |
| DIANA J ATKINSON & | FAY A LANGSENKAMP TR | UA 03/21/08 | ATKINSON TRUST | P O BOX 916127 | LONGWOOD | FL | 32791 |
| DIANA J BLITCHOK | 3250 ST CLAIR | | | | ROCHESTER HILLS | MI | 48309-3939 |
| DIANA J BUCHANAN | 2610 WEALTHY DRIVE | | | | COPLEY | OH | 44321-2343 |
| DIANA J BURNETT | 14187 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| DIANA J DAVIS | 3610 NORTH MURPHY ST | | | | PAHRUMP | NV | 89060-2251 |
| DIANA J ENOS | CUST RONALD J ENOS JR | UTMA AZ | 4044 W MESCAL | | PHOENIX | AZ | 85029-3835 |
| DIANA J FERRARI | 576 PALM AVE | | | | SO SAN FRANCISCO | CA | 94080-2658 |
| DIANA J GRAY | 317 EDGEWATER PINES DR | | | | WARREN | OH | 44481-9680 |
| DIANA J LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| DIANA J LINDQUIST TTEE | DIANA J LINDQUIST TRUST | DTD 11-04-2003 | 1672 MEADOWS CIR | | ROCKFORD | IL | 61108-1595 |
| DIANA J LORENCE | 6315 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1374 |
| DIANA J MCLAREN | C/O DIANA J DUBOIS | 1412 E OLIVE ST | | | BLOOMINGTON | IL | 61701-5710 |
| DIANA J MILLER | PO BOX 421472 | | | | INDIANAPOLIS | IN | 46242-1472 |
| DIANA J RUSHING | 259 E SAN ANTONIO DR | | | | LONG BEACH | CA | 90807-2652 |
| DIANA J SOMERS | 14801 GRAHAM JONES RD | | | | RICHWOOD | OH | 43344-9206 |
| DIANA J WILSON & | LINDA L MOURISKI JT TEN | 8116 34TH AVE N | | | ST PETERSBURG | FL | 33710-2242 |
| DIANA J WNUK | 29112 CAMPBELL DR | | | | WARREN | MI | 48093-2466 |
| DIANA J WNUK & | VALENTINE J WNUK JT TEN | 29112 CAMPBELL | | | WARREN | MI | 48093-2466 |
| DIANA JANE SINA | 60 BROOKDALE DR | | | | WILLIAMSVILLE | NY | 14221-3215 |
| DIANA JOAN PUTKOVICH & | KENNETH PUTKOVICH JT TEN | 4739 NORTHPOINTE CT | | | PENSACOLA | FL | 32514-6647 |
| DIANA K GONZALES | G5467 RICHFIELD RD | | | | FLINT | MI | 48506 |
| DIANA K HILL | 9415 CRAIG S COVE | | | | FT WAYNE | IN | 46804-2439 |
| DIANA K JIVERY | 1028 SOUTH GRANADA AVE | | | | ALHAMBRA | CA | 91801-4924 |
| DIANA K JOHNSON | PO BOX 91 | | | | MIDDLETOWN | PA | 17057-0091 |
| DIANA K KIM & | TAE HO KIM JT TEN | 26510 SWAN LANE | | | FAIR OAKS RANCH | CA | 91387-8129 |
| DIANA K LOVEJOY | PO BOX 144 | | | | HOMETOWN | WV | 25109-0144 |
| DIANA K MORGAN | 5205 S PARK RD | | | | KOKOMO | IN | 46902-5004 |
| DIANA K PLATT | 2945 W DESERT GLORY DR | | | | TUCSON | AZ | 85745-2280 |
| DIANA K SANFILIPPO | 51207 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| DIANA KELLY | 7532-8TH ST NW | | | | WASHINGTON | DC | 20012-1814 |
| DIANA KELLY | CUST ISATU RAMATU BANGUTA | UTMA WA | 7532 8TH ST NW | | WASHINGTON | DC | 20012-1814 |
| DIANA KELLY TOD | TERRY O KELLY | SUBJECT TO STA TOD RULES | 6134 HAMPTON DR N | | ST PETERSBURG | FL | 33710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA KENT | INDIVIDUAL(K)-PERSHING AS CUST | 2205 SNOW BASIN CIR | | | SANDY | UT | 84093-4001 |
| DIANA KIM RYAN | 2590 E PORTSMOUTH AVE | | | | SALT LAKE CITY | UT | 84121-5627 |
| DIANA KING AND | MARK KING | JT TEN WROS | 629 WHITTTIER DR | | SEYMOUR | IN | 47274 |
| DIANA KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| DIANA KOKINS | 18207 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9242 |
| DIANA KUTKA & | ALFRED KUTKA JT TEN | 161 OSBORNE HILL RD | | | FISHKILL | NY | 12524-2509 |
| DIANA L AARON | 38673 BIGGS RD | | | | GRAFTON | OH | 44044-9614 |
| DIANA L ADAMS ADMINISTRATOR | E-O KENNETH L CHRYSLER | 145 ALBERTA | | | AUBURN HILLS | MI | 48326-1103 |
| DIANA L ADORJAN | 13260 18 MILE ROAD | | | | RODNEY | MI | 49342-9723 |
| DIANA L ARNESON | 3129 ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-8924 |
| DIANA L ASHLEY | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| DIANA L BADER | 8820 APPLING RIDGE | | | | CUMMING | GA | 30041-5727 |
| DIANA L BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| DIANA L BARNARD | 3168 PUTTER CT | | | | GREENWOOD | IN | 46143-9572 |
| DIANA L BEY | 14220 BLUE HERON CHASE | | | | ROANOKE | IN | 46783 |
| DIANA L BOWMAN | 24165 SUSAN DRIVE | | | | FARMINGTON | MI | 48336-2829 |
| DIANA L CATLIN & | GARY R CATLIN JT TEN | 31357 BOBRICH | | | LIVONIA | MI | 48152-4502 |
| DIANA L CHAVIRA | 6234 HILL AVE | | | | WHITTIER | CA | 90601-3828 |
| DIANA L CHRISTY | 103 CAROL DRIVE | | | | SAXONBURG | PA | 16056-9518 |
| DIANA L COLLINS | CGM IRA CUSTODIAN | N52 W14431 ARYSHIRE CT. | | | MENOMONEE FALLS | WI | 53051-6872 |
| DIANA L CORNEVIN | 5209 TACOMA DR | | | | ARLINGTON | TX | 76017-1865 |
| DIANA L CRANDALL | 10069 W CLARK RD | | | | EAGLE | MI | 48822-9713 |
| DIANA L D'AMICO TR | UA 09/25/2003 | DIANA L D'AMICO LIVING TRUST | 1180 GREEN TIMBER TRAIL | | DAYTON | OH | 45458 |
| DIANA L DAVIS | 312 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| DIANA L DEAN | 4406 N IRISH ROAD | | | | DAVISON | MI | 48423-8947 |
| DIANA L DWYER | CUST DAVID T DWYER UTMA NH | 105 NARTOFF RD | | | HOLLIS | NH | 03049-5903 |
| DIANA L ELDER | RR 2 | | | | ELWOOD | IN | 46036-9802 |
| DIANA L FOSMORE | 2305 CALABRIA DR | | | | SPARKS | NV | 89434-2275 |
| DIANA L GORE | 106 ROLLING WOODS CIR | | | | WARNER ROBINS | GA | 31088-5899 |
| DIANA L HALE | 4509 MAYFIELD DRIVE | | | | KOKOMO | IN | 46901-3957 |
| DIANA L HARRIS | 424 INGLEWOOD DR | | | | PALM SPRINGS | FL | 33461-1514 |
| DIANA L HELF | 225 ENTERPRISE ST | | | | BRYAN | OH | 43506 |
| DIANA L HINTZ | 126 ZOBORA CI | | | | FORT MYERS | FL | 33913-7529 |
| DIANA L HOLT | 868 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| DIANA L JOHNSTON CUST | ZACHARY V CIRCO UTMA TN | 4793 CRYSTAL BROOK DR | | | ANTIOCH | TN | 37013 |
| DIANA L KANE | 1232 TEE CEE DR | | | | WATERFORD | MI | 48328-2049 |
| DIANA L KIDD | 5010 SPRINGHILL RD | | | | BENTON | AR | 72015-6343 |
| DIANA L KING | PO BOX 6583 | | | | KOKOMO | IN | 46904 |
| DIANA L KOTTAR | 1108 KEITH DRIVE | | | | PITTSBURGH | PA | 15239-1518 |
| DIANA L LANDSPARGER | 3092 IRADELL RD | | | | ITHACA | NY | 14850-9205 |
| DIANA L LAWSON | 153 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| DIANA L LINGO | 11639 SKYLARK CT | | | | STERLING HEIGHTS | MI | 48312-3969 |
| DIANA L LUMBERT | ATTN DIANA L LUMBERT WILCOX | 3861 OAK GROVE RD | | | HARRISON | MI | 48625-8729 |
| DIANA L MAREK | C/O D L LINGO | 11639 SKYLARK CT | | | STERLING HEIGHTS | MI | 48312-3969 |
| DIANA L MASON | 483 S ONONDAGA RD | | | | MASON | MI | 48854-9792 |
| DIANA L MATTIODA | 3601 TIMBERLAKE RD | | | | MCALESTER | OK | 74501-8288 |
| DIANA L MILLER | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154-2028 |
| DIANA L MORA AND | ENRIQUE MORA JTWROS | 2750 FLOWER FIELDS WAY | | | CARLSBAD | CA | 92010-8334 |
| DIANA L OAKLEY | ATTN DIANA WARD | 3415 ARGAGON DR | | | LANSING | MI | 48906-3573 |
| DIANA L PEMBERTON | 7073 EAST 100 NORTH | | | | GREENTOWN | IN | 46936-8808 |
| DIANA L PLATT | 52 RAILSTONE DRIVE | | | | SOUTHBURY | CT | 06488-2459 |
| DIANA L PREMO | 3457 MURPHY LANE | | | | COLUMBIA | TN | 38401 |
| DIANA L PREMO & | CHARLES L PREMO JT TEN | 3457 MURPHY LANE | | | COLUMBIA | TN | 38401 |
| DIANA L PRIESTLEY | 6171 GREEN RD | | | | FENTON | MI | 48430-9098 |
| DIANA L R DAVIS | 2405 FORDMAN | | | | KEEGO HARBOR | MI | 48320-1413 |
| DIANA L REVELS TOD | KELLY A LABUTTE | SUBJECT TO STA TOD RULES | 9221 REECK | | ALLEN PARK | MI | 48101-1460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA L ROBERTS | PO BOX 20537 | | | | DAYTON | OH | 45420-0537 |
| DIANA L ROMAN | 3528 S FAIRFAX ROAD | | | | BAKERSFIELD | CA | 93307-8106 |
| DIANA L SCHILBE | 21505 NOWLIN | | | | DEARBORN | MI | 48124-3003 |
| DIANA L SLOCUM | CUST FERANN M SLOCUM UGMA MI | 13715 S BARNES RD | | | BYRON | MI | 48418-8953 |
| DIANA L SPARKS | DAVID J SPARKS JTTEN | 5456 PINECREST DR | | | LOCKPORT | NY | 14094-9014 |
| DIANA L SPRAGUE | 506 LONALIEE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| DIANA L STONE | ATTN DIANE L REID | 1305 KENWICK WAY | WINDSOR ON  N9H 2G8 | CANADA | | | |
| DIANA L STULL | 103 CAROL DRIVE | | | | SAXONBURG | PA | 16056-9518 |
| DIANA L TARLEY | 508 W 31 ST | | | | HOUSTON | TX | 77018 |
| DIANA L THOMAS | CGM IRA ROLLOVER CUSTODIAN | 379 60TH ST | | | OAKLAND | CA | 94618-1211 |
| DIANA L VAN HOOSER | 9451 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| DIANA L WHEATON | 225 PARK PLACE | APT 6B | | | BROOKLYN | NY | 11238-4353 |
| DIANA L YOUNG | 12075 WHITESVILLE ROAD | | | | LAUREL | DE | 19956-3319 |
| DIANA LAW | 168 TRISTAN LANE | | | | WILLIAMSVILLE | NY | 14221-4456 |
| DIANA LEE HOFF | 537 CLARION ST | | | | CLIO | MI | 48420 |
| DIANA LEE POWELL | ATTN DIANA P EWING | 254 S SHIRLEY ST | | | PONTIAC | MI | 48342-3155 |
| DIANA LEE WILCOX | CUST DEIRDRE ANN WILCOX UGMA | MIC | 705 PINE ST | APT G3 | PORT HURON | MI | 48060-5360 |
| DIANA LOCKI ACF | RYAN LOCKI U/CA/UTMA | 1916 POPLAR AVENUE | | | REDWOOD CITY | CA | 94061-2104 |
| DIANA LOPEZ | CGM IRA CUSTODIAN | 6300 MAYNADA STREET | | | CORAL GABLES | FL | 33146-3316 |
| DIANA LUPOLI | CUST EMMA LOUISE LUPOLI | UTMA NY | 81 IVY WAY | | PT WASHINGTON | NY | 11050-3816 |
| DIANA LYNN HOUPT | PO BOX 676 | | | | SEVERNA PARK | MD | 21146-0676 |
| DIANA LYNN JEFFERS | CUST AUTUMN LYNN JEFFERS UGMA IN | 3401 W MERRYWOOD LN | | | MUNCIE | IN | 47302-9479 |
| DIANA LYNN MATHIS | PO BOX 28 | | | | CHELSEA | MI | 48118-0028 |
| DIANA LYNN NOLAN | 119 NW 79TH ST | | | | SEATTLE | WA | 98117-3022 |
| DIANA M ACARON | 41 QUEEN ANNE LANE | | | | WAPPINGERS FALLS | NY | 12590-6013 |
| DIANA M BABCOCK & | EVAN P BALLARD JT TEN | 2675 ONEIDA ST | | | SEUQUOIT | NY | 13456-3209 |
| DIANA M BIRKENSEER | TR JEFFERY TODD BIRKENSEER | TR 9/6/75 | 1458 WOODBERRY AVE | | SAN MATEO | CA | 94403-3765 |
| DIANA M ENCAO | 3 CANTON MDW | | | | FAIRPORT | NY | 14450-8450 |
| DIANA M GARDNER | 8090 HARTWELL | | | | DETROIT | MI | 48228-2741 |
| DIANA M HEALY | 54 SAKONNET POINT RD | | | | LITTLE COMPTON | RI | 02837-1043 |
| DIANA M KANGAS | TR MARHUERITE M BUSH | 600 HAGUE | | | JACKSON | MI | 49203-5933 |
| DIANA M KELLY & | DENNIS M KELLY JT TEN | 895 KNOB CREEK DR | | | ROCHESTER | MI | 48306-1938 |
| DIANA M KEMLER | 16452 WINDING RIVER DR | | | | MILTON | DE | 19968-3054 |
| DIANA M KNOLL | 2265 ABBEY COURT | | | | CANTON | MI | 48188-1801 |
| DIANA M LUPOLI | CUST NICHOLAS LUPOLI JR | UTMA NY | 81 IVY WAY | | PT WASHINGTON | NY | 11050-3816 |
| DIANA M MATTINGLY | PO BOX 743 | | | | KINDERHOOK | NY | 12106-0743 |
| DIANA M MC INERNEY | 81 IVY DR | | | | MERIDEN | CT | 06450-4750 |
| DIANA M MEIKLE & | JOSEPH C MEIKLE JT TEN | 4995 DAMON AVE NW | | | WARREN | OH | 44483-1319 |
| DIANA M MOZUR | 280 JANNEY LN | | | | SPRINGBORO | OH | 45066-8525 |
| DIANA M PEARSON | 1246 FAIRWAY DR | | | | TROY | OH | 45303 |
| DIANA M PENOYER | 1066 TREMONT DR | | | | WATERFORD | MI | 48328-4712 |
| DIANA M PENROSE | CUST CASSANDRA M PENROSE | UGMA WA | PO BOX 2735 | | GIG HARBOR | WA | 98335-4735 |
| DIANA M PROND | 22619 SHOREWOOD DR | ST CLAIRE SHORES | | | ST CLR SHORES | MI | 48081-2628 |
| DIANA M RUBIANO | 19341 SW 69TH ST | | | | SOUTHWEST RANCHES | FL | 33332-1652 |
| DIANA M RUDZINSKI | 172 LINCOLN ST | | | | NEW BRITAIN | CT | 06052 |
| DIANA M SAVIT | 2608 WASHINGTON AVE | | | | CHEVY CHASE | MD | 20815-3014 |
| DIANA M SAWYERS | 79 N NEWSOME | | | | MCKENZIE | TN | 38201-1702 |
| DIANA M SHAMAN | 109-81 AVE | | | | KEW GARDENS | NY | 11415 |
| DIANA M SHINE | 3324 W HOBSON | | | | FLINT | MI | 48504-1471 |
| DIANA M SMITH | 1311 CLAIRWOOD | | | | BURTON | MI | 48509-1507 |
| DIANA M STACK | 909 REEF RD | | | | LOCKPORT | IL | 60441-2501 |
| DIANA M. SERPE | 20 HALFMOON COURT | | | | DURANGO | CO | 81301-8104 |
| DIANA M. TIERNEY | CGM IRA CUSTODIAN | 4331 POTTER ST. | | | PHILADELPHIA | PA | 19124-4427 |
| DIANA MAE BIRKENSEER | TR NANCY L BIRKENSEER U-A WITH | THOMAS LERAY & AGNES M LERAY | 9/6/75 | 1458 WOODBERRY AVE | SAN MATEO | CA | 94403-3765 |
| DIANA MAE PERHACH | 161 CHAMPION ST W | | | | WARREN | OH | 44483-1413 |
| DIANA MARIE BECKER | ATTN DIANA MARIE OWENS | 3762 CACTUS LN | | | JACKSONVILLE | FL | 32207-6802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA MEINBERG | 609 MEADOW RIDGE DR | | | | BIRMINGHAM | AL | 35242-5409 |
| DIANA MONCADA | 13245 PINEOAK DRIVE | | | | HOLLAND | MI | 49424-9532 |
| DIANA MORISON | LINDSAY MORISON JTTEN | 3 RICHLEE RD | | | NORWALK | CT | 06851-6016 |
| DIANA N GUILLEN AND | MAURICIO GUILLEN JTWROS | 7710 DRAGON FLY LOOP | | | GIBSONTON | FL | 33534-5634 |
| DIANA NIPPER CASSIDY | 1608 VERDI LANE | | | | KNOXVILLE | TN | 37922-6331 |
| DIANA NOVIS | 3393 CORK OAK WAY | | | | PALO ALTO | CA | 94303-4139 |
| DIANA P BAUMGART | 5575 CLEARY DR | | | | WATERFORD | MI | 48329-3209 |
| DIANA P EWING | 254 SOUTH SHIRLEY STREET | | | | PONTIAC | MI | 48342-3155 |
| DIANA P SEATON | 48 3RD ST | | | | SHELBY | OH | 44875 |
| DIANA P SIDEBOTHAM | C/O HILL & DALE FARMS | 51 OVERHILLS | | | PUTNEY | VT | 05346-8896 |
| DIANA PATRICIA CUELLAR TTEE | FBO DIANA CUELLAR REV LIV TRUS | U/A/D 11-30-2007 | 6835 SW 45 LANE, #4 | | MIAMI | FL | 33155-6869 |
| DIANA PERKINS & | DANA MICHAEL PERKINS JT TEN | 41 DOUGLAS AVE | | | LEOMINSTER | MA | 01453-1931 |
| DIANA QUERY | 245 E 21S ST APT 17 F | | | | NEW YORK | NY | 10010 |
| DIANA R ADAMS | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 |
| DIANA R BENTON | 1150 N LEAVITT | | | | LEAVITTSBURG | OH | 44430-9642 |
| DIANA R COTE | 23742 W WARREN AVE 2 | | | | DEARBORN HTS | MI | 48127 |
| DIANA R DALBY | 1020 DOANE WAY | | | | RED BLUFF | CA | 96080-2718 |
| DIANA R DRENNER | 6414 SIENNA CIR | | | | SAN ANTONIO | TX | 78249-1598 |
| DIANA R GERLAND | 14125 PINE ISLAND DRIVE | | | | JACKSONVILLE | FL | 32224-3130 |
| DIANA R MURPHY | C/O DIANA R MURPHY-HAMMERS | 416 BROWNSTONE DR | | | ENGLEWOOD | OH | 45322 |
| DIANA R OTTO | 5109 S MEGAN CT | | | | INDEPENDENCE | MO | 64055-6822 |
| DIANA R PONECK | H1LL AND DALE FARMS | 51 OVERHILLS | | | PUTNEY | VT | 05346-8896 |
| DIANA R RESCH TOD | JEFFREY A RESCH | SUBJECT TO STA TOD RULES | S63 W18482 MARTIN DR | | MUSKEGO | WI | 53150-8361 |
| DIANA REARDON & | PATRICK J REARDON & | MARY BETH TRACHTENBERG JT TEN | 548 SIENNA AVE | | PORTAGE | IN | 46368-2557 |
| DIANA REINTGES | 30 GREEN ST | | | | BEVERLY | MA | 01915-2958 |
| DIANA RHEA | 1842 PARK AVE | | | | BELOIT | WI | 53511-3538 |
| DIANA RICHARDSON WORRALL | -PRIME ASSET MGMT- | 2085 IMPERIAL CIRCLE | | | NAPLES | FL | 34110-1036 |
| DIANA RIED | 2919 ROYALSTON AVE | | | | KETTERING | OH | 45419-1954 |
| DIANA RUNYAN KURTY | TR RUNYAN FAM TRUST | UA 11/27/89 | LINDSAY DIANA KURTY | 7 MILL NECK LANE | PITTSFORD | NY | 14534-3059 |
| DIANA RUNYAN KURTY | 7 MILL NECK LN | | | | PITTSFORD | NY | 14534-3059 |
| DIANA RUNYAN KURTY | TR UA 11/27/89 THE F-B-O | LINDSAY DIANA KURTY | 7 MILL NECK LANE | | PITTSFORD | NY | 14534-3059 |
| DIANA S BENNETT | 1 TURNPIKE DR | | | | BUCKHANNON | WV | 26201 |
| DIANA S GEPNERIS | 8043 CIRCLE DR | | | | PALOS HILLS | IL | 60465-2214 |
| DIANA S PERRY | 4708 DERWENT DR | | | | DAYTON | OH | 45431-1014 |
| DIANA S RILEY | 20236 HAMBURG ST | | | | DETROIT | MI | 48205-1021 |
| DIANA S SCOTTI | 47602 COMER SQUARE | | | | STERLING | VA | 20165-7457 |
| DIANA S ZELENKA | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| DIANA SAYLER NORQUIST | 1421 EAST SILVER ST | | | | TUCSON | AZ | 85719-3157 |
| DIANA SCHULZ | 206 UPPER STATE STREET | | | | NORTH HAVEN | CT | 06473-1235 |
| DIANA SCOURAS | 1311 LAFAYETTE ST | | | | DENVER | CO | 80218-2305 |
| DIANA SMITH | 14006 FLAINWOOD | | | | SAN ANTONIO | TX | 78233-4468 |
| DIANA SUE CABLE | 3859 NORTH 450 WEST | | | | DELPHI | IN | 46923-9173 |
| DIANA SUE MANKER & | JOHN L MANKER JT TEN | 5913 SUBURBAN DR | | | INDIANAPOLIS | IN | 46224-1358 |
| DIANA TODARO | 1637 GREENWAY BLVD | | | | VALLEY STREAM | NY | 11580-1217 |
| DIANA TODD IRISH | TR UA 10/14/85 THE RALPH D | TODD TRUST | ATTN HARTZELL | PO BOX 510 | LAHARPE | IL | 61450-0510 |
| DIANA V CORDERO | 3366 SHAWN CT | | | | HAYWARD | CA | 94541-3552 |
| DIANA V HARAS | 86 SILO CIR | | | | RIVERSIDE | CT | 06878 |
| DIANA V HARAS & | NADINE H TAYLOR JT TEN | 86 SILO CIR | | | RIVERSIDE | CT | 06878 |
| DIANA V NOLAN | 70 CANOEBIRCH RD | | | | LEVITTOWN | PA | 19057-1616 |
| DIANA W B HAASS | PO BOX 5700 | | | | LIGHTHOUSE POINT | FL | 33074-5700 |
| DIANA W HAMILTON | BOX 1099 | | | | SINTON | TX | 78387-1099 |
| DIANA W LANDERGREN | 4011 BUCKINGHAM RD | | | | BALTIMORE | MD | 21207-4611 |
| DIANA W ROEDER EXECUTRIX | ESTATE OF HARRY A ROEDER | 6210 DEEP CREEK CT | | | PROSPECT | KY | 40059 |
| DIANA W. SINGER TTEE | FBO THE SURVIVORS TRUST | UNDER THE THOMAS P AND DIANA W | SINGER 1993 TRUST | 15 MOUNT FORAKER COURT | SAN RAFAEL | CA | 94903-1015 |
| DIANA WAGNER ROEDER | 6210 DEEP CREEK CT | | | | PROSPECT | KY | 40059 |
| DIANA WARD & | HARRY WARD JT TEN | PO BOX 2437 | | | LAND O'LAKES | FL | 34639-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA WARDAK | 43372 WAYSIDE CIR | | | | ASHBURN | VA | 20147-4629 |
| DIANA WERNER | 24 BELGRADE TER | | | | WEST ORANGE | NJ | 07052-3936 |
| DIANA WIMMER | 12 OVERLOOK DRIVE | | | | BRIDGEWATER | NJ | 08807-2105 |
| DIANA WOLFE KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| DIANA Y MOY | 67 LONGFELLOW AVE | | | | PLAINEDGE | NY | 11756-5711 |
| DIANE A BITTING | 10400 HYNDMAN CT | | | | CHARLOTTE | NC | 28214-9270 |
| DIANE A BLODGETT | 316 APPLEBLOSSOM LN | | | | BAY VILLAGE | OH | 44140-1108 |
| DIANE A GREENE | 8401 18 MILE ROAD #239-M | | | | STERLING HEIGHTS | MI | 48313-3067 |
| DIANE A HAWKS | 700 NEW HAMPSHIRE AVE NW 111 | | | | WASHINGTON | DC | 20037-2407 |
| DIANE A LAUNIUS | 5064 N LINDEN RD | | | | FLINT | MI | 48504-1150 |
| DIANE A LAUNIUS & | JAMES W LAUNIUS JT TEN | 5064 N LINDEN RD | | | FLINT | MI | 48504-1150 |
| DIANE A PINELLI | 175 RICE DR | | | | MORRISVILLE | PA | 19067-5961 |
| DIANE A SCHOVILLE | R D #1 | 6292 COOK ROAD | | | NEW LONDON | OH | 44851-9450 |
| DIANE A SCHOVILLE & | EDWARD J SCHOVILLE JT TEN | R D #1 | 6292 COOK ROAD | | NEW LONDON | OH | 44851-9450 |
| DIANE A SMITH | 7267 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-1761 |
| DIANE A VANCE | PO BOX 643 | | | | BELGRADE LAKES | ME | 04918-0643 |
| DIANE A WEBB | 15774 ST RT 550 | | | | FLEMING | OH | 45729-5065 |
| DIANE ACCETTOLA | 730 WHEELOCK | | | | DETROIT | MI | 48209-2954 |
| DIANE ADA JARVINEN & | KRISTINA ADA STURGIS JT TEN | 6403 NIGHTINGALE DR | | | FLINT | MI | 48506 |
| DIANE ADELE ESPER | 710 E WALNUT AVE | | | | BURBANK | CA | 91501-1728 |
| DIANE ADELE GOODRICH | 4416 COUNTY LINE RD NE | | | | MANCELONA | MI | 49659-8808 |
| DIANE AMMERMAN | 69 GROVE BEACH RD SO | | | | WESTBROOK | CT | 06498-1696 |
| DIANE APOSTOLOS- CAPPADONA | 100 DARLINGTON ROAD | | | | DEAL | NJ | 07723-1126 |
| DIANE ARIAS | CUST SHANA ARIAS UTMA NJ | 5502 CHESTNUT BLUFF RD | | | MIDLOTHIAN | VA | 23112-6308 |
| DIANE ARIAS | CUST MEGHAN ARIAS UTMA NJ | 5502 CHESTNUT BLUFF RD | | | MIDLOTHIAN | VA | 23112-6308 |
| DIANE ARLENE CHILDS | 4418 TOMMY ARMOUR | | | | FLINT | MI | 48506-1432 |
| DIANE ATLMAN BERUBE | 33 ARCH STREET | | | | NEW BEDFORD | MA | 02740-3632 |
| DIANE B BLAKE | 735 RADNOR LN | | | | SMYRNA | DE | 19977-1768 |
| DIANE B DOMINO & | DONALD D DOMINO SR JT TEN | 51 TREASURE CIRCLE | | | SEBASTIAN | FL | 32958 |
| DIANE B FELLOWS | 16420 RUSTIC RD | | | | LOXAHATCHEE | FL | 33470-5032 |
| DIANE B PAPE | 3575 E MARCUS DRIVE | | | | SAGINAW | MI | 48603-2045 |
| DIANE B SCHOENBERGER | 3509 SARATOGA PLACE | | | | SCHERTZ | TX | 78154-2520 |
| DIANE B SKINNER | 4570 DOC SAMS ROAD | | | | CUMMING | GA | 30028 |
| DIANE B SPRITZER-SMITH | CGM IRA ROLLOVER CUSTODIAN | PO BOX 305 | | | VANCE | AL | 35490-0004 |
| DIANE B TRISLER | BOX 733 | | | | JONESVILLE | LA | 71343-0733 |
| DIANE B WALLS & | HARRY N WALLS JT TEN | 2216 MEETINGHOUSE RD | | | BOOTHWYN | PA | 19061-3407 |
| DIANE BALL BRENDEL | CGM IRA CUSTODIAN | 407 FOREST AVENUE | | | RYE | NY | 10580-3643 |
| DIANE BARNEY | 1540 N CENTER ST | | | | CORRY | PA | 16407 |
| DIANE BARON AND | STANLEY BARON JTWROS | 9778 HARBOR LAKE CIRCLE | | | BOYNTON BEACH | FL | 33437-3815 |
| DIANE BARTLEY | 3 SHELBY PLACE | | | | SAINT PAUL | MN | 55116 |
| DIANE BELDEKAS | 255 COMMON ST | | | | BELMONT | MA | 02178 |
| DIANE BELL | 104 WINDY MILL DR | | | | NORTH AUGUSTA | SC | 29841-9255 |
| DIANE BENDER | 520 HARRISTOWN RD | | | | GLEN ROCK | NJ | 07452 |
| DIANE BENDER | CUST SUZANNE BENDER UGMA NJ | 110 DENNIS LANE | | | PHOENIXVILLE | PA | 19460-4729 |
| DIANE BENDER | 8496 YORKE RD | | | | WEST PALM BCH | FL | 33414-3470 |
| DIANE BENNETT & | GREGORY D BENNETT JT TEN | 9153 CHATWELL CLUB LN | APT 7 | | DAVISON | MI | 48423 |
| DIANE BERLOCO & | ANTHONY BERLOCO JT TEN | 3 DANSER DRIVE | | | CRANBURY | NJ | 08512-3171 |
| DIANE BERTOLOTTI | 252 KNICKERBOCKER RD | | | | CLOSTER | NJ | 07624-1814 |
| DIANE BLACK | 410 NO TREE RD | | | | CENTEREACH | NY | 11720-1026 |
| DIANE BLACKWELL & | JOSEPH BLACKWELL JT TEN | 5418 THETFORD PL | | | ALEXANDRIA | VA | 22310-1118 |
| DIANE BLYSKAL & | YVONNE BLYSKAL JT TEN | 4363 ASTER BOULEVARD | | | HOWELL | MI | 48843-6629 |
| DIANE BOBB MAZZONI | 2628 DARBY DR SHERWOOD PK I | | | | WILM | DE | 19808-2238 |
| DIANE BOES | 3926 CROOKED CREEK RD | | | | OKEMOS | MI | 48864-3793 |
| DIANE BONNIE BELLARGEON | 5605 S 81ST WEST AVE | | | | TULSA | OK | 74107-8661 |
| DIANE BRADFORD | 5744 ALEXANDRIA AVE | | | | CORONA | CA | 92880-7253 |
| DIANE BRODTMANN | SCHOENBERGER | 3509 SARATOGA PLACE | | | SCHERTZ | TX | 78154-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE BURRILL KELLIE | 1522 LONDON DRIVE | | | | MURRAY | KY | 42071-3221 |
| DIANE BURT & | JAMES H BURT JT TEN | 1828 6TH TERRACE S E | | | CAPE CORAL | FL | 33990-1617 |
| DIANE BUTLER | 5756 ARNOLD RD | | | | MARINE CITY | MI | 48039-1300 |
| DIANE C CARNEY | 1140 QUEEN RD | | | | VENICE | FL | 34293-4811 |
| DIANE C CELENTANO | 165 BROOK ST | | | | GARDEN CITY | NY | 11530-6422 |
| DIANE C CLEGG | 1765 AUBURN LN | | | | COLUMBIA | TN | 38401-6447 |
| DIANE C CLIFTON | 9909 S KENTON | | | | OAK LAWN | IL | 60453 |
| DIANE C DUTKIEWICZ | 11415 BROUGHAM | | | | STERLING HTS | MI | 48312-3707 |
| DIANE C DZIKIEWICZ | 115 WESTERLY TERRACE | | | | ROCKY HILL | CT | 06067-1134 |
| DIANE C GROSS & | GERALD E GROSS | TR DIANE C GROSS LIVING TRUST | UA 02/18/03 | 22309 CARLISLE COURT | NOVI | MI | 48374-3854 |
| DIANE C HEWITT | 2161 LAUERL HILL RD | | | | EDISTO ISLAND | SC | 29438-8306 |
| DIANE C JOHNSTONE | 100 RUSKIN ROAD | | | | EAST AURORA | NY | 14052-1450 |
| DIANE C JONES | ATTN DIANE C JONES PANNELL | 3430 WOOD CREEK DRIVE | | | SUITLAND | MD | 20746-1361 |
| DIANE C KRELL-BATES | 5606 QUIDDE COURT | | | | SAN DIEGO | CA | 92122-4026 |
| DIANE C MACCORMACK | 10034 CHATELAINE CIRCLE | | | | ELLICOTT CITY | MD | 21042-6227 |
| DIANE C MASON | CGM SEP IRA CUSTODIAN | 17544 COLONIAL PARK DRIVE | | | MONUMENT | CO | 80132-2210 |
| DIANE C MASSIMO | 91 WATERSIDE CLOSE | | | | EASTCHESTER | NY | 10707-1655 |
| DIANE C MAZER | 406 SE JUSTINE TER | | | | PORT ST LUCIE | FL | 34983-3248 |
| DIANE C MORRELL | CUST PAMELA LYN MORRELL UGMA MI | 5590 HOUGHTEN | | | TROY | MI | 48098-2907 |
| DIANE C MORRELL | CUST CHERYL ANN MORRELL UGMA MI | 5590 HOUGHTEN | | | TROY | MI | 48098-2907 |
| DIANE C OSBORNE | 4515 WATERFORD DR | | | | SUWANEE | GA | 30024-1458 |
| DIANE C REID | 727 ZENITH ST | | | | BELLE FOURCHE | SD | 57717 |
| DIANE C RIGGS | 3742 E 85TH PLACE | | | | TULSA | OK | 74137-1729 |
| DIANE C RUBINCAM | 102 BERKSHIRE DR | | | | MT LAUREL | NJ | 08054-1402 |
| DIANE C RUSSEAU | 7800 W 250 S | | | | RUSSIAVILLE | IN | 46979-9718 |
| DIANE C RUSSELL | TR DIANE C RUSSELL REVOCABLE TRUST | UA 05/18/05 | 6323 ISLAND LAKE DRIVE | | BRIGHTON | MI | 48116-9569 |
| DIANE C SCHNEIDER | NEIL R SCHNEIDER | JOINT | 16917 RIDGE ROAD | | HOLLEY | NY | 14470-9344 |
| DIANE C SHERIDAN | 8700 FORDHAM ST | | | | FORT MYERS | FL | 33907-4322 |
| DIANE C SMITH | 1481 KITTRELL RD | | | | FRANKLIN | TN | 37064-7400 |
| DIANE C WARNER | 5836 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3010 |
| DIANE C WATTS | 11160 CROFTON OVERLO | | | | DULUTH | GA | 30097-1948 |
| DIANE CALL KENNEDY | CUST SUSAN QUAIN KENNEDY UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 7432 CADLE AVE | MENTOR | OH | 44060-5711 |
| DIANE CALL KENNEDY | CUST LINDA RENEE KENNEDY UNDER THE | FLORIDA GIFTS TO MINORS ACT | 34 BREESPORT RD | APT 5 | HORSEHEADS | NY | 14845-9327 |
| DIANE CAMPANELLI | CUST LAURIE A CAMPANELLI UGMA NJ | PO BOX 684 | | | CHESTER | NJ | 07930-0684 |
| DIANE CANNON-BOYD | 1420 NW FOXBORO RD | | | | BLUE SPRINGS | MO | 64015 |
| DIANE CANTISANO | 217 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1713 |
| DIANE CAPPADONA | 1465 ANDERSON AVENUE | | | | FORT LEE | NJ | 07024-4455 |
| DIANE CAROL ARTHUR | 9719 WHITLEY PARK PL | | | | BETHESDA | MD | 20814-2035 |
| DIANE CAROL REIMAN | 1766 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3154 |
| DIANE CARPENTER AND | JOHN J CARPENTER JTWROS | 20 BRICKHAM WAY | | | BURLINGTON | CT | 06013-2630 |
| DIANE CARVIN | 2022 HARMAN ST | | | | RIDGEWOOD | NY | 11385-1924 |
| DIANE CARVIN | 20 22 HARMAN STREET | | | | RIDGEWOOD | NY | 11385 |
| DIANE CATHERINE MULLEN | 30367 VIA CANADA RD | | | | TEMECULA | CA | 92592-5133 |
| DIANE CEAILE STARR | 10423 LARRYLYN DR | | | | WHITTIER | CA | 90603-2615 |
| DIANE CHCIUK | 22001 VIOLET ST | | | | ST CLR SHORES | MI | 48082-1981 |
| DIANE CHRISTINE PANG NORRIS | 3487 AVIARY WAY | | | | WOODBRIDGE | VA | 22192 |
| DIANE COANDLE & | JOE COANDLE JT TEN | 61 WARNER RD | | | HUBBARD | OH | 44425-3333 |
| DIANE COANDLE & | JOE COANDLE JT TEN | 61 WARNER RD | | | HUBBARD | OH | 44425-3333 |
| DIANE COLONELLO | CUST MARIANGELA COLONELLO | UTMA CT MD | 14410 TRIADELPHIA MILL RD | | DAYTON | MD | 21036-1220 |
| DIANE COLONELLO | CUST MICHAEL COLONELLO | UTMA MD | 14410 TRIADELPHIA MILL RD | | DAYTON | MD | 21036-1220 |
| DIANE COOK | 9748 S UNION AVE | | | | CHICAGO | IL | 60628-1019 |
| DIANE COOPER & | STEPHEN W COOPER JT TEN | 180 WEST END AVE | APT 24F | | NEW YORK | NY | 10023 |
| DIANE COPELAND | 114 LAUREN LN | | | | BRICK | NJ | 08723-7845 |
| DIANE CRAVEN VAUGHN | 2618 EAST PARKVIEW DRIVE | | | | ST ALBANS | WV | 25177-3438 |
| DIANE CROWLEY | 511 LADD RD | | | | SPRING VALLLEY | IL | 61362-1107 |
| DIANE CZEKAJ | 706 TULIP CRT | OSHAWA ON  L1G 3C6 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE D GALLAGHER | 23 ALLEN ST | | | | WOBURN | MA | 01801-5213 |
| DIANE D LINDSEY | 141 PENN LEAR DR | | | | MONROEVILLE | PA | 15146-4748 |
| DIANE D PERKINS | TERRY S PERKINS | JTWROS | 102 PERKINS ISLAND | | LOWVILLE | NY | 13367-3119 |
| DIANE D RECTOR | 155 TURTLEDOVE | | | | MONROE | LA | 71203-8473 |
| DIANE DAUGHERTY | 3335 FOREST ROAD | | | | BETHEL PARK | PA | 15102-1417 |
| DIANE DE VITO & | JAMES E DE VITO JT TEN | 3451 EAST STAHL RD | | | MONON | IN | 47959-8025 |
| DIANE DEANE FREIDELL | HANSBARGER | ATTN G DAVISON | BAUER RD | | DEWITT | MI | 48820 |
| DIANE DELLA FERRERI | 2728 N FRANCISCO AVE | | | | CHICAGO | IL | 60647-1706 |
| DIANE DESERIO & | RICHARD DESERIO JT TEN | 416 BARRACK HILL RD | | | RIDGEFIELD | CT | 06877 |
| DIANE DEVER | 10 ORCHARD WAY | | | | MOUNT LAUREL | NJ | 08054-1627 |
| DIANE DI MONDA | CGM IRA ROLLOVER CUSTODIAN | 6618 WALLASTON COURT | | | BROOKLYN | NY | 11204-4265 |
| DIANE DIAZ | 125 CANTERBURY RD | | | | MOUNT LAUREL | NJ | 08054-1413 |
| DIANE DICKE | 859 SUZANNE CT | | | | LANGLEY | WA | 98260-8631 |
| DIANE DIEFENDERFER | PO BOX 5687 | | | | IRVINE | CA | 92616-5687 |
| DIANE DIETRICH | CUST JENNIFER DIETRICH UGMA NY | 6215 TAYLOR RD | | | ORCHARD PARK | NY | 14127-2343 |
| DIANE DOWLING | 20332 WATERS ROW TERRACE | | | | GERMANTOWN | MD | 20874-3821 |
| DIANE DRAY | 388 RICHARD | | | | SPRING ARBOR | MI | 49283-9604 |
| DIANE DUMESTRE | 3425 PRYTANIA STREET | | | | NEW ORLEANS | LA | 70115-3521 |
| DIANE DUNN | 9601 E 100 N | | | | GREENTOWN | IN | 46936-8863 |
| DIANE E ADAMS & | GILBERT R ADAMS JT TEN | 17962 E GALLINETA | | | ROWLAND HEIGHTS | CA | 91748-4227 |
| DIANE E AGNESE | 11 FENWOOD LANE | | | | PALM COAST | FL | 32137-9161 |
| DIANE E BALDWIN | 2844 IRA HILL RD | | | | CATO | NY | 13033-8712 |
| DIANE E BALDWIN VAN HORN | BOX 2844 INA HILL | | | | CATO | NY | 13033-9801 |
| DIANE E BENNETT | 9153 CHATWELL CLUB LN | APT 7 | | | DAVISON | MI | 48423 |
| DIANE E BLASK | 133 CHULA VISTA DRIVE | | | | WILMINGTON | NC | 28412-1913 |
| DIANE E CARLSON | 8 RING NECK CT | | | | WADING RIVER | NY | 11792-9371 |
| DIANE E COFFEY | 5503 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| DIANE E DAVIS | 1722 SHERWOOD HILL DRIVE | | | | LAKELAND | FL | 33810-3050 |
| DIANE E DURKIN | C/O D E MANCZUK | 19723 DALE | | | DETROIT | MI | 48219-4681 |
| DIANE E DYMOND & | CINDY J DYMOND JT TEN | 1651 N ROYSTON ROAD | | | CHARLOTTE | MI | 48813-9386 |
| DIANE E ELLIOTT & | JAMES C ELLIOTT JT TEN | 116 JULIE RD | | | BOLINGBROOK | IL | 60440-1334 |
| DIANE E JURGENS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIANE E KOLINS | 5003 LONE OAK PL | | | | FAIRFAX | VA | 22032-2832 |
| DIANE E LANDRY | 2450 FORREST OAK TRAIL | | | | WILLIAMSTON | MI | 48895-9030 |
| DIANE E MC CORMICK | 240 LEONA DRIVE | PO BOX 187 | | | PEWAMO | MI | 48873-0187 |
| DIANE E MCDONALD | 1467 S GENESEE ROAD | | | | BURTON | MI | 48509-1828 |
| DIANE E MERRELL | 533 MACDONALD AVE | | | | FLINT | MI | 48507-2749 |
| DIANE E MILLER | 36 W PARKWAY | | | | VICTOR | NY | 14564-1251 |
| DIANE E MYERS | 73 QUAKER HILL RD | | | | LEVITTOWN | PA | 19057-1901 |
| DIANE E NISHIMURA | 14016 CLEAR WATER LN | | | | FORT MYERS | FL | 33907-8098 |
| DIANE E PETERSON | 421 WISCONSIN DR | | | | BROWNS MILLS | NJ | 08015-5621 |
| DIANE E PIERCE | 322 BURMINT ROAD | | | | DREXEL HILL | PA | 19026-3509 |
| DIANE E RYAN & | JOHN P RYAN JT TEN | 5 CLARE TERRACE | | | YONKERS | NY | 10707-3201 |
| DIANE E SEELEY AND | RONALD M SEELEY JTTENS | 21301 CARDINAL CT | | | HARVARD | IL | 60033-8908 |
| DIANE E SELLIER & | BRIAN SCOTT SELLIER JT TEN | 2540 E CATHEDRAL ROCK DR | | | PHOENIX | AZ | 85048-9500 |
| DIANE E SMITH | 1782 EIFERT RD | | | | HOLT | MI | 48842-1976 |
| DIANE E STANILIOUS AND | SCOTT STANILIOUS JTWROS | 5 CATHERINE COURT | | | LONG VALLEY | NJ | 07853-3593 |
| DIANE E SUCHARSKI | 595 LAGUNA | | | | WALLED LAKE | MI | 48390 |
| DIANE E WHITE & | EDWARD J COLEMAN JT TEN | 83 N RIDGE ROAD | | | BEVERLY | MA | 01915-7006 |
| DIANE E WITT | 20812 GAULT | | | | CANOGA PARK | CA | 91306-3311 |
| DIANE E WOLVERTON | 106 ELM ST | | | | GAINES | MI | 48436-8700 |
| DIANE E YODER | 39403 CALLE DE SUENOS | | | | MURRIETA | CA | 92562-8715 |
| DIANE E. GILLIGAN | 694 EAST 5TH STREET | | | | BOSTON | MA | 02127-3202 |
| DIANE ELIZABETH MARTIN COURT | CUST COLIN ARCHER MARTIN | FORWARD UTMA MD | 8605 BAY SHORE CV | | ORLANDO | FL | 32836-6308 |
| DIANE ELLISON | 17820 92ND AVE | | | | TINLEY PARK | IL | 60487 |
| DIANE ESHBACH & | CHARLES V ESHBACH & | ZACHARY J ESHBACH JT TEN | 19963 HAAPAPURA RD | | HOUGHTON | MI | 49931-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE ESTHER KOTZ | 88 STANLEY RD | | | | SWAMPSCOTT | MA | 01907-1459 |
| DIANE ETTINGER | CGM IRA CUSTODIAN | 23 HEMLOCK LANE | | | BAYSHORE | NY | 11706-7810 |
| DIANE F BANCROFT | PO BOX 127 | | | | LEBANON | CT | 06249-0127 |
| DIANE F CHARNEY & | DAVID L CHARNEY JT TEN | 414 N UNION ST | | | ALEXANDRIA | VA | 22314-2304 |
| DIANE F CONROY | 382 SURBER DRIVE | | | | SAN JOSE | CA | 95123-4344 |
| DIANE F CRESPIN | CUST JEFFERY S CRESPIN UGMA IL | 525 EAST 86TH STREET APT 5H | | | NEW YORK | NY | 10028-7513 |
| DIANE F DE DOMINICIS & | MICHAEL C DE DOMINICIS JT TEN | 2444 CORY AVE | | | SAN JOSE | CA | 95128-1309 |
| DIANE F EANNACE | 295 CLARE DRIVE | | | | CANONSBURG | PA | 15317-5229 |
| DIANE F HANCSAK | 428 S BROADWAY | | | | LAKE ORION | MI | 48362-2742 |
| DIANE F JOHNSON | 63 GRANDVIEW AVE | | | | DOBBS FERRY | NY | 10522-2315 |
| DIANE F KEMMERER & | JAY B KEMMERER TR | UA 10/10/2000 | KEMMERER LIVING TRUST | 1044 HICKS RD | MOUNTAIN HOME | AR | 72653 |
| DIANE F LASSEN | 2902 TREYBURN LN | | | | W BLOOMFIELD | MI | 48324-4100 |
| DIANE F MARCUS | 801 PARROTT DRIVE | | | | SAN MATEO | CA | 94402-3225 |
| DIANE F RADIGAN | CUST CHRISTOPHER M RADIGAN | UGMA NY | 100 PASTURE LN | | MATTITUCK | NY | 11952-2688 |
| DIANE F RADIGAN | 100 PASTURE LN | | | | MATTITUCK | NY | 11952-2688 |
| DIANE F RADIGAN | CUST DAVID A RADIGAN | UGMA NY | 100 PASTURE LN | | MATTITUCK | NY | 11952-2688 |
| DIANE F RADIGAN | CUST MEGAN A RADIGAN | UGMA NY | 100 PASTURE LN | | MATTITUCK | NY | 11952-2688 |
| DIANE F SZAMBORSKI | 1032 BRASSINGTON DR | | | | COLLGEVILLE | PA | 19426-4004 |
| DIANE F WILMOT | 3462 SANDY BEACH DR | | | | CANANDAIGUA | NY | 14424-2348 |
| DIANE FANELLI | 1118 NW FORK ROAD | | | | STUART | FL | 34994-7605 |
| DIANE FAXEL AND | ROBERT FAXEL JTWROS | 8957 S 87TH AVENUE | | | HICKORY HILLS | IL | 60457-1772 |
| DIANE FINK | CUST CARLY ADINE FINK UGMA NJ | BOX 47 | | | ALPINE | NJ | 07620-0047 |
| DIANE FINLEY | 80 PRIMROSE | | | | ALISO VIEJO | CA | 92656 |
| DIANE FISHER | LADBROKE DOWN | 9A LADBROKE SQUARE | LONDON W11 | UNITED KINGDOM | | | |
| DIANE FOUTS HUCHISON | 149 BLUE GATE CIR | | | | DAYTON | OH | 45429-1479 |
| DIANE FRANCES INNES | 8108 SILVER SPUR DR | | | | ARLINGTON | TX | 76001 |
| DIANE FRANK | 7543 MIAMI AVE | | | | CINCINNATI | OH | 45243-1956 |
| DIANE FRISBIE HAAN & | DAVID L HAAN JT TEN | 18711 APPLETREE LANE | | | SPRING LAKE | MI | 49456-1109 |
| DIANE G ANDERSON | ATTN DIANE G CASTERLINE | 1516 TURNER | | | FAIRBANKS | AK | 99701-6141 |
| DIANE G ASSENMACHER | CUST MARY E ASSENMACHER UGMA MI | LAW | 5439 MYSTIC LAKE DR | | BRIGHTON | MI | 48116-7742 |
| DIANE G BIBER | CUST JENNIFER G BIBER | UTMA MI | 3013 HIGHBROOK DR | | MIDLAND | MI | 48642-3925 |
| DIANE G CASTERLINE | 1516 TURNER ST | | | | FAIRBANKS | AK | 99701-6141 |
| DIANE G COURNEY | 6451 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| DIANE G DEYORGI | 2309 S BABCOCK ST | APT 237 | | | MELBOURNE | FL | 32901-5350 |
| DIANE G DROOMER | 9286 STANLEY ROAD | | | | FLUSHING | MI | 48433-1256 |
| DIANE G HOLDREN | 5010 MEDLAR ROAD | | | | MIAMISBURG | OH | 45342-4746 |
| DIANE G LOBSIGER | 6232 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| DIANE G O DONNELL & | IRENE D O DONNELL JT TEN | 4 CLINTON ST | | | PAWTUCKET | RI | 02861-1813 |
| DIANE G PLATT | 26 APPLEGRATH COURT | | | | GERMANTOWN | MD | 20876-5614 |
| DIANE G PRINCE | 262 ARZORIAN LANE | | | | AYLETT | VA | 23009-3235 |
| DIANE G RADEMACHER | 108 30TH | | | | DES MOINES | IA | 50312-4424 |
| DIANE G ROBERTS | 799 W ROSE MEADOW DRIVE | | | | LUTHER | MI | 49656 |
| DIANE G SCHWEIKERT | 114 MERRYHILL DR | | | | MARIETTA | OH | 45750-1366 |
| DIANE G STILWELL | 2759 CATHEDRAL | | | | ST LOUIS | MO | 63129-3101 |
| DIANE G WHEELER | 924 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| DIANE GAMBINI | 25444 OVERLAND DR | | | | VOLCANO | CA | 95689-9789 |
| DIANE GASKELL | 901 MAIN STREET | | | | FENTON | MI | 48430-2175 |
| DIANE GAWEY | 616 W. 13TH ST. | | | | TULSA | OK | 74127-9103 |
| DIANE GAY HOFFMAN | 25556 IVANHOE | | | | REDFORD | MI | 48239-3460 |
| DIANE GILMAN | 13440 ENID BLVD | | | | FENTON | MI | 48430-1153 |
| DIANE GLASSEN | 4504 GARDEN DR | | | | RACINE | WI | 53403-3944 |
| DIANE GOLDMAN | 351 E 84TH ST | | | | NEW YORK | NY | 10028-4423 |
| DIANE GOLSON | 900 DOGWOOD ST | | | | LOGANSPORT | LA | 71049-3391 |
| DIANE GORDAN | C/O DIANE VATALERO | 8 MARIONS WAY | | | GEORGETOWN | MA | 01833-1331 |
| DIANE GORDON | 8612 E 50TH TERR | | | | KANSAS CITY | MO | 64129-2262 |
| DIANE GOULDING | 2925 BRYER RIDGE CT | | | | EXPORT | PA | 15632-9394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE GRANT & | EARL GRANT | TR UA 03/15/76 M-B DIANE GRANT TR | | 1569 APPLE LANE | BLOOMFIELD HILLS | MI | 48302-1301 |
| DIANE GREEN | 6080 EMERALD POINTE CIRCLE | | | | COLLEGE PARK | GA | 30349-8410 |
| DIANE GREEN & | THOMAS GREEN JT TEN | 4051 DOGWOOD CT | | | GROVE CITY | OH | 43123-9679 |
| DIANE GRIFFIN | 15035 WOODMONT | | | | DETROIT | MI | 48227-1455 |
| DIANE GUIDO | 594 RIVERWOOD DR SE | | | | BOLIVIA | NC | 28422 |
| DIANE H ANDRE | 1610 W PHILADELPHIA AVE | | | | BOYETOWN | PA | 19512-7711 |
| DIANE H DENNIS | 37 MOUNTAIN MANOR RD | | | | SANDY HOOK | CT | 06482-1489 |
| DIANE H GARNER | 327 HOMECREST DR | | | | WILLOW STREET | PA | 17584-9448 |
| DIANE H GILLIAM | 3223 STUART LN | | | | DEARBORN | MI | 48120-1358 |
| DIANE H HALFERTY | 13561 PESETA CT | | | | CORPUS CHRISTI | TX | 78418-6932 |
| DIANE H LAMPLEY | 1768 FERNDALE AVE SW | | | | WARREN | OH | 44485-3951 |
| DIANE H LAPORTE | 8709 CRYSTAL ROCK LN | | | | LAUREL | MD | 20708 |
| DIANE H LOVDAHL | 6686 SHADOWLAWN ST | | | | DEARBORN HEIGHT | MI | 48127-1974 |
| DIANE H MARTINEC | 34774 HALDANE | | | | LIVONIA | MI | 48152-1153 |
| DIANE H MARTINEC & | RICHARD C MARTINEC JT TEN | 34774 HALDANE | | | LIVONIA | MI | 48152-1153 |
| DIANE H MYER | 1511 E MASON LAKE DR E | | | | GRAPEVIEW | WA | 98546-9782 |
| DIANE H SCHWARTZMAN | 301 BONNIE MEADOW CIRCLE | | | | REISTERSTOWN | MD | 21136-6201 |
| DIANE H SEYMOUR | 560 WYNDEMERE AVE | | | | RIDGEWOOD | NJ | 07450-3531 |
| DIANE H STANLEY | 521 PASTURE BROOK | | | | SEVERN | MD | 21144-2319 |
| DIANE H WOODARD | 1117 GRAND BLVD | | | | BIRMINGHAM | AL | 35214-4417 |
| DIANE H WRIGHT | CUST VALERIE M WRIGHT UGMA NY | 207 EUCLID AVE | | | ALBANY | NY | 12208-1431 |
| DIANE HALL | 705 WASHINGTON AVE | | | | MIFFLINTOWN | PA | 17059-1417 |
| DIANE HALL | 5079 WOODCLIFF | | | | FLINT | MI | 48504-1254 |
| DIANE HARRIS | 300 N HERMITAGE AVE | | | | LOOKOUT MOUNTAIN | TN | 37350-1232 |
| DIANE HAWTHORNE | PO BOX 343 | | | | DADE CITY | FL | 33526-0343 |
| DIANE HEBERT RAY | 522 W JUDD | | | | WOODSTOCK | IL | 60098-3133 |
| DIANE HELENE GROSS | 4555 GREENBUSH AVE | | | | SHERMAN OAKS | CA | 91423-3111 |
| DIANE HOLSTEIN | CUST JACOB GABRIEL PESKIN | UTMA NJ | 291 LITTLE YORK | MT PLEASANT RD | MILFORD | NJ | 08848 |
| DIANE HOWARD | PO BOX 12552 | | | | TEMPE | AZ | 85284-0043 |
| DIANE HUBER | 6411 HANOVER CROSSING WAY | | | | HANOVER | MD | 21076-2007 |
| DIANE HURLBURT | CUST ALEXUS VICTORIA HURLBURT | UGMA PA | 1447 CLENDENNING CREEK RD | | PAINTED POST | NY | 14870-9760 |
| DIANE HURLBURT | CUST TONYA MARIE HURLBURT | UGMA PA | 1447 CLENDENNING CREEK RD | | PAINTED POST | NY | 14870-9760 |
| DIANE HUTCHINSON | ATTN DIANE DELANEY | 49 BRIANT DR | | | SUDBURY | MA | 01776-1383 |
| DIANE I COLE | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DIANE I GLOVER | 1284 ALOHA OE DR | | | | KAILUA | HI | 96734-4505 |
| DIANE I GUTIERREZ-RUTTER | 1290 E STANLEY ROAD | | | | MT MORRIS | MI | 48458-2548 |
| DIANE I KAPUSE | 13 LOCKWOOD LANE | | | | NORWALK | CT | 06851-5806 |
| DIANE I KRAMER & | STUART R KRAMER JT TEN | 4707 WYLIE RD | | | DEXTER | MI | 48130 |
| DIANE I KURYLO | 28153 LIBERTY DR | | | | WARREN | MI | 48092-2587 |
| DIANE I MC MAHILL | 424 OXFORD HILL RD | | | | HEWITT | TX | 76643-3344 |
| DIANE ISAACSON | 1350 JONESBORO DRIVE | | | | LOS ANGELES | CA | 90049-3625 |
| DIANE J BAKER | 7325 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60619-1828 |
| DIANE J BEATON | 1117 COCALICO RD | | | | BIRDSBORO | PA | 19508-8513 |
| DIANE J BLAGG | CUST NICOLAS QUENTIN BLAGG | UTMA MI | 2170 E HIGHLAND RD | | HOWELL | MI | 48843-1357 |
| DIANE J BOFFERDING TRUST | UAD 08/17/04 | DIANE BOFFERDING & | RICHARD BOFFERDING TTEES | 1651 KINGSTON DR | SAGINAW | MI | 48638-5442 |
| DIANE J BRYANT | 165 OAK ST | | | | FOXBOROUGH | MA | 02035-1620 |
| DIANE J COLLINS | 5890 BOWMAN RD | APT 109 | | | EAST SYRACUSE | NY | 13057-8534 |
| DIANE J DELANEY | 7459 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| DIANE J FAUSTMAN & | KARL B FAUSTMAN JT TEN | 609 N MAIN ST | | | ENGLEWOOD | OH | 45322-1306 |
| DIANE J GIBBS | 2131 WILLOW SHORE DR SE 202 | | | | KENTWOOD | MI | 49508-0902 |
| DIANE J GOLDBERG | TOD MEYER GOLDBERG FAM TR | SUBJECT TO STA TOD RULES | 6430 AUGUSTA BLVD | | SEMINOLE | FL | 33777-4724 |
| DIANE J GOLDSWORTHY | 3 COLBEY ST | ST CATHARINES ON  L2R 1N1 | CANADA | | | | |
| DIANE J HAWKER | 4526 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9796 |
| DIANE J HUBERT | 1009 CRICKET LANE | | | | WOODBRIDGE | NJ | 07095-1581 |
| DIANE J MEEKS & | TIMOTHY M MEEKS JT TEN | 4016 NELSON ROAD | | | MIDDLETOWN | OH | 45042-2803 |
| DIANE J MILLER | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE J PANNELL | ATTN DIANE C JONES | 3430 WOOD CREEK DRIVE | | | SUITLAND | MD | 20746-1361 |
| DIANE J SHANNON | 5560 SW 89TH ST | | | | OCALA | FL | 34476 |
| DIANE J SMITH | 534 WESTWOOD CT | | | | OKLAHOMA CITY | OK | 73127-4841 |
| DIANE J STEHOUWER | 428 E CHERRY | | | | FREMONT | MI | 49412-1312 |
| DIANE J SWAN | 300 N WILLIAMSTON RD | | | | DANVILLE | MI | 48819-9623 |
| DIANE J WALKER & | AMY WALKER ANNETT JT TEN | 45 PRESTON AVE | | | WATERFORD | MI | 48328-3253 |
| DIANE J WEESE | 13931 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544-8950 |
| DIANE J WILLIAMS | 1335 PINE RIDGE | | | | BUSHKILL | PA | 18324-9756 |
| DIANE J WINGERT | 64604 WICKLOW HILL | | | | WASHINGTON | MI | 48095-2592 |
| DIANE J ZUMBRO & | RICHARD R ZUMBRO JT TEN | 39160 PRENTISS | | | HARRISON TOWNSHIP | MI | 48045-1775 |
| DIANE J. SKOP TRUST | DTD 06-07-1996 | 312 OTTAWA LANE | | | PRUDENVILLE | MI | 48651-9633 |
| DIANE JENKINS | CUST DAVID M JENKINS | UTMA MD | 513 CLARKS RUN RD | | LA PLATA | MD | 20646-9514 |
| DIANE JENKINS | CUST JENNIFER M JENKINS | UTMA MD | 513 CLARKS RUN RD | | LA PLATA | MD | 20646-9514 |
| DIANE JOSEPH | 1105 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2510 |
| DIANE JUNE HAMMERBERG & | ERIC KUNO HAMMERBERG JT TEN | 401 HIGH | | | DENVER | CO | 80218-4023 |
| DIANE K APPERSON | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| DIANE K BARNARD | ATTN DIANE K TUCKER | 4203 IRONSIDE DR | | | WATERFORD | MI | 48329-1636 |
| DIANE K BURNS | PO BOX 12025 | | | | LANSING | MI | 48901-2025 |
| DIANE K CAHILL | 109 STRATTFORD RD | | | | NEW HYDE PK | NY | 11040-3512 |
| DIANE K COHEN | 1 BOND ST | | | | N BILLERICA | MA | 01862-1401 |
| DIANE K DEMPSTER | BOX 382 | | | | MELCHOR | IA | 50163 |
| DIANE K DOLENC | 18 PICKERING LN | | | | SPRINGFIELD | IL | 62712 |
| DIANE K FRACZEK WHITTY & | DAVID C WHITTY JT TEN | 28662 BARBARA LN | | | GROSSE ILE | MI | 48138-2000 |
| DIANE K FRANCISCO | 15284 BEALFRED DRIVE | | | | FENTON | MI | 48430-1709 |
| DIANE K FUESLEIN | 16933 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5550 |
| DIANE K HARRIS | 710 SHORE VIEW DRIVE | | | | RAYMORE | MO | 64083 |
| DIANE K HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| DIANE K LARRIMORE & | JOHN W LARRIMORE JT TEN | 341 FORDS LANDING LN | | | MILLINGTON | MD | 21651-1619 |
| DIANE K MIELKE | 9655 TOWER RD | | | | SOUTH LYON | MI | 48178-7027 |
| DIANE K O'DONNELL | TOD DTD 04/27/2007 | 3500 OASIS SPRINGS RD NE | | | RIO RANCHO | NM | 87144-2583 |
| DIANE K PAULEN | PO BOX 1202 | | | | WESTCLIFFE | CO | 81252-1202 |
| DIANE K SIRI | 1285 SAN ANDRES RD | | | | LE SELVA BEACH | CA | 95076-9637 |
| DIANE K SIRI | 1285 SAN ANDRES ROAD | | | | LE SELVA BEACH | CA | 95076-9637 |
| DIANE K ST PIERRE CUST | KATHRYN M ST PIERRE UGMA MI | 38786 JAMISON | | | LIVONIA | MI | 48154 |
| DIANE K ST PIERRE CUST | LAUREN N ST PIERRE UGMA MI | 38786 JAMISON | | | LIVONIA | MI | 48154 |
| DIANE K TOMIC CUST | AVARY E TOMIC UTMA IL | 1674 CAMPTON DRIVE | | | BOURBONNAIS | IL | 60914 |
| DIANE K VESTRAND | CUST ASHLEY N VESTRAND UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 6226 99TH ST E | BRADENTON | FL | 34202-9371 |
| DIANE K VESTRAND | CUST MATHEW P VESTRAND UTMA FL | 6226 99TH ST E | | | BRADEN RIVER | FL | 34202-9371 |
| DIANE K WHEELER | 5026 HIGATE RD | | | | SPRING HILL | FL | 34609-1736 |
| DIANE K WRIGHT & | LARRY A WRIGHT JT TEN | 7443 MAPLELEAF CT | | | COLUMBUS | OH | 43235-4216 |
| DIANE K WUNDERLICH | 9747 E DEL MONTE AVE | | | | GOLD CANYON | AZ | 85218-6833 |
| DIANE K YORK  AND | GERALD L YORK | JT TEN WROS | 1210 UPPER TRACE | | OWENSBORO | KY | 42303 |
| DIANE KANTAS | 2425 I ST | | | | OMAHA | NE | 68107-1759 |
| DIANE KASLE HYLAND | 30557 CAMAS SWALE | | | | CRESWELL | OR | 97426-9771 |
| DIANE KAUNELIS & | SAULIUS KAUNELIS JT TEN | 4060 CUMBERLAND | | | BERKLEY | MI | 48072-1610 |
| DIANE KITZMAN | BOX 72 | | | | WHAT CHEER | IA | 50268-0072 |
| DIANE KOMORN | CUST JULIE ELLEN KOMORN UGMA MI | 3951 SHELLMARR LANE | | | BLOOMFIELD HILLS | MI | 48302-4056 |
| DIANE KOURY | BOX 49 | | | | NORWELL | MA | 02061-0049 |
| DIANE KOVACH | 866 SEDGE CT | | | | CHARLESTON | SC | 29412-3753 |
| DIANE KRAKOWER & | MIRIAM ROSENBERG JT TEN | 206 GLEZEN LANE | | | WAYLAND | MA | 01778-1511 |
| DIANE KROGGEL | C/O DIANE KROGGEL CRANDELL | 2309 LAVIDA PLACE | | | PLANO | TX | 75023-5326 |
| DIANE KUBIK | 9265 RIDGE RD | | | | GOODRICH | MI | 48438 |
| DIANE L ABBOTT | 2500 MANN RD | LOT 276 | | | CLARKSTON | MI | 48346-4258 |
| DIANE L ANSIER | 3219 GLENBARR DR | | | | JANESVILLE | WI | 53548-9240 |
| DIANE L ANTUNES & | JOSEPH L ANTUNES JT TEN | 19 SHEA LANE | | | TINTON FALLS | NJ | 07724-9741 |
| DIANE L AULT | 851 AXEMANN ROAD | | | | BELLEFONTE | PA | 16823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE L BARDENWERPER | 21020 HIGHLAND PASS | | | | BROOKFIELD | WI | 53045-4544 |
| DIANE L BEARER | 5309 EDGEWATER ST | | | | TOLEDO | OH | 43611-2639 |
| DIANE L BOEGNER | CUST ALEXANDER T APPEL | UGMA MI | 2107 RADCLIFFE AVE | | FLINT | MI | 48503-4746 |
| DIANE L BOKOR | 878 RIVER BANK ST | | | | LINCOLN PARK | MI | 48146-4388 |
| DIANE L BRIEF-HENDERSON | 8352 FREMONT STREET | | | | WESTLAND | MI | 48185-1807 |
| DIANE L BRYANT | 1008 S STRATFORD CT | | | | YORKTOWN | IN | 47396-9602 |
| DIANE L BURR | PO BOX 295 | | | | NORTH BEACH | MD | 20714-0295 |
| DIANE L CALCAMUGGIO | 2748 TARRYTOWNE | | | | TOLEDO | OH | 43613-1007 |
| DIANE L COHEN | 2828 WOOD VALLEY COURT | | | | JACKSONVILLE | FL | 32217-2495 |
| DIANE L COLEHAMER | C/O D ANDERSON | 146 HILLCREST AVENUE | | | MORRISTOWN | NJ | 07960-5055 |
| DIANE L DAVIS | 19020 FAIRFIELD | | | | DETROIT | MI | 48221-2233 |
| DIANE L DELAPLANE | 3023 RIDGE DR | | | | GREENVILLE | OH | 45331-9757 |
| DIANE L DENNIS | ATTN DIANE L COLLINS | 3700 HWY 17-92 N | DAVINPORT | | DAVENPORT | FL | 33837 |
| DIANE L DONEGAN | C/O WINSTEAD | 796 RUTH RD | | | LEWISTON | MI | 49756-7551 |
| DIANE L DORRELL | 184 EASTLAKE RD | | | | PILESGROVE | NJ | 08098-3127 |
| DIANE L DORRELL | 184 EASTLAKE RD | | | | PILESGROVE | NJ | 08098 |
| DIANE L DOUGLAS | 16 MAPLEWOOD CT | | | | GREENBELT | MD | 20770-1907 |
| DIANE L DRISSEN-SHAMROCK TTEE | FBO D. SHAMROCK FAMILY TRUST | U/A/D 01/10/01 | 2161 ARMS DRIVE | | GIRARD | OH | 44420-1665 |
| DIANE L DUFALLA | 4024 EAST 42ND ST | | | | NEW BURG HTS | OH | 44105-3110 |
| DIANE L DUFALLA & | GEORGE S DUFALLA JR JT TEN | 4024 EAST 42ND STREET | | | CLEVELAND | OH | 44105-3110 |
| DIANE L ENRIQUEZ | 17204 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2829 |
| DIANE L FREDENBERG | 3105 CHAHA RD | | | | ROWLETT | TX | 75088-2901 |
| DIANE L GEBERT | 1330 OREGON RD | | | | ADRIAN | MI | 49221-1331 |
| DIANE L GEER | 54 PARMA STREET | | | | ROCHESTER | NY | 14615-3116 |
| DIANE L GILARDI | CGM IRA CUSTODIAN | 503 BEECH TREE LAN | | | HOCKESSIN | DE | 19707-1150 |
| DIANE L GILLEY | 7 CHAMPLAIN AVENUE | | | | WILMINGTON | DE | 19804-1746 |
| DIANE L GLOWACKI | 27672 MILL CREEK | | | | BROWNSTOWN | MI | 48183-5928 |
| DIANE L GREENING | 205 SEAMAN AVE | | | | BAYPORT | NY | 11705-2036 |
| DIANE L GREIG | TR DIANE L GREIG TRUST | UA 01/21/04 | 25671 CAMBRIDGE COURT | | ROSEVILLE | MI | 48066-3808 |
| DIANE L GROCHULSKI | C/O DIANE LYNN GLOWACKI | 27672 MILL CREEK | | | BROWNSTOWN | MI | 48183-5928 |
| DIANE L HAMILTON | 4643 WALDON | | | | CLARKSTON | MI | 48348-5015 |
| DIANE L HAMMER TR | UA 04/16/2001 | DIANE L HAMMER TRUST | 6624 TULSA AVE | | KALAMAZOO | MI | 49048 |
| DIANE L HAMMOND | PO BOX 68 | | | | ALGONAC | MI | 48001-0068 |
| DIANE L HARPER | 4861 POST POINTE DR | | | | SARASOTA | FL | 34233 |
| DIANE L HARRELL | 11571 PHYLLIS | | | | TAYLOR | MI | 48180-4130 |
| DIANE L HARRIMAN | LYNN L HARRIMAN JT TEN | 21025 PROUST CT | | | MACOMB | MI | 48044-1821 |
| DIANE L HEALEY | 342 ASPEN DR | | | | UTICA | NY | 13502-7803 |
| DIANE L HOUSE & | TERENCE G PELC JT TEN | 1378 SHENANDOAH DR | | | ROCHESTER HILLS | MI | 48306-3855 |
| DIANE L IRBY | 22776 REDWOOD LN | | | | TAYLOR | MI | 48180-9316 |
| DIANE L KARKAU | 3600 ORCHID LANE | | | | HORT | MI | 48842-8741 |
| DIANE L KOOSED | 3925 SE HAROLD ST | | | | PORTLAND | OR | 97202-4252 |
| DIANE L KRAMER | TOD DTD 02/20/03 | 7167 HWY 13 N | | | PITTSVILLE | WI | 54466 |
| DIANE L KRYGIER | 4 RAMBO DRIVE | | | | NEW CASTLE | DE | 19720-4044 |
| DIANE L LAHR | 19425 NORTHRIDGE DRIVE | APT B | | | NORTHVILLE | MI | 48167 |
| DIANE L LANG | 21361 GARY DR | | | | CASTRO VALLEY | CA | 94546-6119 |
| DIANE L LATESKY | 732 MARWAY N W | | | | COMSTOCK PARK | MI | 49321-9719 |
| DIANE L LAWNICZAK | 3534 MARK ORR | | | | ROYAL OAK | MI | 48073-2221 |
| DIANE L LUNDEBERG | 320 E MILWAUKEE STREET | | | | JANESVILLE | WI | 53545-3065 |
| DIANE L MASTROVITO | 2153 ALEXANDER DR | | | | TROY | MI | 48083-2671 |
| DIANE L MAURER | 17345 W 62ND LANE | | | | GOLDEN | CO | 80403-2501 |
| DIANE L MC DOWELL & | JEFFREY L MC DOWELL JT TEN | 7801 BROCKWAY SHARON RD | | | BURGHILL | OH | 44404-9753 |
| DIANE L MCDAVID & | FELIX C MCDAVID JT TEN | 31432 HUNTERS CIRCLE | | | FARMINGTON HILLS | MI | 48334-1308 |
| DIANE L MEIDL | 6002 NORMANDY ST | | | | SCHOFIELD | WI | 54476-3562 |
| DIANE L MOSELEY | 216 MAJESTIC DR | | | | COLUMBIA | SC | 29223-7760 |
| DIANE L POST | 1610 BRENTWOOD DR | | | | TROY | MI | 48098-2706 |
| DIANE L ROSE | 3040 HOMEWOOD DRIVE | | | | RENO | NV | 89509-3044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE L SCHAUPP | 12465 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| DIANE L SCHILLER | ATTN DIANE L KOZUCH | PO BOX 1235 | | | MIDLAND | MI | 48641 |
| DIANE L SERRA & | THOMAS J SERRA JT TEN | 20733 N MILES STREET | | | CLINTON TOWNSHI | MI | 48036-1939 |
| DIANE L SEVERSON | C/O DIANE L PRAEFKE | 8801 W OKLAHOMA AVE | APT 309 | | MILWAUKEE | WI | 53227 |
| DIANE L SLOAN | 4752 RATTEK | | | | CLARKSTON | MI | 48346-4069 |
| DIANE L SNOW | 5514 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| DIANE L SOBOTA | 2585 HAYESVILLE AVENUE | | | | HENDERSON | NV | 89012 |
| DIANE L SPENCER & | KATHRYN L SMITH JT TEN | 115 YANCY CI | | | SATSUMA | FL | 32189-3053 |
| DIANE L STARNES | 31492 PASEO CHRISTINA | | | | SAN JUAN CAPISTRAN | CA | 92675-5521 |
| DIANE L THOMPSON | 6243 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| DIANE L THORNTON | 15975 SUNSET TRL | | | | ATLANTA | MI | 49709-9517 |
| DIANE L TIETZ TR | UA 09/10/01 | ELMER M TIETZ TRUST | 1640 CHAUSER LN | | WOODRIDGE | IL | 60517 |
| DIANE L TUCKER | 13411 MEADOW LN | | | | VERMILION | OH | 44089-9530 |
| DIANE L WAWRZYNIAK & | CHARLES R WAWRZYNIAK JT TEN TOD | MICHAEL R WAWRZYNIAK | 3904 SHORESIDE CIRCLE | | TAMPA | FL | 33624-2337 |
| DIANE L WEBB | C/O FOWKES | 7117 SMITH RD | | | GAINES | MI | 48436-9750 |
| DIANE L WELLS | 1685 134TH AVE SE | APT I102 | | | BELLEVUE | WA | 98005-8038 |
| DIANE L. FAIRCLOUGH TTEE | SUSANNE H. FAIRCLOUGH TTEE | WILLIAM&CHARLENE H FAIRCLOUGH | INTERVIVOS TRUST U/A 4-14-77 | 2570 S JACKSON ST | DENVER | CO | 80210-5639 |
| DIANE LAPP | 4424 UPLAND STREET | | | | LA MESA | CA | 91941-6517 |
| DIANE LAY CLEARY | 6435 HOLLISON DR | | | | KALAMAZOO | MI | 49009-8094 |
| DIANE LEE RYLAND | 2624 OAK RIDGE DR | | | | ROCKY FACE | GA | 30740-9071 |
| DIANE LEE WEBB | 3108 PAULA DRIVE | | | | CLOVIS | CA | 93612 |
| DIANE LEIGH WISEBRAM | STE 820 | 980 JOHNSON FERRY RD | | | ATLANTA | GA | 30342-1608 |
| DIANE LESNIAK | CGM IRA CUSTODIAN | 7 GLEN DRIVE | | | RIDGE | NY | 11961-1612 |
| DIANE LIOSIS | CUST JOY EFTINIA LIOSIS A MINOR U-A | 8-A OF THE PERS PROP LAW OF NEW YORK | ATTN JOY TILLMAN | 4614 ST PAUL BLVD | ROCHESTER | NY | 14617-1854 |
| DIANE LISZEWSKI | 22 WELLINGTON DRIVE | | | | LUMBERTON | NJ | 08048-5007 |
| DIANE LORRAINE BALDWIN | TR THE DIANE LORRAINE BALDWIN | REVOCABLE INTERVIVOS TRUST | UA 02/04/92 | PO BOX 726 | LOS ALTOS | CA | 94023-0726 |
| DIANE LOUISE GIBSON | 313 W FULTON ST | | | | POMPEII | MI | 48874 |
| DIANE LOUISE LIPINSKI | CUST PAUL LAWRENCE LIPINSKI UGMA | MI | 46446 GLENGARRY BLVD | | CANTON | MI | 48188-3045 |
| DIANE LOUISE SULLIVAN | CUST HEATHER LOUISE SULLIVAN UGMA | MA | 49 SHARON ANN LN | | EAST FALMOUTH | MA | 02536-6034 |
| DIANE LYNN CHESBROUGH | 629 LAUREL AVE | | | | HUDSON | WI | 54016-1902 |
| DIANE LYNN HARTMAN | 8 BROOK DRIVE | | | | E HARTLAND | CT | 06027-1305 |
| DIANE LYNN HAUSMAN SIEGEL | TR SIEGEL FAMILY TRUST | UA 11/03/04 | 20290 PIERCE RD | | SARATOGA | CA | 95070-3809 |
| DIANE LYNN HORVATH & | CYNTHIA ANN BURTON JT TEN | 2647 WESTHAVEN DR | | | WESTPORT | WA | 98595-9780 |
| DIANE LYNNE CAMPBELL | 832 OAKBROOK RIDGE | | | | ROCHESTER HILLS | MI | 48307-1047 |
| DIANE LYON | CUST MATTHEW LYON | UGMA MI | 1111 N WATER ST | STE 113 | BAY CITY | MI | 48708-5671 |
| DIANE LYON | CUST SAMANTHA LYON | UGMA MI | 1111 N WATER ST | STE 113 | BAY CITY | MI | 48708-5671 |
| DIANE M AITKEN & | JUNE E BAKER & | ROBERT O BAKER JT TEN | 2901 ST JOHN DRIVE | | CLEARWATER | FL | 33759-2123 |
| DIANE M ALDERMAN | 2031 LK PLEASANT | | | | ATTICA | MI | 48412 |
| DIANE M ARRINGTON | 31 OJIBWAY RD | | | | RANDLESTOWN | MD | 21133-1721 |
| DIANE M BERRY | TR LILLIAN CHEMLESKI LIVING TRUST | UA 11/18/02 | 246 RHEEM BLVD | | MORAGA | CA | 94556-1539 |
| DIANE M BLAKEBROUGH TOD | GERRY B BLAKEBROUGH SUBJECT TO | STA TOD RULES | 116 TIMBER LANE | | CLAXTON | GA | 30417 |
| DIANE M BOVA | 5 D STREET N W | | | | GLEN BURNIE | MD | 21061-3390 |
| DIANE M BRANDT | 8120 PARK AVE S | | | | BLOOMINGTON | MN | 55420-1327 |
| DIANE M BUCKLEY | PO BOX 12861 | | | | EL PASO | TX | 79913-0861 |
| DIANE M BUESCHER | 125 FOX DEN | | | | AVON | CT | 06001-2507 |
| DIANE M BURLINGAME | N593 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| DIANE M CARRARO | 79 SAWMILL RD BLD 23 CT 10 | | | | BRICK | NJ | 08724-1390 |
| DIANE M CASSETT | 39248 US HIGHWAY 19 N | LOT 284 | | | TARPON SPGS | FL | 34689-7907 |
| DIANE M CECCARONI | 22 JIONZO RD | | | | MILFORD | MA | 01757-1833 |
| DIANE M CLARKE | 831 E ALLEN AVENUE | | | | LA VERNE | CA | 91750-3202 |
| DIANE M CLUTE & | RICHARD R CLUTE JT TEN | 190 TIMBER RIDGE DR | | | HIGHLAND | MI | 48357-4332 |
| DIANE M COCO | 101 E GREEN VALLEY CIRCLE | | | | NEWARK | DE | 19711-6716 |
| DIANE M COFFMAN | 721 W BOULEVARD | | | | KOKOMO | IN | 46902-3385 |
| DIANE M COZART | 5272 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DIANE M DAVIS | 215 ROMEO RD | | | | ROCHESTER | MI | 48307 |
| DIANE M DE FUSCO | 110 LAUREL HILL RD | | | | CROTON | NY | 10520-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE M DECKER | 3018 WALDEN SHORES BLVD | | | | LAKE WALES | FL | 33896-7633 |
| DIANE M DELL | 1848 MASON | | | | HIGHLAND | MI | 48356 |
| DIANE M DOBBS | 6446 SHORT CUT RD | | | | MARINE CITY | MI | 48039-2016 |
| DIANE M DUBEAU | 164 RIYULET ST 1 | | | | WOONSOCKET | RI | 02895 |
| DIANE M DUCATO | 2705 HILLBURN RD | | | | BAKERSFIELD | CA | 93306-4123 |
| DIANE M EICHSTADT | 20549 382ND AVE | | | | WOLSEY | SD | 57384-8300 |
| DIANE M EICHSTADT & | STEVEN R EICHSTADT JT TEN | 20549 382ND AVE | | | WOLSEY | SD | 57384-8300 |
| DIANE M ELLISON | 5635 MACK ROAD | | | | HOWELL | MI | 48843-9289 |
| DIANE M ELSEY | 14844 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1504 |
| DIANE M EYSSEN | CUST NICOLE K EYSSEN UTMA OH | 241 MARLEE COURT | | | BRUNSWICK | OH | 44212-1185 |
| DIANE M EYSSEN | CUST JAIME MARIE EYSSEN | UTMA OH | 241 MARLEE CT | | BRUNSWICK | OH | 44212-1185 |
| DIANE M EYSSEN | CUST BENJAMIN J EYSSEN | UTMA OH | 241 MARLEE CT | | BRUNSWICK | OH | 44212-1185 |
| DIANE M FEDERICO | 296 PARIS AVE | | | | AUSTINTOWN | OH | 44515-4157 |
| DIANE M FISCHER | 5635 MACK ROAD | | | | HOWELL | MI | 48843-9289 |
| DIANE M FOERSTER TAYLOR | 18915 NE 116TH AVENUE | | | | BATTLE GROUND | WA | 98604-7303 |
| DIANE M FOREMAN & | WILLIAM P FOREMAN JT TEN | 3638 E CAMPBELL CT | | | GILBERT | AZ | 85234-3108 |
| DIANE M FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| DIANE M GALBAVI | 701 S KIBBEE STREET | | | | SAINT JOHNS | MI | 48879-2067 |
| DIANE M GIBAUD | 1020 SHOEMAKER RD | | | | WEBSTER | NY | 14580 |
| DIANE M GRAHAM | 5424 DOUGLAS FIR CT | | | | CINCINNATI | OH | 45247-7445 |
| DIANE M GRIER | 15608 NE 160TH | | | | WOODINVILLE | WA | 98072-8156 |
| DIANE M GRIMES | 5171 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| DIANE M GUAY | 1116 BARKENTINE DR | | | | NEW BERN | NC | 28560-7147 |
| DIANE M HAIG | 403 W THIRD | | | | ROCHESTER | MI | 48307-1913 |
| DIANE M HALES & | PAUL R HALES JT TEN | 1114 LAKE VALLEY DR | | | FENTON | MI | 48430-1230 |
| DIANE M HAMER | ATTN DIANE BRANDT | 8120 PARK AVE S | | | BLOOMINGTON | MN | 55420-1327 |
| DIANE M HARRIS | TR DIANE M HARRIS TRUST | UA 06/27/06 | 9995 SUNSET ST | | LIVONIA | MI | 48150-2934 |
| DIANE M HARVEY | 22 HAMILTON ST | | | | SOMERSET | MA | 02725-1107 |
| DIANE M HEDITSIAN | 13 BOTANY COURT | | | | REDWOOD CENTER | CA | 94062-3102 |
| DIANE M HERMAN | 2687 BRYANWOOD DR NW | | | | GRAND RAPIDS | MI | 49544 |
| DIANE M HRACH | 3723 TOLTEC COURT | | | | SIERRA VISTA | AZ | 85650-9649 |
| DIANE M HUNT | 2221 LURAY RD | | | | MARSHALLTOWN | IA | 50158-9867 |
| DIANE M HUNTER | 1374 WESTOVER ROAD | | | | CLEVELAND | OH | 44118-1340 |
| DIANE M ISON | 141 S NUECES PARK LN | | | | HARLINGEN | TX | 78552-6233 |
| DIANE M JENKINS | 12111 CLEAR HARBOR DR | | | | TAMPA | FL | 33626-2525 |
| DIANE M JOHNSON | 1700 SMARTY JONES ST SE | | | | ALBUQUERQUE | NM | 87123-2396 |
| DIANE M KASTEN | 250 MILLER AVE | | | | EATON | OH | 45320-1039 |
| DIANE M KIRKPATRICK | JAME L KIRKPATRICK JT TEN | 3114 W GLENHAVEN DR | | | PHOENIX | AZ | 85045-1228 |
| DIANE M KOLTZ | 2450 HONEYSUCKLE RD | | | | CHAPEL HILL | NC | 27514-6823 |
| DIANE M LEDUC | 1031 LABAMBA COURT | | | | SPRING HILL | FL | 34608-8447 |
| DIANE M LEVEQUE | 7500 MINORU BLVD APT 312 | RICHMOND BC  V6Y 3J6 | CANADA | | | | |
| DIANE M LEWIS | 7604 EAST 95TH TERR | | | | KANSAS CITY | MO | 64134-1601 |
| DIANE M LIPARI | TR DIANE M LIPARI LIVING TRUST | UA 10/08/03 | 22918 EUCLID | | ST CLAIR SHORES | MI | 48082-2042 |
| DIANE M MALONE & | MICHAEL A MALONE JT TEN | 48133 CHESTERFIELD DR | | | CANTON | MI | 48187-1235 |
| DIANE M MARTS | 4983 BURLBROOK DR | | | | ORCHARD PARK | NY | 14127-4308 |
| DIANE M MCDOUGALL | 4930 OTTAWA COURT | | | | OWOSSO | MI | 48867 |
| DIANE M MINICK | CUST KENNETH J MINICK A MINOR UNDER | THE | LAWS OF GEORGIA | 317 N BROOKE DR | CANTON | GA | 30114-9403 |
| DIANE M MISCH | 1325 ORIOLE DRIVE | | | | MUNSTER | IN | 46321-3345 |
| DIANE M MITCHELL | 4918 HUGHES RD | | | | LANSING | MI | 48910-6111 |
| DIANE M MOON | TR DIANE M MOON TRUST | UA 05/19/00 | 7670 N VIA DE PLATINA | | SCOTTSDALE | AZ | 85258-3051 |
| DIANE M MURPHY | 5190 SW 88TH TER | | | | COOPER CITY | FL | 33328-3619 |
| DIANE M NEVEROUCK & | D RITA NEVEROUCK JT TEN | 2287 S LAKESHORE | | | APPLEGATE | MI | 48401-9631 |
| DIANE M NIC | 5475 S HILTON PARK ROAD | | | | FRUITPORT | MI | 49415-9738 |
| DIANE M OLEKSA | 4127 RUSH | | | | BOARDMAN | OH | 44512-1236 |
| DIANE M PAGANO | 631 PENNSYLVANIA COURT | | | | ARLINGTON HEIGHTS | IL | 60005-4281 |
| DIANE M PEARSON | 13104 MANOR DRIVE | | | | MOUNT AIRY | MD | 21771-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE M PEPLINSKI | 9271 WATERMAN RD | | | | VASSAR | MI | 48768-9005 |
| DIANE M PERDUE | ROUTE 1 BOX 398-C | | | | BENTON | MO | 63736-9734 |
| DIANE M PERZYK | 4040 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2238 |
| DIANE M PETERSON | 536 W JOE ST | | | | HUNTINGTON | IN | 46750-3826 |
| DIANE M PETROUS | 1425 N LIVERNOIS | | | | ROCHESTER | MI | 48306-4159 |
| DIANE M PIEPOL TOD | JOANNE PIEPOL | SUBJECT TO STA TOD RULES | 1549 PRINCETON #6 | | SANTA MONICA | CA | 90404-3530 |
| DIANE M POUPORE | 1990 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1612 |
| DIANE M RAY | 120 TREADWELL ROAD | | | | TONAWANDA | NY | 14150 |
| DIANE M RAYFIELD | TR DIANE M RAYFIELD SEPARATE | PROPERTY TRUST UA 2/16/99 | 356 EASTGROVE RD | | RIVERSIDE | IL | 60546-1708 |
| DIANE M REILLY | 23 PENROSE LANE | | | | PRINCETON JCT | NJ | 08550-3532 |
| DIANE M REYNOLDS | 445 N STINE | | | | CHARLOTTE | MI | 48813-8857 |
| DIANE M SCENGA | 46341 HOUGHTON | | | | SHELBY TWP | MI | 48315-5249 |
| DIANE M SCHETTLER | 2743 WILLIAM FLYNN HWY | | | | SLIPPERY ROCK | PA | 16057-5239 |
| DIANE M SCHROEDER | 708 SYCAMORE RD | | | | MOHNTON | PA | 19540-1257 |
| DIANE M SCHULLO | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345 |
| DIANE M SCHWAB | 11030 HIEBER RD | | | | MANCHESTER | MI | 48158-9715 |
| DIANE M SCOTT | 16400 DIX TOLEDO RD APT 816 | | | | SOUTHGATE | MI | 48195 |
| DIANE M SHARDON | 78 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094-5524 |
| DIANE M SHEETZ | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DIANE M SIMMONS | 204 CORDAVILLE ROAD | | | | SOUTHBORO | MA | 01772-1804 |
| DIANE M SIPPEL | C/O DAVID L SIPPEL | 26040 WEST RIVER ROAD | | | PERRYSBURG | OH | 43551-9129 |
| DIANE M SKINNER | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| DIANE M SOUKUP | 8 WHITE PINE LANE | | | | POQUOTT | NY | 11733-3952 |
| DIANE M SPATZ | 14505 CANVASBACK | | | | HOMER GLENN | IL | 60491-9237 |
| DIANE M ST MARTIN | 6727 EAST 62 ND PLACE | | | | HOBART | IN | 46342-6605 |
| DIANE M STAGE | C/O DIANE ARNESON | 33 GREENPARK BLVD | | | HOMOSASSA | FL | 34446-6102 |
| DIANE M STEVENS & | KENNETH E STEVENS JT TEN | 1370 HILLVIEW FOREST RD | | | BRAINERD | MN | 56401-3096 |
| DIANE M STOUTENBURG | 1104 N CASS LK RD | | | | WATERFORD | MI | 48328-1312 |
| DIANE M TEMPELMEYER | CGM IRA CUSTODIAN | PO BOX 692 | | | BARNSDALL | OK | 74002-0692 |
| DIANE M THOMAS | 10114 S 80TH CT | | | | PALOS HILLS | IL | 60465-1403 |
| DIANE M TOLLE | 5605 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4136 |
| DIANE M TRANTER | 2450 E 6TH ST | APT 12 | | | LONG BEACH | CA | 90814-3553 |
| DIANE M UHL | 1436 CARDIGAN DR | | | | OXFORD | MI | 48371-6006 |
| DIANE M VELEZ | ATTN DIANE M HENDERSON | 3305 GLEN MEADOWS DRIVE | | | GAYLORD | MI | 49735-8140 |
| DIANE M VOJTEK | 5072 WESTBURY FARMS DR | | | | ERIE | PA | 16506-6120 |
| DIANE M WALSH TTEE | FBO DIANE M WALSH TRUST | U/A/D 06-05-2008 | 2078 W RIDGE DRIVE | | DAVISON | MI | 48423-2128 |
| DIANE M WEGNER | 2476 HUNT CLUB DR | | | | BLOOMFIELD HL | MI | 48304-2304 |
| DIANE M WILSON | 5991 OLD HICKORY RD | | | | CRESTVIEW | FL | 32539 |
| DIANE M YOUNG | CGM IRA CUSTODIAN | 4476 SOUTHERN POINTE LANE | | | YORBA LINDA | CA | 92886-2578 |
| DIANE M ZEKIND | 130 HOLLY HILL DR | | | | BEREA | KY | 40403-1654 |
| DIANE M ZEMAN | C/O DIANE M FANELLE | 2521 BENTON ST | | | PALATINE | IL | 60067-7415 |
| DIANE M ZIENERT | CUST DAWN MARIE ZIENERT UGMA MI | 53560 SHERWOOD LANE | | | SHELBY TOWNSHIP | MI | 48315-2049 |
| DIANE M. GOOD TRUST DTD 2-1-2006 | DIANE M. GOOD TRUSTEE | P.O. BOX 1481 | | | NORTH FALMOUTH | MA | 02556-1481 |
| DIANE M. JACKSON | 18946 N HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2531 |
| DIANE MACPHAIL | 1493 BENT PALM DR | | | | MERRITT ISLAND | FL | 32952-3019 |
| DIANE MALENA | 176 VOORHIS AVE | | | | RIVER EDGE | NJ | 07661-1234 |
| DIANE MAPLE | 3883 WOODVALE DRIVE | | | | CARLSBAD | CA | 92008-2757 |
| DIANE MARIE ERTEL | CUST JODI MARIE ERTEL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 2232 N 6TH ST | SHEBOYGAN | WI | 53083-4955 |
| DIANE MARIE GREENARD | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| DIANE MARIE HELLMUND | C/O DIANE HELLMUND WARONKA | 6611 SEABIRD WAY | | | APOLLO BEACH | FL | 33572-3019 |
| DIANE MARIE HERNANDEZ & | ARMANDO HERNANDEZ JT TEN | 3147 BOWFIN | | | LAND O LAKES | FL | 34639 |
| DIANE MARIE JORDAN AND | MARTIN DANIEL JORDAN JTWROS | 326 NORTHERN SPY DRIVE | | | LINDEN | VA | 22642-6206 |
| DIANE MARIE LAZOR | 2396 LYNCROSS | | | | GROVE CITY | OH | 43123 |
| DIANE MARIE LENGYEL | CUST JODIE M LENGYEL UGMA OH | 3672 DURHAM ROAD | | | NORTON | OH | 44203-6353 |
| DIANE MARIE LYNCH | 2244 TANYA DR | | | | AVON | IN | 46123-7437 |
| DIANE MARIE MEDINIS & | LUCY MEDINIS JT TEN | 36643 TESSENS | | | MOUNT CLEMENS | MI | 48035-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE MARIE MONTROIS | CUST ANDREW JASON MONTROIS UGMA NY | 49 CINNABAR RD | | | ROCHESTER | NY | 14617-1803 |
| DIANE MARIE MONTROIS | CUST AARON PETER MONTROIS UGMA NY | 49 CINNABAR RD | | | ROCHESTER | NY | 14617-1803 |
| DIANE MARIE REZEK FATOR & | BRUCE RICHARD FATOR JT TEN | 1341 64 ST | | | LA GRANGE HIGHLAND | IL | 60525-4500 |
| DIANE MARIE RULON | PO BOX 1702 | | | | ROCKY POINT | NY | 11778-1702 |
| DIANE MARIE ZURI | 1715 WORCESTER DRIVE | | | | PITTSBURGH | PA | 15243-1535 |
| DIANE MARTORELLA | 4 BRIDLE LANE | | | | WALLINGFORD | CT | 06492-5499 |
| DIANE MARY BONIFAS | 2432 ASTRON DRIVE | | | | COLORADO SPRINGS | CO | 80906-0910 |
| DIANE MARY DRAKE | 6150 SPRING VALLEY ROAD | | | | DALLAS | TX | 75240-3408 |
| DIANE MATTHEWS | 330 JESSICA DRIVE | | | | MIDDELTOWN | DE | 19709-4018 |
| DIANE MCCLOSKEY | 3627 THREE MILE DR | | | | DETROIT | MI | 48224-3603 |
| DIANE MCCUNE | 1041 GLYNWOOD PL | | | | DUNEDIN | FL | 34698-4402 |
| DIANE MCKEDY & | VERONICA MCKEDY JT TEN | C/O DIANE EGAN | 49 CURTIS AV E | | MARLBOROUGH | MA | 01752-2698 |
| DIANE MCKEDY EGAN & | JOHN M EGAN JT TEN | 49 CURTIS AVE | APT E | | MARLBOROUGH | MA | 01752-2698 |
| DIANE MEI-LING SO | 1836 PACHECO STREET | | | | SAN FRANCISCO | CA | 94116-1223 |
| DIANE MELODY | 127 SOUTH PINON CIRCLE | | | | FLORISSANT | CO | 80816 |
| DIANE MERKER | 2727 4TH ST | | | | BOULDER | CO | 80304-3236 |
| DIANE MIDORI AYERS | CUST NICOLE MARIE AYERS UTMA CA | 297 ERIN | | | SAN RAFAEL | CA | 94903-1668 |
| DIANE MILLER LINDERMAN | 10901 LANSDOWNE CT | | | | MIDLOTHIAN | VA | 23113-1364 |
| DIANE MILLER MAURER TRUST | UAD 06/07/93 | DIANE MILLER MAURER | TTEE AMD 06/07/93 | 131 N. PROSPECT AVE. | CLARENDON HLS | IL | 60514-1240 |
| DIANE MILLER MURPHY | 4229 ORION PATH | | | | LIVER POOL | NY | 13090-1909 |
| DIANE MILLER TRUSTEE | DIANE MILLER TRUST | DTD 1/8/1992 | 3040 EVERGREEN AVENUE | | GREEN BAY | WI | 54313-7226 |
| DIANE MONTGOMERY & | SCOTT MONTGOMERY JT TEN | 708 RIVERSIDE DR | | | TARPON SPRINGS | FL | 34689-2332 |
| DIANE MOORE-HAIMERL | 3563 GRANT AVE | | | | GROVE CITY | OH | 43123-2516 |
| DIANE MORRISON & | KRISTA MORRISON & | MICHAEL MORRISON JT TEN | 34166 PRESTON DR | | STERLING HEIGHTS | MI | 48312-5653 |
| DIANE N HESS | 39 WOODLAND MANOR DR | | | | MOHNTON | PA | 19540-9106 |
| DIANE N PATTERSON | 7495 OLD BARN RD | | | | MONTGOMERY | AL | 36117-3962 |
| DIANE N WOOD | 1430 SAVOY CIRCLE | | | | SAN DIEGO | CA | 92107-3919 |
| DIANE NAWROT | 70 CARDY LANE | | | | DEPEW | NY | 14043-1925 |
| DIANE NIGRO | 6738 CEDARWOOD TRCE | | | | CLEVELAND | OH | 44130-9502 |
| DIANE O GRECO & | FREDERICK M GRECO JT TEN | 244 78TH ST | | | BROOKLYN | NY | 11209-3011 |
| DIANE ORR TAYLOR | PO BOX 470371 | | | | CELEBRATION | FL | 34747-0371 |
| DIANE OTT | 1540 OVERLOOK CIR | | | | CICERO | IN | 46034-9627 |
| DIANE P EANNACE | CUST DOMENIC V EANNACE | UTMA PA | 295 CLAIRE DR | | CANONSBURG | PA | 15317-5229 |
| DIANE P KNOX | 105 COUNTRY CLUB LANE | | | | PRINCETON | KY | 42445 |
| DIANE P LENNON | TOD DTD 10/17/2006 | 23 KENDALL RD | | | LISBON | CT | 06351-3010 |
| DIANE P RUBINO | PO BOX 18730 | | | | SAN JOSE | CA | 95158-8730 |
| DIANE P SCHELL | 1255 BRYCE AVE | | | | AURORA | OH | 44202-9596 |
| DIANE P THOMAS | ATTN DIANE THOMAS ALEXANDER | 1908 HEMLOCK ROAD | | | FLOURTOWN | PA | 19031-2213 |
| DIANE P TORRES-PERREAULT & | RICHARD PERREAULT JT TEN | 4980 LOFTING DR NE | | | BELMONT | MI | 49306-9046 |
| DIANE PACE | 247 BEVANS STREET | | | | BEREA | OH | 44017-2503 |
| DIANE PAOLINI | CUST MARISA M PAOLINI UGMA NY | 302 FIESTA ROAD | | | ROCHESTER | NY | 14626-3836 |
| DIANE PARISI | 45 SEABREEZE ROAD | | | | MASSAPEQUA | NY | 11758-6628 |
| DIANE PAXTON | 92 ELEANOR ST | | | | CHELSEA | MA | 02150-2141 |
| DIANE PIEKARSKI | CUST MICHAEL L JANKOWSKI UGMA NJ | 89 NORTON STREET | | | SOUTH AMBOY | NJ | 08879-2216 |
| DIANE PILKINTON | 3407 CAPLAND AVE | | | | CLEARMONT | FL | 34711-5736 |
| DIANE PISACRETA | 24 HALE STREET | | | | STATEN ISLAND | NY | 10307-1314 |
| DIANE PLUNSKE | 41 COUNTRY CLUB LANE | | | | WALLINGFORD | CT | 06492-4929 |
| DIANE POWELL | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 |
| DIANE Q KEEGAN | CUST MICHAEL Q KEEGAN UTMA NJ | 18 SOMERSET DR | | | RUMSON | NJ | 07760-1101 |
| DIANE R BEHRLE | 11695 EDEN ESTATES DR | | | | CARMEL | IN | 46033-3246 |
| DIANE R BIESTERFELD | 12525 E GOLD DUST DRIVE | | | | TUSCON | AZ | 85749-8454 |
| DIANE R BLOCH | 22497 STATLER | | | | ST CLAIR SHRS | MI | 48081-2335 |
| DIANE R BUDD | PO BOX 676 | | | | LESLIE | MI | 49251-0676 |
| DIANE R CERRONE | 1938 VIRGINIA AVE | | | | TARPON SPRINGS | FL | 34689-1900 |
| DIANE R CORR | 100 CLINTON AVE | APT 3K | | | MINEOLA | NY | 11501-2841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE R GARRISON | 1168 FAIRVIEW RD NW | | | | CALHOUN | GA | 30701-8307 |
| DIANE R GOOD | PO BOX 1452 | | | | FPLUGERVILLE | TX | 78691-1452 |
| DIANE R HAAS | C/O LUICANA | 99 PACKER HILL AVE | | | JIM THORP | PA | 18229 |
| DIANE R HARRISON | PO BOX 72 | | | | RICHVILLE | MI | 48758-0072 |
| DIANE R ILEY | 3511 BARBARA DRIVE | | | | STERLING HTS | MI | 48310-6103 |
| DIANE R JOHNSON ACF | KARLA K JOHNSON U/MI/UGMA | 3460 DUNLAP CT. | | | PINCKNEY | MI | 48169-8601 |
| DIANE R LONG | 707 WILLARD DR | | | | BLACKSBURG | VA | 24060 |
| DIANE R MASON | T.O.D. DANA M WARD | SUBJECT TO STATE T.O.D. RULES | 11460 BEECHER ROAD | | FLUSHING | MI | 48433-9773 |
| DIANE R MEISWINKEL | 24 LORAINE CT | | | | SAN FRANCISCO | CA | 94118-4216 |
| DIANE R MINELLA | 36 COTTAGE PLACE | | | | TARRYTOWN | NY | 10591-3604 |
| DIANE R PORTER | 1151 N PARKER DRIVE | | | | JANESVILLE | WI | 53545-0711 |
| DIANE R RODRIGUEZ | 127 VELLA CIRCLE | | | | OAKLEY | CA | 94561-3325 |
| DIANE R SIMON | 768 MONMOUTH PKWY | | | | MIDDLETOWN | NJ | 07748-5630 |
| DIANE R TAYLOR | 101 HARBOUR CT | | | | MONETA | VA | 24121-3214 |
| DIANE R USIONDEK | 220 HAWTHORNE | | | | WESTLAND | MI | 48185-3604 |
| DIANE RAE DESLAURIERS | 1405 LEE BROWN RD | | | | BON AQUA | TN | 37025-5089 |
| DIANE RASO | 30 CLAYTON PL | | | | YONKERS | NY | 10704-2712 |
| DIANE RAY | CGM IRA CUSTODIAN | 710 BAIR ISLAND ROAD | APT. 200 | | REDWOOD CITY | CA | 94063-5533 |
| DIANE RAZZAQUE | 25335 RIVER DR | | | | FRANKLIN | MI | 48025-1158 |
| DIANE REICH GILBERT | 15223 NEW HASTINGS DR | | | | HOUSTON | TX | 77095-2930 |
| DIANE REIKO SHINTA | PO BOX 470 | | | | ROSS | CA | 94957-0470 |
| DIANE RENEE OPPENHEISER | 712 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| DIANE ROBINSON | 27421 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-7424 |
| DIANE ROMSKA | 3065 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| DIANE ROSE | 155 SCHULDT DRIVE | | | | LAKE ZURICH | IL | 60047-1354 |
| DIANE ROSS BOSWELL | 7400 OAK AVENUE | | | | GARY | IN | 46403-1271 |
| DIANE ROSSI | 2040 VAN ANTWERP | | | | GROSSE POINTE WD | MI | 48236-1623 |
| DIANE RUTH BOYD | 11 MEL-MARA DR | | | | OXON HILL | MD | 20745-1018 |
| DIANE S ACTON | 17 RIVERSIDE PARKWAY | | | | MASSENA | NY | 13662-1704 |
| DIANE S ADLER | CGM IRA ROLLOVER CUSTODIAN | PM DOW BALANCED | 13731 HICKMAN RD #2202 | | URBANDALE | IA | 50323-2288 |
| DIANE S CARAVAYO | 4018 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546-3551 |
| DIANE S CHECKETTS | 18569 CHERRY LAUREL LN | | | | GAITHERSBURG | MD | 20879-5341 |
| DIANE S CRAVER & | RALPH C CRAVER JT TEN | 316 ROSEMONT AVENUE | | | NEW CUMBERLAND | PA | 17070-1878 |
| DIANE S FRAZIER-CIRAVOLO | 307 HAMPTON PLACE | | | | BLUFFTON | SC | 29909-5057 |
| DIANE S GASS | 1 GLOVERS BROOK RD | | | | RANDOLPH | MA | 02368 |
| DIANE S HILL | 5179 BALDWIN RD | | | | HOLLY | MI | 48442-9320 |
| DIANE S JACQMIN | 2796 B WEEPING WILLOW DR | | | | LISLE | IL | 60532-6239 |
| DIANE S LAKE TTEE | DONALD C & DIANE S LAKE | REVOCABLE TR U/A/D 6-24-88 OR | SUCCESSOR TTEE WIFE SEP ESTATE | 1200 TAM O SHANTER | BAKERSFIELD | CA | 93309-2455 |
| DIANE S LAPP | 507 E MOORE DR | | | | AUBURNDALE | FL | 33823 |
| DIANE S LIDMAN | 145 BARTRAM ROAD | | | | RIVERSIDE | IL | 60546-1814 |
| DIANE S MARSH | 1765 N HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-3137 |
| DIANE S MATTELIANO | 285 CRESTMOUNT AVE | APT 356 | | | TONAWANDA | NY | 14150-6335 |
| DIANE S MAY | 10 BRADFORD RD | | | | SCARSDALE | NY | 10583-7601 |
| DIANE S MEYER | 414 WHITEWOOD RD | | | | UNION | NJ | 07083-8217 |
| DIANE S RITZENTHALER | 481 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-4340 |
| DIANE S SHAW | 1765 N HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-3137 |
| DIANE S TAYLOR | 1081 FLAT ROCK RD | | | | MADISON | GA | 30650-3139 |
| DIANE S VOCKER | 1018 CASCADE DR | | | | MENLO PARK | CA | 94025-6629 |
| DIANE S WALSH | 1520 CAMBRON CT | | | | VANDALIA | OH | 45377-9754 |
| DIANE SAN JUAN | 258 TEANECK ROAD | | | | RIDGEFIELD PK | NJ | 07660-2006 |
| DIANE SAUTER | 5255 MORNING MIST LANE | | | | ALEXANDRIA | VA | 22312-3907 |
| DIANE SAXTON | CUST JAMES ROBERT NAVARRE UGMA MI | 7538 BYRON RD | | | DURAND | MI | 48429-9443 |
| DIANE SCHNAKENBERG & | WILLY SCHNAKENBERG JR JT TEN | 21 ALBRIGHT RD | | | CORAM | NY | 11727-3001 |
| DIANE SCHROEDER | 3018 MEADOW AVE | | | | NORMAN | OK | 73072-7418 |
| DIANE SCHWARTZ JONES | 12322 GALESVILLE DRIVE | | | | GAITHERSBURG | MD | 20878-2077 |
| DIANE SHARRY | 350 RAMBLING RD | | | | E AMHERST | NY | 14051-1373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE SHERMAN TOD | TRACY D SCOTT | 8812 VERNON VIEW DR | | | ALEXANDRIA | VA | 22308-2837 |
| DIANE SHODA | 19662 ST FRANCIS | | | | LIVONIA | MI | 48152-2533 |
| DIANE SIDD-CHAMPION TR | UA 07/02/1997 | SHIRLEY SIDD 1997 REVOCABLE TRUST | 148 RANDALL ST | | SAN FRANCISCO | CA | 94131 |
| DIANE SIDWELL | 67 NORTH EDANFIELD RIDGE | | | | ROME | GA | 30161-3810 |
| DIANE SILCA | 1939 E RIDGEWOOD LANE | | | | GLENVIEW | IL | 60025-1956 |
| DIANE SILVERSTEIN | -PRIME ASSET MGMT- | 32133 W 12 MILE RD | | | FARMINGTN HLS | MI | 48334-3502 |
| DIANE SIMPERS | CUST KEVIN C SIMPERS | UTMA NJ | 46 COLONIAL RIDGE DR | | HADDONFIELD | NJ | 08033-3422 |
| DIANE SUDA | 241 CRAFTS RD | | | | BROOKLINE | MA | 02467-1421 |
| DIANE SYMANSKI MILAZZO | 107 CIRCLE DRIVE | | | | MOSCOW | PA | 18444 |
| DIANE T BAUER TTEE | DIANE T. BAUER TRUST | U/A/D 09-25-2008 | 9429 OZARK | | MORTON GROVE | IL | 60053-1064 |
| DIANE T BRADANINI & | ALAN J BRADANINI JT TEN | 161 MILLBROOK RD | | | MIDDLETOWN | CT | 06457-4537 |
| DIANE T DAMATO | 155-16 16TH DRIVE | | | | WHITESTONE | NY | 11357-3224 |
| DIANE T LUDWIG | 5633 LAPUERTADEL SOL#209 | | | | ST PETERSBURG | FL | 33715-1429 |
| DIANE T MOORE | 210 EAST 73RD STREET #10A | | | | NEW YORK | NY | 10021-4395 |
| DIANE T NOVOSEL | 846 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIANE T RUDNICK | CUST SHERRI ANN RUDNICK UGMA MA | 60 FOREST ST | | | CHESTNUT HILL | MA | 02467-2930 |
| DIANE T SHERMAN | CUST TRACY DENISE SHERMAN UGMA VA | 8812 VERNON VIEW DR | | | ALEXANDRIA | VA | 22308-2837 |
| DIANE T TU | 10705 SIERRA OAKS | | | | AUSTIN | TX | 78759-5185 |
| DIANE T WILLS | CUST KYLE L WILLS | UTMA MT | 1033 COUGAR DR | | BOZEMAN | MT | 59718-8375 |
| DIANE T WILLS | CUST HEIDI E WILLS | UTMA MT | 1033 COUGAR DR | | BOZEMAN | MT | 59718-8375 |
| DIANE TAXTER | 553 CLARK PLACE | | | | UNIONDALE | NY | 11553-2215 |
| DIANE TERRY BROWNLEE | 12101 STONEGATE LANE | | | | GARDEN GROVE | CA | 92845-1601 |
| DIANE THIEL | 1015 PARK AVE N APT 7 | | | | TIFTON | GA | 31794-6973 |
| DIANE THOMAS | 18650 FERGUSON | | | | DETROIT | MI | 48235-3013 |
| DIANE TIBALDI | 410 EMMETT ST | APT 74 | | | BRISTOL | CT | 06010-8605 |
| DIANE TIERNEY | 3649 COASH RD | | | | VANDERBILT | MI | 49795-9502 |
| DIANE TOMSIC MARKOSKY & | DOUGLAS J MARKOSKY JT TEN | 701 VINE STREET | | | WEST NEWTON | PA | 15089-1343 |
| DIANE TOREY | 1712 PARK LN | | | | KEARNEY | MO | 64060-8929 |
| DIANE TRIPP AND | TERRENCE TRIPP JTWROS | 2118 BURTON AV | | | FT MYERS | FL | 33907-4118 |
| DIANE TWEED DIXON | SEPARATE PROPERTY | 2685 JEFFERSON ST | | | EUGENE | OR | 97405-2523 |
| DIANE U GREEN | CUST CARTER KEITH GREEN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 5030 S OSO PKWY | | CORPUS CHRISTI | TX | 78413-6022 |
| DIANE V ELLIOTT | 4342 PRIMROSE CT | | | | BETHLEHEM | PA | 18020-9571 |
| DIANE V MASOTTI | 46 CHERRY ST | | | | BRISTOL | CT | 06010-6103 |
| DIANE VALKO EX | EST DOROTHY PARKER | 923 MILLARD AVE | | | ROYAL OAK | MI | 48073 |
| DIANE VALLEE MERRILL | 5289 SONORA ST | | | | SIERRA VISTA | AZ | 85635-8278 |
| DIANE VEASLEY | 215 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53212-2029 |
| DIANE VENABLE | 2500 ROCKINGHAM DRIVE | | | | AUSTIN | TX | 78704-3811 |
| DIANE VINCENT KETELHUT | CUST SCOTT RAYMOND | KETELHUT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 205 NW 15TH ST | CAPE CORAL | FL | 33993 |
| DIANE VINCENT KETELHUT | CUST LISA ANN KETELHUT UGMA MI | 2247 NW 15TH ST | | | CAPE CORAL | FL | 33993 |
| DIANE VITARIUS | FREDERICK J VITARIUS II JT TEN | PO BOX 363 | | | GARDINER | NY | 12525-0363 |
| DIANE W BAYLOR | HC 65 BOX 14Y | | | | ALPINE | TX | 79830 |
| DIANE W BRABSTON | 4129 HIGHLANDS CIRCLE | | | | BIRMINGHAM | AL | 35213-2800 |
| DIANE W BROWNING | 8257 118TH AVE NORTH | | | | LARGO | FL | 33773-5048 |
| DIANE W CYNOWA | 15 BAYBROOK LANE | | | | OAKBROOK | IL | 60523-1606 |
| DIANE W GETER | PO BOX 16038 | | | | OAKLAND | CA | 94610 |
| DIANE W PETERS | 23145 SW WUNDERLI | | | | SHERWOOD | OR | 97140 |
| DIANE W PYLES | C/O DIANE WINTER | 1828 CLACHAN CT | | | VIENNA | VA | 22182-3424 |
| DIANE W SHARP | 644 GOULD | | | | HERMOSA BEACH | CA | 90254 |
| DIANE W THOMAS & | WRIGHT M THOMAS JT TEN | 610 GLENWOOD LANE | | | WEST CHESTER | PA | 19380-5737 |
| DIANE W ZASORIN | PO BOX 11 | | | | CLAVERACK | NY | 12513-0011 |
| DIANE WALTERHOUSE | 6077 LUCAS ROAD | | | | FLINT | MI | 48506-1217 |
| DIANE WATSON | PO BOX 246 | | | | SHARPSVILLE | IN | 46068-0246 |
| DIANE WEBSTER | 2007 GREENWOOD DRIVE | | | | LINDENWOLD | NJ | 08021-6780 |
| DIANE WENDLING | 10970 KLEY ROAD | | | | VANDALIA | OH | 45377-9534 |
| DIANE WHITTAKER | 21380 EAST 105TH SOUTH | | | | BROKEN ARROW | OK | 74014-3609 |
| DIANE WILLIS | 20124 STOTTER ST | | | | DETROIT | MI | 48234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE WIRICK | 961 BUCYRUS LANE | | | | CANTONMENT | FL | 32533-4883 |
| DIANE WITROCK ACF | WILLIAM WITROCK U/NY/UTMA | 20 CORIE COURT | | | PORT JEFFERSON | NY | 11777-2106 |
| DIANE WOLFE | 4910 NE 22ND TER | | | | OCALA | FL | 34479 |
| DIANE WOODCOCK | 1559 LAKE ROAD | | | | YOUNGSTOWN | NY | 14174 |
| DIANE Y CHARRON | HC 1 BOX 40 | | | | LANSE | MI | 49946-9704 |
| DIANE Y CHOW | ATTN DIANE H YEE | 64 HOBART ST | | | QUINCY | MA | 02170-1622 |
| DIANE Y DEVLIN | 168 DEPEW AVE | | | | BUFFALO | NY | 14214-1620 |
| DIANE Y JOHNSON | 5325 FOREST DOWNS CIR | | | | COLLEGE PARK | GA | 30349-2487 |
| DIANE YEARBY | 2940 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| DIANE YOUNG | 18314 INDIANA | | | | DETROIT | MI | 48221-2071 |
| DIANE ZELENSKI | 1306 BRADFORD DR | | | | DANBURY | CT | 06811-2634 |
| DIANEL L BESSER PERS REP | EST ANTHONY P BESSER | 293 ANDERSON AVE | | | CROSWELL | MI | 48422-1046 |
| DIANEL MCKEOY & | VERONICA MCKEOY JT TEN | C/O DIANE EGAN | 49 CURTIS AV E | | MARLBOROUGH | MA | 01752-2698 |
| DIANN A ROE | PO BOX 2048 | | | | GRANTS PASS | OR | 97528-0222 |
| DIANN ADENA ROE | CUST DANIELLE ADENA ROE UTMA OR | PO BOX 2048 | | | GRANTS PASS | OR | 97528-0233 |
| DIANN ADENA ROE | CUST NICOLE ADENA ROE UTMA OR | PO BOX 2048 | | | GRANTS PASS | OR | 97528 |
| DIANN B PAVELKA | 11568 BREYMAN HWY | | | | TIPTON | MI | 49287-9735 |
| DIANN C CARLSON | C/O D C PEREZ | 6491 MORRIS PARK ROAD | | | PHILADELPHIA | PA | 19151-2404 |
| DIANN C FRENDT | 41 ALTADENA DR | | | | PUEBLO | CO | 81005-2965 |
| DIANN C SCHMIDT | 697 NEW GALENA ROAD | | | | CHALFORT | PA | 18914-1539 |
| DIANN ENGLEHART & | ALBERT ENGLEHART JT TEN | 137 GIFFORD CHURCH ROAD | | | SCHENECTADY | NY | 12306-5301 |
| DIANN G SCHURMAN | C/O DIANN BRAUN | 1255 OAKWOOD CT | | | ROCHESTER HILLS | MI | 48307-2539 |
| DIANN HARPER | C/O DIANN SPENCER | 830 N 250 W #302 | | | BOUNTIFUL | UT | 84010-6872 |
| DIANN K MENEILLY-MOORE | 420 E 15TH ST | | | | JASPER | IN | 47546-2101 |
| DIANN L BRANTLEY | 9965 FORRER | | | | DETROIT | MI | 48227-1625 |
| DIANN L GASPER | 9346 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9413 |
| DIANN L GROBEL & | EARL T GROBEL JT TEN | 26300 CRYSTAL | | | WARREN | MI | 48091-4007 |
| DIANN L KERR | 17937 SE 41ST LOOP | | | | VANCOUVER | WA | 98683-8277 |
| DIANN L RINKE | C/O MRS EARL GROBBEL | 26300 CRYSTAL | | | WARREN | MI | 48091-4007 |
| DIANN M KAY | 2443 HYDRANGEA STREET | | | | SAINT AUGUSTINE | FL | 32084-5883 |
| DIANN M OSEIT | 1008 QUAIL RUN DR | | | | DAYTON | OH | 45458 |
| DIANN M VORENKAMP & | THEODORE A VORENKAMP JT TEN | 56282 KINGSMEN CRT | | | MISHAWAKA | IN | 46545-7617 |
| DIANN R MILLER | 100 N FRANKLIN ST | APT 317 | | | JANESVILLE | WI | 53548-2967 |
| DIANN R PRIGG | 2500 21ST ST NW | APT 59 | | | WINTER HAVEN | FL | 33881-1276 |
| DIANN ROSS | 2337 COBBLE CREEK | | | | CONROE | TX | 77384-3703 |
| DIANN ROSS | 2337 COBBLE CREEK | | | | CONROE | TX | 77384-3703 |
| DIANN SHUCK | 45 PINEGATE | | | | GRAND RAPIDS | MI | 49548-7209 |
| DIANN T KOZAK | 3490 W WILSON RD | | | | CLIO | MI | 48420 |
| DIANN TIMIAN | 39 HOLT CIRCLE | | | | TRENTON | NJ | 08619-1605 |
| DIANN V CABOT | 16837 WOLF RUN CIR | | | | STRONGSVILLE | OH | 44136-6259 |
| DIANNA BARTHELEMY | 20 FOUNTAIN BLEAU | | | | PONTOON BCH | IL | 62040-3009 |
| DIANNA C CHANCE | GEORGE M CHANCE JT TEN | 1604 HELENA DR | | | MANSFIELD | OH | 44904-1817 |
| DIANNA D DECKER | 25115 MIDLAND | | | | REDFORD | MI | 48239-3766 |
| DIANNA D ISAAC-JOHNSON | 11306 BRIDGETON VALLEY CT | | | | BRIDGETON | MO | 63044-3106 |
| DIANNA D RATTA | 103 PAGE AVE | | | | BRISTOL | CT | 06010-4351 |
| DIANNA G MILLER | 503 S SILVER TOP LANE | | | | RAYMORE | MO | 64083-9257 |
| DIANNA GOEDJIN & | RICHARD G MYERS JT TEN | 6402 MASTHIAW DR | | | MADISON | WI | 53705-4328 |
| DIANNA H BRODEUR | 710 6TH AVE NORTH | | | | NAPLES | FL | 34102-5509 |
| DIANNA HAND TOPPER | 1417 EAST NORTH ST | | | | LANSING | MI | 48906 |
| DIANNA ISAACS AND | DAVID E ISAACS JTWROS | 604 E BROADWAY | | | PORTLAND | TX | 78374-4120 |
| DIANNA J FLEMING | 24153 SIMO DR | | | | PLAINFIELD | IL | 60544-6215 |
| DIANNA K EATON | PO BOX 421 CYPRESS | | | | CYPRESS | CA | 90630 |
| DIANNA L ALLEN | 4218 ASHTON MEADOWS WAY | | | | WESLEY CHAPEL | FL | 33543-4991 |
| DIANNA L BULLOCK | 6777 NORTH CR 600 WEST | | | | MIDDLETOWN | IN | 47356-9407 |
| DIANNA L CLINGENPEEL | 1993 S ST RD 29 | | | | FLORA | IN | 46929-9296 |
| DIANNA L DIBBLE | 4 SNOW HILL DR | | | | SAINT PETERS | MO | 63376-2961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANNA L MC CARTHY | 9129 W CAMERON DR | | | | PEORIA | AZ | 85345-5516 |
| DIANNA L MITCHELL | 74-10 VIEW TERRACE | | | | SOUTHGATE | KY | 41071-5418 |
| DIANNA L THOMSON | 6650 BLEWETT AVE | | | | VAN NUYS | CA | 91406 |
| DIANNA L WENDE | 1257 SUSSEX LANE | | | | WHEATON | IL | 60187-8526 |
| DIANNA LEA CUPPY | 11100 NW 12TH PL | | | | GAINESVILLE | FL | 32606-5460 |
| DIANNA LUCE POLLACK | CUST TODD LUCE POLLACK UGMA NY | 1 MANHATTAN AVE | | | RYE | NY | 10580-1824 |
| DIANNA LYN LONGERBEAM | 22472 HERNANDO AVE | | | | PORT CHARLOTTE | FL | 33952-4628 |
| DIANNA LYNN BISHOP | 3426 HODGENS PKY | | | | BURTON | MI | 48519-1514 |
| DIANNA LYNN DUDZIK | 29 SPRUCESIDE CRES | FONTHILL ON  L0S 1E1 | CANADA | | | | |
| DIANNA M SANBURN & | GERALD W SANBURN JT TEN | 239 E HILLSDALE DR | | | ROSCOMMON | MI | 48653-9280 |
| DIANNA MARIE DAHN | 32911 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1024 |
| DIANNA MARIE OBER | 1415 WESTLEY STREET | | | | BANNING | CA | 92220 |
| DIANNA P LYNCH TOD | PATRICK M LYNCH | SUBJECT TO STA TOD RULES | 38368 POPLAR DRIVE | | WILLOUGHBY | OH | 44094-7559 |
| DIANNA R SUSENS | 48 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| DIANNA SPEAR | ATTN DIANNA HUTTON | 36 MEADOW VINE COURT | SOUTH DRIVE | | INDIANPOLIS | IN | 46227 |
| DIANNA SULANOWSKI | 78 GLENSIDE WAY | | | | ROCHESTER | NY | 14612-2724 |
| DIANNA TAYLOR | 712 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1621 |
| DIANNA WINTERBAUER | 6500 83RD PL SE | | | | MERCER ISLAND | WA | 98040-5231 |
| DIANNE A BURKHART | 21025 EATON ROAD | | | | FAIRVIEW PARK | OH | 44126-2720 |
| DIANNE A DISHAROON | 5804 DISHAROON RD | | | | SNOW HILL | MD | 21863-3226 |
| DIANNE A HAY | 1476 SAND CASTLE RD | | | | SANIBEL | FL | 33957-3623 |
| DIANNE A RICE | 4757 TY ST | | | | KINGMAN | AZ | 86401-1153 |
| DIANNE C MARTIN | 4708 SW 67 AVE #L-11 | | | | MIAMI | FL | 33155-5869 |
| DIANNE C PETERSON | 512 HAMEL AVE | | | | NORTH HILLS | PA | 19038-2425 |
| DIANNE C PRATT | CGM IRA ROLLOVER CUSTODIAN | 52 CYPRESS COURT | | | DURANGO | CO | 81301-3782 |
| DIANNE C SCRIVER | ROBERT E SCRIVER TTEES | U/A/D 02-01-2000 | FBO SCRIVER | P.O. BOX 7721 | SURPRISE | AZ | 85374-0112 |
| DIANNE C VALESENTE | 37 HORVATH DR | | | | ITHACA | NY | 14850 |
| DIANNE C. SCRIVER | CGM IRA BENEFICIARY CUSTODIAN | MARGARET VIOLA DURBIN | P.O. BOX 7721 | | SURPRISE | AZ | 85374-0112 |
| DIANNE CABELL | 1917 WHITTLESEY | | | | FLINT | MI | 48503-4346 |
| DIANNE CHAMBERS NORRIS | 78 NATASHA DR | | | | NOBLESVILLE | IN | 46060-8460 |
| DIANNE CLARKE | 5793 PARKSTONE CROSSING DRIVE | | | | JACKSONVILLE | FL | 32258-5429 |
| DIANNE CURRIE | 701 BLACKSHIRE RD | | | | WILMINGTON | DE | 19805-2804 |
| DIANNE CUSTARD | 21376 GLENLODGE | | | | FERNDALE | MI | 48220-2244 |
| DIANNE D GILL | 5845 MAC MILLAN WAY | | | | LANSING | MI | 48911-8416 |
| DIANNE D. CASS REVOCABLE TRUST | UAD 05/30/08 | DIANNE D CASS TTEE | 631 EAST STREET E-103 | | MANSFIELD | MA | 02048-2960 |
| DIANNE DAILEY | 4220 STONEHENGE LN | | | | WINSTON SALEM | NC | 27106-3535 |
| DIANNE DEMPSEY | 826 DOVER COURT | | | | SAN DIEGO | CA | 92109-8013 |
| DIANNE DICKSON | 43 A REED BLVD | | | | MILL VALLEY | CA | 94941-2342 |
| DIANNE DIXON | 24 N MARTIN LANE | | | | NORWOOD | PA | 19074-1025 |
| DIANNE E BARRETT | 2232 GLACIER LANE | | | | SANTA MARIA | CA | 93455-5726 |
| DIANNE E BOGHOSSIAN | 45 MOUNT VIEW DR | | | | CRANSTON | RI | 02920 |
| DIANNE E BUKOWSKI | 11628 82ND TERRACE N | | | | SEMINOLE | FL | 33772-4026 |
| DIANNE E DALY | 44212 SOUTHAMPTON | | | | CANTON | MI | 48187 |
| DIANNE E KENNEDY | 15506 EDGECLIFF AVE | | | | CLEVELAND | OH | 44111-2046 |
| DIANNE E PARR | TR REVOCABLE TRUST 10/25/91 | U-A DIANNE E PARR | 205 COLFAX ST | | FENTON | MI | 48430-2029 |
| DIANNE E REEVES | 7108 COPPER CREEK CIRCLE | | | | CANTON | MI | 48187-2498 |
| DIANNE E STETTLER | 2631 CENTURY RANCH | | | | SAN ANTONIO | TX | 78251 |
| DIANNE F BEATH | 9225 PERSHING AVE | | | | ORANGEVALE | CA | 95662-4803 |
| DIANNE F RUNNION | 5312 LISTER CT | | | | CHESTER SPRINGS | PA | 19425-8763 |
| DIANNE F SULLIVAN | 10 INTERVAL ROAD | | | | WELLESLEY | MA | 02481-1606 |
| DIANNE FALK | 401 HARRISON AVE | | | | WESTFIELD | NJ | 07090-2438 |
| DIANNE FIKE | 46382 ROCKLEDGE | | | | PLYMOUTH | MI | 48170-3508 |
| DIANNE FINKELSTEIN | 7 QUAIL MEWS | | | | NORTH BRUNSWICK | NJ | 08902-1209 |
| DIANNE G HIGH | 1006 BOX ELDER DRIVE | | | | MAGNOLIA | TX | 77354-1630 |
| DIANNE G KENDRICK | 1101 COLUMBIANA ROAD | | | | BIRMINGHAM | AL | 35209-7007 |
| DIANNE GARRISON | 1960 EAST CAPITOL AVE | | | | BISMARCK | ND | 58501-2370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE GRIFFITH | 10097 BELSAY ROAD | | | | MILLINGTON | MI | 48746-9754 |
| DIANNE GUILFOYLE | 5319 159TH TERRACE | | | | STILWELL | KS | 66085 |
| DIANNE H HUNDORFEAN | 138 S ELM | | | | COLUMBIANA | OH | 44408-1334 |
| DIANNE H PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101-7873 |
| DIANNE HERMANSON | 15804 MUIRFIELD DR | | | | ODESSA | FL | 33556-2857 |
| DIANNE I PHILLIPS | 6431 TIMUCUANS DR | | | | LAKELAND | FL | 33813-4844 |
| DIANNE I WIELAND | 7101 SYLVAN LN SW | | | | SEATTLE | WA | 98136-2066 |
| DIANNE I WISNIEWSKI TOD | CASIMIR WISNIEWSKI | SUBJECT TO STA TOD RULES | 161 WARREN | | EAST TAWAS | MI | 48730 |
| DIANNE J BRITTON | CUST MICHAEL D BRITTON UTMA NC | 1137 SHADOW BROOK LANE | | | CHARLOTTE | NC | 28211-5650 |
| DIANNE J BRITTON | CUST ELISSA DIANNE BRITTON UTMA NC | 801 E WOODCROFT PARKWAY | 2121 | | DURHAM | NC | 27713 |
| DIANNE J MEDER | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| DIANNE J WALTERS | 27 SONIA | | | | OAKLAND | CA | 94618-2548 |
| DIANNE J WILSON | 10901 PETIT AVE | | | | GRANADA HILLS | CA | 91344-5030 |
| DIANNE JACQUES & | LINDA JACQUES & | JUDITH DENKER & | JOHANNA JACQUES JT TEN | BOX 7002 | INDIAN LAKE ESTS | FL | 33855-7002 |
| DIANNE JEAN ALDRICH | 6020 KRISTI CIRCLE | | | | MONONA | WI | 53716-3920 |
| DIANNE JENNINGS & | NANCY JENNINGS JT TEN | ATTN DIANNE SLEETH | 25 EVELYN PL | | NORTH QUINCY | MA | 02171-2716 |
| DIANNE KAY LUCKETT | 1027 1ST STREET SE | | | | LEMARS | IA | 51031-1722 |
| DIANNE KING | CGM IRA CUSTODIAN | 9709 SUMMER WOOD CIRCLE | | | DALLAS | TX | 75243-5705 |
| DIANNE L AMADRUTO | 603 PITNEY DR | | | | SPRING LAKE HGTS | NJ | 07762-2230 |
| DIANNE L BURT | 249 IVASON DR | | | | STANTON | MI | 48888-9216 |
| DIANNE L KIEWIET | 2000 E BASELINE RD | | | | PLAINWELL | MI | 49080-9402 |
| DIANNE L KOBLINSKI | 1024 W MC LEAN ST | | | | FLINT | MI | 48507-3622 |
| DIANNE L LAZOWSKI | 2 SHELLEY CT | | | | SAGINAW | MI | 48602-1816 |
| DIANNE L MANSFIELD | CUST GREG B MANSFIELD UGMA IN | RR 52 BOX 72 | | | TERRE HAUTE | IN | 47805-9802 |
| DIANNE L MOWER | 16 ATWOOD ST | | | | HARTFORD | CT | 06105-1801 |
| DIANNE L MUIR | 1058 3RD ST | | | | SANTA MONICA | CA | 90403-3704 |
| DIANNE L NORTON & | ROBERT F NORTON JT TEN | 2480 INDIANWOOD ROAD | | | LAKE ORION | MI | 48362-1101 |
| DIANNE L POSPY | 8103 ORCHARDVIEW DRIVE | | | | ROMEO | MI | 48095-1345 |
| DIANNE L REDENIUS | 608 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| DIANNE L SKIVER | 7780 OAKMONT CT | | | | ROCKFORD | MI | 49341-9583 |
| DIANNE L SMAGOLA | PO BOX 811 | | | | WEST SALEM | OH | 44287-0811 |
| DIANNE L SORENSON | ATTN DIANNE L CHRISTIAN | E 2421 SPENCER LAKE ROAD | | | WAUPACA | WI | 54981-9415 |
| DIANNE L THOMPSON | C/O DIANNNE L SCHWENDENMAN | 3009 CRESCENT DR | | | COLUMBUS | OH | 43204-2524 |
| DIANNE L WILLIAMS | 393 E TOWN ST STE 229 | | | | COLUMBUS | OH | 43215-4752 |
| DIANNE LAHR | RD 5 BOX 87 | | | | NEW CASTLE | PA | 16105-9601 |
| DIANNE LOCH EWING | 10 MITCHELL SPRING CT | | | | SIMPSONVILLE | SC | 29681-3601 |
| DIANNE LOUISE SCANLON | 601 S NELSON ST | | | | GREENVILLE | MI | 48838-2142 |
| DIANNE LUCKEY | 4324 MARYLAND | | | | DETROIT | MI | 48224-3338 |
| DIANNE M BOUTELL | 707 HENDERSON CT | | | | ALLEN | TX | 75013-5478 |
| DIANNE M BOYKINS & | DANNY J BYKINS | TR DANNY J & DIANNE M BOYKINS | LIVING TRUST UA 12/08/04 | 5118 MCHENRY LANE | INDIANAPOLIS | IN | 46228-2368 |
| DIANNE M BRADY | 8760 RIVER BLUFF LN | | | | ROSWELL | GA | 30076-3908 |
| DIANNE M DEMAGGIO | 2274 WORTHING WOODS BLVD | | | | POWELL | OH | 43065-9089 |
| DIANNE M DI MIZIO | 1 CORNELL PLACE | | | | MANALAPAN | NJ | 07726-3601 |
| DIANNE M EBERTS | 630 BEVERLY COURT | | | | PERRYSBURG | OH | 43551-2921 |
| DIANNE M EID | 2501 59TH ST | | | | SACRAMENTO | CA | 95817-1745 |
| DIANNE M FOX | 3620 PARK AVE APT 8D | | | | WANTAGH | NY | 11793-3732 |
| DIANNE M FULMER | 5524 SCOTT DRIVE | | | | FORT WORTH | TX | 76180-6732 |
| DIANNE M GILLESPIE | 104 CAVALRY DRIVE | | | | FRANKLIN | TN | 37064-4904 |
| DIANNE M GRANT & | DONALD W GRANT JT TEN | 900 SMITH ST | | | E TAWAS | MI | 48730-9603 |
| DIANNE M JAMES | 622 HERMAN RD | | | | COLUMBUS | OH | 43230-9200 |
| DIANNE M LEWIS & | JAMES B GRIMES & | BARBARA J FILMORE JT TEN | 5297 TORREY ROAD | | FLINT | MI | 48507-3807 |
| DIANNE M MATHIOWETZ | 1131 EDEN AVE SE | | | | ATLANTA | GA | 30316-2584 |
| DIANNE M MATSON | 4170 GOODWIN AVE | | | | OAKDALE | MN | 55128-2803 |
| DIANNE M MORRISON | 26919 STRATFORD | | | | HIGHLAND | CA | 92346-3005 |
| DIANNE M NEGOSKI | 9407 LINCOLN AVE | | | | BROOKFIELD | IL | 60513-1108 |
| DIANNE M OCONNOR | 27 ASHLAND ROAD | | | | SUMMIT | NJ | 07901-3401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE M PRESS | 2747 MORELAND CT | | | | YORKTOWN HTS | NY | 10598-2420 |
| DIANNE M PROBERT | 879 GINGER AVE | | | | CARLSBAD | CA | 90029 |
| DIANNE M RIDDLE & | DOUGLAS E RIDDLE JT TEN | 223 SWEETBRIAR LN | | | PRATTSVILLE | AL | 36067-1935 |
| DIANNE M SIMPSON | 16195 MIDVALE AVE. N. | | | | SHORELINE | WA | 98133-5724 |
| DIANNE M SMOCK | 26551 HOLLY HILL DR | | | | FARMINGTON HL | MI | 48334-4522 |
| DIANNE M STAIB | C/F ERIC M STAIB | 18 PONDS SIDE DRIVE | | | FREMONT | OH | 43420-2677 |
| DIANNE M SWIDERSKI | P O BOX 38 | | | | MOSINEE | WI | 54455-0038 |
| DIANNE M TOOLEY | 5118 MCHENRY LN | | | | INDIANAPOLIS | IN | 46228-2368 |
| DIANNE M VIOLA | 144 RED DOG ROAD | | | | ACME | PA | 15610-1120 |
| DIANNE M WEHRER TRUST | UAD 02/20/08 | DIANNE M WEHRER TTEE | 2915 OLD BENNETT RIDGE RD | | SANTA ROSA | CA | 95404-9527 |
| DIANNE M WILBER | 13000 SW 14TH PL | | | | DAVIE | FL | 33325-5717 |
| DIANNE M WINKLER | 6729 NORTON | | | | TROY | MI | 48098-1619 |
| DIANNE M. FULMER | CGM IRA CUSTODIAN | 4901 S WILDFLOWER PL | | | CHANDLER | AZ | 85248-5464 |
| DIANNE MARIE CROWE | 25 ITENDALE ST | | | | SPRINGFIELD | MA | 01108-3002 |
| DIANNE MARIE GAYLORD AND | R KEVIN GAYLORD JTWROS | 25367 237TH PL SE | | | MAPLE VALLEY | WA | 98038-8331 |
| DIANNE MATTOCKS SIMMONS | 136 CHANEY AVENUE | | | | JACKSONVILLE | NC | 28540-4805 |
| DIANNE MONROE | BOX 991 | | | | MCHENRY | MD | 21541-0991 |
| DIANNE NAFICY | 3630 W MERCER WAY | | | | MERCERISLAND | WA | 98040-3316 |
| DIANNE P GAVLLIC | 6436 ZIMMER RD | | | | HASLETT | MI | 48840-9105 |
| DIANNE P JOSE | CUST REGINAL JOSE UGMA MI | 18719 DE VISSCHER | | | MT CLEMENS | MI | 48043 |
| DIANNE PUZNIESKI | 105 PENNSYLVANIA AVE | | | | LAVALLETTE | NJ | 08735-2433 |
| DIANNE R GOODWIN | C/O MICHAEL SANDORSE-ESQ | 441 MAIN ST | | | MELROSE | MA | 02176-3859 |
| DIANNE R JORDAN | 2020 LYCAN DR | | | | YORK | PA | 17404-4216 |
| DIANNE R LOOMIS | TR LOOMIS FAMILY NON-EXEMPT | MARITAL TRUST UA 07/15/96 | 17 MINT CI | | SANTA FE | NM | 87506-9536 |
| DIANNE ROGGE | 7939 RAMBLER PL | | | | CINCINNATI | OH | 45231-3349 |
| DIANNE S BLAMER | TR CLAUDE L & DIANNE BLAMER | INTER-VIVOS TRUST UA 08/19/94 | 7858 DARMON PLACE | | CENTRAL LAKE | MI | 49622-9422 |
| DIANNE S BROCK | 3299 SYCAMORE WOODS LANE | | | | HAMILTON | OH | 45011-5387 |
| DIANNE S HAGEY | 5708 GLEN VALE DR | | | | KNOXVILLE | TN | 37919-8615 |
| DIANNE S HOWEY & | ROSS C HOWEY JT TEN | 2503 MARAIS AVE | | | ROYAL OAK | MI | 48073 |
| DIANNE S MEADE | 35 LANE 820A SNOW LAKE | | | | FREMONT | IN | 46737 |
| DIANNE SCALZA | 14 OAK NECK ROAD | | | | WEST ISLIP | NY | 11795-4347 |
| DIANNE SMITH | C/O TOGLIATTI PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DIANNE STEPHENS | TOD ACCOUNT | 1601 BRADY PLACE | | | COLUMBIA | MO | 65203 |
| DIANNE SUE CULBERTSON | 887 E MAPLE STREET | | | | CLYDE | OH | 43410-9710 |
| DIANNE T SCHUERMAN | 3508 SANDPIPER DR | | | | SPRINGFIELD | IL | 62711-6722 |
| DIANNE VATALERO | 8 MARIONS WAY | | | | GEORGETOWN | MA | 01833-1315 |
| DIANNE W BLACK | 452 SEMINARY ST | | | | NAPA | CA | 94559-3215 |
| DIANNE W NEWTON & | MICHAEL D NEWTON SR | 4900 STALEY DR | | | SUMMERVILLE | SC | 29485-8960 |
| DIANNE W. SIEREVELD ACF | ERIC SIEREVELD U/OH/UGMA | 6461 DUET LANE | | | CINCINNATI | OH | 45239-5120 |
| DIANNE WASHINGTON | 632 DOVER HEIGHTS TRL | | | | MANSFIELD | TX | 76063-2860 |
| DIANNE WHITE | 401 ORILLA DEL MAR UNIT B | | | | SANTA BARBARA | CA | 93103-3668 |
| DIANNE WHITE GRAY | 210 HERNDON RD | | | | RICHMOND | VA | 23229-8212 |
| DIANNE YOUNG | 1920 BENSON PLACE | | | | UNION | KY | 41091-9508 |
| DIANNE ZOTTOLI | 404 MAIN ST | | | | HOLDEN | MA | 01520-1754 |
| DIANTHA E CLARK | 1152 TOMPKINS AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2241 |
| DIANTHA KATHARINE HICKS | CGM IRA ROLLOVER CUSTODIAN | 460 N LUCE RD | | | ALMA | MI | 48801-9616 |
| DICCO ENTERPRISES | 5357 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309-0641 |
| DICICCO INVESTMENTS | 456 E OVERLOOK DR | | | | EASTLAKE | OH | 44095-1212 |
| DICIE CARSON | 4727 BELVIDERE | | | | DETROIT | MI | 48214-1302 |
| DICK A BAKER & | VIVIAN C BAKER JT TEN | 6212 LAKE FOUR DR | | | GLADWIN | MI | 48624-9251 |
| DICK A JENSEN | 4707 LOWCROFT | | | | LANSING | MI | 48910-5328 |
| DICK A VANDERMOLEN | 5883 WEST LYN HAVEN DR SE | | | | GRAND RAPIDS | MI | 49512-9315 |
| DICK ALAIMO JR | 90 TOWPATH LANE | | | | ROCHESTER | NY | 14618-4545 |
| DICK BOHN | 5614 KENT PLACE | | | | GOLETA | CA | 93117-2131 |
| DICK D WILLSON | 19583 RAUCHOLZ | | | | OAKLEY | MI | 48649-9785 |
| DICK ELLISTAD | 715B GAMBIA AVE | | | | WABASHA | MN | 55981-1061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICK F CHURCH & | LOUISE J CHURCH JT TEN | 311 E MAPLE ST | | | HOLLY | MI | 48442-1647 |
| DICK F PITZER | 505 E PIKE ST | | | | KIRKLIN | IN | 46050-9113 |
| DICK H HEARIN | 2020 STEELE BLVD | | | | BATON ROUGE | LA | 70808-1675 |
| DICK HUGENOT | 308 N HOWARD ST | | | | WEBBERVILLE | MI | 48892 |
| DICK I HUGHES | 6253 OLD TRL | | | | NEW PORT RICHEY | FL | 34653-1735 |
| DICK KERR | 14135 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9579 |
| DICK L HENRY & | MRS LOIS A HENRY JT TEN | 4548 NORTHWOOD DRIVE | | | GLEN ARBOR | MI | 49636-9705 |
| DICK L MC TAVISH | 107 SHININGHOLLOW CIR | | | | MERIDIANVILLE | AL | 35759-1957 |
| DICK L PUZ | 539 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| DICK L SULLENGER | 4250 E 108TH ST | | | | GRANT | MI | 49327-9409 |
| DICK L WITTWER | RFD 2 | | | | BELLEVILLE | WI | 53508-9802 |
| DICK LAMPSON | 590 TWIN LAKES DR | | | | RENO | NV | 89503-8805 |
| DICK M JOE | CGM IRA CUSTODIAN | 1980 WINDWARD DR | | | ANAHEIM | CA | 92801-1719 |
| DICK MING JOE | FONG NGAN JOE TTEE | U/A/D 09/11/89 | FBO THE JOE FAMILY TRUST HPM | 1980 WINDWARD DR | ANAHEIM | CA | 92801-1719 |
| DICK MING JOE TTEE | FONG NGAN JOE TTEE | U/A/D 09/11/89 | FBO JOE FAMILY SUB FONGMING TR | 1980 WINDWARD DR | ANAHEIM | CA | 92801-1719 |
| DICK R LYON | 2203 SARLES RD | | | | SILVERWOOD | MI | 48760-9530 |
| DICK R WOODS II | 3616 AGATE DRIVE | | | | COLORADO SPGS | CO | 80909-1516 |
| DICK RAIFORD | 207 EASTMAN RD | | | | SOPERTON | GA | 30457-1420 |
| DICK ROSS | N 7857 REINDEER RUN | | | | MUNISING | MI | 49862-8912 |
| DICK S JOE | MARIAN JOE TTEE | U/A/D 09/21/89 | FBO JOE FAMILY TRUST HPM | 1337 N. KROEGER | FULLERTON | CA | 92831-1913 |
| DICK S JOE | CGM IRA CUSTODIAN | HPM | 1337 N. KROEGER | | FULLERTON | CA | 92831-1913 |
| DICK S JOE | CGM ROTH IRA CUSTODIAN | 1337 N. KROEGER | | | FULLERTON | CA | 92831-1913 |
| DICK SANSOME | 28 MARGARET DR | | | | SHELTON | CT | 06484 |
| DICK WAGNER | PO BOX 2236 | | | | SANDUSKY | OH | 44871 |
| DICK WILKINSON | N 4230 LAKE SHORE DR | | | | MARKESAN | WI | 53946-7613 |
| DICKEN CHANG & | GARLING CHANG JT TEN | APT 16-K | 77 FULTON ST | | N Y | NY | 10038-1829 |
| DICKEY L SHADWICK | 1244 ROMAN DR | | | | FLINT | MI | 48507-4016 |
| DICKIE L MCCAMMON | 2265 N 100 E | | | | HARTFORD CITY | IN | 47348-8973 |
| DICKIE R ERWIN | PO BOX 28 | | | | DE SOTO | KS | 66018-0028 |
| DICKIE R JAMES | 3101 BRYAN ST | | | | KOKOMO | IN | 46902-4618 |
| DICKIE ROGERS & | MISS TEDDIE JEANN ROGERS JT TEN | 10242 KENT TOWNE LN | | | SUGAR LAND | TX | 77478-1607 |
| DICKIE W BECKROW | 2901 ATKERSON DR | | | | CARO | MI | 48723 |
| DICKRAN M TEVRIZIAN JR | 1635 LOMBARDY RD | | | | PASADENA | CA | 91106-4125 |
| DICKRAN V MABBS & | LINDA S MABBS JT TEN | 4727 27TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406-3721 |
| DICKSON ADAMS | TR UA ELIZABETH W ATWATER AS EXEC | OF ESTATE OF JAMES R ATWATER 4/24/61 | ATT DICKSON ADAMS | PO BOX 670 | THOMASTON | GA | 30286-0009 |
| DICKSON G SCHNEIDER & | WILLE CHRISTINE SCHNEIDER JT TEN | 1507 PACIFIC AVE | | | ALAMEDA | CA | 94501-1237 |
| DICKSON SR 4-H CLUB | C/O ALLEN BURNS | COURTHOUSE ANNES | | | ARDMORE | OK | 73401 |
| DIDI J PARENT | 79 INDIANA PLACE | AMHERSTBURG ON  N9V 3X5 | CANADA | | | | |
| DIDIER NUGIER | 75 WHEELER AVENUE UNIT G 2 | | | | BRIDGEPORT | CT | 06606-5626 |
| DIDIER WALTER | S/C RENE DOUSDEBES | NOTAIRE | CONDOM GERS | FRANCE | | | |
| DIEDRE J SWINNEY & | BOBBY J SWINNEY JT TEN | 27525 ARLINGTON CT | | | SOUTHFIELD | MI | 48076-3113 |
| DIEDRE L BADEJO | 24719 ECHO SPRINGS DR | | | | HAYWARD | CA | 94541-6829 |
| DIEDRICH M BRUNKEN | 35 FRONT STREET | | | | TARRYTOWN | NY | 10591-6205 |
| DIEGO A CANTILLO | 8723 CHEROKEE DR | | | | DOWNEY | CA | 90241-2728 |
| DIEGO ALBERTO GRAJALES | VILMA TERESA WILSON JT TEN | AV SALTO CANAIMA RES. VENTUARI | APTO. 3D CUMBRES DE CURUMO | CARACAS MIRANDA VENEZUELA 1080A | | | |
| DIEGO CALLES | 7734 AUSTIN ST APT 4D | | | | FOREST HILLS | NY | 11375-6930 |
| DIEGO ESTRELLA | 43-23 COLDEN ST #4-K | | | | FLUSHING | NY | 11355-5905 |
| DIEGO F GIRONZA | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| DIEGO FERNANDO VALLEJO REYES | FRANCISCO DE NATES 165 Y | MARIANO ECHEVERRIA QUITO | PICHINCHA | ECUADOR | | | |
| DIEGO FERNANDO VALLEJO REYES | RUTH MARIELA REYES SALAZAR | FRANCISCO DE NATES 165 Y MARIANO | ECHEVERRIA - URB. QUITO TENIS | QUITO - PICHINCHA, ECUADOR | | | |
| DIEGO HERNAN VACCARO | CESAR RODRIGO VACCARO JT TEN | MANZANA 32 LOS FRESNOS 24 | LOS ARBOLES B VALLE ESCONDIDO | CORDOBA 5000 ,ARGENTINA | | | |
| DIEGO LUIS PUGLIESSO AND | PAULA MABEL GRISOTTO JTWROS | QUESADA 4721 | CAPITAL FEDERAL 1431 | ARGENTINA | | | |
| DIEGO M OPERTI | 217 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6307 |
| DIEGO MATTOS | CONDOMIO LA MANCHA #208 | | | | CAROLINAS | PR | 00979 |
| DIEGO P CHAVES | 67 WATER STREET | | | | MILFORD | MA | 01757-4121 |
| DIEGO PABLO PARUOLO | MARIA CAROLINA RISMONDO | HUERGO 235 PLANTA BAJA "C" | | BUENOS AIRES 1426 ARGENTINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIEGO R VAZQUEZ | PO BOX 2263 | | | | LYTLE | TX | 78052-2263 |
| DIEGO RAFFETTI | COLOMBRE # 202 PISO 12-B | BUENOS AIRES | | ARGENTINA 1832 | | | |
| DIEGO RIBADENEIRA | EL CANCILLER #1 | DEPT 12 | QUITO QUITO ECUAD | ECUADOR | | | |
| DIEGO TORRES | PO BOX 245 | | | | ALPHARETTA | GA | 30009-0245 |
| DIEGO V OCHOA | 1327 E THACKERY | | | | WEST COVINA | CA | 91790-4345 |
| DIEGO VASCONEZ | IVONNE REPETTO & VICTOR BATTAINI | JT TEN | ATTN WENDY RODRIGUEZ RUBIO | BANCO INTERNACIONAL AV PATRIA Y ,9 DE OCTUBRE, QUITO ,ECUADOR | | | |
| DIEGO VILLEGAS & | ANTONIO JOSE VILLEGAS JTWROS | CLL 75 #5-26 APTO 206 | BOGOTA | COLOMBIA | | | |
| DIEGO ZAMBRANO | 30 EASTCHESTER RD #6L | | | | NEW ROCHELLE | NY | 10801-1241 |
| DIEM DUC NGUYEN & | JANET S NGUYEN JT TEN | 3024 WHITTAKER ISLAND RD | | | WILLIAMSBURG | VA | 23185-7669 |
| DIERICKX LEYS & CIE | KASTEELPLEINSTRAAT 44 | B-2000 ANTWERPEN | | BELGIUM | | | |
| DIERICKX LEYS LUXEMBOURG SA | 247 ROUIE D'AROLN | L-1150 | | LUXEMBOURG | | | |
| DIETER A MEINKE | TR DIETER A MEINKE TRUST | UA 06/07/04 | 10664 KNIGHTS WAY | | N ROYALTON | OH | 44133-1998 |
| DIETER DAVID OSENBERG | 5100 N MARINE DRIVE APT# 17G | | | | CHICAGO | IL | 60640-6362 |
| DIETER GECKLER AND | MARY FRANCES GECKLER JT TEN | 11115 HYATT-MARTIN RD | | | GREENVILLE | IN | 47124 |
| DIETER H EBNER | 35435 KENSINGTON | | | | STERLING HEIGHTS | MI | 48312-3775 |
| DIETER HOVEN | ULMENALLE 132B | 4040 NEUSS 21 | GERMANY | | | | |
| DIETER J HOLZ | EVA R HOLZ JT TEN | 189 S CHURCH RD | | | BENSENVILLE | IL | 60106-2044 |
| DIETER K STENZEL | ALSBACHER WEG 8 | 65428 RUESSELSHEIM | GERMANY | | | | |
| DIETER KLAUS KLEE | ODERSTR 46 | D-65468 TREBUR | GERMANY | | | | |
| DIETER KLAUS KLEE | ODER STR 46 | D-65468 TREBUR | GERMANY | | | | |
| DIETER KORNBERGER | 3832 SAINT THOMAS ST | PORT COQUITLAM BC  V3B 2Z1 | CANADA | | | | |
| DIETER KROCKER | OPEL LIVE GMBH IPC 79-01 | FRIEDRICH-LUTZMAN-RING 2 | RUSSELSHEIM GERMAN | GERMANY | | | |
| DIETER LUTZ | CGM IRA CUSTODIAN | 138 DARTMOUTH TERRACE | | | SPRINGFIELD | MA | 01109-3818 |
| DIETER MANTHEY | FRAUENLOBSTR 30 | D-55118 MAINZ | GERMANY | | | | |
| DIETER MANTHEY | FRAUENLOBSTR 30 | MAINZ D-55118 | GERMANY | | | | |
| DIETER MANTHEY | FRAUENLOB ST 30 | D-55118 MAINZ | GERMANY | | | | |
| DIETER N BRATKE | KEPLERRING 72 | D-65428 RUESSELSHEIM | GERMANY | | | | |
| DIETER NEEF | CARL ULRICH STR 51 | 64297 DARMSTADT | GERMANY | | | | |
| DIETER PFEIFER | SEMMELWEISWEG 9 | 65428 RUSSELSHEIM | GERMANY | | | | |
| DIETER SCHATZMANN | ROOSWEG 3 | SEENGEN 5707 | SWITZERLAND | | | | |
| DIETER SCHMIDT | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| DIETER SCHMIDT | GROSS GERAUER STR 8 | RUESSELSHEIM | GERMANY | | | | |
| DIETHILDE O DEYO AND | WILL DEYO JTWROS | 7340 COMSTOCK LAKE RD | | | COTTON | MN | 55724-8007 |
| DIETLINE I DORSEY | 648 TANT RD | | | | SPRING HOPE | NC | 27882 |
| DIETMAR BREIDERT | WILDHUBENWEG 3 | RUESSELSHEIM 65428 | GERMANY | | | | |
| DIETMAR BREIDERT | WILDHUBENWEG 3 | RUESSELSHEIM 65428 | GERMANY | | | | |
| DIETMUTE (MUTA) G R PAULSON | TRUST UAD 06/30/05 | DIETMUTE PAULSON TTEE | 50624 HWY 65 | | MCGREGOR | MN | 55760 |
| DIETRICH EBERHARD KRAEMER | AUGUSTASTR 21 A | 12203 BERLIN | GERMANY | | | | |
| DIETRICH JEFFRIES & | HOWARD Z JEFFRIES JT TEN | 3134 CHILI AVE | | | ROCHESTER | NY | 14624-4535 |
| DIETRICH KAMM & | MRS ALICE KAMM JT TEN | 4393 PLAZA ORO LOMA | | | SIERRA VISTA | AZ | 85635-4351 |
| DIETRICH L REID | 3353 FOREST GROVE CT NW | | | | ACWORTH | GA | 30101-6692 |
| DIETRICH R BERGMANN | PO BOX 130525 | | | | ANN ARBOR | MI | 48113 |
| DIETRICH R BRANDT & | MARIA BRANDT JT TEN | 3120 SOUTH EAST 6TH AVE | | | CAPE CORAL | FL | 33904-3505 |
| DIETRICH ROTH | 4074 IMPERIAL | | | | GRAND RAPIDS | MI | 49504 |
| DIETRICH W SALOMON & | MURIEL SALOMON JT TEN | 40 MORRIS AVENUE | | | NEW HAVEN | CT | 06512-4421 |
| DIGNA A DIAZ | 428 RED CLIFFE STREET | | | | ELIZABETH | NJ | 07206-1030 |
| DIKRAN HAIGOUNI & | PERGROUHI HAIGOUNI JT TEN | 730 24TH ST NW | | | WASHINGTON | DC | 20037-2543 |
| DIKRAN ORNEKIAN & | CAROL S ORNEKIAN JT TEN | 23650 MEADOWBROOK | | | NOVI | MI | 48375-3447 |
| DILBERT H BURKE | 498 STATON DRIVE | | | | CHARLESTON | WV | 25306-7803 |
| DILEEP PHILIP MATHUR | 24305 PONCHARTRAIN LN | | | | LAKE FOREST | CA | 92630-1926 |
| DILIP K GUHA-RAY | 3507 N CHARLES ST#202B | | | | BALTIMORE | MD | 21218-2414 |
| DILIP PATEL | 12528 YOSEMITE ST | | | | CERRITOS | CA | 90703-8344 |
| DILLA M SMITH | 3998 ST RT 222 | | | | BATAVIA | OH | 45103-8923 |
| DILLAN W TAFF & | LUCILLE H TAFF | TR 12/19/80 TAFF FAMILY TRUST | 2110 HOLLY AVE | | ESCONDIDO | CA | 92027-2214 |
| DILLARD & DORIS MCKINNEY TTEES | DILLARD & DORIS MCKINNEY | REVOCABLE TRUST | DTD 08/23/2001 | 4406 BACALL CV | EVANSVILLE | IN | 47715-3800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILLARD BAKER  AND | MARY D BAKER | JT TEN WROS | | | MURFREESBORO | TN | 37129 |
| DILLARD E BLACK | 990 MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| DILLARD EARL TAYLOR | 3163 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| DILLARD F HATCHER | PO BOX 218 | | | | SPANISHBURG | WV | 25922-0218 |
| DILLARD H GAMMONS | RT 1 BOX 235B | | | | STEWART | TN | 37175-9749 |
| DILLARD HERRON | 130 POPLAR PL | | | | NICEVILLE | FL | 32578-1265 |
| DILLARD L MEINS | 306 IVY | | | | GARDEN CITY | MO | 64747-8243 |
| DILLARD OWENBY | 12192 N OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| DILLARD SMITHERS JR | 148 ST MICHAELS | | | | TRINIDAD | TX | 75163-5085 |
| DILLARD WEST | 108 CYPRESS DR | | | | BOLINGBROOK | IL | 60440-2816 |
| DILLE M BRANSCUM | 9804 S CR 50 WEST | | | | MUNCIE | IN | 47302-9498 |
| DILLIARD T GREENWELL TOD | GREENWELL FAMILY TRUST | UA 09/09/1997 | 23 LAKE BREEZE DR | | GUNTERSVILLE | AL | 35976 |
| DILLINA BRIGLIA | PO BOX 274 | | | | NEWTOWN | CT | 06470-0274 |
| DILLION L HANAHAN | 31 MARYLAND AVE | | | | SEWELL | NJ | 08080-1005 |
| DILLIS V HULL JR | 8272 FAULKNER | | | | DAVISON | MI | 48423-9536 |
| DILLMAN C KINSELL JR & | MRS SALLY D KINSELL JT TEN | 2713 CLIFFORD AVE | | | SAN CARLOS | CA | 94070-4317 |
| DIMAGGIO NICHOLS | 923 HIGHWAY 65-69 | | | | INDIANOLA | IA | 50125-9232 |
| DIMCE NECOVSKI | 26516 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127-3380 |
| DIMITRI A PAPANASTASSIOU & | TERI I PAPANASTASSIOU JT TEN | 590 SIERRA VISTA | | | SAN MARINO | CA | 91108-1455 |
| DIMITRI IAKOVIDES | 4675 MIDLAND | | | | WATERFORD | MI | 48329-1838 |
| DIMITRI LEONDARIDES | 9049 MERRYVALE DR | | | | TWINSBURG | OH | 44087-2504 |
| DIMITRIE TOTH JR | 4750 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 |
| DIMITRIE TOTH JR & | HELEN TOTH JT TEN | 4750 SEYMOUR LAKE RD | | | OXFORD | MI | 48371 |
| DIMITRINA VOZIS | 33 SUNCREST DR | NORTH YORK ON  M3C 2L1 | CANADA | | | | |
| DIMITRIOS COKINOS | 160 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10024-2162 |
| DIMITRIOS F. FETOKAKIS | 2520 MONTROSE BLVD | | | | HOUSTON | TX | 77006-2729 |
| DIMITRIOS G IEROMONAHOS | 6 BRIAN DANIEL COURT | | | | REISTERSTOWN | MD | 21136 |
| DIMITRIOS LOURIS | 53 TAYLOR ST | | | | PORT JEFF STA | NY | 11776-3833 |
| DIMITRIOS NEDANIS & | STERGIANI NEDANIS TTEES | DIMITRIOS NEDANIS TRUST | U/A DTD 03/22/05 | 3713 SHERRY DR | FLINT | MI | 48506-2698 |
| DIMITRO WENNYK | 1541 MCTAVISH CRESCENT | LONDON ON  N5X 1P6 | CANADA | | | | |
| DIMITROULA JAMES | CGM IRA CUSTODIAN | P. O. BOX 796 | | | DENNIS PORT | MA | 02639-0796 |
| DIMITRY K HUMPHREYS COOK | BOX 51 | | | | IRVINGTON | VA | 22480-0051 |
| DIMKO V OGNENOVSKI | 41 BRASSER DR | | | | ROCHESTER | NY | 14624-4408 |
| DIMPLE KANTER | 1330 CHARLES ST | | | | COOKEVILLE | TN | 38506-5901 |
| DIMPLE L BLACK | 1927 DRILL AVE | | | | DAYTON | OH | 45414-5536 |
| DINA C CIPRIANI | 185 ALDRICH PL | | | | BUFFALO | NY | 14220-2659 |
| DINA E SANTOS | 123 HORIZON DR | | | | EDISON | NJ | 08817-5805 |
| DINA F STEWARD | 433 YELLOW WOOD | | | | NEW BRAUNFELS | TX | 78130-7023 |
| DINA FRANK | 24 WOOD GLEN WAY | | | | BOONTON | NJ | 07005-9738 |
| DINA GARDNER WEINROTH | 48 SEARS RD | | | | SOUTHBOROUGH | MA | 01772-1102 |
| DINA HALL | CGM ROTH IRA CUSTODIAN | 122 MAPES AVENUE | | | NUTLEY | NJ | 07110-1412 |
| DINA IKONOMOPOULOS | 22201 BENJAMIN | | | | ST CLAIR SHORES | MI | 48081-2282 |
| DINA KAE SHEETS | 24516-B WINDSOR DR | | | | VALENCIA | CA | 91355-4430 |
| DINA M METZGAR | C/O MRS DINA DEANNUNTIS | 58 INVERNESS AVE | | | MAYS LANDING | NJ | 08330-5208 |
| DINA M SCHREINER & | DUANE L SCHREINER JT TEN | 206 VICKIE LANE | | | FOSTORIA | OH | 44830-1841 |
| DINA MARIE BEHR CUST | RICHARD BEHR UTMA NY | 125 FLAMINGO | | | ATLANTIC BCH | NY | 11509 |
| DINA MARIE SMITH | 143 SOUTH GLEN ROAD | | | | KINNELON | NJ | 07405-2711 |
| DINA MEISNER | RUSSELL MEISNER JT TEN | 316 MAIN STREET | | | ATTICA | NY | 14011-1221 |
| DINA S TRASKOS | 3791 ALDENBRIDGE CIR | | | | HIGHLANDS RANCH | CO | 80126-8870 |
| DINA SCHEUERMAN | KEVIN SCHEUERMAN JT TEN | 317 DOANE AVENUE | | | STATEN ISLAND | NY | 10308-1518 |
| DINA SCHEUERMAN | 317 DOANE AVENUE | | | | STATEN ISLAND | NY | 10308-1518 |
| DINAH C STEWART | 302 WEBB RD | | | | NEWARK | DE | 19711-2651 |
| DINAH GRUBMAN HYMAN | CGM IRA ROLLOVER CUSTODIAN | 170 NORTH AVENUE | | | FANWOOD | NJ | 07023-1235 |
| DINAH GRUBMAN HYMAN TTEE | FBO GRUBMAN FAMILY TRUST | U/A/D 05-09-1997 | 34 WESTRA STREET | | INTERLAKEN | NJ | 07712-4439 |
| DINAH H TURRIN | 1050 NW INNESWOOD DR | | | | ISSAQUAH | WA | 98027-2644 |
| DINAH L CHRISTIAN | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINAH LEA KOLAR | 1205 N 63RD ST | | | | BALTIMORE | MD | 21237-2505 |
| DINAH LEE | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| DINAH M KORMAN | 360 MORVALE RD | | | | EASTON | PA | 18042-6820 |
| DINAH R NELSON & | JAMES L NELSON JT TEN | PO BOX 3358 | | | CAMDENTON | MO | 65020-3358 |
| DINAH V MILES | 7662 W 63RD PLACE | | | | SUMMIT | IL | 60501-1802 |
| DINEEN CARTER | 874 SE 2ND PLACE #1 | | | | DEERFIELD BEACH | FL | 33441 |
| DINESH J MEHTA | 45555 MOUND RD | | | | SHELBY TWP | MI | 48317-5100 |
| DINESH S SHETH | 44000 HARSDALE | | | | CANTON | MI | 48187-3231 |
| DINESH VITHALANI & | DIVYA D VITHALANI | TR DINESH & DIVYA VITHALANI | LIVING TRUST 1996 UA 03/02/96 | PO BOX 3069 | LA JOLLA | CA | 92038-3069 |
| DINGENA KOLLAARD | 66 OBER ROAD | | | | NEWTON | MA | 02459-3160 |
| DINGENA KOLLAARD TTEE | FBO MACHIEL KOLLAARD REV TRUST | U/A/D 05-14-1997 | 66 OBER ROAD | | NEWTON | MA | 02459-3160 |
| DINGO & CO | C/O COMPUTERSHARE INVESTOR SERVICES | 250 ROYALL | | | CANTON | MA | 02021-1011 |
| DINO A LOSARDO | 427 ROUND TOP RD | | | | HARRISVILLE | RI | 02830-1039 |
| DINO AMATO | 41 PATRICK STREET | | | | CARTERET | NJ | 07008-1864 |
| DINO BALDASSARRE | 11 TIMBERLINE DRIVE | | | | VOORHEES | NJ | 08043-3411 |
| DINO BRITSAKOS | CUST STEVE BITSAKOS UGMA CA | 26125 OAK FLAT CT | | | NEWHALL | CA | 91321-2109 |
| DINO C DIAZ | 28421 RALEIGH CRESCANT | | | | NEW BALTIMORE | MI | 48051-2310 |
| DINO C RINALDI | 2115 NW BEECHWOOD PLACE | | | | CORVALLIS | OR | 97330-1001 |
| DINO D LANNO | 2689 SKELTON LN | | | | BLACKLICK | OH | 43004-8743 |
| DINO GIROLA | 297 WEST COLE RD | | | | RAGLEY | LA | 70657-4056 |
| DINO L DI BARTOLOMEO | 27 KENEFICK | | | | BUFFALO | NY | 14220-1519 |
| DINO M BARONE | CGM SIMPLE IRA CUSTODIAN | U/P/O ELECTRIC SALES ASSOC. | 813 NW 79 TERR | | PLANTATION | FL | 33324-1453 |
| DINO M CAMPOLITO | 4545 QUAKER CT | | | | CANFIELD | OH | 44406-9131 |
| DINO MACCANI & | ANGELINE M MACCANI JT TEN | 9179 SARASOTA COURT | | | DETROIT | MI | 48239-1519 |
| DINO PAPPALARDO | CUST NICHOLAS GORYANCE | UTMA OH | 7672 DEBONAIRE DRIVE | | MENTOR | OH | 44060-5319 |
| DINO R FILANCIA | 36 SUMMER ST | | | | PORT CHESTER | NY | 10573-2630 |
| DINO S ROTONDO | 94 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1436 |
| DINO VOLPE | 1970 S CLINTON ST | | | | DEFIANCE | OH | 43512-3221 |
| DINORA BRUNO | 303 C SEA OATS DR | | | | JUNO BEACH | FL | 33408-1448 |
| DINORAH LIRIANO | 2005 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6928 |
| DINOS FLESSAS | 22617 WATERBURY ST | | | | WOODLAND HILL | CA | 91364-4926 |
| DINTEL ENTERPRISE, S.A. | 10701 NW 7 CT | | | | PLANTATION | FL | 33324-1051 |
| DINU R PATEL & | MANJU D PATEL JT TEN | C/O TRAVELODGE | 390 CANEBRAKE RD | | SAVANNAH | GA | 31419-9000 |
| DINZLE R BROWN | 4375 UNION ROAD | | | | FRANKLIN | OH | 45005-5211 |
| DIO D SMITH | 8412 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| DIOCESE OF FT WAYNE SOUTH BEND | CREDIT TO ST ELIZABETH | ANN SETON | PO BOX 390 | | FT WAYNE | IN | 46801-0390 |
| DIOMARIS C FILPO | 52 HEARTHSTONE RD | | | | YONKERS | NY | 10710-1037 |
| DION D HOLIDAY | 802 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5138 |
| DION H CUMMINGS | 2822 W GENESEE AVE | | | | SAGINAW | MI | 48602-3725 |
| DION J BROWN | 219 1/2 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1255 |
| DION LYNN JOHNSON III | 322 WOODROW AVE | | | | SANTA CRUZ | CA | 95060-6418 |
| DION MASONN | 5719 WALNUT ST | | | | PHILADELPHIA | PA | 19139-3803 |
| DIONICIO ARCANO | KATINA MONSERRAT DE ARCANO | JT TEN | CENTRO CIUDAD COMERCIAL | TAMACO TORRE A PISO 9 OFI 905 ,CHUAO CARACAS 1080 VENEZUELA | | | |
| DIONISIO CHEONG | 9247 RAVILLER DRIVE | | | | DOWNEY | CA | 90240-3011 |
| DIONISIO G TORRES | 5427 NEENAH AVENUE | | | | CHICAGO | IL | 60638-2403 |
| DIONISIO MALDONADO | 2600 UPAS | | | | MC ALLEN | TX | 78501-6471 |
| DIONISIO O SANCHEZ | 9116 MOREHART STREET | | | | ARLETA | CA | 91331-4319 |
| DIONISIO ORACIO SANCHEZ & | ARTEMISA R SANCHEZ JT TEN | 9116 MOREHART STREET | | | ARLETA | CA | 91331-4319 |
| DIONISIO TRIGO GONZALEZ | PO BOX 366382 | | | | SAN JUAN | PR | 00936-6382 |
| DIONNE C BURCH | 19210 GODDARD | | | | DETROIT | MI | 48234-1323 |
| DIONNE JORDAN | 1096 TAHOE TRAILS | | | | FLINT | MI | 48532-3565 |
| DIONNE LYNN COOPER | 185 HOLLEN RD | | | | BALT | MD | 21212-2425 |
| DIONYSIOS COKORINOS & | ANASTASIA COKORINOS | TR COKORINOS LIVING TRUST | UA 02/03/97 | 28 FLAG LANE | MANHASSET HILLS | NY | 11040-1018 |
| DIOSELINA ROMERO | 25 HONEY LN | | | | STAFFORD | VA | 22554-6646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIPSYRENE EMMONS | 440 W SONOMA | | | | HAZEL PARK | MI | 48030 |
| DIPTI SIL | P O BOX 2037 | | | | DEARBORN | MI | 48123 |
| DIRAN CHERTAVIAN | 670-C HIGH POINT BLVD NORTH | | | | DELRAY BEACH | FL | 33445-3367 |
| DIRAN KAVORK DOHANIAN | 269 PAYSON RD | | | | BELMONT | MA | 02478-3406 |
| DIRAN ROY BAGDASARIAN | 7847 VERAGUA DRIVE | | | | PLAYA DEL REY | CA | 90293-7900 |
| DIRAN S TOPJIAN | 13505 HATTERAS ST | | | | VAN NUYS | CA | 91401-4518 |
| DIRECT NOMINEES LTD | ATTN: RAEWYN SENIOR | P.O. BOX 1790 | WELLINGTON 6015 | NEW ZEALAND | | | |
| DIRECTOR OF FINANCE STATE OF | HAWAII | DEPARTMENT OF BUDGET & FINANCE | UNCLAIMED PROPERTY BRANCH | 250 SOUTH HOTEL ST ROOM 105 | HONOLULU | HI | 96813-2831 |
| DIRECTOR OF FINANCE STATE OF | HAWAII | DEPARTMENT OF BUDGET & FINANCE | UNCLAIMED PROPERTY BRANCH | 250 SOUTH HOTEL ST ROOM 304 | HONOLULU | HI | 96813-2831 |
| DIRK A NEWHOUSE | 237 E CHURCH ST | | | | LIGONIER | PA | 15658-1301 |
| DIRK DE VRIES | 49-93 PINE VALLEY GATE | LONDON ON N6J 4L7 | CANADA | | | | |
| DIRK E LEMBREGTS | ADAM OPEL IPC D3-01 | FRIEDRICH LUTZMANN RING | RUESSELSHEIM GERM | GERMANY | | | |
| DIRK F ZUSCHLAG | 3976 WEXFORD DR | | | | WIXOM | MI | 48393-1193 |
| DIRK G TAYLOR | PO BOX 122477 | | | | ARLINGTON | TX | 76012-8477 |
| DIRK H VANDERBLUE | 443 PENFIELD RD | | | | FAIRFIELD | CT | 06430-6713 |
| DIRK I STOEHR | 3807 WILSHIRE BL #200 | | | | LOS ANGELES | CA | 90010-3104 |
| DIRK J ARNOLD | 198 W UNIVERSITY BLVD | APT A | | | TUCSON | AZ | 85705-7678 |
| DIRK M MILLER | 3358 175TH ST | | | | WEVER | IA | 52658-9589 |
| DIRK N TANIS | 308 PLAZA DR | | | | HARRISBURG | NC | 28075-8436 |
| DIRK N TANIS SR | GAIL T TANIS JT TEN | 4480 CYPRESS COVE | | | ROCK HILL | SC | 29732-9287 |
| DIRK OLSON & | DIANE OLSON JT TEN | W5604 DEERFIELD RD | | | LA CROSSE | WI | 54601-2902 |
| DIRK R HOUTKAMP | 1623 NORTH 121 | | | | WAUWATOSA | WI | 53226-2904 |
| DIRK S MOORE | KRISTI L MOORE JT TEN | 11615 CEDARWOOD CT | | | EVANSVILLE | IN | 47712-9564 |
| DIRUHI KOUZOUJIAN | POB 386 | | | | MILL NECK | NY | 11765-0386 |
| DISARMO PERUGINI & | MARIE PERUGINI JT TEN | 325 E 14TH ST | | | NEW YORK | NY | 10003-4255 |
| DISCLAIMER OF JOINT ACCOUNT | TRUST DTD 12/13/00 UAD 12/13/00 | HARRY A CARLSON TTEE | | | NAPLES | FL | 34112-2982 |
| DISCLAIMER TRUST UW JULIO | SAMMARONE UAD 05/02/08 | JULIA SAMMARONE & LOU ANN RANNE | TTEES | 228 SANFORD AVENUE | LYNDHURST | NJ | 07071-3048 |
| DISTELDORF LTD | SARSEP-PERSHING LLC AS CUST | FBO DONALD J DISTELDORF | 15612 NEW ENGLAND | | OAK FOREST | IL | 60452-1591 |
| DIT HAY WONG | 1344 65TH ST 2ND FLR | | | | BROOKLYN | NY | 11219-5616 |
| DIVI-VEST ADVISORS INC | WELLAND CHEMICALINC.PENSION PLAN | 650 EAST SWEDESFORD RD.SUITE 100 | | | WAYNE | PA | 19087-1628 |
| DIVI-VEST ADVISORS, INC. | CHESTER WATER AUTHORITY | 650 EAST SWEDSFORD ROAD | SUITE 100 | | WAYNE | PA | 19087-1628 |
| DIVINA A LAPALOMBARA | 1 FOUNTAIN RD | | | | LEVITTOWN | PA | 19056-1914 |
| DIVINE GRACE EVANGELICAL | LUTHERAN CHURCH | 3000 S LAPEER RD | | | LAKE ORION | MI | 48359-1317 |
| DIVYABALA PATEL | P O BOX 690068 | | | | QUINCY | MA | 02269-0068 |
| DIX C LUNDIN | C/O MRS ELEANOR LUNDIN | 309 TOWNE DR APT 2 | | | ELIZABETHTOWN | KY | 42701-7453 |
| DIX E MANNING | PO BOX 753 | | | | DANIELS | WV | 25832-0753 |
| DIX E MANNING & | LOU ELLEN MANNING JT TEN | PO BOX 753 | | | DANIELS | WV | 25832-0753 |
| DIXIANNA R COURTNEY | 5515 JEFFERSON-PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| DIXIE A CURRIE | 852 SAUL DRIVE | | | | HUBBARD | OH | 44425-1257 |
| DIXIE B ESKEW | 3419 PENDLETON AVENUE | | | | ANDERSON | IN | 46013-2009 |
| DIXIE B OTTO | 1611 SPRINGS ROAD | | | | SPRINGS | PA | 15562-2314 |
| DIXIE C KELLY | 4012 ASHBY RD | | | | ST ANN | MO | 63074-1804 |
| DIXIE C STORY | 363 SHASTA DR | | | | PALO ALTO | CA | 94306-4542 |
| DIXIE I WHITTAKER | 4 PARK AVE | | | | MIDDLEPORT | NY | 14105-1307 |
| DIXIE J CUMMINGS | 806 AVALON LANE | | | | CHESTERFIELD | IN | 46017-1408 |
| DIXIE J MATHEWS | 8869-B LARIVIERA DR | | | | SACRAMENTO | CA | 95826 |
| DIXIE J O'BANNON | 1085 HIBISCUS ST | | | | ATLANTIC BEACH | FL | 32233-2651 |
| DIXIE JANE BEAULIEU | 1056 NOREE BLVD | | | | ROCKLEDGE | FL | 32955-3820 |
| DIXIE JEAN HOOVER | CGM ROTH CONVERSION IRA CUST | MGD BY DOW 10 | 1719 BRIARDALE CT. | | ARLINGTON | TX | 76013-3467 |
| DIXIE JENSEN-SHEPHERD TRUST | ANTHONY LEE JENSEN TTEE | DTD 12/04/1997 | 7809 SAN FRANCISCO RD NE | | ALBUQUERQUE | NM | 87109-5449 |
| DIXIE KEIR BARRON | PO BOX 4435 | | | | MCALLEN | TX | 78502-4435 |
| DIXIE L BRAGA | 326 SILVERS RD | | | | ST PETERS | MO | 63376-1052 |
| DIXIE L CLARK | 6311 S KARNS RD | | | | W MILTON | OH | 45383-8764 |
| DIXIE L COURTNEY | 3708 HARBOUR CIRCLE | | | | LEES SUMMIT | MO | 64082-4675 |
| DIXIE L COX | 852 HUNTER CHAISE DRIVE | | | | WENTZVILLE | MO | 63385-2746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXIE L GOTCHER | CUST MATTHEW SCOTT GOTCHER UTMA OH | 1805 CAMPUS DRIVE | | | DAYTON | OH | 45324-3927 |
| DIXIE L GRAVES | 407 W H ST | | | | FROSTPROOF | FL | 33843-3515 |
| DIXIE L GRAVES & | EUGENE E GRAVES JT TEN | 407 HIGHWAY 630 WEST | | | FROSTPROOF | FL | 33843-3515 |
| DIXIE L KELLERMEIER | 4862 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-8382 |
| DIXIE L LUTRELL & | ROGER DALE LUTRELL SR JT TEN | 11289 CR 1510 | | | ADA | OK | 74820-0276 |
| DIXIE L LYNCH | 122 DALTON AVE | | | | CARLISLE | OH | 45005-1350 |
| DIXIE L PEARCE | 5950 KAY RD | | | | MESICK | MI | 49668-8508 |
| DIXIE LEE BYSOR | 16 EAST 32ND STREET | | | | KANSAS CITY | MO | 64111-1106 |
| DIXIE LEE MEISELBACH | PO BOX 1259 | | | | OCCIDENTAL | CA | 95465-1259 |
| DIXIE LEE SELLERS | 2616 HOUSTON PLACE | | | | LEESBURG | FL | 34748-6469 |
| DIXIE LEE WALRATH | 5950 KAY ROAD | | | | MESICK | MI | 49668-8508 |
| DIXIE M BISHOP | 9439 S JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| DIXIE M PRICE | 1010 SOUTH GOSHEN CHURCH RD | | | | BOWLING GREEN | KY | 42103 |
| DIXIE O BURMEISTER | 109 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 |
| DIXIE R NEATHERTON | 530 TREA CT | | | | GERMANTOWN | OH | 45327-1625 |
| DIXIE SULLIVAN MILBY | 9528 WESSEX PLACE | | | | LOUISVILLE | KY | 40222-5043 |
| DIXIE VOLLMERING | FRITZ VOLLMERING JT TEN | 10511 WHEATON DR | | | HOUSTON | TX | 77089-1432 |
| DIXIE W MOAK | 3025 DAUGHDRILL TRAIL SE | | | | BOGUE CHITTO | MS | 39629-9646 |
| DIXIE W YATES & | DON S YATES JT TEN | 1104 HAMPTON DR | | | SUMMMERVILLE | SC | 29483-2017 |
| DIXON B KEYSER & | MRS E LUCILLE KEYSER JT TEN | 530 S MADISON AVE | | | LA GRANGE | IL | 60525-2801 |
| DIXON J MARTIN | 2409 WASHINGTON ST W | | | | CHARLESTON | WV | 25312-1225 |
| DIXON M LOUGHEED JR | 1420 CHILI AVE | | | | ROCHESTER | NY | 14624-3252 |
| DIXON SPAIN | 3595 SANTA FE AVE #181 | | | | LONG BEACH | CA | 90810-4359 |
| DIXON T SUZUKI | 2373-B ORCHID ST | | | | HONOLULU | HI | 96816-3117 |
| DIXON W DREHER | 185 EAGLE CREEK RD | | | | MOYOCK | NC | 27958-9402 |
| DJUANA M BUTLER | JAY K BUTLER JT TEN | 26525 MEADWOLARK LN | | | ELKMONT | AL | 35620-5752 |
| DJURDJA MARTINOVSKA | 7827 GREELEY ST #12 | | | | UTICA | MI | 48317-5446 |
| DLESK SUPPLY DBA H&H SUPPLY | ATTN CHARLES DLESK | 243 N MULBERRY STREET | | | MANSFIELD | OH | 44902-1053 |
| DLESK SUPPLY DBA H&H SUPPLY | ATT HARRY A DLESK | 243 N MULBERRY STREET | | | MANSFIELD | OH | 44902-1053 |
| DMYTRO ANTONIW & | MRS IRENE ANTONIW JT TEN | 292 STILLS LANE | OAKVILLE ON  L6J 5Y5 | CANADA | | | |
| DMYTRO DOSIJ | 5034 NORTH MCKINLEY | APT A-12 | | | FLUSHING | MI | 48433-2924 |
| DMYTRO GREGULAK | 10009 CONCORD RD #217 | | | | TALLAHASSEE | FL | 32308 |
| DMYTRO MOZIL | 6200 PARKRIDGE AVE | | | | CLEVELAND | OH | 44144-1565 |
| DO SEUK KIM | 907 N ALEXANDRIA #1 | | | | LOS ANGELES | CA | 90029-2556 |
| DOAK O CONN 3RD & | MRS BARBARA C CONN JT TEN | 410 DEAN DR | | | KENNETT SQUARE | PA | 19348-1627 |
| DOBIAS FAMILY LTD PARTNERSHIP | 1044 9TH STREET | | | | LAWRENCEBURG | TN | 38464-2778 |
| DOBORAH S WATKINS | CUST JILLAN WATKINS | UTMA MI | 28420 FLORENCE | | GARDEN CITY | MI | 48135-2737 |
| DOBORAH S WATKINS & | THOMAS WATKINS JT TEN | 28420 FLORENCE | | | GARDEN CITY | MI | 48135-2737 |
| DOBRILA MILETIC | 690 ESME DR | | | | GIRARD | OH | 44420 |
| DOC G GRANGER | 4091 GLENHEARST DRIVE NORTH | | | | JACKSONVILLE | FL | 32224-2297 |
| DOC W WALDIE | 781 RIDGEFIELD | | | | COOPERSVILLE | MI | 49404-9665 |
| DOCIA B ENGLAND | 115 GAMWYN PARK DR | | | | GREENVILLE | MS | 38701-6333 |
| DOCIA RILEY GREENWAY | 5668 CARMELA WAY | | | | SACRAMENTO | CA | 95822-3104 |
| DOCK A WRIGHT | 7956 KY HIGHWAY 610 W | | | | JENKINS | KY | 41537-8303 |
| DOCK ISAIAH JR | 4387 GIBSON AVENUE | | | | ST LOUIS | MO | 63110-1646 |
| DOCK LEE & | VIRGINIA LEE JT TEN | 587 SAWYER | | | SAN FRANCISCO | CA | 94134-3222 |
| DOCOBAN | 300 W 9TH STREET | | | | LAWRENCE | KS | 66044-2802 |
| DODSON AND ASSOCIATES ELECTRICAL | 3550 TARHEEL DR SUITE 109 | | | | RALEIGH | NC | 27609-7592 |
| DOE LEE GWYNN | CUST MARSHALL INGRAM GWYNN U/THE ALA | U-G-M-A | MARSHALL INGRAM GWYNN | 200 DEERFIELD TRAIL | GROVE HILL | AL | 36451 |
| DOE LEE GWYNN | CUST MASSEY ALEXANDER GWYNN | JR U/THE ALA UNIFORM GIFTS | TO MINORS ACT | ROUTE 2 BOX 61 | GROVE HILL | AL | 36451-9611 |
| DOE LEE GWYNN | CUST CYNTHIA IRIS GWYNN U/THE ALABAMA | U-G-M-A | C/O CYNTHIA IRIS WAITE | 14909 COL ALLEN | BATON ROUGE | LA | 70816 |
| DOHN C DAVIS JR | 3338 JOHN DALY | | | | INKSTER | MI | 48141-2633 |
| DOHN C SIPE | 2222 GRAHAM DRIVE SOUTH | | | | SHELBYVILLE | IN | 46176-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOICE G EVANS | 3343 BRICKY | | | | BEE BRANCH | AR | 72013-8952 |
| DOICE J PRITCHETT | 1300 SAGE GREEN CT | | | | HENDERSON | NV | 89012-4848 |
| DOII M HALVORSEN & | FORREST HALVORSEN JT TEN | 5600 PANK ST | | | SYRACUSE | NE | 68446 |
| DOIL E DEAN | PO BOX 182 | | | | CHESAPEAKE | OH | 45619-0182 |
| DOLAN HACKWORTH & | NELDA HACKWORTH JT TEN | 2775 JUNIPER DR | | | BATESVILLE | AR | 72501-7912 |
| DOLAN ROBIN ROSSI | 19210 COVINGTON CT | | | | SHOREWOOD | MN | 55331-8711 |
| DOLEN E BREEDLOVE | 592 RUSHING RIDGE RD | | | | HARRISON | AR | 72601-5692 |
| DOLLARD F LEBLANC & | ANNETTE M LEBLANC JT TEN | 1479 AMIRAULT | DIEPPE NB  E1A 4T4 | CANADA | | | |
| DOLLETTA S MC CRARY | 476 RADSTONE CT | | | | WINDER | GA | 30680-7181 |
| DOLLIE A CUNNINGHAM | 24435 SAMOSET | | | | SOUTHFIELD | MI | 48034-2834 |
| DOLLIE GLADYS SUTTON | RR #1 BOX 44D | | | | DEVALLS BLUFF | AR | 72041-9716 |
| DOLLIE IRENE ANDREWS & | MARILYN J GRAVES JT TEN | 822 ASHFORD CT | | | TYLER | TX | 75703-1408 |
| DOLLIE L BARNES | 33 CORTLAND STREET | | | | NORWALK | OH | 44857 |
| DOLLIE M PIOLI REVOCABLE | LIVING TRUST UAD 11/05/99 | DOLLIE M PIOLI TTEE | 3781 HICKORY HOLLOW DR | | YPSILANTI | MI | 48197-9792 |
| DOLLIE S MICKULIN | 33285 MILL RACE CIRCLE | | | | WESTLAND | MI | 48185-1486 |
| DOLLISON BLACKWELL JR | 917 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5423 |
| DOLLISTER B CRUM | 226 W STOCKDALE | | | | FLINT | MI | 48503-1193 |
| DOLLIVER W PIERCE & | CATHERINE G PIERCE | TR DOLLIVER W & CATHERINE G | PIERCE TRUST UA 3/9/00 | 59 GRANDVIEW AV | BADEN | PA | 15005-2016 |
| DOLLY A NEWTON FREESE | 6866 E HEATHERWOOD LN | | | | CAMBY | IN | 46113-8437 |
| DOLLY A RUECKERT | 7146 N LEATON RD | | | | CLARE | MI | 48617-9135 |
| DOLLY BENEDICT | 535 OCEAN PKWY APT 3C | | | | BROOKLYN | NY | 11218 |
| DOLLY CROSS & | PAUL R CROSS | TR FAMILY TRUST 02/05/92 U-A DOLLY | CROSS | 200 MONTANA AVE APT 106 | LEAD | SD | 57754-1052 |
| DOLLY D HENDRICKSON | 169A WATER ST | | | | PERRY | NY | 14530-1339 |
| DOLLY ESTHER WALTON | 2469 KIMBERLY PKWY E | APT 12DK | | | COLUMBUS | OH | 43232-4273 |
| DOLLY HARRISON GLAIZE | 113 COTTAGE DR | | | | WINCHESTER | VA | 22603-4209 |
| DOLLY L SMITH | 6844 STONE GAP COVE | | | | MEMPHIS | TN | 38141-8564 |
| DOLLY M LYONS | 8903 MEYERS | | | | DETROIT | MI | 48228-2631 |
| DOLLY M MCNEICE & | SHIRLEY J O'MALLEY JT TEN | 24356 EUREKA | | | WARREN | MI | 48091-4440 |
| DOLLY M TSANG TTEE | FBO DOLLY M TSANG REVOCABLE TR | U/A/D 11-06-2007 | SAN FRANCISCO TOWERS | 1661 PINE STREET APT 433 | SAN FRANCISCO | CA | 94109-0416 |
| DOLLY M WILSON | TR DOLLY M WILSON TRUST | UA 04/11/96 | WILSON FAMILY | 1917 KEVEN DR | MONTGOMERY | IL | 60538-1017 |
| DOLLY MC CUTCHEON | 1624 CLARKSON AVE | | | | NEWBERRY | SC | 29108-3924 |
| DOLLY S DANIEL EX | UW JESSIE E SOWDER | PO BOX 185 | | | ANSTED | WV | 25812-0185 |
| DOLLY SOWDER DANIEL | PO BOX 185 | | | | ANSTED | WV | 25812-0185 |
| DOLLY W SHOEMAKER & | KIMBERLY S MCGRAW JT TEN | 5464 JUAREZ ST | | | BATON ROUGE | LA | 70811-4019 |
| DOLLYE J BURDEAUX | 176 OLD DEROCHE CUTOYE | | | | BISMARCK | AR | 71929 |
| DOLORE C COOPER & | MICHELE L PRICE & | RHONDA L PIUNTI JT TEN | 5648 GUNPOWDER RD | | WHITE MARSH | MD | 21162-1129 |
| DOLORES A ABNEY | 2116 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| DOLORES A BADEN | 6441 W WARNER APT 202 | | | | CHICAGO | IL | 60634-6226 |
| DOLORES A BARRETT | 2347 SEA POINT DRIVE | | | | POINT PLEASANT | NJ | 08742-4804 |
| DOLORES A BASKETTE | 4004 HIGHWAY 80 E | | | | PEARL | MS | 39208-4227 |
| DOLORES A BEHLING | 5385 S ANN ST | | | | NEW BERLIN | WI | 53146-4402 |
| DOLORES A BELL | 210 SUNSET DR | | | | NEW LONDON | IA | 52645-1421 |
| DOLORES A BOES | LEROY V BOES JT TEN | 19639 OLYMPIC AVENUE | | | CARROLL | IA | 51401-8507 |
| DOLORES A BRESNAHAN | 7352 TRAILS END | | | | JACKSONVILLE | FL | 32277-2282 |
| DOLORES A BROWN & | GEORGIA J JECKLIN JT TEN | 1404 W 43RD ST | | | DAVENPORT | IA | 52806-4520 |
| DOLORES A BURKE | 2 HORATIO LANE | | | | ROCHESTER | NY | 14624-2234 |
| DOLORES A COLLADO | 92 GARVEY AVENUE | | | | BUFFALO | NY | 14220-1408 |
| DOLORES A COX | PO BOX 67 | | | | GOLDTHWAITE | TX | 76844-0067 |
| DOLORES A DRAYTON | 2718 SEA ISLAND DR | | | | FORT LAUDERDALE | FL | 33301-1541 |
| DOLORES A DURDOCK | 1910 FRAMES RD | | | | BALTIMORE | MD | 21222-4710 |
| DOLORES A ENGEL | 9871 WATSON RD | | | | WOLVERINE | MI | 49799-9606 |
| DOLORES A FARRELL & | ROBERT D FARRELL JT TEN | 108 NEW MARK ESPLANADE | | | ROCKVILLE | MD | 20850-2732 |
| DOLORES A FLOW | 41 CLARK STREET | | | | BROCKPORT | NY | 14420-1301 |
| DOLORES A FULLER | TOD DTD 03/06/2009 | 9803 S 21 RD | | | CADILLAC | MI | 49601-9434 |
| DOLORES A HABAZIN | CUST CHRISTOPHER JOHN HABAZIN | UGMA PA | 1826 POLK ST | | ALIQUIPPA | PA | 15001-2034 |
| DOLORES A HAGGERTY | 1009 FRONT ST | | | | UNIONDALE | NY | 11553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES A HINTON | 2452 WILSHIRE ST | | | | WESTLAND | MI | 48186-5406 |
| DOLORES A HOH | 6612 SCENERY PL | | | | CONESUS | NY | 14435-9637 |
| DOLORES A HORNYAK | 119 W NEW JERSEY AVE | | | | BEACH HAVEN | NJ | 08008-2765 |
| DOLORES A HRINKO | 100 CAT TAIL BAY DR | | | | CONWAY | SC | 29527-4392 |
| DOLORES A HUSBAND & | ROBERT G HUSBAND JT TEN | BOX 50 | | | BARBEAU | MI | 49710-0050 |
| DOLORES A KAPANKE | 30445 BARTON | | | | GARDEN CITY | MI | 48135-1302 |
| DOLORES A LA BELLE | 1873 E LONGMEADOW | | | | TRENTON | MI | 48183-1777 |
| DOLORES A LACY | 1322 WEST 3RD STREET | | | | WILMINGTON | DE | 19805-3630 |
| DOLORES A LAMBERT | 804 E IRONWOOD DRIVE | | | | MOUNT PROSPECT | IL | 60056-1358 |
| DOLORES A LARONCA | 539 WYNDEMERE AVE | | | | RIDGEWOOD | NJ | 07450-3528 |
| DOLORES A LOEWEKE | 1679 TAMMARRON S E | | | | GRAND RAPIDS | MI | 49546-9734 |
| DOLORES A LOEWEKE & | DONALD D LOEWEKE JT TEN | 1679 TAMMARRON SE | | | GRAND RAPIDS | MI | 49546-9734 |
| DOLORES A MARSHALL | 2409 GREENS MILL RD | LOT 14 | | | COLUMBIA | TN | 38401-6186 |
| DOLORES A MATTA | 2390 CRANEWOOD DRIVE | | | | FENTON | MI | 48430-1049 |
| DOLORES A NEAS | CGM IRA CUSTODIAN | 9501 KINGSCROFT TERRACE UNIT D | | | PERRY HALL | MD | 21128-9454 |
| DOLORES A O'NEIL | PO BOX 723 | | | | COBBS CREEK | VA | 23035-0723 |
| DOLORES A PROVEN | 1123 S BRYS | | | | GROSSE POINTE WOOD | MI | 48236-1211 |
| DOLORES A REESE & | JAMES F REESE JT TEN | 2754 PLUMBROOK | | | BLOOMFIELD HILLS | MI | 48304-1767 |
| DOLORES A RICHMOND | 2812 ELM ST | | | | BAKERSFIELD | CA | 93301-2623 |
| DOLORES A SCHERR | TR DOLORES A SCHERR REVOCABLE | LIVING TRUST UA 11/14/03 | 11391 OAK GROVE CT | | WASHINGTON | MI | 48094-3731 |
| DOLORES A SCHIERLINGER | 5669 MCMILLIAN STREET | | | | DEARBORN HEIGHTS | MI | 48127-2432 |
| DOLORES A SCHOLL | 3464 BEREA RD | | | | CLEVELAND | OH | 44111-2417 |
| DOLORES A SKINNER | 3630 N EL MORAGA DR | | | | TUCSON | AZ | 85745-9603 |
| DOLORES A STEVENS | 1414 DELAWARE AVE | | | | FLINT | MI | 48506-3318 |
| DOLORES A THELEN | 406 CHURCH | | | | WESTPHALIA | MI | 48894 |
| DOLORES A VAUGHAN | TR UA 12/27/93 DOLORES A | VAUGHAN REVOCABLE TRUST | PO BOX 190355 | | BURTON | MI | 48519-0355 |
| DOLORES A VOGEN | 7001 WAR RD | | | | NEWPORT | MI | 48166-9309 |
| DOLORES A WALKER | PO BOX 277 | | | | MONTGOMERY | IN | 47558-0277 |
| DOLORES A WOLFRUM | 26741 KATHERINE ST | | | | WIND LAKE | WI | 53185-2023 |
| DOLORES A YOUNG | 6595 DAWN ST | | | | FRANKLIN | OH | 45005-2659 |
| DOLORES A. SWETZ REVOCABLE | TRUST UAD 08/01/03 | DOLORES A SWETZ & | RICHARD S SWETZ TTEES | 10 QUINCY CT | WAYNE | NJ | 07470-8408 |
| DOLORES ADAMS | PO BOX 4172 | | | | CHERRY HILL | NJ | 08034-0633 |
| DOLORES AFFELDT & | DAVID M AFFELDT JT TEN | 3006 TROWBRIDGE ST | | | HAMTRAMCK | MI | 48212-3284 |
| DOLORES AGOZINO | 2825 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3811 |
| DOLORES ANGELA HILL CRAWFORD | 1611 PORTLAND AVE | | | | FORT WASHINGTON | MD | 20744-3771 |
| DOLORES ANN ANDRESS | 310 IONA AVE | | | | EGG HBR TWP | NJ | 08234 |
| DOLORES ANN FARRELL | ATTN DOLORES ANN MUHLBAUER | 290 PACIFIC ST | | | MASSAPEQUA PARK | NY | 11762-1805 |
| DOLORES ANN GAUTHIER | 174 WILGUS | | | | RUSSELLS PT | OH | 43348-1208 |
| DOLORES ANNE DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 |
| DOLORES ANNE EGGE | 1500 W HAMILTON ST | APT 2D | | | ALLENTOWN | PA | 18102-4259 |
| DOLORES ARADO | 6904 N TONTY AVE | | | | CHICAGO | IL | 60646-1330 |
| DOLORES B ABDO | TOD DTD 02/16/2007 | 8 NORTH RIDGE | | | DEWITT | NY | 13214-2117 |
| DOLORES B AUGERI | 71 PETERS LANE | | | | ROCKFALL | CT | 06481-2040 |
| DOLORES B BAKER & | CLARE JT TEN | 603 E. MAIN ST. | | | CARY | IL | 60013-2048 |
| DOLORES B JOHNSON | 5 THORNTON ST | | | | HILLSBOROUGH | NJ | 08844-7007 |
| DOLORES B KLEIN | PO BOX 344 | | | | PLYMOUTH | MI | 48170 |
| DOLORES B LAMPHIER & | HAROLD W LAMPHIER JT TEN | 1154 BETH DR | | | LAPEER | MI | 48446-3014 |
| DOLORES B WILSON | 1485 PROVIDENCE BLVD | | | | DELTONA | FL | 32725-7438 |
| DOLORES B WOOD | 3610 PINELAND | | | | GLADWIN | MI | 48624-7941 |
| DOLORES BAETZ TTEE | FBO DOLORES BAETZ REV. TR. | U/A/D 12-13-2004 | 1772 LAKESVIEW BLVD | | OXFORD | MI | 48371-4546 |
| DOLORES BARBER | 3142 GARMON OAK CT | | | | LAWRENCEVILLE | GA | 30044-5116 |
| DOLORES BARBERA | 31720 NEWPORT DR | | | | WARREN | MI | 48093-7044 |
| DOLORES BASISTA | 107 WESTCHESTER DR | APT 411 | | | YOUNGSTOWN | OH | 44515-3975 |
| DOLORES BICKING TOD | JANET BICKING | 507 NOLTON ST | | | WILLOW SPRINGS | IL | 60480 |
| DOLORES BLASZAK | 241 TIMTAM TERRACE | | | | BUFFALO | NY | 14224-1639 |
| DOLORES BORDINE | 22632 HWY 111 | | | | EVANS | LA | 70639-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES BRENNER | 6809 N 2ND PLACE | | | | PHOENIX | AZ | 85012-1007 |
| DOLORES C BARNES | 8724 STEPHENSON ROAD | | | | ONSTED | MI | 49265-9326 |
| DOLORES C BENUSA | TOD DTD 01/01/2006 | 1340 E BURNS VALLEY RD | APT 606 | | WINONA | MN | 55987-6377 |
| DOLORES C BRELL & | JEROME J BRELL | TR BRELL FAMILY TRUST | UA 07/20/01 | 1910 DANBURY EAST | OKEMOS | MI | 48864-1871 |
| DOLORES C DOMINSAC | CUST EDWARD C DOMINSAC UGMA NJ | 1908 HUNTINGTON DRIVE | | | CHERRY HILL | NJ | 08003-1712 |
| DOLORES C ENGELS | 1710 LAKE JAMES DRIVE | | | | PRUDENVILLE | MI | 48651-9420 |
| DOLORES C HART & | MARY C JOHNSON JT TEN | PO BOX 44 | | | OHIO | IL | 61349-0044 |
| DOLORES C HILLEGAS TR | UA 06/27/06 | DOLORES C HILLEGAS TRUST | 223 GOLF COURSE RD | | STOYSTOWN | PA | 15563 |
| DOLORES C LESER | 608 N DEWEY ST | | | | EAU CLAIRE | WI | 54703-3142 |
| DOLORES C MARIEA | TOD DTD 02/04/2007 | 4817 WINGED FOOT AVE | | | SARASOTA | FL | 34234-2958 |
| DOLORES C MOLTRUP | 17613 M-68 HIGHWAY | | | | ONAWAY | MI | 49765-8895 |
| DOLORES C PUGH | 8635 BAYBERRY DR NE | | | | WARREN | OH | 44484-1612 |
| DOLORES C PURDY | 33 OAKS DR | | | | MAYS LANDING | NJ | 08330-8926 |
| DOLORES C ZENTZ | 52291 TALLYHO DR | | | | SOUTH BEND | IN | 46635-1048 |
| DOLORES CALDWELL | C/O DOLORES BLASZKIEWICZ | 6569 NORWOOD | | | ALLEN PARK | MI | 48101-2410 |
| DOLORES CAMPBELL | 703 KELLYS WAY | | | | EAST BRADY | PA | 16028-1309 |
| DOLORES CASE | 44 SLEEPY HOLLOW RD | | | | PORT JERVIS | NY | 12771-5308 |
| DOLORES CATHERINE MURPHY | 322 OAK FOREST DRIVE | | | | DAWSONVILLE | GA | 30534-6955 |
| DOLORES CHRISTOPHE | 10952 FULTON WELLS AVE | APT 303 | | | SANTA FE SPGS | CA | 90670-5928 |
| DOLORES CONSORTI & | JOHN CONSORTI JT TEN | 12 MONTGOMERY ST | | | OSSINING | NY | 10562-3203 |
| DOLORES CROOKS | 13288 TODD ROAD | | | | IDA | MI | 48140-9728 |
| DOLORES D BANKS | 7807 N COVE RD | | | | BALTIMORE | MD | 21219-1919 |
| DOLORES D EARLY | 6666 MARSHAL FOCH | | | | NEW ORLEANS | LA | 70124-3937 |
| DOLORES D JEZL | 1640 N NATCHEZ AVE | | | | CHICAGO | IL | 60707-4044 |
| DOLORES D LATTIMORE | 295 SOUTH 19TH ST | | | | NEWARK | NJ | 07103-1320 |
| DOLORES D MCCUBBIN & | PAULETTE D MCCUBBIN & | VINCENT P MCCUBBIN JT TEN | 217 BOOTH ST APT 124 | | GAITHERSBURG | MD | 20878-5480 |
| DOLORES D MLOSTEK | 43520 NOWLAND DR | | | | CANTON | MI | 48188-1787 |
| DOLORES D NILES | 3691 STATE HIGHWAY 34 | | | | JUNCTION CITY | WI | 54443-9101 |
| DOLORES D SHARPE | C/O MARJORIE PIERMAN | ATTN BRIAN F HAGAN | 21270 LORAIN ROAD | | FAIRVIEW PARK | OH | 44126-2121 |
| DOLORES DIEHL | 691 S IROLO ST 212 | | | | L A | CA | 90005-4110 |
| DOLORES DRIGGERS | 106 EAST HIBISCUS | | | | LAKE PLACID | FL | 33852-9617 |
| DOLORES DWYER | CGM IRA CUSTODIAN | 82 FISCHER AVE | | | NUTLEY | NJ | 07110-2037 |
| DOLORES E AMEZCUA | 11904 POPLAR | | | | SOUTHGATE | MI | 48195-2230 |
| DOLORES E BARBERA | 212 ROSEWOOD ST | | | | JOHNSTOWN | PA | 15904-1325 |
| DOLORES E DAIGLE | C/O D E CHURCHEY | 15 MOORING CIR | | | PLYMOUTH | MA | 02360-2730 |
| DOLORES E DECKER | TR UA 04/22/91 DOLORES E | DECKER LIVING REVOCABLE TRUST | 5232 COCHRANE | | ALMONT | MI | 48003-8835 |
| DOLORES E DEWEY | PO BOX 17604 | | | | RALEIGH | NC | 27619-7604 |
| DOLORES E DOROBIALA | 20 ANGELACREST LANE | | | | WEST SENECA | NY | 14224-3802 |
| DOLORES E FEINGLAS | 12688 FM 1641 | | | | FORNEY | TX | 75126-7604 |
| DOLORES E FEINGLAS & | JOHN N FEINGLAS JT TEN | 12688 FM 1641 | | | FORNEY | TX | 75126-7604 |
| DOLORES E FIELDS | 11120 QUEENSLAND ST #B10 | | | | LOS ANGELES | CA | 90034-5230 |
| DOLORES E FREEMAN | 5166 S FENTON RD | | | | FENTON | MI | 48430-9540 |
| DOLORES E GARASCIA | CUST CHRISTOPHER G GARASCIA | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 904 SANDHILL | DEWITT | MI | 48820-8708 |
| DOLORES E GARASCIA | 34322 JEFFERSON | | | | MOUNT CLEMENS | MI | 48045-3324 |
| DOLORES E HILDEBRANDT | 5110 W 26TH ST | | | | CICERO | IL | 60804-2915 |
| DOLORES E KARAWULAN | 263 LOCUST AVE | | | | ELSMERE | DE | 19805-2520 |
| DOLORES E KLUCK & | HAROLD G KLUCK JT TEN | 4866 HENRY DR | | | SAGINAW | MI | 48603-5630 |
| DOLORES E KRAUSS | 4672 PRESTIGE LN | | | | HILLIARD | OH | 43026-7487 |
| DOLORES E MIKULSKI & | GEORGE J MIKULSKI III JT TEN | 3406 NORTHWAY DR | | | BALTIMORE | MD | 21234-7923 |
| DOLORES E MUMBY & | CATHERINE ANN ACHORN JT TEN | 608 PEPPERDINE AVE | | | EDMOND | OK | 73013-5458 |
| DOLORES E MUMBY & | LINDA M PALATKA JT TEN | 608 PEPPERDINE AVE | | | EDMOND | OK | 73013-5458 |
| DOLORES E NEWELL | 607 GLORIA ST | | | | LOCKPORT | IL | 60441-3116 |
| DOLORES E PIERCE | 1585 MEADOW BROOK COURT | | | | NICEVILLE | FL | 32578 |
| DOLORES E RODRIGUEZ | 407 WARREN ST | | | | SAN ANTONIO | TX | 78212-4956 |
| DOLORES E ROMANEK | 2571 PRIVADA DRIVE | | | | THE VILLAGES | FL | 32162-8513 |
| DOLORES E ROMANEK | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES E RYZNAR | 3010 FLO LOR DR | APT 1 | | | YOUNGSTOWN | OH | 44511-2754 |
| DOLORES E SHERMAN | BOX 208 | | | | HAWTHORN | PA | 16230-0208 |
| DOLORES E SHERMAN | APT 14 | 711 W WISCONSIN | | | MILWAUKEE | WI | 53233-2418 |
| DOLORES ERBE & | LEWIS ERBE TEN ENT | 404 W BROAD ST | | | TAMAQUA | PA | 18252-1823 |
| DOLORES ERNESTINE WHITE | 2212 SENECA | | | | FLINT | MI | 48504-2943 |
| DOLORES ESCAMILLA & | LAURA ESCAMILLA JT TEN | 115 SHARON DR | | | SAN ANTONIO | TX | 78216-7319 |
| DOLORES F BURROUGHS | 19 SCHOOL ST | | | | MANCHESTER | MA | 01944-1337 |
| DOLORES F CLARICH | 1259 NO WATER AVE | | | | HERMITAGE | PA | 16148-1320 |
| DOLORES F JONES | C/O DOLORES J SLATCHER | 414 SUSSEX AVE | | | SEAFORD | DE | 19973-2040 |
| DOLORES F SCOTT | 3524 RT 5 BOX 934 | | | | BLANCHARD | OK | 73010-0934 |
| DOLORES FERRI | 45 LAURELTON RD | | | | MT KISCO | NY | 10549-4217 |
| DOLORES FIRMAN | 27818 WATSON ROAD | ROUTE 7 | | | DEFIANCE | OH | 43512-6844 |
| DOLORES FRANCES SEXTON | 7 OTTAWAY AVE | BARRIE ON  L4M 2W6 | CANADA | | | | |
| DOLORES FREEMAN | 6434 W 82ND PLACE | | | | BURBANK | IL | 60459-1716 |
| DOLORES FULLER TOD | STEVE FULLER | DAVID G FULLER | KAREN FULLER OATLEY | 4340 GALE RD | EATON RAPIDS | MI | 48827-9643 |
| DOLORES G JANTSON | 988 CENTER EAST | | | | WARREN | OH | 44481-9306 |
| DOLORES G OGDEN | CGM IRA CUSTODIAN | 211 WATERFORD WAY | | | BOOTHWYN | PA | 19061-2442 |
| DOLORES G WARDROP | 360 KINGSTON RT #2 | | | | LEONARD | MI | 48367-2931 |
| DOLORES GALLOWAY | 14003 BELLBROOK ST | | | | BALDWIN PARK | CA | 91706-2510 |
| DOLORES GARCIA | 23 CANTERBURY SOUTH WEST | | | | GRAND RAPIDS | MI | 49548-1116 |
| DOLORES GENEVIEVE PITTIUS | 208 KEATS AVE | | | | ELIZABETH | NJ | 07208-1057 |
| DOLORES GERALDINE PFAUTH | 3 LEAHS WAY | OLMSTEAD TWP | | | OLMSTED FALLS | OH | 44138-2912 |
| DOLORES GUERRA | 12436 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3110 |
| DOLORES H AYRES | TOD TRAVIS MORAN | SUBJECT TO STA TOD RULES | 2511 MEMORIAL AVE | SUITE 304 | LYNCHBURG | VA | 24501-2657 |
| DOLORES H BAUM | CGM IRA ROLLOVER CUSTODIAN | 10424 WEST AUER AVENUE | | | WAUWATOSA | WI | 53222-3346 |
| DOLORES H BEAMER | 12782 LULU RD | | | | IDA | MI | 48140-9524 |
| DOLORES H GREER | 230 TERRACE DR | | | | BRANDON | MS | 39042-2338 |
| DOLORES H KOEHLER | 22219 VISNAW | | | | ST CLAIR SHRS | MI | 48081-1239 |
| DOLORES H MCNAMARA | 1721 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1412 |
| DOLORES HANTON | TR DOLORES HANTON TRUST | UA 02/10/97 | 13704 CLINTON RIVERS RD | | STERLING HTS | MI | 48313 |
| DOLORES HARVEY | 8501 E 81ST ST | | | | RAYTOWN | MO | 64138-1564 |
| DOLORES I JURGENA | TR DOLORES I JURGENA TRUST UA | 02/22/06 | POST OFFICE BOX 215 | | IRVING | IL | 62051-0215 |
| DOLORES I OLTERSDORF | 14135 MARIE ST | | | | LIVONIA | MI | 48154-4914 |
| DOLORES I PAHOSKI | 6524 DUNEVIEW | | | | LUDINGTON | MI | 49431-9011 |
| DOLORES I PRUITT | 4919 GERALD | | | | WARREN | MI | 48092-3481 |
| DOLORES I PRUITT & | RONALD L PRUITT JT TEN | 4919 GERALD | | | WARREN | MI | 48092-3481 |
| DOLORES J AHEL | ATTN DOLORES J RUNDEK | 48873 PALMYRA COURT | | | UTICA | MI | 48317-2539 |
| DOLORES J BROOKS | 11433 CALKINS ROAD | | | | FLUSHING | MI | 48433-9731 |
| DOLORES J BROWNING & | DOUGLAS P BROWNING JT TEN | 3202 W GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-8880 |
| DOLORES J BURNS | 16403 BECASSE DRIVE | | | | PUNTA GORDA | FL | 33955-4353 |
| DOLORES J CAPPS | 157 MONTICELLO DR | | | | INDIANAPOLIS | IN | 46217-3244 |
| DOLORES J CONCINI | 14929 NOBIL DRIVE | | | | MONROE | MI | 48161-3638 |
| DOLORES J CONCINI & | CLARENCE D CONCINI JT TEN | 14929 NOBIL RD | | | MONROE | MI | 48161-3638 |
| DOLORES J CORBIN | 723 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1644 |
| DOLORES J CRAIG | 307 STATE ROUTE 274 W | | | | BELLEFONTAINE | OH | 43311-9571 |
| DOLORES J DIX | TOD:GEOFFREY DIX III & AMY E. | BRAUN SUBJECT TO STA TOD RULES | 1821 NW 111 AVE | | PEMBROKE PINES | FL | 33026-2254 |
| DOLORES J DJELAILJA | 525 VIA VERONA #104 | | | | ALTAMONTE SPRINGS | FL | 32714-3185 |
| DOLORES J FEITEN TOD | KIMBERLY J ZIOLKOWSKI | 11066 DILL DRIVE | | | STERLING HTS | MI | 48312-1239 |
| DOLORES J FOX | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440-0282 |
| DOLORES J FOX | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440-0282 |
| DOLORES J FRENCH | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265-8703 |
| DOLORES J HUBER | 437 PARKVIEW PLACE DR | | | | ELLISVILLE | MO | 63021-4642 |
| DOLORES J MOLONEY | TR DOLORES J MOLONEY LIVING TRUST | UA 3/12/97 | 33052 MAPLENUT | | FARMINGTON | MI | 48336-4436 |
| DOLORES J OLIVER | 4153 CARNATION CT | | | | FLINT | MI | 48506-2019 |
| DOLORES J RICHARDS | HC 68 BOX 1-A | | | | GRANTSVILLE | WV | 26147-9784 |
| DOLORES J ROPES | 36 MORNING GLORY LN | | | | WHITING | NJ | 08759-4301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES J TAYLOR | 16791 S E 69 LN | | | | OKLAWAHA | FL | 32179-3120 |
| DOLORES J WARE | 212 SUNRISE DRIVE | | | | NOKOMIS | FL | 34275-3137 |
| DOLORES J WILDNER | REVOCABLE LIVING TR UAD 05/04/05 | DOLORES WILDNER TTEE | 1306 SW 18 TERRACE | | CAPE CORAL | FL | 33991-3225 |
| DOLORES JACOD | 15 RIVERVIEW LN | | | | HO HO KUS | NJ | 07423-1205 |
| DOLORES JEAN PRICE TTEE | FBO D. PRICE REVOCABLE TRUST | U/A/D 10/18/00 | TRUST 2 | 100 IDLE HOUR DRIVE UNIT 9 | LEXINGTON | KY | 40502-1171 |
| DOLORES K ASHBY | TOD NAMED BENEFICIARES | SUBJECT TO STA TOD RULES | 3042 CONQUISTADOR CIRCLE | | LILLIAN | AL | 36549-5229 |
| DOLORES K BROUSSARD | 4949 STUMBERG LN | APT 93 | | | BATON ROUGE | LA | 70816-4785 |
| DOLORES K HUCKLE | TR DOLORES K HUNKLE REV LVG TRUST | UA 3/16/99 | 537 E RONNING AVE | | APPLETON | MN | 56208-1647 |
| DOLORES K KENNEDY | 5195 NILES AVE | | | | NEWTON FALLS | OH | 44444-1843 |
| DOLORES K MARSH | 122 15TH AVE | | | | KIRKLAND | WA | 98033-5510 |
| DOLORES K MCNEIL | TR DOLORES K MCNEIL TRUST | UA 12/08/05 | 1101 WARREN RD | | CAMBRIA | CA | 93428-4639 |
| DOLORES K POWERS | TR DOLORES K POWERS REV LIV TRUST | UA 07/22/99 | MADISON MANORAPT 130 | 27795 DEQUINDRE APT 130 | MADISON HEIGHTS | MI | 48071-5719 |
| DOLORES K SCHAUPP & | KRISTA K CROSBY JT TEN | 41 GLENWALDEN CIR | | | TRYON | NC | 28782-3671 |
| DOLORES K SCHNEIDER | C/O MRS D BANAS | 8165 MIDLAND RD | | | MENTOR | OH | 44060-7527 |
| DOLORES K STUHLER | 146 LAMSON RD | | | | BUFFALO | NY | 14223-2537 |
| DOLORES K SUMMITT | 745 S ARMSTRONG | | | | KOKOMO | IN | 46901-5329 |
| DOLORES K ULRICH & | KATHLEEN S ULRICH JT TEN | 7307 W BANKEY RD | | | LAKE | MI | 48632-9682 |
| DOLORES K WITTEN | 2321 E COMMON ST APT 205 | | | | NEW BRAUNFELS | TX | 78130-3170 |
| DOLORES K YERGALONIS | 1095 MAYFAIR DRIVE | | | | RAHWAY | NJ | 07065-1909 |
| DOLORES KAMINSKI & | MARK A KAMINSKI | LISA M KAMINSKI JT TEN | 28696 PATRICIA | | WARREN | MI | 48092-4616 |
| DOLORES KAPTUR GARASCIA | 34322 JEFFERSON | | | | MT CLEMENS | MI | 48045-3324 |
| DOLORES KAY CARTER | 5407 HOOVER AVE APT 108 | | | | DAYTON | OH | 45427-2587 |
| DOLORES KAY COWLEY | TR UNDER DECLARATION OF TRUST | 02/28/91 | P O BOX 130 | | CLEARLAKE OKS | CA | 95423 |
| DOLORES KAY HUFFINE | C/O DOLORES KAY CIGAN | 17437 EUCLID | | | ALLEN PARK | MI | 48101-2830 |
| DOLORES KOENIG | 54 IRVING AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1436 |
| DOLORES KRAMARSKI | CGM SEP IRA CUSTODIAN | U/P/O ROBERT KRAMARSKI | 7645 W CARMICHAEL DRIVE | | PALOS HEIGHTS | IL | 60463-1282 |
| DOLORES L ALLWINE TOD | THE DOLORES L ALLWINE TRUST | UA 07/21/95 MARCIA KLUESENER & | TERENCE ALLWINE | 48 WINDEMERE DR | SHELBY | OH | 44875-1724 |
| DOLORES L DAVIS | 6180 FOX RUN DRIVE | | | | GRAYLING | MI | 49738-7399 |
| DOLORES L DAVIS & | WILLIAM W DAVIS JT TEN | 6180 FOX RUN DRIVE | | | GRAYLING | MI | 49738-7399 |
| DOLORES L DOYLE | 29200 BESTE | | | | ST CLAIR SHORES | MI | 48081-1087 |
| DOLORES L HUTNER | 74 PARK DR | | | | LONGMEADOW | MA | 01106-1261 |
| DOLORES L MARLIN | 4 FIRESIDE CR | | | | COLUMBUS | NJ | 08022-1016 |
| DOLORES L MARTIN | 6898 SHERMAN RD | | | | ATCHINSON | KS | 66002-3173 |
| DOLORES L PAVWOSKI | 3611 TWILIGHT DRIVE | | | | FLINT | MI | 48506-2553 |
| DOLORES L SPIELMAKER | 3810 41ST ST W | | | | BRADENTON | FL | 34205-1057 |
| DOLORES L STACK | 6825 S FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516-3627 |
| DOLORES L TALMADGE | 206 MAIN ST | | | | FORT PLAIN | NY | 13339-1333 |
| DOLORES L WITTENBERG | 1312 E LAKEBLUFF BOULEVARD | | | | SHOREWOOD | WI | 53211-1536 |
| DOLORES L WUNDER | 914 THORNTON RD | | | | HORSHAM | PA | 19044-1017 |
| DOLORES L ZUMMER & | LINDA A ZUMMER JT TEN | 932 CRESCENT DR | | | AU GRES | MI | 48703-9303 |
| DOLORES LAROCCO & | JOSEPH LAROCCO | TR LAROCCO LIVING TRUST | UA 01/14/04 | 61 142 LITTLENECK PKWY | LITTLENECK | NY | 11362 |
| DOLORES LAURO | 1433 SURREY LANE | | | | WYNNEWOOD | PA | 19096-3832 |
| DOLORES LAVIANI & | ADELINE LAVIANI TR | UA 10/11/2007 | MARY LAVIANI IRREVOCABLE TRUST | 5229 DOUGLASTON PKWY | DOUGLASTON | NY | 11362 |
| DOLORES LAVONNE SPICER ACF | JOSEPH M SPICER U/MO/UTMA | 1822 N. REDWOOD DR | | | INDEPENDENCE | MO | 64058-1570 |
| DOLORES LEAL | 3320 BELLEFONTE DR | | | | LEXINGTON | KY | 40502-3209 |
| DOLORES LEE BOROWITZ | 1045 SHERIDAN | | | | WINNETKA | IL | 60093-1535 |
| DOLORES LEUNG | 218 LONG HILL DRIVE | | | | SHORT HILLS | NJ | 07078-1519 |
| DOLORES LINGELBACH | 6720 N 107TH ST | | | | MILWAUKEE | WI | 53224-5008 |
| DOLORES LOVEY HUDGEN | RR 2 BOX 124D | | | | OKEMAH | OK | 74859-9500 |
| DOLORES M ALBRIGHT | 2308 STARR ROAD | | | | ROYAL OAK | MI | 48073-2206 |
| DOLORES M ANGEL | CGM ROTH IRA CUSTODIAN | 9109 MONTGOMERY ROAD | | | CINCINNATI | OH | 45242-7713 |
| DOLORES M ARGENTA & | LYNETTE M ARGENTA JT TEN | 12044 COLUMBIA | | | REDFORD | MI | 48239-2576 |
| DOLORES M ARGENTA & | MICHAEL J ARGENTA JT TEN | 12044 COLUMBIA | | | REDFORD | MI | 48239-2576 |
| DOLORES M BAILEY | 5561 DELMAS | | | | CLARKSTON | MI | 48348-3001 |
| DOLORES M BROOKS | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9580 |
| DOLORES M BUTCHER | 149 INDIAN HAMMOCK LANE | | | | PONTE VEDRA BEACH | FL | 32082-2155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES M CASE | 379 NEVERSINK DRIVE | | | | PORT JERVIS | NY | 12771-3815 |
| DOLORES M DAVIS | 14027 WILLIAMSBURG | | | | RIVERVIEW | MI | 48192-7670 |
| DOLORES M DEVINE | 670 MARKMAN PARK RD | | | | BADEN | PA | 15005-2842 |
| DOLORES M DUNN & | MARY ELLEN STEVENSON | TR UA 06/05/91 THE DUNN LIVING | TRUST | 1112 SUNHAVEN DR #M | ST LOUIS | MO | 63129-1985 |
| DOLORES M ENNIS | 71 SYCAMORE DR | | | | MIDDLETOWN | NY | 10940-5459 |
| DOLORES M EVANS | 2481 TANDY DR | | | | FLINT | MI | 48532-4961 |
| DOLORES M FLYNN & | DANIEL J FLYNN JR JT TEN | 17209 HOSKINSON RD | | | POOLESVILLE | MD | 20837 |
| DOLORES M HALLMAN | 607 DUNBURRY DR | | | | AMBLER | PA | 19002-1868 |
| DOLORES M HARDOIN & | KIRT J HARDOIN JT TEN | 46479 ARAPAHOE DR | | | MACOMB | MI | 48044-3101 |
| DOLORES M HARRIS & | JAMES R HARRIS JT TEN | 902 N OAK ST | | | FENTON | MI | 48430-3703 |
| DOLORES M HELTSLEY | 2204 BALDWIN | | | | OXFORD | MI | 48371-2904 |
| DOLORES M JIRELE TR | UA 03/21/08 | JIRELE FAMILY TRUST | 104 12TH AVENUE NE | | MIAMI | OK | 74354 |
| DOLORES M JONAS | TR DOLORES M JONAS TRUST | UA 04/15/04 | 2942 S LENOX | | MILWAUKEE | WI | 53207-2416 |
| DOLORES M KADZIE & | THADUES KADZIE JT TEN | 219 E KATHLEEN DR | | | PARK RIDGE | IL | 60068-2737 |
| DOLORES M KALDA | 821 MAIN AVE | | | | PLATTE | SD | 57369-2101 |
| DOLORES M KENNIS | TR DOLORES M KENNIS TRUST | UA 07/28/89 | 3344 AQUARIOUS CIRCLE | | OAKLAND | MI | 48363-2710 |
| DOLORES M KILLEBREW | 15021 N 10TH ST | | | | PHOENIX | AZ | 85022-3739 |
| DOLORES M KIRN & | JOHN J KIRN JR JT TEN | 2004 S BELVOIR | | | S EUCLID | OH | 44121-3710 |
| DOLORES M MARQUARDT | 15995 W 4TH ST | | | | HAYWARD | WI | 54843-7111 |
| DOLORES M MC COMBS | 645 ARMSTRONG ROAD | | | | MUMFORD | NY | 14511 |
| DOLORES M MCNEIL | 5500 KRISTA ST | | | | BAKERSFIELD | CA | 93313-3121 |
| DOLORES M MILLER | 1216 LONG POND RD | | | | ROCHESTER | NY | 14626-1132 |
| DOLORES M MILLER | 5782 VICTOR DR | | | | ELDERSBURG | MD | 21784 |
| DOLORES M MONTREUIL | 8828 GRACE | | | | SHELBY TOWNSHIP | MI | 48317-1735 |
| DOLORES M NICHTER | 80 GROTON DR APT 3 | | | | AMHERST | NY | 14228-2546 |
| DOLORES M NYBLAD TR | UA OCT 20 87 | DOLORES M NYBLAD TRUST | 16171 FRUIT RIDGE AVE | | KENT CITY | MI | 49330-9752 |
| DOLORES M PASSAMANI | 432 E OHIO ST | | | | MILWAUKEE | WI | 53207-2748 |
| DOLORES M RAKOVALIS | 1915 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 |
| DOLORES M RAUCH | 342 STUBBS DR | | | | DAYTON | OH | 45426 |
| DOLORES M RODRIGUES | 29121 VERDI RD | | | | HAYWARD | CA | 94544-6038 |
| DOLORES M ROSS | 5556 BEAU CT | | | | FREMONT | CA | 94538-3205 |
| DOLORES M SCHLOTHAN | 6270 S TOURNAMENT LN | | | | CHANDLER | AZ | 85249-8527 |
| DOLORES M SMITH | 52 WINDSOR POND RD | | | | PRINCETON JUNCTION | NJ | 08550-3277 |
| DOLORES M STEARRETT & | WILLIAM H STEARRETT JR & | KAREN M STEARRETT JT TEN | 4508 SHARON DRIVE | KLAIRESTATES | WILINGTON | DE | 19808-5612 |
| DOLORES M STEFANSKI | 134 PINEBROOK DR | | | | HYDE PARK | NY | 12538 |
| DOLORES M STOUT & | SUZANNE BODKIN | TR ROBERT N STOUT TRUST | UA 05/15/92 | 10509 CINDERELLA DR | CINCINNATI | OH | 45242-4908 |
| DOLORES M TALAROWSKI | 26 KLEIN AVE | | | | WEST NYACK | NY | 10994-1910 |
| DOLORES M TRENCHARD | 1013 NORTH WILLOW ST | | | | GRAFTON | OH | 44044-1442 |
| DOLORES M VISK TOD | MARIANNE DATTILO | SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | STRONGSVILLE | OH | 44149 |
| DOLORES M VISK TOD | CATHERINE STREBELOW | SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | STRONGSVILLE | OH | 44149 |
| DOLORES M VISK TOD | MICHAEL VISK | SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | STRONGSVILLE | OH | 44149 |
| DOLORES M VISK TOD | JUDITH TAKACS | SUBJECT TO STA TOD RULES | 15965 WEDGEWOOD LANE | | STRONGSVILLE | OH | 44149 |
| DOLORES M WALCZEWSKI & | LAWRENCE D WALCZEWSKI JTWROS | 77 JASON RIDGE CT | | | WALKER | MI | 49534-5805 |
| DOLORES M WALKOWSKI | 4456 PAWLICK DRIVE | | | | SAGINAW | MI | 48604-1607 |
| DOLORES M WELKER & | SCOTT E SADOWSKI JT TEN TOD | RICHARD A SADOWSKI | 4962 ROOSEVELT | | DEARBORN HEIGHTS | MI | 48125-2539 |
| DOLORES M WELKER & | RICHARD M SADOWSKI JT TEN TOD | SCOTT E SADOWSKI | 4962 ROOSEVELT | | DEARBORN HEIGHTS | MI | 48125-2539 |
| DOLORES M WRIGHT | 15085 STRASBURG RD | | | | MONROE | MI | 48161-9526 |
| DOLORES M ZIEMBKO | 158 AMHERST ST | | | | NEW BRITAIN | CT | 06053-2508 |
| DOLORES MACIASZ & | JOHN W MACIASZ JT TEN | 865 N CASS AVE | APT 116 | | WESTMONT | IL | 60559-6405 |
| DOLORES MALINOWSKI | 839 E SUNSHINE CT | | | | SANTA MARIA | CA | 93455-2170 |
| DOLORES MARIE ANN SWANSON | 1928 MADISON | | | | GRAND RAPIDS | MI | 49507-2540 |
| DOLORES MARQUEZ | 1220 GARY CARMENA AVE | | | | N LAS VEGAS | NV | 89081-6734 |
| DOLORES MARTINEZ | 845 BEACH AVE | | | | CALEXICO | CA | 92231 |
| DOLORES MASON | 1879 WALDEN POND DR | | | | FT PIERCE | FL | 34945-2426 |
| DOLORES MATTIA | 28B ELMWOOD CRT | | | | ELMWOOD PK | NJ | 07407-1727 |
| DOLORES MAY FARRELL | 482 MERRITT ST | ST CATHARINES ON  L2P 1P3 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES MC MAHON | 39 ALLISON AVE | | | | STONEY POINT | NY | 10980-1603 |
| DOLORES MCMAHON GDN | DONNA MARIE DEGRAW | 39 ALLISON AVE | | | STONEY POINT | NY | 10980-1603 |
| DOLORES MCPHAIL | 89 HALLMARK TRAIL | HAMILTON ON  L9B 0A4 | CANADA | | | | |
| DOLORES METTICA | 162 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492-1600 |
| DOLORES MEYERS & | JEANETTE ASHER JT TEN | 5740 PARKSIDE SMT | | | MONROE Y | MI | 48161-3918 |
| DOLORES MONTGOMERY | 9415 BULL FROG COURT | | | | GIBSONTON | FL | 33534-5100 |
| DOLORES MORTON | 3114 WOODHAMS AVE | | | | PORTAGE | MI | 49002 |
| DOLORES MUELLER | 1039 BLOOMVIEW CIRCLE | | | | ROCHESTER | MI | 48307-1728 |
| DOLORES NANCY HRITZ | 8205 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3530 |
| DOLORES NATAL | 63 HOME ST | | | | SUMMERSET | NJ | 08873-2134 |
| DOLORES NEVEROUCK | 817 FAY COURT | | | | POINT PLEASANT | NJ | 08742-4519 |
| DOLORES NICHOLLS | 1499 S BRANDYWINE CIR | | | | FORT MYERS | FL | 33919-6775 |
| DOLORES P BONDIE | 4848 BELZAIR DR | | | | TROY | MI | 48085-4709 |
| DOLORES P KOWNACKI | 643 CARMALT STREET | | | | DICKSON CITY | PA | 18519 |
| DOLORES P LATCHFORD | 22669 SW 65TH TER | | | | BOCA RATON, FL | FL | 33428-0602 |
| DOLORES P SCULL | 319 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1923 |
| DOLORES P SHAH & | PRASHANT B SHAH JT TEN | 7 ORCHARD DR E | | | CENTRALIA | IL | 62801-4902 |
| DOLORES PERINO | 7 WAY HOLLOW RD | | | | SEWICKLEY | PA | 15143-1192 |
| DOLORES PFISTER TR | UA 04/10/2008 | DOLORES PFISTER REV TRUST | 1700 SANDPIPER ST | | NAPLES | FL | 34102 |
| DOLORES PITTIUS | 208 KEATS AVE | | | | ELIZABETH | NJ | 07208-1057 |
| DOLORES QUATTRIN | 1474 RICHMOND | | | | LINCOLN PK | MI | 48146-3367 |
| DOLORES R ADKINS | 24 FOXCREEK DR | | | | NORTH AUGUSTA | SC | 29860-9703 |
| DOLORES R ANDERS | 2950 E PUETZ RD | | | | OAK CREEK | WI | 53154-3446 |
| DOLORES R BURKE & | FELTON E BURKE JT TEN | PO BOX 493 | | | MANCHESTER | GA | 31816-0493 |
| DOLORES R COLLINS | 6363 CHRISTIE AVE | #1206 | | | EMERYVILLE | CA | 94608-1921 |
| DOLORES R DZIENCIOL | 86 PARKVIEW CT | | | | LANCASTER | NY | 14086-3032 |
| DOLORES R GILCHRIST | 104 STONE RIDGE TRAIL | | | | BIRMINGHAM | AL | 35210 |
| DOLORES R KROLL & | ROBERT L KROLL JT TEN | 403 SETTLERS COVE | | | TECUMSEH | MI | 49286-7753 |
| DOLORES R MECKES | 15558 ASHLAND DR | | | | BROOK PARK | OH | 44142-1906 |
| DOLORES R MITCHELL | 19 WYOMING DR | | | | JACKSON | NJ | 08527-1547 |
| DOLORES R MOCK & | SUSAN DOVE JT TEN | 4205 MARLIN | | | NORMANDY | MO | 63121-1819 |
| DOLORES R MULARKEY | 2010 CUSTER PARKWAY DR | | | | RICHARDSON | TX | 75080-3403 |
| DOLORES R REDEFER  TRUSTEE | U/A DTD 12/30/98 | DOLOREES R REDEFER REV TRUST | 20 COVENTRY RD | | REHOBOTH | DE | 19971 |
| DOLORES R REMBOLD | 10444 WELLS RD | | | | ANNA | OH | 45302-9740 |
| DOLORES R RUTKOWSKI | TR DOLORES RUTKOWSKI REVOCABLE | LIVING TRUST UA 09/28/99 | 14939 HEYER | | LIVONIA | MI | 48154-4870 |
| DOLORES R SCHALLER & | FRED J SCHALLER JT TEN | GARDEN VILLAS NORTH | 4505 PARKER RD | | FLORISSANT | MO | 63136-4268 |
| DOLORES R SHELBERG & | THOMAS H SHELBERG & | MARK C SHELBERG JT TEN | 189 PRESIDIO PLACE | | BUFFALO | NY | 14221-3727 |
| DOLORES R SMITH & | EDGAR L SMITH JT TEN | 1513 HAWTHORNE ROAD | | | GROSSE POINTE WOOD | MI | 48236-1473 |
| DOLORES R STASZUK | 1817 W RUNDLE | | | | LANSING | MI | 48910-8733 |
| DOLORES R STASZUK | CUST CURT J STASZUK UGMA MI | 1817 W RUNDLE | | | LANSING | MI | 48910-8733 |
| DOLORES R WCISEL TRUST | UAD 08/27/91 | DOLORES R WCISEL TTEE | 1121 BRAEBURN | | FLOSSMOOR | IL | 60422-1501 |
| DOLORES RAMIA AND | LEO RAMIA JTWROS | 3319 PENDLETON DRIVE | | | SILVER SPRING | MD | 20902-2461 |
| DOLORES RANDOLPH & | DEBRA SUTTON JT TEN | 811 SE 4TH AVE | | | POMPANO BEACH | FL | 33060-8806 |
| DOLORES RASIMOVICH | 6000 PENROD | | | | DETROIT | MI | 48228-3870 |
| DOLORES RENAUD | 1072 ST MARYS BLVD | WINDSOR ON  N8S 2V4 | CANADA | | | | |
| DOLORES ROBERTS REVOCABLE TRUST | DOLORES ROBERTS TRUSTEE | DTD 2/17/2004 | 7474 BROOKHAVEN TERRACE | | ENGLEWOOD | FL | 34224-7601 |
| DOLORES RODRIGUEZ | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| DOLORES ROMANO | CGM IRA CUSTODIAN | 2802 HOPE RIDGE DR | | | EASTON | PA | 18045-8143 |
| DOLORES ROMANO | CUST THOMAS ROMANO U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 88 LASALLE AVE | HASBROUCK HEIGHTS | NJ | 07604-1436 |
| DOLORES ROMANO | CUST VINCENT ROMANO JR U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 102 WASHINGTON ST | HASBROUCK HEIGHTS | NJ | 07604-1222 |
| DOLORES ROSEPINK & | KATHLEEN A KAVALO & | DEBORAH M STONER JT TEN | 7831 EUGENE DRIVE | | PORT RICHEY | FL | 34668 |
| DOLORES S CASTRIANNI & | RONALD M CASTRIANNI JT TEN | 10112 GLENWOOD | | | OVERLAND PARK | KS | 66212-1729 |
| DOLORES S ISER | 7989 S YORK DRIVE | | | | SAULT SAINTE MARIE | MI | 49783-9544 |
| DOLORES S KEMPTON | 47 CROWN STREET | | | | BRISTOL | CT | 06010-6122 |
| DOLORES S KOHLMAN | 4122 DELLWOOD | | | | SHREVEPORT | LA | 71107-7707 |
| DOLORES S KOUNS & | ARCHIE R KOUNS JT TEN | 6245 OMIE CIR | | | PENSACOLA | FL | 32504-7625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES S LEHMANN & | ELROY P LEHMANN JT TEN | 17127 CLUB HILL DR | | | DALLAS | TX | 75248 |
| DOLORES S MORITZ | 107 WINDING BROOK DR | | | | CINNAMINSON | NJ | 08077-4321 |
| DOLORES S PATTERSON | 1627 W 11TH ST | | | | ANDERSON | IN | 46016-2816 |
| DOLORES S PRICE | 327 ANCHOR RD | | | | ELIZABETHTOWN | PA | 17022 |
| DOLORES S VALESKY | 12050 BRADLEY DR | | | | NORTH HUNTINGDON | PA | 15642-2304 |
| DOLORES S. POWELL TTEE | FBO DOLORES S. POWELL | U/A/D 02/10/03 | REVOCABLE LIVING TRUST | 7450 S. EASTERN AVE. UNIT#1037 | LAS VEGAS | NV | 89123-1559 |
| DOLORES SHAW TTEE | U/W SAMUEL J ZITO NON EXEMPT | TRUST | FBO DOLORES SHAW | 1 JULES BRENTONY COURT | COCKEYSVILLE | MD | 21030-1335 |
| DOLORES SHAW TTEE | U/W SAMUEL J ZITO GST EXEMPT | TRUST | FBO DOLORES SHAW | 1 JULES BRENTONY COURT | COCKEYSVILLE | MD | 21030-1335 |
| DOLORES SKLENER | 509 PAUL AVENUE | PO BOX 951 | | | CAMPBELLSPORT | WI | 53010-0951 |
| DOLORES STECHBART | PO BOX 1892 | | | | GLENDORA | CA | 91740-1892 |
| DOLORES STILLINGS | 18 COG HILL COURT | | | | JACKSON | NJ | 08527 |
| DOLORES STREICHER & | MARK R STREICHER JT TEN | 18131 FAIRFIELD | | | LIVONIA | MI | 48152-4409 |
| DOLORES T BATTAGLIA | 135 SOUTH YORK ST | UNIT#306 | | | ELMHURST | IL | 60126-3474 |
| DOLORES T BATTISTINI | 663 HARTRANET ST | | | | PITTSBURGH | PA | 15226-1448 |
| DOLORES T BRIGGMANN | 220 POMANDER RD | | | | MINEOLA | NY | 11501-1508 |
| DOLORES T DAIGLE & | TIMOTHY C DAIGLE | TR UA 12/10/90 THE DOLORES T | DAIGLE TRUST | 95 MALLEY AVE | AVON | MA | 02322-1644 |
| DOLORES T GARRETT | TR DOLORES T GARRETT 1995 LIVING | TRUST UA 04/07/95 | 2827 WATERFIELD DR | | SPARKS | NV | 89434-6756 |
| DOLORES T LOVE | PO BOX 1552 | | | | FREMONT | CA | 94538-0155 |
| DOLORES T SANTA ANA | 342 W 71ST ST APT 3A5 | | | | NEW YORK | NY | 10023-3556 |
| DOLORES T SCHULTE | 31665 ECKSTEIN | | | | WARREN | MI | 48092-1667 |
| DOLORES T UJHELYI | TR DANIEL A & DOLORES T UJHELYI | LIVING TRUST UA 09/06/95 | 1021 N MCKNIGHT ROAD APT 2H | | SAINT LOUIS | MO | 63132 |
| DOLORES T YODELIS | 6827 W 96TH PLACE | | | | OAK LAWN | IL | 60453-2015 |
| DOLORES THOMAS | 8884 WARD | | | | DETROIT | MI | 48228-2610 |
| DOLORES TOMASZEWSKI | 7961 HIPP | | | | TAYLOR | MI | 48180-2641 |
| DOLORES TOMCZAK KARLSKIN | 970 ADVANCE RD | | | | EAST JORDAN | MI | 49727 |
| DOLORES TROIKE | 5920 W BOGART RD | | | | CASTALIA | OH | 44824-9714 |
| DOLORES V COLTERYAHN & | DANIEL L COLTERYAHN JT TEN | 3692 W 179TH TERR | | | STILLWELL | KS | 66085-9247 |
| DOLORES V DEMKO | 1750 WICKHAM | | | | ROYAL OAK | MI | 48073-1122 |
| DOLORES V JANKOWSKI | 88 SILVER LANE | | | | CARSON CITY | NV | 89706-0723 |
| DOLORES V LEMANEK & | FRANK J LEMANEK JT TEN | 11520 EDGETON | | | WARREN | MI | 48093-6407 |
| DOLORES V PAVELKA | 218 HAILEY DRIVE | | | | MARLTON | NJ | 08053-4334 |
| DOLORES V STORICH | 4 ADMIRAL DR APTB434 | | | | EMERYVILLE | CA | 94608 |
| DOLORES VENANZI | 47 PINE RIDGE BLVD | | | | WHITING | NJ | 08759-3544 |
| DOLORES VENDITTELLI | 5406 E SHERWOOD RD | | | | WEBBERVILLE | MI | 48892-9762 |
| DOLORES W BUSSEY | JERALD BUSSEY JT TEN | 29205 CHELSEA CROSSING | | | FARMINGTN HLS | MI | 48331-2806 |
| DOLORES W PLANAVSKY | 725 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1332 |
| DOLORES W PLANAVSKY & | DOLLIE D HORNE JT TEN | 725 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439-1332 |
| DOLORES W STERLING | CUST ALEXIS LEE STERLING | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 12033 MIRAVISTA CANYON PL | TUCSON | AZ | 85749-7201 |
| DOLORES W WILLIAMSON | 2566 NORTH RD S E | | | | WARREN | OH | 44484-3747 |
| DOLORES WASIK | 1403 JOAN DRIVE | | | | PALATINE | IL | 60067-5668 |
| DOLORES WERTHMANN & | GEORGE WERTHMANN JT TEN | 21237 BROADSTONE | | | HARPER WOODS | MI | 48225-2308 |
| DOLORES WIKTOR | 6224 BETHUY | | | | FAIR HAVEN | MI | 48023-1109 |
| DOLORES WOLFF | 44 SLEEPY HOLLOW RD | | | | PORT JERVIS | NY | 12771-5308 |
| DOLORES Z BRANDON | 451 BAY FRONT PL APT 5211 | | | | NAPLES | FL | 34102-6470 |
| DOLORES Z ROUSE | 71 TUNBRIDGE RD | | | | HAVERFORD | PA | 19041-1046 |
| DOLORES ZAREMBSKI & | CONNIE A SMITH JT TEN | 6146 F41 | | | OSCODA | MI | 48750-9664 |
| DOLORIS I BUSH | 1021 CHATEAU DR | | | | KETTERING | OH | 45429-4619 |
| DOLORUS GAIL KUZNICKI | 390 GOLF VILLA DR | | | | OXFORD | MI | 48309-3692 |
| DOLPH B IRELAND | PO BOX 266 | | | | MOUNT MORRIS | MI | 48458-0266 |
| DOLPHINE C HENDRICKSON | TR JOHN HENDRICKSON & DOLPHINE | EXEMPTION TRUST UA 06/17/93 | 6154 DECENA DR | | SAN DIEGO | CA | 92120-3512 |
| DOLPHUS M CARSON | 5991 OAKMAN BLVD | | | | DETROIT | MI | 48228-4020 |
| DOM A MATISEVICH | CUST DOM ANTHONY SAM MATISEVICH | II U-T CA UNIF GIFT MIN ACT | 4221 BERRENDO DR | | SACRAMENTO | CA | 95864-3024 |
| DOM BEN REALTY CORPORATION | 280 MADISON AVE | | | | NEW YORK | NY | 10016-0801 |
| DOM DOUGLAS ZUCCO & | KAREN ZUCCO JT TEN | PO BOX 374 | | | ACME | PA | 15610-0374 |
| DOMEINCO POICHE | CUSTODIAN FOR | ANTHONY P POICHE | UNIFORM TRANSFER TO MINOR PA | 17 WABASH AVE | MORGAN | PA | 15064 |
| DOMENIC ANTHONY ROMONTO | 11464 SPRING RD | | | | CHESTERLAND | OH | 44026-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMENIC BUHAGIAR | 1839 PORT ASHLEY PLACE | | | | NEWPORT BEACH | CA | 92660-5337 |
| DOMENIC DIVIRGILIO JR | 1311 ABELL RD | | | | LITTLE MEADOWS | PA | 18830 |
| DOMENIC FRANCIS DELMONICO & | PRISCILLA ELLEN HESS | DELMONICO JT TEN | 27 DEERFIELD DRIVE | | NORTH SCITUATE | RI | 02857-1703 |
| DOMENIC J & MARY A VILLANI | TR VILLANI FAMILY TRUST | UA 09/09/98 | 29 IDAROLA AVE | | MILFORD | MA | 01757-2341 |
| DOMENIC JOSEPH PALADINO | 34 EDGEWOOD AVE | | | | TONAWANDA | NY | 14223-2802 |
| DOMENIC M ANTONELLIS | 285 GROVE STREET | | | | WELLESLEY | MA | 02482-7438 |
| DOMENIC R INGLISA JR | CUST ALBERT A INGLISA | UTMA NJ | 26 WILTSHIRE DRIVE | | HIGHTSTOWN | NJ | 08520-1212 |
| DOMENIC SANFILIPPO | 373 FORBES AVE | | | | TONAWANDA | NY | 14150-4753 |
| DOMENIC T FERRI & | ELAINE M FERRI JT TEN | 1 DEER RUN | | | HOPE | RI | 02831-1101 |
| DOMENIC TASSILLO | 21 ROCKWOOD AVE | SAINT CATHARINES ON  L2P 1E4 | CANADA | | | | |
| DOMENICA DELAURO | CUST JAMES A DELAURO | UTMA OH | 5959 WILSON MILLS RD | | HIGHLAND HGTS | OH | 44143-3211 |
| DOMENICA DI LAURO | CUST JAMES DI LAURO UGMA OH | 5959 WILSON MILLS RD | | | HIGHLAND HEIGHTS | OH | 44143-3211 |
| DOMENICA DI LAURO | CUST JEFFREY DI LAURO UGMA OH | 5959 WILSON MILLS RD | | | HIGHLAND HEIGHTS | OH | 44143-3211 |
| DOMENICA G VERRELLI & | NICOLETTA M COSCIA JT TEN | PO BOX 595 | | | MILFORD | MA | 01757-0595 |
| DOMENICA LANZA | VIA GIORGIO VASARI 36 | 58100 GROSSETO | ITALY | | | | |
| DOMENICA N CARNEVALE TOD | LAURA F PAGLIEI | SUBJECT TO STA TOD RULES | 3309 SKYLINE DR | | WILMINGTON | DE | 19808-2712 |
| DOMENICA PARRINELLO & | GASPARE PARRINELLO | JT TEN WROS | 68176 FRAMPTON CT | | WASHINGTON | MI | 48095-1229 |
| DOMENICA S DITTMEIER | 32 SHELLEY AVE | | | | VALHALLA | NY | 10595-1406 |
| DOMENICA SCHNURR | 2327 KIRA CT | | | | TOMS RIVER | NJ | 08755-1805 |
| DOMENICA T PARRINELLO | CUST GASPARE M PARRINELLO | UGMA MI | 68176 FRAMPTON COURT | | WASHINGTON | MI | 48095-1229 |
| DOMENICA T PARRINELLO CUST | FOR JOSEPHINE M PARRINELLO | UNDER MI UNIFORM GIFT TO | MINORS ACT | 68176 FRAMPTON CT | WASHINGTN TWP | MI | 48095-1229 |
| DOMENICA T PARRINELLO CUST FOR | FRANCESCO S PARRRINELLO UNDER | MI UNIFORM GIFT TO MINORS ACT | 68176 FRAMPTON COURT | | WASHINGTN TWP | MI | 48095-1229 |
| DOMENICK A BONANNO | CGM SEP IRA CUSTODIAN | 11 SAMARA DRIVE | | | SHREWSBURY | NJ | 07702-4129 |
| DOMENICK A CASELLA & | MARYANN A CASELLA JT TEN | 116 GAINSWAY WEST DR | | | HENDERSON | NV | 89014-2734 |
| DOMENICK AMATO | 167 8TH ST | | | | HOBOKEN | NJ | 07030-4164 |
| DOMENICK F GOBLECK & | RUTH M GOBLECK | TR DOMENICK F & RUTH M GOBLECK | REV LIVING TRUST UA 12/28/01 | PO BOX 52 | JOFFREY | PA | 15053-0052 |
| DOMENICK FRANCESCHELLI & | MRS DOROTHY FRANCESCHELLI JT TEN | RD 5 | | | MOSCOW | PA | 18444-9805 |
| DOMENICO ANGELUCCI | 616 LINDEN CIR | | | | KENNETT SQUARE | PA | 19348-2822 |
| DOMENICO CALIFANO | 25 WALL ST | | | | CRANFORD | NJ | 07016-3448 |
| DOMENICO CASSANO | 1524 N 22ND AVE | | | | MELROSE PARK | IL | 60160-1924 |
| DOMENICO PUGLIESE | 525 OAK ST | | | | KENILWORTH | NJ | 07033-1059 |
| DOMENICO SIGNORELLI | CUST DANIEL D SIGNORELLI UGMA NY | C/O GAYLE SIGNORELLI BROWN | 46 W SOUTHAMPTON | | PHILADELPHIA | PA | 19118-3909 |
| DOMENICO SIGNORELLI | CUST GIANLUCA A SIGNORELLI UGMA NY | C/O GAYLE SIGNORELLI BROWN | 46 W SOUTHAMPTON | | PHILDELPHIA | PA | 19118-3909 |
| DOMENICO U CHIAPPONE | 627 80TH ST | | | | NIAGARA FALLS | NY | 14304-2303 |
| DOMINADOR A ELEFANTE | 33 ELM PLACE | | | | IRVINGTON | NJ | 07111-2219 |
| DOMINADOR H POTES | 12413 ASBURY DR | | | | FORT WASHINGTON | MD | 20744-6144 |
| DOMINADOR M PADUA | 213 BOTANY BAY COURT | | | | CHARLESTON HEIGTS | SC | 29418-3046 |
| DOMINADOR S SIMON | 3129 HOLLYDALE DR | | | | LOS ANGELES | CA | 90039-2307 |
| DOMINGO AGUIRRE JR | G 14361 N TAYLOR ROAD | | | | MILLINGTON | MI | 48746 |
| DOMINGO C LOPEZ | 1261 RUBYANN DR | | | | SAGINAW | MI | 48601-9713 |
| DOMINGO DIAZ | 16810 NORTHWEST 74 AVENUE | | | | HIALEAH | FL | 33015-4117 |
| DOMINGO FLORES | 2014 IRVING AVE | | | | SAGINAW | MI | 48602-4836 |
| DOMINGO GUZMAN VELASQUEZ | CLAUDIA FRASSINE SALAZAR JT TEN | AV TAMANACO C. EMPRESARIAL | EL ROSAL P5 URB EL ROSAL | 1060 CARACAS DTTO CAPITAL VZLA | | | |
| DOMINGO J DIAZ | 17 ALYSSA LN | | | | RED BANK | NJ | 07701 |
| DOMINGO L RODRIGUEZ | 2918 LIVE OAK ST | | | | HUNTNGTN PARK | CA | 90255-6104 |
| DOMINGO LOPEZ | 453 S 12TH ST | | | | SAGINAW | MI | 48601-1948 |
| DOMINGO P GARCIA | 707 THUNDER GULCH DR | | | | RAYMORE | MO | 64083-8566 |
| DOMINGO PONCEDELEON | 210 LAKEWOOD DR | | | | BLOOMFIELD | NJ | 07003-3720 |
| DOMINGO SANCHEZ & | CRISTINA REDONET JT TEN | MONOCEROS 31 ARAVACA | | MADRID SPAIN 28023 | | | |
| DOMINGO TARIFA | 10100 VINTAGE DR | | | | KELLER | TX | 76248-6650 |
| DOMINGO ZAPATA | 1232 YACHTSMAN LN | | | | PUNTA GORDA | FL | 33983-5929 |
| DOMINGOS COELHO | 111 BROOK STREET | | | | HUDSON | MA | 01749-3228 |
| DOMINGOS GOMES | PO BOX 353 | | | | MILFORD | MA | 01757-0353 |
| DOMINGOS M FRAGA | 33 S CENTRAL ST | | | | MILFORD | MA | 01757-3672 |
| DOMINGOS R RODA | 110 PROSPECT HEIGHTS | | | | MILFORD | MA | 01757-3137 |
| DOMINIC & MICHELLE D VINCI | TTEES OF THE VINCI FAMILY | TRUST DTD 12/14/07 | 286 E JEFFERSON | | POMONA | CA | 91767-3924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINIC A BILDILLI | 3566 INDIANOLA-RIDGE FARM RD | | | | INDIANOLA | IL | 61850-9502 |
| DOMINIC A COCCO | 183 GREEN HAVEN DR | | | | ELKTON | MD | 21921-7618 |
| DOMINIC A GENIO | 80 LONDON TERR | | | | NEW ROCHELLE | NY | 10804-4321 |
| DOMINIC A GRANATO & | SUSAN A GRANATO JT TEN | 3323 HEMLOCK FARMS | | | LORDS VALLEY | PA | 18428-9115 |
| DOMINIC A GUILMETTE | 831 SILVER LAKE ST | | | | ATHOL | MA | 01331-1209 |
| DOMINIC A MASTROPIETRO III | 541 DOCHESTER DR | | | | HUBBARD | OH | 44425-2604 |
| DOMINIC A MESSURI | 103 LAKHANI LN | | | | CANFIELD | OH | 44406-9669 |
| DOMINIC A OMBRELLO | CUST DONICA MARIE OMBRELLO U/THE MICH | U-G-M-A | C/O DOMICA M LAITINEN | 215 S PINE ST | ISHPEMING | MI | 49849-2309 |
| DOMINIC A PARISE | DOLORES J PARISE JTWROS | PO BOX 686 | | | RHINEBECK | NY | 12572-0686 |
| DOMINIC A PERRY & | CARMELA L PERRY JT TEN | 42542 PARK CRESENT DR | | | STERLING HTS | MI | 48313-2900 |
| DOMINIC A PICCIRILLI | 71 WESTWOOD GLEN RD | | | | WESTWOON | MA | 02090-1617 |
| DOMINIC A PIETRAFESA & | JOSEPHINE T PIETRAFESA JT TEN | 389 DIVINITY ST | | | BRISTOL | CT | 06010-6019 |
| DOMINIC A PRECURATO | 5570 WEST BLVD | | | | BOARDMAN | OH | 44512-2563 |
| DOMINIC ALEGI JR CUSTODIAN | FBO MADILYN J MCKENNA | UTMA CT UNTIL AGE 21 | 74 KIMBERLY LA | | WATERTOWN | CT | 06795-3157 |
| DOMINIC ALEGI JR CUSTODIAN | FBO ALLISON D MCKENNA | UTMA CT UNTIL AGE 21 | 74 KIMBERELY LANE | | WATERTOWN | CT | 06795-3157 |
| DOMINIC ALGIERI | 300 MAIN ST APT PH-5 | | | | LITTLE FALLS | NJ | 07424-1356 |
| DOMINIC ANGELINI & | TINA ANGELINI JT TEN | 321 VILLANOVA RD | | | GLASSBORO | NJ | 08028-1555 |
| DOMINIC BETHEL | CATHERINE BETHEL | JTWROS | 87 RIVER STREET | | SIDNEY | NY | 13838-1033 |
| DOMINIC BLANDINO & | ROSE BLANDINO JT TEN | 14780 PALMETTO CT | | | SHELBY TOWNSHIP | MI | 48315-4314 |
| DOMINIC BONANNO | CUST ANTHONY A BONANNO UGMA MI | 12387 CEDAR | | | SHELBY | MI | 48315-5133 |
| DOMINIC C BATTISTA | 30 ORCHARD LN | | | | MARLTON | NJ | 08053-1250 |
| DOMINIC C MERRITT | APT B | 6 STUART MILLS PLACE | | | BALTIMORE | MD | 21228-2655 |
| DOMINIC CARUSO | CUST NICHOLAS B CARUSO A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 1770 BEN FRANKLIN DR UNIT #403 | SARASOTA | FL | 34236-2325 |
| DOMINIC CATANESE & | VIRGINIA J CATANESE JT TEN | 381 PALMER ROAD | | | CHURCHVILLE | NY | 14428-9412 |
| DOMINIC CATANIA | 1757 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1134 |
| DOMINIC CERCONE | 6610 HARVEST RIDGE | | | | AUSTINTOWN | OH | 44515-5562 |
| DOMINIC CONFETTI | 27 BARRIE DRIVE | | | | PITTSBURG | CA | 94565-6127 |
| DOMINIC D ALTIERO & | ELEANOR ALTIERO JT TEN | 524 HUDSON AVE | | | ALTOONA | PA | 16602-4811 |
| DOMINIC D BRANCA & | MARY BRANCA JT TEN | 212 MARIANVILLE ROAD | | | ASTON | PA | 19014-2751 |
| DOMINIC DAMICO | 947 POND ST | APT 1106 | | | SYRACUSE | NY | 13208-2205 |
| DOMINIC DAVITO | 54 PONDEROSA DR | | | | YORKVILLE | IL | 60560-9571 |
| DOMINIC DE BLASIO JR | 610 CORBIT DR | | | | MIDDLETOWN | DE | 19709-6846 |
| DOMINIC DELLOSSO | 4410 SHERMAN | | | | GALVESTON | TX | 77550-8519 |
| DOMINIC E BRUNEAU | 4 SUNBURY COURT RD | SUNBURY-ON-THAMES | MIDDLESEX TW16 5NL | UNITED KINGDOM | | | |
| DOMINIC F AIRATO | 423 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| DOMINIC F ERAMO | 3001 WILLIAMS CT | | | | KOKOMO | IN | 46902-3963 |
| DOMINIC F LEONE & | ANN M LEONE JT TEN | 147-48 8TH AVE | | | WHITESTONE | NY | 11357-1624 |
| DOMINIC F MILETI | 50835 STATE RT 113 | | | | AMHERST | OH | 44001 |
| DOMINIC F TATARANOWICZ | TR DOMINIC F TATARANOWIC REVOCABLE | TRUST UA 09/02/99 | 23254 NONA | | DEARBORN | MI | 48124-2626 |
| DOMINIC FORMOSO | 47 SHADDYWOOD DRIVE | | | | ROCHESTER | NY | 14606-4941 |
| DOMINIC G BODKIN | 386 GREENE AVE | | | | SAYVILLE | NY | 11782-3003 |
| DOMINIC G BODKIN & | PATRICIA ANN BODKIN JT TEN | 386 GREENE AVE | | | SAYVILLE | NY | 11782-3003 |
| DOMINIC G BRITTI | 809 VIRGINIA AVE | | | | HAGERSTOWN | MD | 21740-6255 |
| DOMINIC G FERRI | 100 CENTRAL AVE | | | | WEST TRENTON | NJ | 08628-2905 |
| DOMINIC G FERRI & | MRS VICTORIA J FERRI JT TEN | 100 CENTRAL AVE | | | WEST TRENTON | NJ | 08628-2905 |
| DOMINIC G SWASEY | 11473 MONTEREY DR | | | | BELLEVILLE | MI | 48111-2896 |
| DOMINIC GABRIEL & | YOLANDA GABRIEL JT TEN | 30578 QUINKERT ST | | | ROSEVILLE | MI | 48066 |
| DOMINIC GARRANT CUST | CONNER GARRANT UTMA NY | 100 KAYADEROSSERAS DRIVE | MILTON | | BALLSTON SPA | NY | 12020 |
| DOMINIC GIANVECCHIO | 129 TRUE HICKORY DRIVE | | | | ROCHESTER | NY | 14615-1315 |
| DOMINIC GRAZIANO & | MARY GRAZIANO JT TEN | 2209 S WESTOVER | | | NORTH RIVERSIDE | IL | 60546-1350 |
| DOMINIC J ANGELINI | 321 VILLANOVA | | | | GLASSBORO | NJ | 08028-1555 |
| DOMINIC J ANGELINI & | TINA J ANGELINI JT TEN | 321 VILLANOVA RD | | | GLASSBORO | NJ | 08028-1555 |
| DOMINIC J APRILE JR | 349 WEYMOUTH RD | PLYMOUTH MEETING | | | NORRISTOWN | PA | 19462-7148 |
| DOMINIC J DALESANDRO JR | 2421 SO MILLER AVE | | | | ALLIANCE | OH | 44601-4868 |
| DOMINIC J DE ANGELIS | 18400 CLAIREVIEW DRIVE | | | | SOUTHGATE | MI | 48195-3728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINIC J DIANNA TRUSTEE | JAMES V DIANNA TRUSTEE | FBO DIANNA EXEMPTION TRUST U/A 4-12-90 (PARTNER) | P.O. BOX 16888 | SAN DIEGO | CA | 92176-6888 |
| DOMINIC J DICOLA | 4268 PITT ST #B | | | | ECORSE | MI | 48229-1526 |
| DOMINIC J GRANA & | ROSEMARY C GRANA JT TEN | 5452 DELOR ST | | | SAINT LOUIS | MO | 63109-2801 |
| DOMINIC J MILITELLO | 5932 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1715 |
| DOMINIC J ORLANDO | 23042 DEMLEY | | | | MOUNT CLEMENS | MI | 48035-2908 |
| DOMINIC J PALUMBO | 67-25 JUNO ST | | | | FOREST HILLS | NY | 11375-4140 |
| DOMINIC J PANNUNZIO | LISA PANNUNZIO JT TEN | 3726 ST. MARY'S DRIVE | | | MINERAL RIDGE | OH | 44440 |
| DOMINIC J PAVONE | DWIGHT WARE ATTORNEY AT LAW | 38 PLEASANT STREET | | | GLOUCESTER | MA | 01930-5943 |
| DOMINIC J POLITO JR | 18103 RAINBOW | | | | FRASER | MI | 48026-4625 |
| DOMINIC J ROMANO & | MRS ELEANOR MARIE ROMANO JT TEN | PO BOX 161 | | | OAKVILLE | CT | 06779-0161 |
| DOMINIC J SANTO | 69 BERNARD RD | | | | BROCKTON | MA | 02302 |
| DOMINIC J SIDARI & | ANN M SIDARI | TR SIDARI FAM REVOCABLE TRUST | UA 04/01/97 | 8217 FENWAY DR | PARMA | OH | 44129-6247 |
| DOMINIC J TERRAGO | 513 IMPALA | | | | YOUNGSTOWN | OH | 44515-3331 |
| DOMINIC J YANTOMASI | 6745 HENCOOP HOLLOW RD | | | | ELLICOTTVILLE | NY | 14731-9749 |
| DOMINIC JAMES RIZZO | 40 SEGSBURY RD | | | | BUFFALO | NY | 14221-3408 |
| DOMINIC L CARDINALE | 1817 S COURT | | | | BRYAN | OH | 43506-9405 |
| DOMINIC L GIULIETTI | CUST JOSEPH GIULIETTI U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 9799 NW 19TH ST | CORAL SPRINGS | FL | 33071-5814 |
| DOMINIC L GIULIETTI | CUST DONNAMARIE GIULIETTI | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 31 LAURELWOOD DR | WALLINGFORD | CT | 06492-2515 |
| DOMINIC L GIULIETTI JR | 19 ROLLING MEADOW DR | | | | WALLINGFORD | CT | 06492-2569 |
| DOMINIC L MAZZA | 500 WHEELER AVE | | | | SCRANTON | PA | 18510-2361 |
| DOMINIC L MAZZA MD PROFIT SHARIN | PSP TRP TRUST CO TTEE | DOMINIC L MAZZA | 398 KENNEDY DRIVE | | ARCHBALD | PA | 18403-1582 |
| DOMINIC L TRIGILIO | 9312 SITKA SPRUCE CT | | | | CLARENCE CENTER | NY | 14032-9132 |
| DOMINIC LAMBERTI | DONNA M LAMBERTI | JTWROS | 9 TAMIDAN ROAD | | POUGHKEEPSIE | NY | 12601-5240 |
| DOMINIC M ANZO | 7030 TOUCAN DR | | | | MEDINA | OH | 44256-7557 |
| DOMINIC M FRANZOSO | 10 UNDERHILL ROAD | | | | OSSINING | NY | 10562-5110 |
| DOMINIC M ZETTEL & | TERRY L ZETTEL JT TEN | 2832 STATE RD | | | LUPTON | MI | 48635-9764 |
| DOMINIC M ZSIGO | 1400 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| DOMINIC MASCIA | 44115 MEADOWLAKE DRIVE | | | | STERLING HEIGHTS | MI | 48313-1136 |
| DOMINIC MASCIA | 44115 MEADOWLAKE DRIVE | | | | STERLING HEIGHTS | MI | 48313-1136 |
| DOMINIC MICHAEL GIAMPIETRO & | LESLEY FAY GIAMPIETRO TEN/BY/ENT | 11286 WOODHAVEN DR | | | IJAMSVILLE | MD | 21754-8810 |
| DOMINIC P COCO | 1200 E SHOOP RD | | | | TIPP CITY | OH | 45371-2627 |
| DOMINIC P JULIANO & | MARGARET A JULIANO TEN ENT | 1901 WESLEY AVENUE | | | OCEAN CITY | NJ | 08226-2833 |
| DOMINIC P LUSINCHI & | PAULETTE LUSINCHI JTTEN | 1323 -16TH AVE | | | SAN FRANCISCO | CA | 94122 |
| DOMINIC P MUNAFO | 1163 NORTH MAIN RD | | | | JAMESTOWN | RI | 02835-2217 |
| DOMINIC PELLE | 7974 ANCHOR BAY DR | | | | CLAY | MI | 48001-3002 |
| DOMINIC PEPE & | VERONICA H PEPE JT TEN | 23 DOGWOOD LANE | | | TURNERSVILLE | NJ | 08012-2163 |
| DOMINIC PERRONE | 18 COYOTE RUN | | | | SPENCERPORT | NY | 14559-2609 |
| DOMINIC PETER ANDREOLI JR | REV TRUST UAD 03/05/93 | DOMINIC P ANDREOLI JR TTEE | 6857 WELLINGTON DRIVE | | NAPLES | FL | 34109-7207 |
| DOMINIC PITRICELLI | 31590 MAC KENZIE | | | | WESTLAND | MI | 48185-7060 |
| DOMINIC POLITO | TR DOMINIC POLITO REV LIVING TRUST | UA 03/08/96 | 4983 CENTER RD | | LOWELLVILLE | OH | 44436-9520 |
| DOMINIC PORTANOVA | 719 FLORENCE CIRCLE | | | | MECHANICSBURG | PA | 17055-2212 |
| DOMINIC PROVENZANO AND | BARBARA B PROVENZANO JTWROS | 16315 DUNLINDALE DRIVE | | | LITHIA | FL | 33547-4040 |
| DOMINIC R SMITH | PO BOX 231084 | | | | DETROIT | MI | 48223-9084 |
| DOMINIC R TOCE | 554 CHARLES ST | | | | TORRINGTON | CT | 06790-3421 |
| DOMINIC R TRINGALI & | MARION G TRINGALI JT TEN | 44 TOMPION LANE | | | SARATOGA SPRINGS | NY | 12866-9245 |
| DOMINIC ROMANO AND | MARILYN ROMANO JTWROS | 54 FAIRLAWN STREET | | | FITCHBURG | MA | 01420-6412 |
| DOMINIC SCHIAVONE | 30 FOREST LAKE DR | | | | N TONAWANDA | NY | 14120-1452 |
| DOMINIC T RUSSO | 105 ALPHA | | | | FLORISSANT | MO | 63031-6703 |
| DOMINIC TORETTI & | BETTY J TORETTI JT TEN | 1969 ANTOINETTE AVE | | | WEST MIFFLIN | PA | 15122-3605 |
| DOMINIC TRIMBOLI | 11959 SILICA RD | | | | NORTH JACKSON | OH | 44451-9674 |
| DOMINIC V FICO & | CHARLOTTE M FICO JT TEN | 261 HARPINGTON DR | | | ROCHESTER | NY | 14624-2638 |
| DOMINIC VELLA | 13916 RIVERSIDE DR | | | | LIVONIA | MI | 48154 |
| DOMINIC VELLA & | CARMEN J VELLA JT TEN | 13916 RIVERSIDE DR | | | LIVONIA | MI | 48154 |
| DOMINIC VITOLLO & | LORETTA VITOLLO | TR VITOLLO FAMILY TRUST | UA 05/13/04 | 296 S SENECA CIRCLE | ANAHEIM | CA | 92805-3655 |
| DOMINIC W COSTELLO | 8 HEATHWAY HESWALL | WIRRAL | MERSEYSIDE CH60 2TL | UNITED KINGDOM | | | |
| DOMINIC W RUGGERIO | 3 N TOWER RD | | | | OAK BROOK | IL | 60523-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINIC WADE BAUER & | AMANDA DAWN BAUER JT WROS | 1321 18TH ST | | | TELL CITY | IN | 47586-1005 |
| DOMINIC YUKLAM SETO | PO BOX 74901 MC481 CHN 009 | | | | ROMULUS | MI | 48174 |
| DOMINIC YUKLAM SETO & | ALICE PUI MEI SETO JT TEN | 8796 MORNING MIST DR | | | CLARKSTON | MI | 48348-2861 |
| DOMINICA CHIAPPARONE & | ANN CHIAPPARONE JT TEN | 212 ARDITO AVE | | | KINGS PARK | NY | 11754-3646 |
| DOMINICA CHIAPPARONE & | CATHERINE DEGREGORY JT TEN | 212 ARDITO AVE | | | KINGS PARK | NY | 11754-3646 |
| DOMINICA HUBLER | 2500 MEADOW ROAD | | | | BILOXI | MS | 39531-2812 |
| DOMINICAN MONASTERY OF ST | JUDE | | | | MARBURY | AL | 36051 |
| DOMINICAN SISTERS OF ST | JOSEPHS CONVENT INC | 775 W DRAHNER ROAD | | | OXFORD | MI | 48371-4863 |
| DOMINICK A BENEDETTO & | MRS MARY J BENEDETTO JT TEN | PO BOX 594 | | | NEW VERNON | NJ | 07976-0594 |
| DOMINICK A BONADUCE | 119 BELLPORT AVE | | | | BELLPORT | NY | 11713-2132 |
| DOMINICK A BORRILLO & | IRENE C BORRILLO JT TEN | 32 EUSDEN DR | | | ASTON | PA | 19014-1240 |
| DOMINICK A DE FILIPPIS III | 529 EAST BEAU ST | | | | WASHINGTON | PA | 15301-3649 |
| DOMINICK A DIFILIPPO | 523 E BALT PIKE | | | | WESTGROVE | PA | 19390-9253 |
| DOMINICK A LOCKWOOD | CUST CHRISTIANA TRIESTE RHEIN | LOCKWOOD UNDER PA U-G-M-A | 551 THOMAS ST | BOX 608 | STROUDSBURG | PA | 18360-0608 |
| DOMINICK A NERO | 202 ONEIDA DR | | | | CLAIRTON | PA | 15025-2712 |
| DOMINICK A ROSSETTI & | MARY ROSSETTI JT TEN | 1160 STELTON RD | | | PISCATAWAY | NJ | 08854-5202 |
| DOMINICK A SILETTE | 4621 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891 |
| DOMINICK A SPERONZA | TR UA 05/20/93 THE LENA | MARIA SPERONZA LIFE TRUST | 4 WILLOW DRIVE | | RANDOLPH | NJ | 07869-4720 |
| DOMINICK ASTORINA | 2534 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1424 |
| DOMINICK BONOMO | PO BOX 11435 | | | | NEW BRUNSWICK | NJ | 08906-1435 |
| DOMINICK BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603-5621 |
| DOMINICK CARUSO & | PATSY ANN CARUSO JT TEN | 28420 KAUFMAN | | | ROSEVILLE | MI | 48066-2670 |
| DOMINICK CERRO & | MRS JOHANNA CERRO JT TEN | 14 ARDSLEY CT | | | NEW PROVIDENCE | NJ | 07974-2410 |
| DOMINICK CORRADO CUST | THOMAS CORRADO UTMA/NY | 72 TUCKAHOE AVE | | | EASTCHESTER | NY | 10709-3625 |
| DOMINICK D. MASTANDREA & | BRIGEDA RITA MASTANDREA TTEES | DOMINICK & BRIGEDA MASTANDREA | REV TRUST DTD 08/27/02 | 5812 NORTHFIELD PKWY | TROY | MI | 48098-5124 |
| DOMINICK DELUCIA | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534-9505 |
| DOMINICK DEMENNA & | MARI C DEMENNA JT TEN | 1107 N CHESTER ROAD | | | WEST CHESTER | PA | 19380-6833 |
| DOMINICK DILODOVICO | ATTN WILLIAM E KRAMP | 6109 PROSPECT ST | | | NEWFANE | NY | 14108-1310 |
| DOMINICK DREW DELUCIA | 7936 OAK BROOK CIRCLE | | | | PITTSFORD | NY | 14534-9505 |
| DOMINICK F PETERPAUL | 168 LONG AVE | | | | HILLSIDE | NJ | 07205-2336 |
| DOMINICK F TERRANOVA | 27 POWELL PLACE RD | | | | TABERNACLE | NJ | 08088-9221 |
| DOMINICK FERRARO | 13489 DIMARCO ST | | | | VENICE | FL | 34293-4510 |
| DOMINICK FLORIO | CUST MICHAEL JON FLORIO UGMA NY | 15 THURSTON ST | | | S I | NY | 10314-1829 |
| DOMINICK G FALSETTI | 6433 LAFAYETTE | | | | DEARBORN HGTS | MI | 48127-2122 |
| DOMINICK GIAMMONA & | MRS MARILYN GIAMMONA JT TEN | 15 VILLANOVA DRIVE | | | ENGLISHTOWN | NJ | 07726-3513 |
| DOMINICK J CIFRODELLI & | MRS GRACE CIFRODELLI JT TEN | 747 ADAMS AVE | | | ELIZABETH | NJ | 07201-1632 |
| DOMINICK J LACALAMITA & | CATHERINE LACALAMITA JT TEN | 87-26 56 AVE | | | ELMHURST | NY | 11373-4832 |
| DOMINICK J NOVELLO | CUST DONALD JAMES NOVELLO UGMA MI | 325 CREITZ RD | | | LANSING | MI | 48917 |
| DOMINICK J ROMANO | 2825 W OAKLAND DR | | | | WILMINGTON | DE | 19808-2422 |
| DOMINICK J SANTO & | MATHILDA V SANTO JT TEN | 708 FIRST AVE | | | ELLWOOD CITY | PA | 16117-1109 |
| DOMINICK LOMBARDO | PO BOX 673 | | | | CASPER | WY | 82602-0673 |
| DOMINICK LOPANO | 155 N WASHINGTON ST | | | | NORTH TARRYTOWN | NY | 10591-3117 |
| DOMINICK M AMOROSI | 159 SWAGGERTOWN RD | | | | SCOTIA | NY | 12302-3315 |
| DOMINICK M CABRIELE | 5247 SECRETARIAT RUN | | | | BROOKSVILLE | FL | 34609-0339 |
| DOMINICK M ENRICO & | NANCY ENRICO JT TEN | 1888 WHITE KNOLL DR | | | TOMS RIVER | NJ | 08755-1732 |
| DOMINICK M MADDALENA | 20319 SNOWPOINT PLACE | | | | ASHBURN | VA | 20147-2375 |
| DOMINICK M TARTAGLIONE & | HELEN E TARTAGLIONE JT TEN | 655 13TH ST | | | PITCAIRN | PA | 15140-1118 |
| DOMINICK M. CABRIELE | CGM ROTH IRA CUSTODIAN | 5247 SECRETARIAT RUN | | | BROOKSVILLE | FL | 34609-0339 |
| DOMINICK MACEDONIO | LYNNE MACEDONIO JTWROS | 1482 QUAIL LAKE DR | | | VENICE | FL | 34293-1470 |
| DOMINICK MARINO | 45 WINDSOR RD | | | | PORT CHESTER | NY | 10573-2422 |
| DOMINICK MARKISELLO | 3540 CRAB ORCHARD DR | | | | DAYTON | OH | 45430-1465 |
| DOMINICK MERCADO | 600 STEEPLE RU | | | | ROSWELL | GA | 30075-2194 |
| DOMINICK MONTENERI | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| DOMINICK MONTENERI & | FLORENCE L MONTENERI JT TEN | 96 OLDE HARBOUR TRAIL | | | ROCHESTER | NY | 14612-2930 |
| DOMINICK NATALE AND | KAREN NATALE JTWROS | 319 STOUT AVE | | | SCOTCH PLAINS | NJ | 07076-1231 |
| DOMINICK NICOLAZZI & | DOROTHY NICOLAZZI JT TEN | 81 PINEAIRE AVE | | | FARMINGVILLE | NY | 11738-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINICK ORLANDO & | A CHARLENE ORLANDO | TR ORLANDO FAMILY TRUST UA 04/28/79 | | 9655 MACEY RD | WILLIS | MI | 48191-9765 |
| DOMINICK P CEFALO | 212 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1941 |
| DOMINICK P LAPA | 9912 LE GRAND DR | | | | WEXFORD | PA | 15090-7011 |
| DOMINICK POSILLIPO | 14 RIVER RD | | | | STONY POINT | NY | 10980-2032 |
| DOMINICK R ALESSO AND | BRUCE ALESSO TTEE | U/W/O JOSEPHINE ALESSO | FBO ELIZABETH ALESSO | 379 VALLEY VIEW AVENUE | PARAMUS | NJ | 07652-3417 |
| DOMINICK R CONTE | 4139 CONTE RD | | | | LOTHIAN | MD | 20711-9537 |
| DOMINICK R DELPOPOLO | 221 HAZEL AVE | | | | WESTFIELD | NJ | 07090-4144 |
| DOMINICK ROCCO DE MATTEO | 10 DEBORAH STREET | | | | PARLIN | NJ | 08859-1129 |
| DOMINICK SARACENO | 33 BENDER DR | | | | ORCHARD PARK | NY | 14127-2330 |
| DOMINICK T MARIANI & | KATHLEEN MARIANI JT TEN | 3064 KEEL COURT | | | TAVARES | FL | 32778-9202 |
| DOMINICK VITTESE & | MRS DOROTHY VITTESE JT TEN | BELL SUPPLY CO | 7220 CRESCENT BLVD | | PENNSAUKEN | NJ | 08110-1523 |
| DOMINICK ZUNGRI | 769 PONTIAC CT | | | | THOMAS RIVER | NJ | 08753-8709 |
| DOMINICO RUSSO | 1718 N ATHERTON ST | #20 | | | STATE COLLEGE | PA | 16803-1454 |
| DOMINIK J PIWOWARSKI | 4838 WOLGAST DRIVE | | | | WARREN | MI | 48092-2360 |
| DOMINIK LOBKOWICZ & | SARA LOBKOWICZ JT WROS | 32 WOODS ROAD | | | OWLS HEAD | ME | 04854-3430 |
| DOMINIK S IWANOWSKI | 6665 EMMETT RD | | | | YALE | MI | 48097-4102 |
| DOMINIQUE A EJARQUE | 4565 HICKORY POINTE | | | | YPSILANTI | MI | 48197-9240 |
| DOMINIQUE A PALMER | CGM IRA CUSTODIAN | 20 WARNER STREET | | | NEWPORT | RI | 02840-2035 |
| DOMINIQUE BALL | TOD DTD 05/27/2008 | 1684 N VISTA DR | | | INDIANAPOLIS | IN | 46280-1799 |
| DOMINIQUE F. LUDVIGSON | PHILIP LUDVIGSON JT TEN | 266 MEDLOCK LANE | | | ALEXANDRIA | VA | 22304-8614 |
| DOMINIQUE M VEGA | 10617 GALA PL | | | | EL PASO | TX | 79924-1808 |
| DOMINIQUE N LAMAY | 27115 KENDAL RIDGE LANE | | | | CYPRESS | TX | 77433-1661 |
| DOMINIQUE REIFF | 1429 WALNUT STREET | 12TH FL | | | PHILADELPHIA | PA | 19102-3218 |
| DON A BAUER & | ALICE J BAUER JT TEN | 47314 CONCORD | | | MACOMB | MI | 48044-2537 |
| DON A BOOZEMAN | 6295 JIMMY CARTER BLVD | APT 279 | | | NORCROSS | GA | 30071-2313 |
| DON A CONNOR IRA | CGM IRA CUSTODIAN | 258 POWERS STREET | | | REYNOLDSVILLE | PA | 15851-1054 |
| DON A GIBBONS | 362 SOUTH 100 EAST | | | | JEROME | ID | 83338-6512 |
| DON A GUINAN JR | 698 MIDDLE TURNPIKE EAST | | | | MANCHESTER | CT | 06040-3725 |
| DON A HOCKER | 2760 N WASHINGTON RD | | | | COVINGTON | OH | 45318-8964 |
| DON A LAVIOLETTE | 225 EAST PERKINS PO BX53 | | | | MERRILL | MI | 48637-0053 |
| DON A MATHESON | 7168 PREBLE COUNTYLINE RD | | | | LEWISBURG | OH | 45338-9603 |
| DON A MC GLORY | PO BOX 1705 | | | | SAPULPA | OK | 74067-1705 |
| DON A MOLINE | 80676 TURKEY RUN RD | | | | CRESWELL | OR | 97426-9352 |
| DON A OWEN | 118 DRAKE RD. | | | | HAMPSTAD | NC | 28443-2549 |
| DON A SCHIEMANN | 110 BALDWIN | | | | BIRMINGHAM | MI | 48009-1356 |
| DON A THOMPSON & | EDEN A THOMPSON JT TEN | 8247 E LAGUNA AZUL AVE | | | MESA | AZ | 85209-5213 |
| DON A WANZER | 312 NW 1ST ST | | | | CHECOTAH | OK | 74426-2404 |
| DON A WEIDMAN | 8469 KIOWA TRL | | | | PINCKNEY | MI | 48169-9368 |
| DON A WOLFE | 14558 ARCHDALE | | | | DETROIT | MI | 48227-1442 |
| DON ACKERMAN | CUST JASON ACKERMAN UGMA NJ | 3313 PARK PL | | | SPRINGFIELD | NJ | 07081-3523 |
| DON ACKERMAN | CUST DEENA ACKERMAN UGMA NJ | 955 SOUTH SPRINGFIELD AVENUE | APT C313 | | SPRINGFIELD | NJ | 07081-3523 |
| DON ALVES ZORNIGER | 4262 MAXLIN RD | | | | KETTERING | OH | 45429-3100 |
| DON ANDREW SEASE | 2978 SAN PABLO RD | | | | JACKSONVILLE | FL | 32224-1832 |
| DON ANTHONY SCAFFIDI | 6301 S CARROLL CIR | | | | FRANKLIN | WI | 53132-1121 |
| DON B ANDERSON | PO BOX 22 | | | | EADS | TN | 38028-0022 |
| DON B ANSEL & | IRENE K ANSEL TR | UA 05/28/04 | ANSEL REV TRUST | 10254 HICKORY RIDGE DR | ZIONSVILLE | IN | 46077 |
| DON B BROWN | 13590 SW WALNUT LANE | | | | TIGARD | OR | 97223-2039 |
| DON B CHAFFIN | 1381 LAUREL VIEW DR | | | | ANN ARBOR | MI | 48105-9412 |
| DON B EDWARDS | PO BOX 310512 | | | | FLINT | MI | 48531-0512 |
| DON B KINCAID | 4761 CORDUROY RD | | | | MENTOR | OH | 44060-1141 |
| DON B KINCAID & | SHIRLEY J KINCAID JT TEN | 4761 CORDUROY RD | | | MENTOR | OH | 44060-1141 |
| DON B VANBIBBER & | PATRICIA A VANBIBBER JT TEN | BOX 55 | | | SOLGOHACHIA | AR | 72156-0055 |
| DON BAKER | 55917 COLERAIN PIKE | | | | MARTINS FERRY | OH | 43935-1112 |
| DON BLACKWOOD | 2213 LIVE OAK | | | | MAGNOLIA | AR | 71753-2271 |
| DON BOHANNON | 15607 VALLEY VIEW RD | # B | | | SHAWNEE | OK | 74801-7500 |
| DON BOLLAS & | BARBARA BOLLAS | 1186 LAKESIDE CIR | | | MONETA | VA | 24121-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON BRAND | 1758 EAST 29TH ST | | | | BROOKLYN | NY | 11229-2517 |
| DON C BAKER JR | 805 FARMBROOK LN | | | | YORK | PA | 17406-5621 |
| DON C CRITCHLOW & | NORMA J CRITCHLOW JT TEN | 7985 CYPRESS LAKE DR | | | SARASOTA | FL | 34243-4963 |
| DON C DARLING & | SALLY DARLING JT TEN | 4437 HAMPSHIRE PL | | | SAN JOSE | CA | 95136-1613 |
| DON C GOFORTH | 1119 LASALLE | | | | WATERFORD | MI | 48328-3751 |
| DON C HENRY JR | 190 OLD CAT CREEK ROAD | | | | FRANKLIN | NC | 28734-2786 |
| DON C LADD | 7300 100TH ST | | | | FLUSHING | MI | 48433-8703 |
| DON C MCMILLAN JR & | JOANN MCMILLAN JT TEN | 7500 SPRINGHILL RD | | | MILTON | FL | 32570-8454 |
| DON C VANCE & | NANCY C VANCE JT TEN | 500 NORWOOD DRIVE | | | COLONIAL HEIGHTS | VA | 23834-1132 |
| DON C VEJAR | 10554 SEMORA ST | | | | BELLFLOWER | CA | 90706-7142 |
| DON C WARD | 5016 LAFRANCE PL | | | | DAYTON | OH | 45440-2220 |
| DON C WINCHELL | 12800 SARLE | | | | FREELAND | MI | 48623-9505 |
| DON C. VOGELSBERG & | JUANITA D. VOGELSBERG | 1779 MOSS | | | BAY VIEW | MI | 49770 |
| DON CALVIN HENRY JR & | ETTA KATHRYN HENRY JT TEN | 190 OLD CAT CREEK RD | | | FRANKLIN | NC | 28734-2786 |
| DON CHAMPNEY | 5386 PARK LANE CT | | | | COLUMBUS | OH | 43231-4018 |
| DON CLASEN | 5320 N SHERIDAN RD | APT 507 | | | CHICAGO | IL | 60640-7333 |
| DON COMPTON | 1190 W SPRING VALLEY PIKE | | | | DAYTON | OH | 45458-3108 |
| DON COX & | MARY ANN COX | TR DON COX & MARY ANN COX LIVING | TRUST UA 06/15/95 | 311 RIDGECREST DR | MOUNTAIN HOME | AR | 72653-7031 |
| DON D ANGERA | 908 EAST D STREET | | | | IRON MOUNTAIN | MI | 49801-6706 |
| DON D BLOCKER | 312 N 11TH ST | | | | FLAGLER BEACH | FL | 32136-3125 |
| DON D FIELDS | 1525 COUNTRY CLUB DR | | | | PLEASANT HILL | MO | 64080-1542 |
| DON D FORD III | 5555 LYNBROOK DR | | | | HOUSTON | TX | 77056-2008 |
| DON D FORD JR | TR UA 10/09/92 SPENCER C FORD | TRUST | 5555 LYNBROOK DR | | HOUSTON | TX | 77056-2008 |
| DON D FURLONG & | JEANNE M FURLONG | TR U/D/T F/B/O THE FURLONG FAMILY | 26269 OCEAN VIEW | | CARMEL | CA | 93923-9115 |
| DON D GOBLE | 1210 ALGO ST | | | | ALBION | MI | 49224-9627 |
| DON D KNICKERBOCKER & | JEAN M KNICKERBOCKER JT TEN | 11453 ORCHARDVIEW | | | FENTON | MI | 48430-2543 |
| DON D ORMSBY | 14557 IDAHO ST | | | | FONTANA | CA | 92336-0819 |
| DON D PETTERA & | ROSE M PETTERA JT TEN | 3510 E HAMPTON AVE #53 | | | MESA | AZ | 85204-6434 |
| DON D VICARIO SR | DEBRA VICARIO JT TEN | 1428 KEYSTONE DRIVE | | | SN BERNRDNO | CA | 92407-5025 |
| DON D YOUNCE | 603 BROADACRE | | | | CLAWSON | MI | 48017-2703 |
| DON DALESSANDRO | 12157 SPRUCE PT | | | | STRONGSVILLE | OH | 44149-9252 |
| DON DICKENSON WADE III | 5317 BURNING OAK COURT | | | | RALEIGH | NC | 27606-9595 |
| DON DRINKWATER | 235 FISKE STREET | | | | CARLISLE | MA | 01741-1017 |
| DON DWAYNE MCPHAIL | OLA FAYE MCPHAIL JT TEN | 1106 H ST. | | | SNYDER | OK | 73566-2446 |
| DON E BALDWIN | 823 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135-1813 |
| DON E BLEVINS & | JANIS L BLEVINS TR UA 08/24/07 | DON EDWARD & | JANIS LYNN BLEVINS LIVING TRUST | 4521 SE 118TH STREET | OKLAHOMA CITY | OK | 73165 |
| DON E BROWN | 3340 PENNY LN | APT B | | | ATLANTA | GA | 30344-5550 |
| DON E CHANNELL | 1018 CARAVAN WAY | | | | SALISBURY | MD | 21804-9325 |
| DON E CLOYS | 5153 SE MILES GRANT TER | | | | STUART | FL | 34997-1853 |
| DON E COTTRELL T O D | 9591 E CHUCKWAGON LN | | | | SCOTTSDALE | AZ | 85262-1131 |
| DON E DAVIS | 5814 CLUB OAKS COURT | | | | DALLAS | TX | 75248-1118 |
| DON E DAVIS | CUST KERRY B DAVIS U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 5814 CLUB OAKS COURT | | DALLAS | TX | 75248-1118 |
| DON E DAVIS | CUST MICHAEL D DAVIS U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 5814 CLUB OAKS COURT | | DALLAS | TX | 75248-1118 |
| DON E DAVIS & | CONNIE S DAVIS JT TEN | 5814 CLUB OAKS COURT | | | DALLAS | TX | 75248-1118 |
| DON E FARNSWORTH | 1406 WINDING WOOD DR | | | | FARWELL | MI | 48622-9471 |
| DON E FIELDS | 7333 BRAILE ST | | | | DETROIT | MI | 48228-4608 |
| DON E FINFROCK | 643 EMMETT BOX 967 | | | | DEFIANCE | OH | 43512-2210 |
| DON E FRANCISCO | 12438 N JENNINGS ROAD | | | | CLIO | MI | 48420-8245 |
| DON E FRIDLINE | 9306 SUE LANE | | | | SWARTZ CREEK | MI | 48473-8548 |
| DON E GILES & | KAY L GILES TEN COM | 11307 37TH AVE SE | | | EVERETT | WA | 98208-7764 |
| DON E GILES & | KAY L GILES JT TEN | 11307 37TH AVE SE | | | EVERETT | WA | 98208-7764 |
| DON E HADDON & | MRS JUNE C HADDON JT TEN | 746 INGLESIDE | | | FLINT | MI | 48507-2557 |
| DON E HAZELETT | 273 E WRIGHTWOOD AVE | | | | GLENDALE HEIGHTS | IL | 60139-2626 |
| DON E LEWIS | 176 EASY ST | | | | STAFFORDSVILLE | KY | 41256-9080 |
| DON E MC ALEXANDER | 614 BARBARA DR | | | | TIPP CITY | OH | 45371-1236 |
| DON E MC ALEXANDER & | NANCY A MC ALEXANDER JT TEN | 614 BARBARA DR | | | TIPP CITY | OH | 45371-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON E MCOSKER | 5502 EVERGREEN RIDGE DRIVE | | | | CINCINNATI | OH | 45215 |
| DON E MILLER | 200 W RUTH EWING RD | # 169 | | | LIBERTY | MO | 64068-9496 |
| DON E OWENS | 3317 RIDGEHAVEN STREET | | | | IRVING | TX | 75062-4116 |
| DON E PHILLIPS | 105 CRESTVIEW CIRCLE | | | | CARROLLTON | GA | 30117-7527 |
| DON E PUCKETT | 527 BISON TRAIL | | | | DAKOTA DUNES | SD | 57049-5304 |
| DON E SIDES | 826 ODUS STREET | | | | JACKSON | MO | 63755-3108 |
| DON E THOMAS | 3155 COUNTRYSIDE LANE | | | | MIAMISBURG | OH | 45342-5035 |
| DON E THOMPSON | 2900 PILOT RD | | | | CHRISTIANSBURG | VA | 24073-4844 |
| DON E TIMMONS & | MRS MARY LOUISE TIMMONS JT TEN | 217 SOUTH PINE STREET | | | OLATHE | KS | 66061-4047 |
| DON E WALLIN | 533 THIRD ST | | | | MANHATTAN BEACH | CA | 90266-6414 |
| DON E WEST | 216 BAYVIEW DRIVE | | | | BUMPUS MILLS | TN | 37028-6164 |
| DON E YARBRO | 1007 W AVENUE K | | | | LOVINGTON | NM | 88260-5036 |
| DON E. INGRAM & CHRISTINE | INGRAM REVOCABLE TRUST | DON & CHRISTINE INGRAM TTEE | U/A/D 11/29/02 | PO BOX 7789 | WINTER HAVEN | FL | 33883-7789 |
| DON EBY | 120 EBY ST | | | | BRANSON WEST | MO | 65737-9767 |
| DON EDWARD ADKINS | TOD DTD 10/19/01 | 723 S 1400 WEST | | | VERNAL | UT | 84078-4215 |
| DON EDWARD CROUSE | 3532 SHOSHONEE DRIVE | | | | COLUMBUS | IN | 47203-2520 |
| DON EDWARD LIVINGSTON & | PATRICIA LIVINGSTON JT TEN | 316 PICKENS ST | | | DUMAS | AR | 71639-2710 |
| DON EDWARD WILLIAMS | 907 SHAMROCK AVENUE | | | | BOONVILLE | MO | 65233-1157 |
| DON F COLEMAN | SUE O COLEMAN JTWROS | 2001 SEMINOLE TRAIL | | | LAKELAND | FL | 33803-2178 |
| DON F GEORGE JR | 2394 NESMITH LAKE BVLD | | | | AKRON | OH | 44314 |
| DON F MASTERS | 7809 CRESCENT BEACH ROAD | | | | PIGEON | MI | 48755-9751 |
| DON F PETTY | 1609 BOX 117 DAVISON RT | | | | GASSAWAY | WV | 26624-0117 |
| DON F SCHAEFER | 1026 TONY CIR | | | | SAINT CLOUD | FL | 34772-7309 |
| DON F WILSON | 5351 N PIONEER DR | | | | ELOY | AZ | 85231-3068 |
| DON G KERN | BOX 55471 | | | | PORTLAND | OR | 97238-5471 |
| DON G MILES | 502 WALLER PLACE | | | | EXCELSIOR SPR | MO | 64024-1453 |
| DON G MORGAN | 1440 WERREMEYER | | | | ST LOUIS | MO | 63132-1420 |
| DON G THOMAS | 5525 APACHE TRAIL | | | | GAINESVILLE | GA | 30506-6767 |
| DON G. EBENHACK | P O BOX 884 | | | | AIKEN | SC | 29802-0884 |
| DON GIARDINA | CUST ANN BRADFORD GIARDINA UTMA AL | 2114 LONGLEAF TRL | | | BIRMINGHAM | AL | 35243-2930 |
| DON GIARDINA | CUST JOSEPH WARREN GIARDINA UTMA | AL | 2114 LONGLEAF TRL | | BIRMINGHAM | AL | 35243 |
| DON GIARDINA | CUST GEORGE CHARLES GIARDINA UTMA | AL | 2114 LONGLEAF TRL | | BIRMINGHAM | AL | 35243 |
| DON GIORDANO | 126 US HIGHWAY 46 | | | | SADDLE BROOK | NJ | 07663-6256 |
| DON GRACE | 5897 RICHVILLE DRIVE S W | | | | NAVARRE | OH | 44662-9769 |
| DON GREULICH | CUST DONALD GREULICH | UTMA MD | 1208 CHRISLAND CT | | ANNAPOLIS | MD | 21403-4300 |
| DON H COOK | PO BOX 727 | | | | FORNEY | TX | 75126-0727 |
| DON H GARVER | 02831 STATE RT 15 | | | | BRYAN | OH | 43506-8993 |
| DON H JONES | MAUREEN D JONES JT WROS | 1943 WOODSIDE DR | | | MEDFORD | OR | 97501-8181 |
| DON H MILLER | 4020 PARADISE DRIVE | | | | TIBURON | CA | 94920-1120 |
| DON H NELSON | PO BOX 1203 | | | | CAMDEN | SC | 29020-1203 |
| DON H NICHOLS | 226 WEST 7TH AVENUE | | | | HUNTINGTON | WV | 25701-1748 |
| DON H SAGE | 32917 BOCK | | | | GARDEN CITY | MI | 48135-1132 |
| DON H SMALLEY | 7350 CREEK TRACE BLVD | | | | BESSEMER | AL | 35022-7937 |
| DON H WARNER | CUST BRYCE L WARNER UNDER THE WV | TRANSFERS TO MINORS ACT | 152 N HILLS DR | | PARKERSBURG | WV | 26101-9233 |
| DON H WEBER & | DARLENE L WEBER | TR WEBER TRUST NO 1 | UA 07/28/03 | 11965 KING RD | FRANKENMUTH | MI | 48734-9750 |
| DON H WILSON | 5826 HOLLISTER DRIVE | | | | SPEEDWAY | IN | 46224-3039 |
| DON HAHN | CGM IRA CUSTODIAN | 2076 CROWN VIEW STREET | | | HENDERSON | NV | 89052-6982 |
| DON HAHN | DIANNE HAHN JTWROS | 2076 CROWN VIEW STREET | | | HENDERSON | NV | 89052-6982 |
| DON HARRY WHITEHEAD | 811 S SIERRA BONITA | | | | LOS ANGELES | CA | 90036-4703 |
| DON HENDERSON | PO BOX 7293 | | | | JACKSONVILLE | FL | 32238-0293 |
| DON HERMAN | 2321 PARKWAY W | | | | HARRISBURG | PA | 17112-9155 |
| DON HINSON | PO BOX 517 | | | | KUTTAWA | KY | 42055-0517 |
| DON HINSON & | CAROL J HINSON JT TEN | PO BOX 517 | | | KUTTAWA | KY | 42055-0517 |
| DON HOBBS | 9350 MUDD FARM LN | | | | LAPLATA | MD | 20646 |
| DON HOLCOMB | 21 PINE TREE LANE | | | | AUBURN | GA | 30011-2816 |
| DON HORNSTEIN | 2614 S GOYER RD | | | | KOKOMO | IN | 46902-4103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON HOWARD BRESLAUER | 205 W END AVE | APT 27D | | | NEW YORK | NY | 10023-4816 |
| DON I FARNSTROM | 744 VAN SULL | | | | WESTLAND | MI | 48185-3608 |
| DON J BUCKNER | 2885 HERITAGE DR APT A | | | | FORT GRATIOT | MI | 48059-3963 |
| DON J COLEMAN & | BARBARA J COLEMAN JT TEN | 3603 BRAD COURT | | | LOUISVILLE | KY | 40220-2722 |
| DON J KOONTZ | 22715 GLEENWOOD | | | | MT CLEMENS | MI | 48035-2929 |
| DON J MARCHESE | 157 CASTLEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2616 |
| DON J MEYER | 2851-B BURKHART AVE | | | | CINCINNATI | OH | 45213-1211 |
| DON J PETERSEN | 11611 AVE J | | | | CHICAGO | IL | 60617-7468 |
| DON J PETRICIC | 750 ILWACO PLACE NE | | | | RENTON | WA | 98059-4477 |
| DON JACOBS | 1221 E ROME ST | | | | GONZALES | LA | 70737-4321 |
| DON JAY & | OPAL JAY JT TEN | 2313 OAK PARK DR | | | RICHMOND | IN | 47374 |
| DON JOEL SMITH | CUST MISS ROMONA SMITH U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 206 JOHNSON AVE | PRINCETON | IN | 47670-3142 |
| DON K JOHNSTON | 3621 E 700 N | | | | WINDFALL | IN | 46076-9344 |
| DON K JOHNSTON & | MARILYN B JOHNSTON JT TEN | 3621 E 700 N | | | WINDFALL | IN | 46076-9344 |
| DON K RIES | 13509 SW CHELSEA LOOP | | | | TIGARD | OR | 97223 |
| DON K RUMBOLD | 1448 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| DON K SHANKS | 422 MEADOWVIEW COURT | | | | VANDALIA | OH | 45377-1865 |
| DON K TOM | 1750 ANNCHESTER COURT | | | | ROCHESTER | MI | 48306-3605 |
| DON K TOM & | CHONG MI TOM JT TEN | 1750 ANNCHESTER COURT | | | ROCHESTER | MI | 48306-3605 |
| DON KANDLBINDER | CGM IRA CUSTODIAN | 614 POINSETTA DRIVE | | | LITTLE ROCK | AR | 72205-2257 |
| DON KING | C/O ADULT COMPREHENSIVE | PROTECTION SERVICES INC | 8130 66TH ST STE 12 | | PINELLAS PARK | FL | 33781-2111 |
| DON KNAUST AND | PATTY KNAUST JTWROS | 12 SADDLEWORTH PLACE | | | BENTONVILLE | AR | 72712-4075 |
| DON L ANGER | 3112 PHILIPS RD | | | | KINGSTON | MI | 48741-9782 |
| DON L BOLEN & E JANICE BOLEN | TR BOLEN REVOCABLE TRUST | UA 01/29/98 | ONE SOUTHERN HILLS COURT | | FRISCO | TX | 75034-6803 |
| DON L BOLYER | 843 CAPLIS SLIGO RD | | | | BOSSIER CITY | LA | 71112-9851 |
| DON L BRADLEY | 703 CRABAPPLE LANE | | | | LIBERTY | MO | 64068-4345 |
| DON L CARPENTER | PO BOX 1364 | | | | N FALMOUTH | MA | 02556-1364 |
| DON L CHADWELL & | SARA E CHADWELL JT TEN | PO BOX 75 | | | NEW TAZEWELL | TN | 37824-0075 |
| DON L CLAUSON & | DOLORES A CLAUSON JT TEN | 1604 BOULDER CT | | | ROCHESTER | MI | 48306-4810 |
| DON L DANIELS | 8060 BRYDEN ST | | | | DETROIT | MI | 48204-3457 |
| DON L DICKINSON | 312 FREEMAN RD | | | | NORTHFIELD | VT | 05663-6229 |
| DON L DICKINSON & | JULIE B DICKINSON | TR DICKINSON LIVING TRUST | UA 09/18/00 | 312 FREEMAN RD | NORTHFIELD | VT | 05663-6229 |
| DON L DRYDEN | 6235 HANCOCK AVE | | | | SAN JOSE | CA | 95124 |
| DON L EVERSOLE   AND | HELEN M EVERSOLE | JT TEN | 476 GORBY ROAD | | GLASGOW | KY | 42141 |
| DON L HAMILTON & | PATSY R HAMILTON JT TEN | 7008 EUCLID ST | | | AMARILLO | TX | 79110-4118 |
| DON L HANDY | 875 PINE VALLEY LN | | | | CINCINNATI | OH | 45245-3324 |
| DON L HOUMAND | BOX 1533 | | | | SANDY | UT | 84091-1533 |
| DON L HOUMAND | TOD DTD 12-11-04 | PO BOX 1533 | | | SANDY | UT | 84091-1533 |
| DON L HUXHOLD | 14220 W TRACKSIDE RD | | | | YORKTOWN | IN | 47396-9741 |
| DON L JONES | 2326 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8706 |
| DON L KINER | 2809 WOODSTOCK | | | | DETROIT | MI | 48203-4608 |
| DON L KUCERA | 1906 MEADOWRIDGE RD | | | | PRESCOTT | AZ | 86305-5255 |
| DON L NIEDERHAUSER AND | NANCY W NIEDERHAUSER JTWROS | TOD DTD 2/15/06 | 601 MAPLE LANE | | MACON | MO | 63552-2241 |
| DON L PERRY AND | BEVERLY W PERRY JTWROS | 8901 LAKEAIRE DRIVE | | | OKLAHOMA CITY | OK | 73132-2804 |
| DON L SCHLEUDER | 2120 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1804 |
| DON L SEWARD & | EDITH B SEWARD JT TEN | 301 FIFTY SECOND PL | | | WESTERN SPRINGS | IL | 60558 |
| DON L SKELLENGER | PO BOX 99 | | | | DAVISON | MI | 48423-0099 |
| DON L SMITH | 477 TIMBERLEA TRAIL | | | | KETTERING | OH | 45429-1971 |
| DON L STROTHER | 2203 WESTWOOD DRIVE | | | | ARLINGTON | TX | 76012-2902 |
| DON L THOMPSON | 3017 JACKSON BLVD | | | | CHALMETTE | LA | 70043-2927 |
| DON L WARNER | 9229 MARY HAYNES DRIVE | | | | CENTERVILLE | OH | 45458-3748 |
| DON L WEILHAMER & | GEORGE M WEILHAMER JT TEN | 3951 WEILHAMER RD | | | POLAND | IN | 47868-7101 |
| DON L WICKS & | MARVIE WICKS JT TEN | 190 RICHARDS LANE | | | MORGANFIELD | KY | 42437-1279 |
| DON L WILHELM | MARY WILHELM JT TEN | 305 BUSINESS LP | | | JAMESTOWN | ND | 58401-5460 |
| DON L WILSON | 4542 S DIXIE DR | | | | DAYTON | OH | 45439 |
| DON L. MOSLEY | 6738 LIBERTY ROAD | | | | PINSON | AL | 35126-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON LA PIERRE & | JULIE LA PIERRE JT TEN | 7758 PARK NORTH CT | | | INDIANAPOLIS | IN | 46260-5265 |
| DON LANE, TTEE | DOUG WARE TTEE | U/A/D 02-14-2008 | FBO DOROTHY BELLAMY REV. TRUST | P.O. BOX 1781 | PAMPA | TX | 79066-1781 |
| DON LANGFERMAN | 325 E 30TH ST | | | | S SIOUX CITY | NE | 68776-3503 |
| DON LEE KASTNING | 6381 DAWSON BLVD | | | | MENTOR | OH | 44060-3647 |
| DON LEE MATTHEWS | 6522 TAMARACK DRIVE | | | | TROY | MI | 48098-1900 |
| DON LERCH | 203 E MADISON | | | | RUSHVILLE | IL | 62681-1615 |
| DON LIVINGSTON BAIRD TRUST | UAD 06/19/93 | DON L BAIRD & LOUISE K BAIRD | TTEES | 8817 SKOKIE LN | VIENNA | VA | 22182-2346 |
| DON M GUTHEIL | 1015 NILA GAY COURT | | | | MIAMISBURG | OH | 45342-3432 |
| DON M GUTHEIL & | JOYE W GUTHEIL JT TEN | 1015 NILA GAY COURT | | | MIAMISBURG | OH | 45342-3432 |
| DON M PHILLIPS | 1275 AUTUMNWOOD CT | | | | ROCKTON | IL | 61072-3218 |
| DON M TRUESDELL SR | 4233 PEACOCK DRIVE | | | | FLINT | MI | 48532-4346 |
| DON M WALKER | 2014 E 200 S | | | | ANDERSON | IN | 46017-2008 |
| DON M WALKER & | RUTH E WALKER JT TEN | 2014 E 200 S | | | ANDERSON | IN | 46017-2008 |
| DON M WESTERFIELD | 134 BUENA VISTA DR | | | | DAPHNE | AL | 36526-7918 |
| DON M WIGLEY & | SHIRLEY L WIGLEY JT TEN | 2433 SOUTHWEST 81ST | | | OKLAHOMA CITY | OK | 73159-4929 |
| DON M WILLEY | BOX 1088 | | | | BOUNTIFUL | UT | 84011-1088 |
| DON M ZUCKERMAN | 170 LOVELL ST | | | | WORCESTER | MA | 01603-3213 |
| DON M ZUCKERMAN & | MRS R MILDRED ZUCKERMAN JT TEN | 170 LOVELL ST | | | WORCESTER | MA | 01603-3213 |
| DON MARCUS BAILEY | 2924 ALLENTON AVE | | | | HACIENDA HTS | CA | 91745-5407 |
| DON MARTIN SHAFER & | ANN TAMKIN SHAFER JT TEN | PO BOX# 5952 | | | VIRGINIA BEACH | VA | 23471-0952 |
| DON MCGUCKIAN | 123 EAST ROYAL PALM CIRCLE #107 | | | | JUPITER | FL | 33458 |
| DON MCHUGH | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| DON MIKE TURNER & | BETTY ROLAND TURNER JT TEN | BOX 320 | | | RINGLING | OK | 73456-0320 |
| DON MORRISVELT RICHARDSON | 4509 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |
| DON MYERS | 255 KIEBERT LOOP | | | | HOPE | ID | 83836-9832 |
| DON N HARBOR | 1436 BADHAM DR | | | | BIRMINGHAM | AL | 35216-2942 |
| DON O DE WALD | 499 G CANNON GREEN DR | | | | GOLETA | CA | 93117-2864 |
| DON O DURHAM | 27014 DEBIASI DR | | | | ROMULUS | MI | 48174-8502 |
| DON O STILL | 4392 COTTONWOOD RD | | | | BOLIVAR | MO | 65613-7400 |
| DON OBRY | 21280 30 MILE RD | | | | ROMEO | MI | 48096-1906 |
| DON OTTIS BERTRAM | 1000 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9473 |
| DON P BRAGG | 534 CAMERON POINTE LN | | | | BELMONT | NC | 28012-6702 |
| DON P HAMILTON | 9406 LA SALLE | | | | LOS ANGELES | CA | 90047-3835 |
| DON P WARNER | 10321 SR 125 | | | | PORTSMOUTH | OH | 45663 |
| DON P WULLER | 6864 SOUTH DETROIT CIRCLE | | | | LITTLETON | CO | 80122-1822 |
| DON PHILLIPS | 13 PT SOUTH CT | | | | LITTLE ROCK | AR | 72211-1626 |
| DON PIERCE | 1466 MADERA WAY | | | | MILLBRAE | CA | 94030-2827 |
| DON POLICASTRO | 3858 ELEANOR DRIVE | | | | MOHEGAN LAKE | NY | 10547-1025 |
| DON R ARENS & | SANDRA M ARENS JT TEN | 8 MELODY LANE | | | MEXICO | MO | 65265-3513 |
| DON R BORBRIDGE | 1345 PAUMA VALLEY RD | | | | BANNING | CA | 92220-5480 |
| DON R COPELAND | 19520 FIVE POINTS | | | | DETROIT | MI | 48240-1358 |
| DON R DUNLAP | 125 CRESTON DRIVE | | | | MANSFIELD | OH | 44906-2208 |
| DON R GEISELMAN JR | 956 ORCHID PL | | | | PERU | IN | 46970-3015 |
| DON R GORDEN & | ALTHA B GORDEN JT TEN | 5876 S RIDGEVIEW RD | | | ANDERSON | IN | 46013-9774 |
| DON R GORDON | PO BOX 320822 | | | | TAMPA | FL | 33679-2882 |
| DON R HARRISON | 948 COUNTY RD 2150 | | | | TELEPHONE | TX | 75488-3442 |
| DON R HICKS | 1801 W HUY 90 BY PASS | | | | MONTICELLO | KY | 42633 |
| DON R JACKSON & | BOBBIE G JACKSON JT TEN | 4518 TERRY LN | | | WILMINGTON | NC | 28405-2424 |
| DON R KEARNEY | 4748 AGAPE DR | | | | LEXINGTON | KY | 40514-1475 |
| DON R KREZENSKI | 1391 HEIGHTS | | | | LAKE ORION | MI | 48362-2210 |
| DON R LANDREAUX | 15373 MUTINY CT | | | | CORPUS CHRISTI | TX | 78418-6342 |
| DON R LUNBECK | 11741 S PENROSE | | | | OLATHE | KS | 66061-6630 |
| DON R MCEACHERN & | BETTE MCEACHERN | TR MCEACHERN FAMILY TRUST UA | 12/16/96 | 3220 KNOBVIEW DR | NASHVILLE | TN | 37214-2140 |
| DON R MIERAS | 24016 MINTDALE RD | | | | STURGIS | MI | 49091-9226 |
| DON R NEFF | 9276 LEWIS ROAD | | | | VASSAR | MI | 48768-9644 |
| DON R NEIGHBORS AND | GARY L GARVER JTWROS | 3298 OAKSTONE DRIVE | | | MANSFIELD | OH | 44903-8417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON R NEWMAN | 2350 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320-1659 |
| DON R OCONNOR | 2263 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 |
| DON R PETERSON | 5582 CLEARVIEW | | | | TROY | MI | 48098-2494 |
| DON R RICHARDSON | 6325 MC GUIRE RD | | | | LONDON | OH | 43140-9463 |
| DON R TETLEY | 1665 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| DON R VAN AUSDAL | 87 DODSON RD | | | | TROY | MO | 63379-5723 |
| DON RAINES SR | NANCY E RAINES JTWROS | PO BOX 2342 | | | GARLAND | TX | 75047-2342 |
| DON RAY PARMELEE | 48087 JUDD RD | | | | BELLEVILLE | MI | 48111-9308 |
| DON RAYMOND TYSON | CGM IRA ROLLOVER CUSTODIAN | 321 N BONHILL RD | | | LOS ANGELES | CA | 90049-2321 |
| DON REX SNIDEMAN | 686 EAST CO RD 500 SOUTH | | | | ANDERSON | IN | 46013 |
| DON ROBERT HARRISON | 904 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1720 |
| DON ROBERT TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |
| DON S DAVIS | 603 BRAVERWOOD DR | | | | HENDERSON | NV | 89015-2968 |
| DON S SEO | 712 UNION AVE | | | | MIDDLESEX | NJ | 08846-1941 |
| DON S. GINSBURG | 903 PHIPPS WAY | | | | BLUE BELL | PA | 19422-1647 |
| DON SCHNECK & | EVA SCHNECK JT WROS | 54-10 15TH AVE. | | | BROOKLYN | NY | 11219-4321 |
| DON SCOTT | ATTN SUSAN SCOTT | 13884 GRAHAM | | | SHELBY TOWNSHIP | MI | 48315-3823 |
| DON SCOTT MACKENZIE | 48 RICCI ROAD | | | | ACCORD | NY | 12404-5313 |
| DON SCOTT UNGER | 723 CIRCLE DRIVE | | | | BRYAN | OH | 43506-2313 |
| DON SCOTT UNGER CUST | RYAN MATTHEW UNGER UTMA OH | 723 CIRCLE DRIVE | | | BRYAN | OH | 43506-2313 |
| DON SHELTON | PEG SHELTON JT TEN | 3026 HWY 112 | | | SPRINGDALE | AR | 72762-8197 |
| DON SIDELINKER | 272 TOUCAN DR | | | | ROCHESTER HILLS | MI | 48309-3468 |
| DON SPIEGELHOFF | 6670 HOSPITAL RD | | | | BURLINGTON | WI | 53105 |
| DON STEGALL | 6608 MARSHVILLE BLVD | | | | MARSHVILLE | NC | 28103-1198 |
| DON T VINING JR | 3108 S BURLINGTON DR | | | | MUNICE | IN | 47302-8493 |
| DON TAKEDA | 28468 ALDER PEAK AVE | | | | CANYON COUNTRY | CA | 91387-3109 |
| DON TAYLOR | CUST JEFFREY TAYLOR UGMA WA | 3647 LODENQUAI LN | | | EUGENE | OR | 97404-1613 |
| DON TROXELL | 226 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 |
| DON TYSON | 321 N BONHILL RD | | | | LOS ANGELES | CA | 90049-2321 |
| DON UPHOUSE | CUST SAMANTHA UPHOUSE UTMA MD | 9 CALVARY CT | | | LUTHERVILLE | MD | 21093-3956 |
| DON VIGER | FRANCES VIGER JT TEN | 3909 OAK BROOK CIR | | | BIRMINGHAM | AL | 35243-5431 |
| DON VOSS | 5975 MEADOW WAY | | | | BEAUMONT | TX | 77707-1833 |
| DON W ALLEN | 4620 SOUTH MLK #17 | | | | LANSING | MI | 48910 |
| DON W ARMSTRONG | 146 WEST NORTH BEND | | | | CINCINNATI | OH | 45216-1735 |
| DON W ATKINSON & | ARLENE ATKINSON & | ERIN BITTEN JT TEN | 952 LEE ST | | ALGONAC | MI | 48001-1023 |
| DON W BARLOW | 601 LOTZ | | | | CANTON | MI | 48187-4423 |
| DON W BATCHELOR | 1253 WHITTIER | | | | WATERFORD | MI | 48327-1639 |
| DON W CHAPMAN & | JACQUELINE CHAPMAN JT TEN | 14731 MICHAEL AVE | | | LEO | IN | 46765 |
| DON W GOELZER | CHASE CENTER -CIRCLE | 111 MONUMENT CIRCLE STE 500 | | | INDIANAPOLIS | IN | 46204-2990 |
| DON W POSEY | 30 BAILEY ST | | | | STOUGHTON | MA | 02072-4943 |
| DON W POWELL | CUST DON GLENN POWELL UGMA SC | 2462 VISTAVIA ST | | | CHARLESTON | SC | 29406-9745 |
| DON W UMBERGER | 6628 CARLINDA AVE | | | | COLUMBIA | MD | 21046-1053 |
| DON W VAN HOESEN | PO BOX 26 | | | | EAST BERNE | NY | 12059-0026 |
| DON WALTER SCALF | PO BOX 915 | | | | WEST LIBERTY | KY | 41472 |
| DON WAYNE TOMEY | RR 1 BOX 287 | | | | FARMLAND | IN | 47340-9764 |
| DON WINFREY ROBERSON | 6939 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4811 |
| DON WINSLOW | FRANCES D WINSLOW JTWROS | 2 ROBIN ROAD | | | BEVERLY | MA | 01915-2010 |
| DON ZWIEFKA | CGM IRA CUSTODIAN | 901 HOLLY LANE | | | LUDINGTON | MI | 49431-1508 |
| DON-MARC GHERARDI | CUST MARC STEPHEN GHERARDI UGMA VA | 1813 LANSING STREET | | | MC LEAN | VA | 22101-5256 |
| DON-MARC GHERARDI | CUST KATHRYN ANNE GHERARDI UGMA VA | 1813 LANSING STREET | | | MC LEAN | VA | 22101-5256 |
| DONA ANN KNAPPER | 9 CELESTIAL | | | | IRVINE | CA | 92612-3613 |
| DONA E BAUTZ | 1740 OAK ST | | | | S MILWAUKEE | WI | 53172-1456 |
| DONA F ALLEN | 425 SWALLOW CT | | | | LIVERMORE | CA | 94550-2514 |
| DONA GAVER | 7604 OAK LEAF DRIVE | | | | SANTA ROSA | CA | 95409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONA GRACE FESSANT | 16581 BAYLIS | | | | DETROIT | MI | 48221-3102 |
| DONA J DREUTH | 634 7TH ST | | | | OWOSSO | MI | 48867-2128 |
| DONA J GRAHAM | 6496 DEWEY ROAD | | | | OVID | MI | 48866-9533 |
| DONA J LOVE | 1620 PIERCE AVE SE | | | | RENTON | WA | 98058-4748 |
| DONA J MALOTKE | 37145 N ARAGONA DR | | | | CLINTON TWP | MI | 48036-2007 |
| DONA J RADDATZ | 16419 NORDHOFF ST | | | | SEPULVEDA | CA | 91343-3719 |
| DONA J THOMPSON | 620 S 9TH ST | APT A | | | NOBLESVILLE | IN | 46060 |
| DONA J WORKMAN | 1821 HOUSEMAN N E | | | | GRAND RAPIDS | MI | 49505-4828 |
| DONA L CAVOTO | 638 BEACH AVENUE | | | | LA GRANGE PARK | IL | 60526-5718 |
| DONA L COTTON | 4119 DEVONSHIRE | | | | DETROIT | MI | 48224-3635 |
| DONA M HEISHMAN | 1110 SHERWOOD DRIVE | | | | CARLISLE | PA | 17013-3584 |
| DONA M HESSLER | 3 COUR SAINTS TROPEZ | | | | PALOS HILLS | IL | 60465-2415 |
| DONA M KELLEY & | JOHN C KELLEY JT TEN | 1030 S WARMAN AVE | | | INDIANAPOLIS | IN | 46221-1045 |
| DONA M MINDEMANN | 1801 SO SKYLINE DR | | | | BURNSVILLE | MN | 55337 |
| DONA RUTH KOVACH | 14633 PAUL REVERE LOOP | | | | N FT MYERS | FL | 33917-9050 |
| DONA S ORTEGA | 3114 N 145TH AVE | | | | GOODYEAR | AZ | 85338-8357 |
| DONAIGRON O JAMISON | 104 CAROLINA DRIVE | | | | CLEMSON | SC | 29631-1718 |
| DONAL E BRAY | 4037 HAZY LANE | | | | GREENWOOD | IN | 46142-7493 |
| DONAL E JOHNSON | 4924 COLISEUM ST APT 3 | | | | LOS ANGELES | CA | 90016-5338 |
| DONAL E MORRISSEY | 7 SANDIE CT | | | | PATCHOGUE | NY | 11772-8607 |
| DONAL E MORRISSEY | CUST DONAL E MORRISSEY JR | UTMA NY | 7 SANDIE CT | | PATCHOGUE | NY | 11772-8607 |
| DONAL E MORRISSEY CUST | KAITLYN ROSE MORRISSEY UTMA NY | 7 SANDIE COURT | | | PATCHOGUE | NY | 11772 |
| DONAL E MORRISSEY CUST | JUSTIN E MORRISSEY UTMA NY | 7 SANDIE COURT | | | PATCHOGUE | NY | 11772 |
| DONAL G MACCARTHY | SARAH J MACCARTHY | JTWROS | 4920 MATNEY RD | | MONMOUTH | OR | 97361-9760 |
| DONAL J KEENER | 54 FREEMARK CT | | | | OAKLEY | CA | 94561-3118 |
| DONAL M STANTON | 19658 MELVIN ST | | | | LIVONIA | MI | 48152-1927 |
| DONAL O'MAHONY | 1704-90 GARRY STREET | WINNIPEG MB  R3C 4J4 | CANADA | | | | |
| DONAL P DORNE & | MRS MARIAN M DORNE JT TEN | CHALK HILL RD | | | MONROE | CT | 06468 |
| DONAL R RICE | 24832 BEIERMAN | | | | WARREN | MI | 48091-1794 |
| DONAL W BORLAND | 660 LAKE DR | | | | SNELLVILLE | GA | 30039 |
| DONALD & CAROL OSTLER | 1719 CADY'S FALLS RD | | | | MORRISVILLE | VT | 05661-9001 |
| DONALD & ELIZABETH HATHAWAY | TR UA 01/14/99 BY DONALD & | ELIZABETH HATHAWAY LIVING TRUST | 66 LOCKLEY AVE | | ASHEVILLE | NC | 28804-3565 |
| DONALD A ALLEN | 11366 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DONALD A ANDERSON & | RUTH C ANDERSON JT TEN | 11601 JOHNSON DRIVE | | | PARMA | OH | 44130-7364 |
| DONALD A ARLES | 45 COVERED BRIDGE LANE | | | | NEWARK | DE | 19711-2063 |
| DONALD A ARMSTRONG | 32 ROYAL YORK ROAD | ST CATHARINES ON  L2N 2N6 | CANADA | | | | |
| DONALD A ARMSTRONG | 32 ROYAL YORK RD | ST CATHARINES ON  L2N 2N6 | CANADA | | | | |
| DONALD A ARNETT | 2000 SOUTH LAKE DR | | | | NOVI | MI | 48377-1839 |
| DONALD A AXT | 6828 N BOBOLINK | | | | PEORIA | IL | 61614-2801 |
| DONALD A BARBER | 250 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4827 |
| DONALD A BARD | 52 TRELLI LN | | | | BRISTOL | CT | 06010-7871 |
| DONALD A BARKER & | JOYCE S BARKER JT TEN | #98 | 1815 SWEETWATER RD | | SPRING VALLEY | CA | 91977-3832 |
| DONALD A BARNETT | 607 HASTING DR | | | | KENNETT | MO | 63857-2801 |
| DONALD A BEAUDRY & | KATHLEEN P BEAUDRY JT TEN | 13892 FOREST BEACH | | | NORTHPORT | MI | 49670 |
| DONALD A BEDWELL | 104 SAINT JAMES COURT | | | | ELKTON | MD | 21921-6145 |
| DONALD A BELL | 1183 GROVENBURG ROAD | | | | HOLT | MI | 48842-9660 |
| DONALD A BENZ | 15756 ELLEN DR | | | | LIVONIA | MI | 48154-2324 |
| DONALD A BENZ & | LOREEN C BENZ JT TEN | 15756 ELLEN DR | | | LIVONIA | MI | 48154-2324 |
| DONALD A BERGH & | FERN G BERGH JT TEN | 12412 SAINT ANDREWS WAY | | | FENTON | MI | 48430-8881 |
| DONALD A BERNARD | 1011 BEVAN COURT | | | | ENGLEWOOD | OH | 45322-2418 |
| DONALD A BERNARD & | JULIE A BERNARD JT TEN | 1011 BEVAN COURT | | | ENGLEWOOD | OH | 45322-2418 |
| DONALD A BEST | 8540 W PINE LAKE RD | | | | SALEM | OH | 44460-8249 |
| DONALD A BEWKES & | JUNE E BEWKES JT TEN | 3300 PINNACLE PL | | | WILMINGTON | NC | 28411-9767 |
| DONALD A BISCHEL | JOAN L BISCHEL JT TEN | 10098 161ST ST | | | CHIPPEWA FLS | WI | 54729-5224 |
| DONALD A BISHOP | 3850 LOVELAND DR | | | | LINCOLN | NE | 68506-3842 |
| DONALD A BJORNSON AND | KAREN G BJORNSON TTEE | DONALD A & KAREN G BJORNSON | U/A/D 12/6/97 | 506 CRAMPTON LN | N FT MYERS | FL | 33903-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD A BLACK | 4301 UNRUH DRIVE | | | | ENID | OK | 73703-1111 |
| DONALD A BLOODGOOD | 116 SEMINOLE DR | | | | W LAFAYETTE | IN | 47906-2116 |
| DONALD A BONNESS & | MRS SUSAN J BONNESS JT TEN | 924 BELLEVUE PL | | | KOKOMO | IN | 46901-3908 |
| DONALD A BORNITZ | 7429 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210-1056 |
| DONALD A BOSTROM | CUST BETHANY SUE BOSTROM UGMA NY | 3147 SW MEADOW LN | | | REDMOND | OR | 97756 |
| DONALD A BRAUN | 155 PETERS | | | | MILFORD | MI | 48381-1864 |
| DONALD A BROOKS | 23103 W LASSO LN | | | | BUCKEYE | AZ | 85326-3899 |
| DONALD A BRUCE | 685 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8916 |
| DONALD A BRYANT | W 9302 CEMETERY RD | | | | CLINTON | WI | 53525-9500 |
| DONALD A BURRIER & DEBRA FOREST | TR DONALD A BURRIER IRREVOCABLE | TRUST FBO DEBRA L BURRIER | UA 02/10/06 | 305 HURONIA BEACH DR | HURON | OH | 44839-1430 |
| DONALD A CAMPBELL | CUST KAYTHRYN R BRZEZINSKI UNDER | THE | NEW YORK U-G-M-A | 736 STEWART AVE | NORTH AURORA | IL | 60542-9122 |
| DONALD A CASTO & | COLLEEN F CASTO JT TEN | 4 PETERSBROOK CIRCLE | | | LANCASTER | NY | 14086-3229 |
| DONALD A CHAPMAN | R1 S2 BOX 18 | WHEATLEY ON  N0P 2P0 | CANADA | | | | |
| DONALD A CHAPMAN | R1 S2 BOX 18 | WHEATLEY ON  N0P 2P0 | CANADA | | | | |
| DONALD A CLAPHAN | 1906 VAN ANTWERP | | | | GROSSE PT WDS | MI | 48236-1621 |
| DONALD A CLEMENTS | 19 HOUNDTRAIL DRIVE | WATERDOWN ON  L0R 2H3 | CANADA | | | | |
| DONALD A CLOW & | TONI JO CLOW JT TEN | 4511 TWIN PINE DR NE | | | CEDAR RAPIDS | IA | 52402-1727 |
| DONALD A COBURN | 2158 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| DONALD A COLLEY | 6948 ST RT 45 N W | | | | BRISTOLVILLE | OH | 44402-9775 |
| DONALD A COLLINS | 6694 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8504 |
| DONALD A COREY & | PAULA L COREY JT TEN | 167 BUENA VISTA BLVD | | | WARREN | PA | 16365-3427 |
| DONALD A COX | 5936 FELLRATH | | | | TAYLOR | MI | 48180-1180 |
| DONALD A CRAWFORD | 6937 BINGHAM ST | | | | DEARBORN | MI | 48126 |
| DONALD A CRAWFORD & | ETHEL L CRAWFORD JT TEN | 6937 BINGHAM ST | | | DEARBORN | MI | 48126 |
| DONALD A CROOKE | 10485 NATIONAL BLVD | APT 7 | | | LOS ANGELES | CA | 90034-4616 |
| DONALD A CRUSE & | MARGUERITE M CRUSE | TR CRUSE LIVING TRUST | UA 3/7/01 | 567 LIVINGSTON ST | ARLINGTON | VA | 22203-1024 |
| DONALD A CULVER | 13820 METCALF AVE | APT 11306 | | | OVERLAND PARK | KS | 66223-7872 |
| DONALD A CUNNINGHAM JR | 5398 GLENFEILD DR | | | | SAGINAW | MI | 48603-5429 |
| DONALD A CURTIS | 28457 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8077 |
| DONALD A CZYSZ | 5269 SHRUBOAK | | | | STERLING HEIGHTS | MI | 48310-3446 |
| DONALD A DAVIS | PO BOX 25 | | | | EDMOND | OK | 73083-0025 |
| DONALD A DAVIS JR | 904 GLENMANOR DRIVE | | | | OKLAHOMA CITY | OK | 73110-1212 |
| DONALD A DE SHONE | 930 FLEETWOOD DRIVE | | | | SAGINAW | MI | 48604-2170 |
| DONALD A DEAN & | JANE G DEAN TEN ENT | 727 HARDEN DR | | | PITTSBURGH | PA | 15229-1106 |
| DONALD A DEHN | 14504 COVINGTON RD | | | | INDEPENDENCE | MO | 64055 |
| DONALD A DELEEL | 186 DENNISON RD | | | | MASSENA | NY | 13662-3223 |
| DONALD A DEMELLO | TOD DTD 10/31/06 | 30 PURCHASE STREET | | | TAUNTON | MA | 02780-2602 |
| DONALD A DERESZ & | GRETCHEN ACHATZ DERESZ JT TEN | 1852 SW 24 ST | | | MIAMI | FL | 33145-3834 |
| DONALD A DERMER | 6115 OLYMPIC MOUNTAIN AVE | | | | LAS VEGAS | NV | 89131-2537 |
| DONALD A DEROP JR | 1298 CRANBROOK | | | | SAGINAW | MI | 48638-5443 |
| DONALD A DIORIO | PO BOX 24 | | | | BERKELEY SPRINGS | WV | 25411-0024 |
| DONALD A DIRVEN & | DORIS DIRVEN | TR DONALD A DIRVEN & DORIS DIRVEN | LIVING TRUST UA 10/27/94 | 18519 MANORWOOD SOUTH | CLINTON TWP | MI | 48038-4816 |
| DONALD A DOMEK | 501 E 13TH ST | | | | BRODHEAD | WI | 53520-1582 |
| DONALD A DONNER | 3485 ORMOND ROAD | | | | WHITE LAKE | MI | 48383-1831 |
| DONALD A DRAWHORN | 2901 ARLINGTON AVE | | | | BESSEMER | AL | 35020-3626 |
| DONALD A DROGOSCH | 9340 MARIE | | | | LIVONIA | MI | 48150-3320 |
| DONALD A DUCKWORTH TRUST U/A DTD | 3/1/2001 | DONALD A DUCKWORTH TRUSTEE | SMART MONEY MANAGER ACCOUNT | 20 THUNDERBIRD LANE | PINEHURST | NC | 28374-9635 |
| DONALD A DUNN JR | 161 TANGLEWOOD PL | | | | HOT SPRINGS | AR | 71913-8543 |
| DONALD A EDSON | PO BOX 1395 | | | | CARLSBAD | NM | 88221-1395 |
| DONALD A EIDEN | 7244 OSAGE | | | | ALLEN PARK | MI | 48101-2473 |
| DONALD A ENNIS | 8044 LISKOW CT | | | | SAGINAW | MI | 48609-9536 |
| DONALD A EVANS | 14704 GRUBBS RD | | | | ATHENS | AL | 35611-7431 |
| DONALD A FARQUHAR & | LINDA L FARQUHAR JTWROS | 10001 W BRITTON STREET | | | WICHITA | KS | 67205-1585 |
| DONALD A FENSTERMAKER | 973 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| DONALD A FERRELL | 2896 EAST BROWN ROAD | | | | NEW CASTLE | IN | 47362-9563 |
| DONALD A FLEMING & | MARY KAY FLEMING JT TEN | 2486 HIGH CROSSING DR | | | CRESCENT SPRINGS | KY | 41017-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD A FLICK & | SHIRLEY J FLICK JTWROS | 205 DARLINGTON ROAD | | | BEAVER FALLS | PA | 15010-3143 |
| DONALD A FRANK | FLORENCE FRANK | JTWROS | 2230 EAST HIGGINS LAKE DRIVE | | ROSCOMMON | MI | 48653-7625 |
| DONALD A FRANKLIN & | MRS CAROL M FRANKLIN JT TEN | 2400 GUTHRIE COURT | | | LOS ANGELES | CA | 90034-1057 |
| DONALD A GARCIA | 5003 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| DONALD A GARDINER | 14742 BEL AIR ESTATES | | | | COKER | AL | 35452-3513 |
| DONALD A GARDNER | 601 WHITE WILLOW | | | | FLINT | MI | 48506-4580 |
| DONALD A GARDNER | 8150 GARTH POINT LN | | | | RAPID RIVER | MI | 49878-9230 |
| DONALD A GARTZ & | GENEVIEVE P GARTZ JT TEN | 5203 HAMLET CIRCLE | | | SPRING HILL | FL | 34606-5362 |
| DONALD A GEER | 595 TR 851 | | | | ASHLAND | OH | 44805 |
| DONALD A GILLIES | #2E | 1420 SHERIDAN RD | | | WILMETTE | IL | 60091-1848 |
| DONALD A GIOVENTU | 7025 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| DONALD A GOCELLA TOD | DTD 10/27/03 | 234 HADSELL | | | BLOOMFIELD HILLS | MI | 48302-0436 |
| DONALD A GROENE & | MRS ETHEL H GROENE JT TEN | 2624 RUE DAUPHINE | | | NEW ORLEANS | LA | 70117-7320 |
| DONALD A GROOBERT | 397 HOPE HILL RD | | | | YALESVILLE | CT | 06492-2228 |
| DONALD A GROSS JR | 1801 E 125TH ST APT 1701 | | | | CLEVLAND | OH | 44114-3541 |
| DONALD A GUREWICZ | 45809 TWP RD 303 | | | | SUMMERFIELD | OH | 43788-9735 |
| DONALD A HADDEN | 2908 MANLEY DR | | | | LANSING | MI | 48910-3808 |
| DONALD A HALE | 1415 EAST FIRST STREET | | | | MCMINNVILLE | OR | 97128-6068 |
| DONALD A HALLAHAN | 100 ELROD CT | | | | DAYTON | OH | 45418-2986 |
| DONALD A HANSEN | 203 MIAMI ST | | | | WEST SPRINGFIELD | MA | 01089-2019 |
| DONALD A HANSON | 4 S WRIGHT RD | | | | JANESVILLE | WI | 53546-8672 |
| DONALD A HANSON | 1021 HENKE RD | | | | JANESVILLE | WI | 53546-9294 |
| DONALD A HARDING | 1709 NORTH PASADINA | | | | INDIANAPOLIS | IN | 46219-2627 |
| DONALD A HEAD | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 |
| DONALD A HEAD | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420 |
| DONALD A HEWITT & | BEVERLY A HEWITT JT TEN | 12417 SILVER CREEK COURT | | | CLIO | MI | 48420-8872 |
| DONALD A HILDEBRAND | 7 WINSTON PL | | | | FREDERICKSBURG | VA | 22405-3052 |
| DONALD A HOLDORF | 1236 LAKESHORE DR | | | | COLOMBIAVILLE | MI | 48421-9771 |
| DONALD A HOSS | 69 SALUT CT | | | | FORT MYERS | FL | 33912-6374 |
| DONALD A HULCHANSKI | 115 CAMILLUS PARK DRIVE | | | | CAMILLUS | NY | 13031-1301 |
| DONALD A HULL | 4200 LEETONIA RD | | | | LEETONIA | OH | 44431-9635 |
| DONALD A HULL | CUST CONNOR J HULL UTMA OH | 4200 LEETONIA RD | | | LEETONIA | OH | 44431-9635 |
| DONALD A HUNTER | 25123 JEFFERSON COURT | | | | SOUTH LYON | MI | 48178-1171 |
| DONALD A HUNTER & | ANTOINETTE B HUNTER JT TEN | 25123 JEFFERSON COURT | | | SOUTH LYON | MI | 48178-1171 |
| DONALD A HUSCHKA | 16922 FOOTVILLE BRODHEAD R D | | | | BRODHEAD | WI | 53520-9753 |
| DONALD A HYMAN | 601 TIMBERGROVE | | | | CEDAR PARK | TX | 78613-4222 |
| DONALD A IRWIN | BOX 430 | RUTHVEN ON  N0P 2G0 | CANADA | | | | |
| DONALD A IRWIN | 29 PICKWICK DRIVE | APT 338 | LEAMINGTON ON  N8H 5C4 | CANADA | | | |
| DONALD A JACKSON | 15026 EAST RENO | | | | CHOCTAW | OK | 73020-7514 |
| DONALD A JACOBS | CUST TAYLOR A JACOBS | UGMA CT | 293 LAKEVIEW DR | | FAIRFIELD | CT | 06432-2524 |
| DONALD A JACOBS ACF | TAYLOR A. JACOBS U/CT/UGMA | 293 LAKEVIEW DRIVE | | | FAIRFIELD | CT | 06825-2524 |
| DONALD A JOHNSON | 1715 SPRING CREEK DRIVE | | | | ROCHESTER HLS | MI | 48306 |
| DONALD A JOHNSON | G 6104 DETROIT ST | | | | MT MORRIS | MI | 48458 |
| DONALD A JOHNSON TOD | JILL L JOHNSON | 618 JUPITER DR APT 4018 | | | MADISON | WI | 53718 |
| DONALD A JONES | TR JONES LIVING TRUST | UA 04/20/99 | 1611 TRADING POST LANE | | BLOOMFIELD HILLS | MI | 48302-1865 |
| DONALD A JULIO MRS DORIS H | JULIO & | STEVEN A JULIO JT TEN | 94 1ST ST | | LAURIUM | MI | 49913-2011 |
| DONALD A KALFAYN | PO BOX 78 | | | | PARADISE | MI | 49768-0078 |
| DONALD A KEANER | 6978 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| DONALD A KIELISZEWSKI | 34645 FARGO DR | | | | STERLING HEIGHTS | MI | 48312-5032 |
| DONALD A KNIGHT | 9740 WEST GREEN LANE | | | | CRYSTAL RIVER | FL | 34429-8144 |
| DONALD A KNOWLAN | 401 LARIAT LANE | | | | VICTORIA | TX | 77901-3273 |
| DONALD A KOEPF | 3709 GARNER RD | | | | AKRON | MI | 48701-9751 |
| DONALD A KOOS CUST | RAVEN A KOOS UTMA KY | 79 CAMI CT | APT 112 | | WALTON | KY | 41094-1173 |
| DONALD A KOOS CUST | MATTHEW A KOOS UTMA KY | 79 CAMI CT | APT 112 | | WALTON | KY | 41094-1173 |
| DONALD A KOOS CUST | MAKAILA D KOOS UTMA KY | 79 CAMI CT | APT 112 | | WALTON | KY | 41094-1173 |
| DONALD A KREBS | 5771 HENDERSON RD | | | | WAYNESVILLE | OH | 45068-8356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD A KREINSEN & | LORETTA P KREINSEN JT TEN | 126 DELRAY ROAD | | | ROCHESTER | NY | 14610-1212 |
| DONALD A KUHN | 2794 DEXTER DR | | | | SAGINAW | MI | 48603-3260 |
| DONALD A KURTH & | PATRICIA A KURTH JT TEN | 5436 N LIEB | | | CHICAGO | IL | 60630-1408 |
| DONALD A LAHY & | MRS DEBORAH W LAHY JT TEN | 4005 MONUMENT AVE | | | RICHMOND | VA | 23230-3907 |
| DONALD A LANDUCCI | 2729 E BRISTOL CT | | | | FRESNO | CA | 93720-5344 |
| DONALD A LANGELAND AND | MARIANNE M LANGELAND JTWROS | 106 LAKESHIRE DRIVE | | | FAIRFIELD GLADE | TN | 38558-9002 |
| DONALD A LEUTE | 700 W DUNLAP | | | | LANSING | MI | 48910 |
| DONALD A LIPPERT | CGM SEP IRA CUSTODIAN | 41 S DELAPLAINE | | | RIVERSIDE | IL | 60546-2341 |
| DONALD A LISZAK | 321 DOGWOOD LANE | | | | DELTA | OH | 43515-9122 |
| DONALD A LOCKWOOD | 10240 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9751 |
| DONALD A LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012-1951 |
| DONALD A LONG & | JEAN F LONG JT TEN | 1910 TERI LANE | | | ANDERSON | IN | 46012-1951 |
| DONALD A LUCARELLI JR | 12760 INDIAN ROCKS RD | APT 803 | | | LARGO | FL | 33774-2329 |
| DONALD A LUCCA | 99 NEW HEMPSTEAD ROAD | | | | NEW CITY | NY | 10956-3631 |
| DONALD A LUNEKE | 311 MINTY AVE | | | | DAYTON | OH | 45416 |
| DONALD A MAC GREGOR | 1134 CHARLEVOIX AVE#8 | | | | PETOSKEY | MI | 49770-8408 |
| DONALD A MAC INTOSH | 61 N THOMPSON LANE | | | | NORTH HUNTINGDON | PA | 15642-9314 |
| DONALD A MARCHITELLO | 3140 COULTERVILLE RD | | | | MCKEESPORT | PA | 15131-4249 |
| DONALD A MARSHALL | 219 SOUTH PROSPECT | | | | YPSILANTI | MI | 48198-7916 |
| DONALD A MARTINKO & | LINDA B MARTINKO JT TEN | 8511 EAST PEARSON | | | SHELBY TOWNSHIP | MI | 48316-5119 |
| DONALD A MATIS | 919 ONAGER COURT | | | | ENGLEWOOD | FL | 34223-5603 |
| DONALD A MCBURNETT | 4002 LAFAYETTE DR | | | | POWDER SPRGS | GA | 30127-2627 |
| DONALD A MCQUEARY | 2807 N PATRICIA LN | | | | MARION | IN | 46952-1043 |
| DONALD A MEIXSELL | 9691 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DONALD A MILLER | 118 PRESTWICK DR | | | | BORDMAN | OH | 44512-1015 |
| DONALD A MILLIGAN | 1009 DIANEWOOD DRIVE | | | | MANSFIELD | OH | 44903-8830 |
| DONALD A MILNER | 410 N COLONY RD | | | | WALLINGFORD | CT | 06492-3126 |
| DONALD A MOLNAR | 10 DONNA MARIE DR | WELLAND ON  L3C 2X5 | CANADA | | | | |
| DONALD A MONTBRIAND | 9949 KELL AVE | | | | BLOOMINGTON | MN | 55437 |
| DONALD A MOSES M.D., P.C. | RETIREMENT TRST PSP | C/O DONALD A MOSES | C/O SARA MOSES | 9 SOUTHLAND DR | GLEN COVE | NY | 11542-1028 |
| DONALD A MOYER | 520 ZEHNER ST | | | | BLOOMSBURG | PA | 17815-2427 |
| DONALD A NABB | 2730 E 1300 N | | | | ALEXANDRIA | IN | 46001-8962 |
| DONALD A NECKERS & | BARBARA L NECKERS JT TEN | 454 BROOK AVENUE | | | PASSAIC | NJ | 07055-2445 |
| DONALD A NEWMAN | 162 CORONA AVE B | | | | LONG BEACH | CA | 90803-3317 |
| DONALD A NICELY | BOX #3490 | | | | PINEVILLE | LA | 71361-3490 |
| DONALD A NIEWIADOMSKI | 1309 LANE BLVD | | | | KALAMAZOO | MI | 49001-3985 |
| DONALD A NOFFSINGER | 7188 EAGLE HEIGHTS DRIVE | | | | MATTAWAN | MI | 49071-9447 |
| DONALD A NOVACK & | ELIZABETH B NOVACK JT TEN | 520 WINTERMANTLE AVE | | | SCRANTON | PA | 18505-2630 |
| DONALD A OUELLETTE | 154 MAPLEWOOD RD | | | | SOUTHINGTON | CT | 06489-2457 |
| DONALD A OWENS | 753 N COUNTY ROAD 25A | | | | TROY | OH | 45373-1311 |
| DONALD A PAGE | 420 BIRCH STREET | | | | RIVER FALLS | WI | 54022-2613 |
| DONALD A PALMER | 3017 NE 86TH | | | | SEATTLE | WA | 98115-3524 |
| DONALD A PALMER | 6845 TWP RD 140E | | | | RUSHVILLE | OH | 43150-9618 |
| DONALD A PASCUTE CUSTODIAN | FBO GREGORY STUBER | UTMA OH UNTIL AGE 21 | 554 DELVIEW DRIVE | | AURORA | OH | 44202-7310 |
| DONALD A PASCUTE CUSTODIAN | FBO DOMINIC C STUBER | UTMA OH UNTIL AGE 21 | 554 DELVIEW DRIVE | | AURORA | OH | 44202-7310 |
| DONALD A PASCUTE CUSTODIAN | FBO ANTHONY J STUBER | UTMA OH UNTIL AGE 21 | 554 DELVIEW DRIVE | | AURORA | OH | 44202-7310 |
| DONALD A PAUL & | MARLENE T PAUL JT TEN | 13370 CROMIE DRIVE | | | WARREN | MI | 48093-3162 |
| DONALD A PAULSON & | DEBRA J PAULSON JT TEN | 1433 BELVIDERE ST | | | EL PASO | TX | 79912-1802 |
| DONALD A PAYER | 28280 ROY | | | | ST CLAIR SHRS | MI | 48081-2949 |
| DONALD A PELLEGRINI | 5769 E NIGHT GLOW CIR | | | | SCOTTSDALE | AZ | 85266 |
| DONALD A PEYER | N9141 BIG SPRING DR | | | | WHITEWATER | WI | 53190-3915 |
| DONALD A PHELPS | 19953 GREENFIELD | | | | DETROIT | MI | 48235-1802 |
| DONALD A PICKERING | 92 EDGERSTOUNE RD | | | | PRINCETON | NJ | 08540-6746 |
| DONALD A PITTS | 509 W HARRISON ST | | | | MONTICELLO | IN | 47960-2215 |
| DONALD A PODGORSKI | 2693 ELMWOOD AVE | APT 3 | | | KENMORE | NY | 14217-1929 |
| DONALD A POJAR & | MRS MARY ANN POJAR JT TEN | 1060 COMO PL | | | ST PAUL | MN | 55103-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD A POLANSKI | 6936 BINGHAM | | | | DEARBORN | MI | 48126-1868 |
| DONALD A POLONOWSKI | 5235 MYERS LAKE AVE | | | | BELMONT | MI | 49306-9138 |
| DONALD A POLSINELLI | 22825 RENFORD | | | | NOVI | MI | 48375-4530 |
| DONALD A PORTTEUS | 1433 SIMMONS ST | | | | MT PLEASANT | SC | 29464-5054 |
| DONALD A POULIOT | 6191 MANZANILLO | | | | GOLETA | CA | 93117-1718 |
| DONALD A PRUETER | PO BOX 177 | | | | AU GRES | MI | 48703-0177 |
| DONALD A RAINE | 1 MACDOUGALL DRIVE | BRAMALEA ON  L6S 3P3 | CANADA | | | | |
| DONALD A RAINE | 1 MACDOUGALL DRIVE | BRAMALEA ON  L6S 3P3 | CANADA | | | | |
| DONALD A RARICK & | JANET B RARICK JT TEN | 390 ZION GROVE RD | | | RINGTOWN | PA | 17967 |
| DONALD A REX | 1205 BLANCHARD | | | | FLINT | MI | 48503-5378 |
| DONALD A RICE | 14339 CHARLOTTE HIGHWAY | | | | MULLIKEN | MI | 48861-9702 |
| DONALD A RIEDLINGER | 6906 NILES DR | | | | LAUREL | MD | 20707-3236 |
| DONALD A RIEGER | 710 COOK AVENUE | | | | COUNCIL BLFS | IA | 51503-4630 |
| DONALD A ROBBINS | 1810 MAGNOLIA AVE | | | | FLINT | MI | 48503-4052 |
| DONALD A ROBERTSON | 34673 CHESTNUT RIDGE | | | | N RIDGEVILLE | OH | 44039-3961 |
| DONALD A ROBERTSON & | MARRY J ROBERTSON JT TEN | 34673 CHESTNUT RIDGE | | | N RIDGEVILLE | OH | 44039-3961 |
| DONALD A ROOS | 3838 W 124TH ST | | | | ALSIP | IL | 60803-1346 |
| DONALD A ROSE & CHARLOTTE E | ROSE | CUST MATTHEW RYAN ROSE UGMA MI | 1602 NEBOBISM | | ESSEXVILLE | MI | 48732 |
| DONALD A SAMSON | 108 E 91ST ST | APT 9B | | | NEW YORK | NY | 10128-1656 |
| DONALD A SANDY | PO BOX 73 | | | | ROHRERSVILLE | MD | 21779-0073 |
| DONALD A SCAVELLA JR | APT B6 | 843 WHITMORE ROAD | | | HIGHLAND PARK | MI | 48203-1757 |
| DONALD A SCHOENHEIDER & | PRISCILLA E SCHOENHEIDER TR | UA 08/11/2005 | DONALD A SCHOENHEIDER TRUST | 1010 MEADOW DR | OWOSSO | MI | 48867 |
| DONALD A SCHREINER & | JENNIFER W SCHREINER JTTEN | 5428 APPIAN WAY | | | WADSWORTH | OH | 44281-8586 |
| DONALD A SCHULTZ | 12730 N STAR DRIVE | | | | NORTH ROYALTON | OH | 44133-5945 |
| DONALD A SCHUMACHER SR | 8903 LATREC AVE 3-108 | | | | ORLANDO | FL | 32819 |
| DONALD A SHEILL | PO BOX 133 | | | | ESMOND | ND | 58332-0133 |
| DONALD A SHWEDO | 1838 OCEAN GROVE DR | | | | ATLANTIC BCH | FL | 32233-5843 |
| DONALD A SIMONELLI | 9411 BASSETT | | | | LIVONIA | MI | 48150-3310 |
| DONALD A SIVILOTTI | 4848 N LYDELL AV 104 | | | | MILWAUKEE | WI | 53217-5860 |
| DONALD A SKELLEY & | R JOSEPH SKELLEY JT TEN | 3314 CATHEDRAL AVE NW | | | WASH | DC | 20008-3411 |
| DONALD A SLANKER | 5914 PLEASANT HILL DR | | | | ARLINGTON | TX | 76016-4405 |
| DONALD A SMITH | 11 GRANT AVENUE | | | | GLENS FALLS | NY | 12801-2608 |
| DONALD A SOUZA | 617 CLAUSER DR | | | | MILPITAS | CA | 95035-3613 |
| DONALD A SPAULDING | 2311 READY RD | | | | CARLETON | MI | 48117-9778 |
| DONALD A STACHEWICZ | 179 AMBER STREET | | | | BUFFALO | NY | 14220-1861 |
| DONALD A STIRK | 15522 MILLION DOLLAR HWY | | | | ALBION | NY | 14411 |
| DONALD A STOPA | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9482 |
| DONALD A STREET | 4 RANDOLPH DRIVE | | | | MOUNT HOLLY | NJ | 08060-1105 |
| DONALD A TARKINGTON | TR DAVID C MACEY TRUST | UA 06/30/02 | 303 W MADISON ST SUITE 1500 | | CHICAGO | IL | 60606-3309 |
| DONALD A TEMPLAR | CUST D PAUL TEMPLAR UGMA NY | 305 CONCORD AVE | | | EXTON | PA | 19341-1761 |
| DONALD A TERRY & | OLENA V TERRY JT TEN | 863 CO RD 369 | | | TRINITY | AL | 35673-3220 |
| DONALD A TOY | 45 SUTTON PL S | | | | NEW YORK | NY | 10022-2444 |
| DONALD A VAN HOVEN | 5964 CHICAGO DRIVE | | | | ZEELAND | MI | 49464-9668 |
| DONALD A VANDERLUGT | 2570 HAVERFORD | | | | TROY | MI | 48098-2334 |
| DONALD A VONDER HAAR & | CARNETTA VONDER HAAR | TR 07/24/81 | HAAR LIVING TRUST | 6228 KINGS FERRY PLACE | ST LOUIS | MO | 63129-5044 |
| DONALD A WAGNER | 15091 EAST STREET RD | | | | MONTROSE | MI | 48457-9328 |
| DONALD A WAITE | TR DONALD A WAITE LIVING TR | UA 6/2/98 | 11208 RICE CREEK RD | | RIVERVIEW | FL | 33569-5132 |
| DONALD A WALCH | 9277 REYNOLDS RD | | | | TRAVERSE CITY | MI | 49684-9664 |
| DONALD A WALL | 5424 E YUCCA ST | | | | SCOTTSDALE | AZ | 85254-4755 |
| DONALD A WALSER | 5189 OLD BARN LANE | | | | CLIO | MI | 48420-8295 |
| DONALD A WALTER | BOX 212 | | | | TAYLOR | MI | 48180-0212 |
| DONALD A WALTERS | 104 ARLINGTON AVE | | | | STATEN ISLAND | NY | 10303-1663 |
| DONALD A WATSON | 232 SHEARS ROAD | | | | MALONE | NY | 12953-4911 |
| DONALD A WAYMAN & | JOY WAYMAN | TR WAYMAN FAM TRUST | UA 01/26/95 | 5400 RAFFERTY RD | SANTA PAULA | CA | 93060-9629 |
| DONALD A WEISKIRCH | 15696 GRATIOT | | | | HEMLOCK | MI | 48626-9463 |
| DONALD A WEPFER & | PENNY W WEPFER JT TEN | 3519 PLANTATION DR | | | SARASOTA | FL | 34231-8520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD A WESTFALL | 2535 CHRISTMAS RUN | | | | WOOSTER | OH | 44691-1309 |
| DONALD A WHITBREAD | 345 VILLA COURT | OSHAWA ON  L1J 6Y3 | CANADA | | | | |
| DONALD A WHITE & | MRS JOYCE A WHITE JT TEN | 5 DAVIS DRIVE | SALEM WOODS | | NEWARK | DE | 19702-2897 |
| DONALD A WHITE AND | BEVERLY P WHITE JTWROS | 38409 FIR AVENUE | | | ZEPHYRHILLS | FL | 33542-5932 |
| DONALD A WHITSITT | 7375 HAVENRIDGE LN | | | | KAUFMAN | TX | 75142-7172 |
| DONALD A WILLIAMSON & | MRS BARBRA E WILLIAMSON JT TEN | 1764 WARRINGTON DRIVE | | | HENDERSON | NV | 89052-6802 |
| DONALD A WILLOH SR | MARY P WILLOH & JULIE A KING | JT TEN | 2803 COUNTRY MEADOWS LN | | DE SOTO | MO | 63020-5309 |
| DONALD A WILSON | 8157 LITTLE JOE TR | | | | ATLANTA | MI | 49709-9799 |
| DONALD A WILSON & | PEARLINE WILSON JT TEN | 2801 S W JAMES ST | | | TOPEKA | KS | 66614-2232 |
| DONALD A WOHLFARTH & | MILDRED WOHLFARTH JT TEN | 1111 PRESCOTT PLACE | | | SEWICKLEY | PA | 15143-8424 |
| DONALD A WOHLFARTH & | MILDRED M WOLFARTH TEN ENT | 1111 PRESCOTT PLACE | | | SEWICKLEY | PA | 15143-8424 |
| DONALD A WOOD | 253 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4201 |
| DONALD A YARCEL & | MRS DOROTHEA M YARCEL JT TEN | 56 CENTRAL BLVD | | | BETHPAGE | NY | 11714-4624 |
| DONALD A YARCEL & | DOROTHEA M YARCEL JT TEN | 56 CENTRAL BLVD | | | BETHPAGE | NY | 11714-4624 |
| DONALD A YUNKER | RR 2 | | | | INWOOD | IA | 51240-9802 |
| DONALD A YUNKER & | SYLVIA J YUNKER JT TEN | 1979 180TH ST | | | INWOOD | IA | 51240-7709 |
| DONALD A ZIELINSKI & | SOCORRO ZIELINSKI JT TEN | 20908 MANDRAKE DR | | | PFLUGERVILLE | TX | 78660 |
| DONALD A. HOLLEY AND | BOBBIE P. HOLLEY JTWROS | 1204-27TH STREET | | | VALLEY | AL | 36854-2644 |
| DONALD A. SAMSON AND | JAMES SAMSON JTWROS | 108 E 91 ST. | APT. 9B | | NEW YORK | NY | 10128-1656 |
| DONALD A. TROGAN | SHIRLEY A. TROGAN | JTWROS | 1101 10TH AVENUE W. | | ASHLAND | WI | 54806-2828 |
| DONALD ADLER | CGM IRA CUSTODIAN | 500 HUPP CROSS RD | | | BLOOMFIELD HILLS | MI | 48301-2432 |
| DONALD ADSIT LIVING TRUST | DONALD & ANNETTE ADSIT TTEE | U/A/D 11/7/2002 | 57697 LILLIAN DRIVE | | WASHINGTON | MI | 48094-3842 |
| DONALD AESCHLIMAN | TR REVOCABLE TRUST 11/27/91 | U-A DONALD AESCHLIMAN | 602 FOREST AVE | | CRYSTAL FALLS | MI | 49920-1519 |
| DONALD ALAN D GLOSSOP & | PRISCILLA JANE GLOSSOP JT TEN | 4940 CHADWICK COURT | | | STERLING HTS | MI | 48310 |
| DONALD ALBERT KOOS | RR2 BOX 223A SIRY RD | | | | CALIFORNIA | KY | 41007-9719 |
| DONALD ALEXANDER | 5115 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DONALD ALLEN | 510 S PARK DR | | | | DETROIT | MI | 48215-4109 |
| DONALD ALLEN HADDEN & | THELMA MARIE HADDEN JT TEN | 2908 MANLEY DR | | | LANSING | MI | 48910-3808 |
| DONALD ALLEN JONES & | TANYA K JONES JT TEN | 527 N ODELL | | | BROWNSBURG | IN | 46112-1166 |
| DONALD ALVIN RUSSELL | 2926 BARTH ST | | | | FLINT | MI | 48504-3052 |
| DONALD ALVIN STOCK & | JEAN EDNA STOCK JT TEN | 48218 HARBOR DR | | | CHESTERFIELD | MI | 48047-3468 |
| DONALD AMES MONTGOMERY & | JOANNE MONTGOMERY | TR MONTGOMERY FAM TRUST | UA 02/25/93 | 152 EL NIDO | MONROVIA | CA | 91016-1514 |
| DONALD ANHEUSER BEIMES MOORE | 13155 MAPLE DRIVE | | | | SAINT LOUIS | MO | 63127-1902 |
| DONALD ARCHIE EDWARDS | 18410 ROUTE 954N | | | | HOME | PA | 15747-5904 |
| DONALD ARTHUR DEVANTIER II | 65345 CAMPGROUND | | | | WASHINGTN TWP | MI | 48095-1810 |
| DONALD ARTHUR WILLIAMS | 25 GRACEWELL ROAD | | | | WETHERSFIELD | CT | 06109-2824 |
| DONALD B ADKINS | 943 WEST ATKINS HILL RD | | | | NORMAN | OK | 73072-9706 |
| DONALD B ALLISON | 2409 AVEBERRY CT SE | | | | CONYERS | GA | 30013-1775 |
| DONALD B ANDERSON | 528 ESTE MADERA | | | | SONOMA | CA | 95476 |
| DONALD B ARGERSINGER | 18 FOX LAKE CIR | | | | SANTA RSA BCH | FL | 32459-4272 |
| DONALD B AVEY | PO BOX 835 | | | | MARLBOROUGH | MA | 01752-0835 |
| DONALD B BAKER JR | 12 PROSPECT ST | | | | BETHEL | CT | 06801-2219 |
| DONALD B BALL | 312 IOWA AVE | | | | LOUISVILLE | KY | 40208-1427 |
| DONALD B BATTERBEE | 5790 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| DONALD B BENEDETT & | MRS BARBARA J BENEDETT JT TEN | 649 WABASHA AVE | | | ST CHARLES | MN | 55972-1118 |
| DONALD B BERTH & | GWEN E BERTH JT TEN | N 79 W 15672 CHARLES COURT | | | MENOMONEE FLS | WI | 53051 |
| DONALD B BLACKWELL | 763 RANCHWOOD TRL | | | | WOODSTOCK | GA | 30188-1913 |
| DONALD B BORBEE | 55 MARQUETTE DRIVE | | | | ROCHESTER | NY | 14618-5613 |
| DONALD B BRANDON JR | 486 LAKESIDE | | | | WATERFORD | MI | 48328-4038 |
| DONALD B BRUMMETT | 3113 NORTH GRAHAM ROAD | | | | FRANKLIN | IN | 46131-8867 |
| DONALD B CARLSON SR & | JEANNE W CARLSON | TR UA 09/25/92 M-B DONALD B | CARLSON SR | 727 BON AIRE DR | PALATINE | IL | 60074-3842 |
| DONALD B CARTWRIGHT TR | UAD 2/27/80 | DONALD B CARTWRIGHT TTEE | 143 MILTON | | ALGONAC | MI | 48001-1835 |
| DONALD B CEPPI | 515 ADAMS ST | | | | DENVER | CO | 80206-4412 |
| DONALD B CHAMBERS | 8514 LYNN ST | PO BOX 521 | | | DALEVILLE | IN | 47334-0521 |
| DONALD B CLARK | 8527 BROADWELL RD | | | | CINCINNATI | OH | 45244-1613 |
| DONALD B COLEMAN & | MRS SARAH L COLEMAN JT TEN | 17 FULL SWEEP | | | HILTON HEAD | SC | 29928-5229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD B CORCORAN | 3550 S MAPLEWOOD | | | | CHICAGO | IL | 60632-1021 |
| DONALD B CORRIERE & | MRS CAROL A CORRIERE TEN ENT | 1550 E RADERS LN | | | BETHLEHEM | PA | 18015-5533 |
| DONALD B CROWE | 2278 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9788 |
| DONALD B DE FOE | 30875 GRANDVIEW AV | | | | WESTLAND | MI | 48186-5060 |
| DONALD B DELLINGER JR & | JANE C DELLINGER JT TEN | 1410 BEE TREE ROAD | | | YORK | PA | 17403-3602 |
| DONALD B DELLINGER JR & | JANE C DELLINGER | 1410 BEE TREE RD | | | YORK | PA | 17403-3602 |
| DONALD B DIONNE AND | PEGGY J DIONNE TTEES | U/A/D 09-25-2007 FBO | REV. TR. DONALD & PEGGY DIONNE | 2112 GRANTHAM GREENS DR | SUN CITY CENTER | FL | 33573-7216 |
| DONALD B DRAHER | 1750 E HOWE RD | | | | DEWITT | MI | 48820 |
| DONALD B EATON | 47026 ROSEMARY | | | | MACOMB | MI | 48044-2579 |
| DONALD B ELLIS | 1441 BELFORD | | | | HOLLY | MI | 48442-9413 |
| DONALD B ETHERINGTON | 4236 W 400 S | | | | RUSSIAVILLE | IN | 46979-9458 |
| DONALD B FORD | 194 LAGRAND CT | | | | WHITE LAKE | MI | 48383 |
| DONALD B GALLAND & | LINDA L GALLAND | TR D BRUCE GALLAND REVOCABLE TRUST | UA 08/18/99 | 569 TOURNAMENT CIRCLE | MUSKEGON | MI | 49444-9779 |
| DONALD B GAUER | 8875 EMERICK RD W | | | | WEST MILTON | OH | 45383-9773 |
| DONALD B GLYNN | 8272 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1300 |
| DONALD B GOODMAN | CUST DAVID S GOODMAN UGMA PA | R D 2 | | | ALLENTOWN | PA | 18103-9801 |
| DONALD B GOODNEY & | LINDA L GOODNEY JT TEN | 2173 KEWAUNEE DR | | | TRAVERSE CITY | MI | 49686-2033 |
| DONALD B GORDON | BOX 114 | | | | ORANGEVILLE | OH | 44453-0114 |
| DONALD B GREENE & | MELVA G GREENE JT TEN | 1099 MARYLAND AVE | | | SPARTANBURG | SC | 29307-5121 |
| DONALD B HAHN | 18140 AUDETTE | | | | DEARBORN | MI | 48124-4217 |
| DONALD B HAMILTON & | ALETA F HAMILTON JT TEN | 1504 STONEY CREEK DR | | | ROCHESTER | MI | 48307-1780 |
| DONALD B HAMILTON REV LIV TRUST | UAD 12/21/1990 UAD 12/21/90 | DONALD B HAMILTON TTEE | 1504 STONY CREEK DR | | ROCHESTER | MI | 48307-1780 |
| DONALD B HAMMOCK | 519 BEAVER RUIN WAY | | | | LILBURN | GA | 30047-3419 |
| DONALD B HARPER | 9954 ASGARD CRESCENT | WINDSOR ON  N8R 1E2 | CANADA | | | | |
| DONALD B HASTINGS EX | EST BARNET B MYERS | 349 RIDGEWOOD DR | | | DAPHNE | AL | 36526-8105 |
| DONALD B HAZEL & | KATHLEEN F HAZEL JT TEN | 33004 PENNBROOKE PARKWAY | | | LEESBURG | FL | 34748-8197 |
| DONALD B HINSON & | LORRAINE L HINSON JT TEN | 1934 MARACAIBO RD | | | JACKSONVILLE | FL | 32211-5020 |
| DONALD B HORNING | CUST ANDREW LEE | HORNING U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 17517 FABRICA WAY #D | CERRITOS | CA | 90703-7020 |
| DONALD B HORNING | CUST CHRISTOPHER | LEE HORNING U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 4224 FALCON AVE | LONG BEACH | CA | 90807-3053 |
| DONALD B HUSTAD | 740 BLIVEN RD | | | | EDGERTON | WI | 53534-9506 |
| DONALD B INGLE | 7125 E SYCAMORE ST | | | | EVANSVILLE | IN | 47715-3634 |
| DONALD B IRLAND | 218 IRONBRIDGE PLACE | | | | EULESS | TX | 76040 |
| DONALD B JAEGER | 29134 ROYCROFT | | | | LIVONIA | MI | 48154-3804 |
| DONALD B JETTY | 3 SENECA ST | | | | BALDWINSVILLE | NY | 13027-2312 |
| DONALD B JONES & | MRS AMY L JONES JT TEN | BOX 544 | | | FRANKFORT | MI | 49635-0544 |
| DONALD B JUMP | 1732 BULLEVARD | | | | PHILOMATH | OR | 97370-9538 |
| DONALD B KLINE | 190 BOB RIDGE RD | | | | ROACH | MO | 65787 |
| DONALD B LAMAY | 417 TICKNER ST | PO BOX 457 | | | LINDEN | MI | 48451-0457 |
| DONALD B LANDIS | 48993 SHADY GLEN DR | | | | CHESTERFIELD | MI | 48051-2565 |
| DONALD B MCCAY | 1347 HONEYSUCKLE LN | | | | HASTINGS | MN | 55033-2459 |
| DONALD B MIDDLETON | 88 MILL ROAD | APT E-1 | | | IRVINGTON | NJ | 07111-8059 |
| DONALD B MILLIRON | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| DONALD B MORGAN | 5672 RED LION RD | | | | SPRINGBORO | OH | 45066 |
| DONALD B PEARCE & | FRANCES L PEARCE JT TEN | 6521 DEEPFORD ST | | | SPRINGFIELD | VA | 22150-1329 |
| DONALD B PENNINGTON | PO BOX 559 | | | | YORK | PA | 17405-0559 |
| DONALD B PETERS | 5038H N IRVING DR | | | | PARK CITY | KS | 67219-2815 |
| DONALD B PRELL | CGM IRA CUSTODIAN | 3023 CAVENDISH DR | | | LOS ANGELES | CA | 90064-4615 |
| DONALD B PRELL TTEE | FBO PRELL LIVING TRUST | U/A/D 03/03/98 | 3023 CAVENDISH DRIVE | | LOS ANGELES | CA | 90064-4615 |
| DONALD B PRITCHARD JR | 204 BARRIE ROAD | | | | NARBERTH | PA | 19072-1817 |
| DONALD B RICHARDS | 85 GREEN ROAD | | | | ALPHARETTA | GA | 30004-3716 |
| DONALD B RIDER & | JAN E RIDER JT TEN | 2352 WEST SUNBURY RD | PO BOX 72 | | BOYERS | PA | 16020-0072 |
| DONALD B RODKEY & | MARGARET A RODKEY JT TEN | 5105 ATLANTIC COURT | #3 | | CAPE CORAL | FL | 33904-5600 |
| DONALD B RUSSELL & | LORRAINE RUSSELL JT TEN | 18157 MANORWOOD W | | | CLINTON TOWNSHIP | MI | 48038-1244 |
| DONALD B SAMPSON | PO BOX 375 | | | | NEWFANE | VT | 05345-0375 |
| DONALD B SCHALL & | PATRICIA N SCHALL JT TEN | 2754 WOODACRE CT | | | LINCOLN | CA | 95648-8228 |
| DONALD B SCHLEGEL | 22049 ROUTE 22 | | | | HOOSICK FALLS | NY | 12090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD B SILVER | 8123 GROTON LANE | | | | INDIANAPOLIS | IN | 46260-2821 |
| DONALD B SILVERTHORN | 9539 W COUNTY RD A | | | | EVANSVILLE | WI | 53536-9514 |
| DONALD B SIMONS & | PHYLLIS J SIMONS JT TEN | 10352 HALSEY RD | | | GRAND BLANC | MI | 48439-8323 |
| DONALD B SIMS | 9080 HUGGIN HOLLOW | | | | MARTINSVILLE | IN | 46151-7237 |
| DONALD B SMALL & | MRS MARGARET B SMALL JT TEN | 28 PINE ST | | | CORNWALL HUDSON | NY | 12520-1131 |
| DONALD B SUDNIK | 528 70TH ST | | | | HOLMES BEACH | FL | 34217-1206 |
| DONALD B TUCKER | 21 MAIN STREET | | | | BYFIELD | MA | 01922-1216 |
| DONALD B WALTERS & | PATRICIA ANN WALTERS JT TEN | 1678 CARMAN MILL DR | | | MANCHESTER | MO | 63021-7107 |
| DONALD B WESTMORE & | ADRIENNE H WESTMORE JT TEN | 17 CHEVIOT RD | | | GERMANTOWN | NY | 12526-5615 |
| DONALD B WILSON & | LORNA C WILSON JT TEN | 103 DIANNE ST | | | KNIGHTDALE | NC | 27545-9530 |
| DONALD B WOLFE | RT 3 BOX 159-D | 970 NW 1351 | | | ODESSA | MO | 64076-8304 |
| DONALD B YOUNG JR & | MARYBETH YOUNG TEN ENT | CHURCH RD | | | GRATERFORD | PA | 19426 |
| DONALD B YOUNGBLOOD | 7073 CARLISLE PIKE | TRLR 72 | | | CARLISLE | PA | 17013-9759 |
| DONALD B ZAGER | 1010 CEDAR GROVE RD | | | | WYNNEWOOD | PA | 19096-2006 |
| DONALD BABICZ ACF | MICHAEL G BABICZ U/MI/UGMA | 748 WOODCHESTER DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1968 |
| DONALD BAILEY & | ARMAND BAILEY JT TEN | 5500 BRITE DRIVE | | | BETHESDA | MD | 20817-6305 |
| DONALD BANY & | DORIS BANY TEN ENT | PO BOX 114 | | | STATE COLLEGE | PA | 16804-0114 |
| DONALD BARCHENGER | BOX 303 | | | | ALBANY | MN | 56307-0303 |
| DONALD BART | CUST TANNER HESS BART | UTMA WI | 26325 DUKLETH DR | | WIND LAKE | WI | 53185-2741 |
| DONALD BARTAK | 146 GRACE LANE | | | | CHICAGO HEIGHTS | IL | 60411-1011 |
| DONALD BAUER & | KATHLEEN BAUER JT TEN | 27475 VISTA DE TORO | | | SALINAS | CA | 93908-8914 |
| DONALD BAURICHTER | 1285 HEIDI HAVEN DR | | | | OSHKOSH | WI | 54904-5945 |
| DONALD BEACH | 7064 EAST 64TH ST | | | | CHASE | MI | 49623-7703 |
| DONALD BEHNKE | THE MAPLES RESORT | | | | CARP LAKE | MI | 49718 |
| DONALD BEHRSTOCK | 8600 W PICO BLVD | | | | LOS ANGELES | CA | 90035-2302 |
| DONALD BENJAMIN GODFREY | 901 LAFAYETTE ROAD | | | | NEWARK | DE | 19711-3136 |
| DONALD BENNETT | 41 FALCON TRAIL | | | | PITTSFORD | NY | 14534-2456 |
| DONALD BENNETT & | GALE Y BENNETT JT TEN | 41 FALCON TRAIL | | | PITTSFORD | NY | 14534-2456 |
| DONALD BISCHOFF | 1075 N SUNCOAST BLVD | LOT 37 | | | CRYSTAL RIVER | FL | 34429 |
| DONALD BLACK | 18 SUNSET DR | | | | CLARK | NJ | 07066-1218 |
| DONALD BLAIR BLANCHARD & | CHLOE IRENE BLANCHARD | TR DONALD B & CHLOE I BLANCHARD | TRUST UA 7/10/02 | 1704 ILLINOIS | LANSING | MI | 48906-4605 |
| DONALD BLAZEJOWSKI | CUST MEGAN BLAZEJOWSKI UGMA CT | 354 BALDWIN DR | | | BRISTOL | CT | 06010-3082 |
| DONALD BLUNK TTEE | FBO BARBARA JURKA GST TRUST | U/A/D 09-11-2007 | 10 PINE LEDGE TERRACE | | GANSEVOORT | NY | 12831-1731 |
| DONALD BOGENBERGER & | PAULINE M BOGENBERGER | TR BOGENBERGER FAM TRUST | UA 04/29/92 | 4420 SYLVESTER | PASCO | WA | 99301-2871 |
| DONALD BOLEN | RR 5 BOX 305 | | | | MOUNDSVILLE | WV | 26041-9712 |
| DONALD BOSTROM | 1151 153RD LANE NE | | | | HAM LAKE | MN | 55304-5502 |
| DONALD BRANCIFORTE | 58 SUNNYSLOPE DRIVE | | | | MIDDLETOWN | CT | 06457-5433 |
| DONALD BRANCIFORTE | 58 SUNNYSLOPE DR | | | | MIDDLETOWN | CT | 06457-5433 |
| DONALD BRANUM | CUST ASHLEY G H BRANUM | UTMA MA | 19 IRVINGTON ST | | WABAN | MA | 02468-1905 |
| DONALD BREDBECK | 7665 OAK HILL RD | | | | OMRO | WI | 54963-9350 |
| DONALD BRIAN DAVIES | 11573 STABLEWATCH | | | | CINCINNATI | OH | 45249-1394 |
| DONALD BRIGGS | 63 FAIRWOOD ST | | | | MILFORD | CT | 06460-5832 |
| DONALD BRIGGS & | LOUISE BRIGGS JT TEN | 1031 WAGONER DRIVE | | | WILMINGTON | DE | 19805-1066 |
| DONALD BROWN | 581 METROPOLITAN AVE | | | | STATEN ISLAND | NY | 10301 |
| DONALD BROWN | 17180 HIGHWAY 238 | | | | GRANTS PASS | OR | 97527-8616 |
| DONALD BRUCE MILLER | 5885 DENISON DRIVE | | | | VENICE | FL | 34293-6803 |
| DONALD BRUCE SCOTT | 17 NEPAL PARK 139406 | SINGAPORE | | | | | |
| DONALD BRUCE WINTERS | 260 SHIELDS RD | | | | CAMBRIDGE | NY | 12816-2430 |
| DONALD BUCK | 27 LOCUST AVE | | | | RED BANK | NJ | 07701-1221 |
| DONALD BURNS & | JUDY BURNS JT TEN | 2455 MINORS BRANCH RD | | | GRAVEL SWITCH | KY | 40328-9300 |
| DONALD BUYACK & | CLARA M BUYACK | TR DONALD BUYACK LIVING TRUST | UA 04/24/96 | 6275 S STATE RD | GOODRICH | MI | 48438-9401 |
| DONALD BYERLY | 4759 OWASCO CT | | | | CLARKSTON | MI | 48348-2273 |
| DONALD C ACKETT | 6551 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| DONALD C ADAIR JR & | ANN M ADAIR JTWROS | 9911 ELSENHAM LN | | | CHARLOTTE | NC | 28269-8339 |
| DONALD C ADKISSON | TOD DTD 03/26/2007 | 2030 LARCO WAY | | | SAN ANTONIO | TX | 78230-0936 |
| DONALD C AEBERSOLD | 7704 CENTENNIAL RD | | | | BRITTON | MI | 49229-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD C ALLEN & | ARLINE C ALLEN | TR UA 08/31/90 DONALD C ALLEN & | ARLINE C ALLEN TTEES | 5090 BAY ST NE #228 | ST PETERSBURG | FL | 33703-4092 |
| DONALD C ANDERSON | 332 PROSPECT BAY DR | | | | GRASONVILLE | MD | 21638-1235 |
| DONALD C ANDREWS | 2386 EGLESTON | | | | BURTON | MI | 48509-1100 |
| DONALD C ARNOLD & | ROSALIND A ARNOLD JT TEN | 4555 HEGEL | | | GOODRICH | MI | 48438-9605 |
| DONALD C ARNOLD & | SUZANNE J ARNOLD JT TEN | 404 N PINEGROVE CIRCLE | | | WICHITA | KS | 67212-5154 |
| DONALD C AUSTIN | 125 AUSTIN DR | | | | WARTBURG | TN | 37887-3310 |
| DONALD C BARKLEY FAM TRST | UAD 05/22/07 | D BARKLEY & S D BARKLEY & | C M MELZER TTEES | 7065 VICTORIA RD | WOODBURY | MN | 55125-4020 |
| DONALD C BEARD | 268 HERBERT STREET | | | | MILFORD | CT | 06461-1613 |
| DONALD C BEAVIS & | PAMELA J BEAVIS JT TEN | 45848 DENISE DR | | | PLYMOUTH | MI | 48170-3625 |
| DONALD C BENNETT | 19325 BLOOM | | | | DETROIT | MI | 48234-2430 |
| DONALD C BERKETT | 2891 SHABONNE LN | | | | NORTH PORT | FL | 34286-4322 |
| DONALD C BERKHOLZ | 31700 CYRIL AVE | | | | FRASER | MI | 48026-2690 |
| DONALD C BERMEL | 1460 SW 19TH ST | | | | BOCA RATON | FL | 33486-6514 |
| DONALD C BETZLER & | MARY B BETZLER | TR UA 12/13/88 DONALD C BETZLER & | MARY B BETZLER FAMILY TRUST | 1404 CHEROKEE COURT | BOULDER CITY | NV | 89005-3217 |
| DONALD C BIESEMEYER | 10 JORDAN LOOP BHR | | | | OKEECHOBEE | FL | 34974 |
| DONALD C BLANK | 2032 N ERIE | | | | TOLEDO | OH | 43611 |
| DONALD C BOGEN TTEE | BOGEN FAMILY REVOCABLE LIVING | TRUST DTD 8/27/96 | 13616 QUAIL HOLLOW LANE | | MIDLOTHIAN | VA | 23112-4419 |
| DONALD C BOLAN | PO BOX 488 | | | | SAN ANTONIO | FL | 33576-0488 |
| DONALD C BOOK & | MRS DOROTHY BOOK TEN ENT | R D 1 | | | SUGARLOAF | PA | 18249-9801 |
| DONALD C BRANDENSTEIN & | DONNA L BRANDENSTEIN JT TEN | 1215 E LINDSEY AVE | | | MIAMISBURG | OH | 45342-2535 |
| DONALD C BRISTOL & | MRS NATHALEEN J BRISTOL JT TEN | 4240 SOUTH CAMINO DEL TEJON | | | GREEN VALLEY | AZ | 85614-5454 |
| DONALD C BRISTOL AND | NATHALEEN J BRISTOL JTWROS | 4240 S CAMINO DEL TEJON | | | GREEN VALLEY | AZ | 85622-5454 |
| DONALD C BUCKINGHAM | W 4993 HY 106E | | | | FORT ATKINSON | WI | 53538 |
| DONALD C BURBAS | 1500 BROCKER RAOD | | | | METAMORA | MI | 48455 |
| DONALD C BUTLER | 214 JORDAN ST | | | | ADRIAN | MI | 49221-3301 |
| DONALD C CALLAHAN & | LILLIAN L CALLAHAN JT TEN | 225 PAYNTER DRIVE | MIDDLEBORO CREST | | WILMINGTON | DE | 19804-1304 |
| DONALD C CARICO SR & | SARAH FRANCES CARICO JT TEN | 119 MONTEREY BLVD | | | SAN FRANCISCO | CA | 94131-3236 |
| DONALD C CARPENTER | 352 GRANDVIEW DRIVE | | | | LEBANON | OH | 45036-2431 |
| DONALD C CHAMPLIN | 6830 REEDER RD | | | | LYONS | MI | 48851-9749 |
| DONALD C CHANDLER JR | PO BOX 15 | | | | LOVELL | ME | 04051-0015 |
| DONALD C CHAPLIN SR | 2709 TRANSIT RD | | | | NEWFANE | NY | 14108-9701 |
| DONALD C CHOPCHINSKI | PO BOX 853 | | | | KELLEYS IS | OH | 43438-0853 |
| DONALD C CHRESTENSEN | 805 TEN BOOM LANE | | | | XENIA | OH | 45358 |
| DONALD C CHRESTENSEN & | VIVIAN H CHRESTENSEN JT TEN | 805 TEN BOOM LANE | | | XENIA | OH | 45358 |
| DONALD C CLEVELAND | 1753 FOX RUN | | | | ROCHESTER HILLS | MI | 48306-3269 |
| DONALD C CLOUGH | 302 WARREN | | | | FLUSHING | MI | 48433-1766 |
| DONALD C COGSWELL | 1445 N CO RD 400E | | | | ANDERSON | IN | 46012 |
| DONALD C COLEGROVE | 153 IVY BROOK LANE | | | | FAIRFIELD GLADE | TN | 38558-8669 |
| DONALD C CRAWFORD | 10 TURNBERRY LANE | | | | CLIFTON PARK | NY | 12065-1117 |
| DONALD C CROEGER & | HELEN JEAN CROEGER JT TEN | 5024 N KILDARE AVE | | | CHICAGO | IL | 60630-2605 |
| DONALD C CURRIER & | CLAIRE A CURRIER JT TEN | 45 PACKARD DR | | | BRAINTREE | MA | 02184-3918 |
| DONALD C DAVIS | 5183 GREENVILLE RD | | | | KINSMAN | OH | 44428 |
| DONALD C DAVIS & | ANN M DAVIS JT TEN | 244 GRAND ST | | | MORGANTOWN | WV | 26501-7509 |
| DONALD C DEANE | 5155 N HIGH ST APT 44C | | | | COLUMBUS | OH | 43214-1525 |
| DONALD C DELORIMIER | 1209 MANOR DR | | | | JANESVILLE | WI | 53545-1414 |
| DONALD C DENNY JR | 1600 W MEADOW LANE | | | | VISALIA | CA | 93277-2248 |
| DONALD C DEVINE & | BARBARA B DEVINE JTTIC | 7615 S FLAGLER DR | ADDRESS UNKNOWN | | WEST PALM BCH | FL | 33405 |
| DONALD C DONADIO JR  AND | SUSAN N NICOLL | JT TEN WROS | 8 BROOKSIDE AVE | | LITTLE FALLS | NJ | 07424 |
| DONALD C DOTY | 13240 CORAL ST | | | | ROCKWOOD | MI | 48173-9728 |
| DONALD C DRURY | 3285 AINTREE CHASE | | | | CUMMING | GA | 30040-8101 |
| DONALD C DRZIK | 1117 TIMBER LANE | | | | DARIEN | IL | 60561-4131 |
| DONALD C EISENBEIS | 6369 MILESTRIP ROAD | | | | ORCHARD PARK | NY | 14127-1527 |
| DONALD C ELLISON | 2822 COOK ROAD | | | | SPRING VALLEY | OH | 45370-9716 |
| DONALD C FAUGHN | 324 LAKESIDE DR | | | | FAIRFIELD BAY | AR | 72088-2602 |
| DONALD C FOGEL & | PAULA M FOGEL JT TEN | 9301 N HAMLIN | | | DES PLAINES | IL | 60016-4239 |
| DONALD C FOSS | 11 MAPLE RIDGE LANE | | | | WESTFORD | VT | 05494-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD C FRECK | LAKEWOOD VLG BOX 117 | | | | MEDINA | NY | 14103-0117 |
| DONALD C FRISBIE | 9117 BENTON RD | | | | GRAND LEDGE | MI | 48837-9433 |
| DONALD C GAGNE | 16 SUNFLOWER LN | | | | BLUFFTON | SC | 29909-5087 |
| DONALD C GALLARDY | 705 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| DONALD C GIANGIACOMO | 15 N YORK ST | | | | POTTSTOWN | PA | 19464-5422 |
| DONALD C GIBSON JR | 325 S WALDEN LN | APT D | | | WELLINGTON | OH | 44090-9383 |
| DONALD C GLOMB | TR DONALD P GLOMB TRUST | UA 5/31/94 | 21453 GLACIER DRIVE | | MACOMB | MI | 48044-1841 |
| DONALD C GOODFELLOW | 6660 KINSMAN RD | | | | PITTSBURGH | PA | 15217-1311 |
| DONALD C GREEN | 15156 THORN TWP RD 403 NW | | | | THORNVILLE | OH | 43076 |
| DONALD C GWINNELL | 420 BOB FERRELL COURT | | | | FREEHOLD | NJ | 07728-9049 |
| DONALD C H KING | 1140 MANDALAY PT | | | | CLEARWATER | FL | 33767-1042 |
| DONALD C HARRIS | 706 WIMBERLY DR | | | | GREENSBORO | NC | 27410-4313 |
| DONALD C HART | C/O DOROTHY SIMONS POA | 38 PRESTON AVE | | | BRIDGETON | NJ | 08302-1425 |
| DONALD C HEALEY & | PATRICIA A HEALEY | TR UA 07/17/89 M-B DONALD HEALEY & | PATRICIA HEALEY | PO BOX 785 | ALAMO | CA | 94507-0785 |
| DONALD C HERB | 4399 BELLEVUE AVE | | | | SYRACUSE | NY | 13219-3003 |
| DONALD C HERRSCHAFT TTEE | JOAN B HERRSCHAFT TTEE | U/A 10/29/02 | DONALD HERRSCHAFT TRUST | 108 POINT DR | LEXINGTON | SC | 29072-9602 |
| DONALD C HICKS | 170 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462-5528 |
| DONALD C HIRST | 1650 S RAISINVILLE RD | | | | MONROE | MI | 48161-9045 |
| DONALD C HODGESON | 9185 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| DONALD C HOLMES | 696 LEESBURG RD | | | | PELAHATCHIE | MS | 39145 |
| DONALD C HOMAN | 1025 N PINE ST | | | | JANESVILLE | WI | 53545-1542 |
| DONALD C HUMPHREY | 6154 ROUTE 5 & 20 | | | | CANANDAIGUA | NY | 14424 |
| DONALD C IVERS JR | 4345 QUAIL RUN | | | | DORR | MI | 49323-9395 |
| DONALD C JACKETT | 9889 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| DONALD C JOCHEM & | PATRICIA M JOCHEM JT TEN | 2262 CALLE CUESTA | | | SANTA FE | NM | 87505-5238 |
| DONALD C JOHNSON | 2807 BRINDLE CT | | | | NORTHBROOK | IL | 60062-3379 |
| DONALD C JOHNSTON & | J JUNE JOHNSTON JT TEN | 235 VILLAGE CT | | | WASHINGTON | PA | 15301-5274 |
| DONALD C JOSEPH | 1541 MARCELLE AVE | | | | FINDLAY | OH | 45840-7054 |
| DONALD C KAMM | CGM IRA CUSTODIAN | 6628 MEDLEY DR | | | RACINE | WI | 53402-9504 |
| DONALD C KESLER | 14201 CREEKSIDE DR | | | | MATTHEWS | NC | 28105-6419 |
| DONALD C KIFER & | EDITH V KIFER | TR UA 02/18/94 KIFER FAMILY TRUST | 17181 THOMPSON RD | | THOMPSON | OH | 44086-8709 |
| DONALD C KINCHELOE | 4414 NW LAKE DR | | | | LEES SUMMIT | MO | 64064-1485 |
| DONALD C KINEL | 555 SANDPIPER LN | APT 103 | | | WADSWORTH | OH | 44281-6281 |
| DONALD C KISABETH & | DORIS J KISABETH JT TEN | 4511 SE 6TH PLACE #105 | | | CAPE CORAL | FL | 33904-5538 |
| DONALD C KRAMER | 1413 GYPSY LANE | | | | NILES | OH | 44446-3237 |
| DONALD C KREILACH | 1037 NOKOMIS WY | | | | WATERFORD | MI | 48328-4251 |
| DONALD C KRUG & | ROSELINE D KRUG JT TEN | 2615 WHITTIER DR | HERITAGE PARK | | WILMINGTON | DE | 19808-3713 |
| DONALD C KUGEL | 1318 WEST BARNES | | | | LANSING | MI | 48910-1212 |
| DONALD C KUGEL & | JOHNNIE C KUGEL JT TEN | 1318 WEST BARNES | | | LANSING | MI | 48910-1212 |
| DONALD C KUKUK SR | 8570 MARSH ROAD | | | | ALGONAC | MI | 48001-3902 |
| DONALD C LACHER | 1372 HERMOSA DRIVE | | | | CORONOA | CA | 92879-8544 |
| DONALD C LAFOREST | 13312 TUSCOLA ROAD | | | | CLIO | MI | 48420-1870 |
| DONALD C LAW & | JACQUELINE W LAW JT TEN | 37793 CEDAR RD | RUMBLY MARSH | | SELBYVILLE | DE | 19975 |
| DONALD C LE MASTER | PO BOX 799 | | | | GRAYSON | KY | 41143-0799 |
| DONALD C LONG | RT #7 BOX 49 | | | | MANSFIELD | OH | 44904-9807 |
| DONALD C LOVE & | DEANN C LOVE JT TEN | 641 SPRUCE STREET | | | PLAINFIELD | IN | 46168-1667 |
| DONALD C LYLES | 37 MILLBROOK DR | | | | WILLINGBORO | NJ | 08046-3152 |
| DONALD C MANNING & | MRS MILDRED L MANNING JT TEN | 404 HOMESTEAD AVE | | | SWANZY | NH | 03446-3026 |
| DONALD C MANSBERRY | 1706 HAMILTON AVE | | | | FLINT | MI | 48506-4402 |
| DONALD C MASSON | 2421 S SHERIDAN RD | | | | LENNON | MI | 48449-9701 |
| DONALD C MATTICE | 621 COONEY ROAD | | | | CALEDONIA | NY | 14423-9772 |
| DONALD C MAXCY | 102 HAMPTON CT | | | | VICTORIA | TX | 77904-2219 |
| DONALD C MC CURDY | PO BOX 1184 | | | | POWELL | TN | 37849-1184 |
| DONALD C MC GOWEN | 3305 MUIRFIELD CIRCLE | | | | WHITE LAKE | MI | 48383-2354 |
| DONALD C MCALLISTER | 296 WEST RIDGE RD | | | | NOTTINGHAM | PA | 19362-9160 |
| DONALD C MCDONALD | C/O GAUTIERE | 772 THE HIDEOUT | | | LAKE ARIEL | PA | 18436-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD C MERRITT | 2919 HARFORD RD | | | | HYDES | MD | 21082-9601 |
| DONALD C MERSINO | 1410 E BARNES LK RD | | | | COLUMBIAVILLE | MI | 48421-9742 |
| DONALD C MEYERS | 281 7TH ST SW | | | | STRASBURG | OH | 44680-9750 |
| DONALD C MICHAELS & | FRANCES L MICHAELS JT TEN | 6209 SILVER LAKES DRIVE WEST | | | LAKELAND | FL | 33810-7439 |
| DONALD C MILNER | 35738 SCHMIT | | | | NEW BALTIMORE | MI | 48047-2440 |
| DONALD C MILNER | 35738 SCHMID | | | | NEW BALTIMORE | MI | 48047-2440 |
| DONALD C MOREY | 7250 POPPLEWOOD DRIVE | | | | DAVISON | MI | 48423-9546 |
| DONALD C MORRISON & | MARJORIE ANN MORRISON & | SINDA SUE WORTINGER JT TEN | 5490 K DRIVE S | E LEROY | EAST LEROY | MI | 49051 |
| DONALD C MORRISON MARJORIE | ANN MORRISON & | LINDA LEW MORRISON JT TEN | 271 UNION CITY RD | | COLDWATER | MI | 49036-9229 |
| DONALD C MULLINS & | LINDA MAY MULLINS JT TEN | 51170 JUDD ROAD | | | BELLEVILLE | MI | 48111-9347 |
| DONALD C NICHOLS | 4635 LUM RD | | | | LUM | MI | 48412-9383 |
| DONALD C NICKASON | CUST DAVID B NICKASON U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 10 VAN ST | ROCHESTER | NY | 14620-1119 |
| DONALD C NOLTE | 323 HAMPTON RD | | | | WILMINGTON | DE | 19803-2425 |
| DONALD C ORR | 2521 NORTH RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| DONALD C OSSMAN | 19975 APPOLINE | | | | DETROIT | MI | 48235-1118 |
| DONALD C OVERTON & | TAMMY A OVERTON JT TEN | 306 KANAWAH RUN | | | YORKTOWN | VA | 23693-2763 |
| DONALD C OVERY | TR DONAL C OVERY REV LIV TRUST | UA 05/03/01 | 6175 E SURREY RD | | BLOOMFIELD HILLS | MI | 48301-1651 |
| DONALD C PATRICK | 321 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1711 |
| DONALD C PAUL | 361 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1309 |
| DONALD C PEARSON & | JANET R PEARSON JT TEN | 3116 LINDENWOOD LN | | | GLENVIEW | IL | 60025-2651 |
| DONALD C PERRY | 2475 WHISPERING PINES CT | | | | SPRING HILL | FL | 34606-7041 |
| DONALD C PETERSON | TR PETERSON FAM LIVING TRUST | UA 01/08/97 | 160 CAYMUS CT | | SUNNYVALE | CA | 94086-7023 |
| DONALD C PHILLIPS | 1445 CLEAR BROOK DR | | | | DAYTON | OH | 45440-4335 |
| DONALD C PHILLPOTTS & | JUDIENE M PHILLPOTTS | TR DONALD C PHILLPOTTS REV TRUST | UA 04/06/01 | 106 TRIER | SAGINAW | MI | 48602-3062 |
| DONALD C REDINBO | 1500 SCHUYLER AVE | | | | LAFAYETTE | IN | 47904 |
| DONALD C REYNOLDS | BEVERLY E REYNOLDS JT TEN | 6311 KENHOWE DR | | | BETHESDA | MD | 20817-5419 |
| DONALD C REYNOLDS | 802 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9737 |
| DONALD C REYNOSA | 10318 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344-6821 |
| DONALD C RICHARDS | 7 SMITH AVENUE | | | | NEWPORT | RI | 02840-1725 |
| DONALD C ROCHE | 25 SOUTH ST | APT A8 | | | MARCELLUS | NY | 13108-1322 |
| DONALD C ROGERS | 1015 S RAYMOND ROAD | | | | BATTLE CREEK | MI | 49014-8202 |
| DONALD C SCHMIDT | 4550 N ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9609 |
| DONALD C SHALLCROSS & | J CONSTANCE SHALLCROSS JT TEN | 11425 SOUTH COLLEGE AVENUE | | | TULSA | OK | 74137-8727 |
| DONALD C SHANE | 1410 LONG VIEW DR | | | | PEARLAND | TX | 77581-6390 |
| DONALD C SIEBER & | MARILYN A SIEBER JT TEN | 6339 S 30TH ST | | | KALAMAZOO | MI | 49048-9346 |
| DONALD C SMITH TTEE | FBO DONALD C SMITH REV TRUST 1 | U/A/D 12-22-1997 | 13910 RIO HONDO CIRCLE #420F | | LA MIRADA | CA | 90638-3225 |
| DONALD C SNYDER | 2380 144TH AVENUE | | | | DORR | MI | 49323-9704 |
| DONALD C SODORA & | ALICE G SODORA JT TEN | 15737 LIBERTY CT | | | ORLAND PARK | IL | 60462-4557 |
| DONALD C SOLOMON | 3616 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| DONALD C SONGSTAD | 137 CROSWELL ROAD | | | | COLUMBUS | OH | 43214-3007 |
| DONALD C SPAULDING | 8 TATOMUCK RD EAST | | | | POUND RIDGE | NY | 10576-1433 |
| DONALD C SPELL | 6001 E CR 850 N | | | | MORELAND | IN | 47360-9779 |
| DONALD C SPELL | 6001 W 850 N | | | | MORELAND | IN | 47360 |
| DONALD C SPENCER | 2295 WILSON RD | | | | CURRAN | MI | 48728-9509 |
| DONALD C STEWART | 2429 NORBERT ST | | | | FLINT | MI | 48504-4682 |
| DONALD C STRUGALA | 945 KENILWORTH | | | | CLAWSON | MI | 48017-1018 |
| DONALD C SWINDLE | 46 RAINBOW LANE | | | | MOORESVILLE | IN | 46158-8204 |
| DONALD C TALLEY | 1420 WEST MARSHALL | | | | LONGVIEW | TX | 75604-5113 |
| DONALD C TAYLOR & | CHRISTINE L TAYLOR JT TEN | 1814 SO QUEEN WAY | | | LAKEWOOD | CO | 80232-6176 |
| DONALD C THAYER & | JUNE THAYER JT TEN | 15 VALLEY LANE | | | AVON | NY | 14414-1040 |
| DONALD C THOMAS | 2285 NEBRASKA | | | | SAGINAW | MI | 48601-5328 |
| DONALD C THORN | 423 EVANS AVE | | | | SAN ANTONIO | TX | 78209-3725 |
| DONALD C TINGLER & | ESTA B TINGLER JT TEN | HC 68 BOX 30 | | | SMITHVILLE | WV | 26178-9731 |
| DONALD C TOOMEY | 3040 FLEMING ROAD | | | | FOWLERVILLE | MI | 48836-9552 |
| DONALD C TOWNSEND | 6308 CANYON COVE DR | | | | SALT LAKE CITY | UT | 84121-6336 |
| DONALD C TRIBIT | 173 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD C VEVERKA | 5306 BRAINARD RD | | | | SOLON | OH | 44139-1108 |
| DONALD C VIBBER & | DAVID E VIBBER JT TEN | 37 POWDER RIDGE RD | | | ENFIELD | CT | 06082-4711 |
| DONALD C WALLACE TTEE | FBO THE DONALD C WALLACE TR | U/A/D 09/07/99 | 255 DESERT INN WAY | | COLORADO SPRINGS | CO | 80921-2647 |
| DONALD C WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 |
| DONALD C WEBSTER | 9825 LAKE FAIRWAYS BLVD | | | | N FT MYERS | FL | 33903-1221 |
| DONALD C WEST JR | CGM IRA ROLLOVER CUSTODIAN | U/A/D 09/14/89; SALEM WOODS I | 2330 E. 29TH ST.APT. #101 | | OAKLAND | CA | 94606-3581 |
| DONALD C WILLS | TR UA 03/13/92 | DONALD C WILLS TRUST | 215 W FLINT ST | | DAVISON | MI | 48423 |
| DONALD C WINKLEY | 6317 BOCA RATON DR | | | | CRP CHRISTI | TX | 78413-2617 |
| DONALD C WOOD | 2900 CAMINO TASSAJARA | | | | DANVILLE | CA | 94506-6103 |
| DONALD C WYSONG | 2865 E F 30 | | | | MIKADO | MI | 48745-9615 |
| DONALD C YOUNG | 39 | 7348 N STATE RD | | | LIZTON | IN | 46149-9541 |
| DONALD C YOUNG | 390 HERITAGE DR | | | | MILFORD | MI | 48381 |
| DONALD C. DRURY | CGM IRA CUSTODIAN | 3285 AINTREE CHASE | | | CUMMING | GA | 30028-8101 |
| DONALD C. KUNTZ TTEE | FBO DONALD C KUNTZ TRUST AGRMT | U/A/D 07-22-2008 | 812 BRINY AVE | PENTHOUSE B | POMPANO BEACH | FL | 33062-6325 |
| DONALD C. MAZZARO AND | BARBARA MAZZARO JTWROS | 33 SUNSET ROAD | | | BLOOMINGDALE | NJ | 07403-1941 |
| DONALD C. MONTGOMERY | 7330 LEE HWY APT 103 | | | | FALLS CHURCH | VA | 22046-4719 |
| DONALD CAMERON JOHNSTON EXECS | EXECUTRIX FOR THE ESTATE OF | DUART JENNETTE JOHNSTON | 1021 13TH AVENUE PLACE NW | | HICKORY | NC | 28601-2300 |
| DONALD CAMPBELL | 3090 N SARSAPARILLA PL | | | | TUCSON | AZ | 85749-9237 |
| DONALD CAREY | 1723 DOGLEG DR | | | | VENICE | FL | 34285-4567 |
| DONALD CAREY PRITT | 687 SPRUCEY LN | | | | MOUNTAIN CITY | TN | 37683 |
| DONALD CARPENTER | 500 HWY 254 | | | | CLEVELAND | GA | 30528-5181 |
| DONALD CARTER | 4301 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1137 |
| DONALD CASTAGNOLA | CGM IRA ROLLOVER CUSTODIAN | 2980 FLEETWOOD DRIVE | | | SAN BRUNO | CA | 94066-1810 |
| DONALD CAUDILL & | JANICE CAUDILL JT TEN | 1148 BIT PLACE | | | W CARROLLTON | OH | 45449-2116 |
| DONALD CAUGHEY | 197 COUNTRY WAY DR | | | | LINCOLNTON | NC | 28092-6230 |
| DONALD CELIDONIO | ROSE CELIDONIO JT TEN | NON PURPOSE LOAN ACCOUNT | 5 CARLYLE COURT | | MANCHESTER | NJ | 08759-6065 |
| DONALD CELMER | 39413 HEATHERHEATH DRIVE | | | | CLINTON | MI | 48038-2644 |
| DONALD CHESS | 1311 SIFLY ROAD | | | | ORANGEBURG | SC | 29118-1333 |
| DONALD CHIPKIN & | NANETTE CHIPKIN JT TEN | 608 N DOUGLASS AVE | | | MARGATE | NJ | 08402-1933 |
| DONALD CHRISTENSEN | 217 S CONCORD AVE | | | | WATERTOWN | WI | 53094-5115 |
| DONALD CHURCH JR | 104 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| DONALD CLARK & | JANE C CLARK JT TEN | 4701 HAMLETS GROVE DR | | | SARASOTA | FL | 34235-2237 |
| DONALD COMPTON & | DAVID V COMPTON & | CARLA L COMPTON & | GREG S COMPTON JT TEN | 2 HUDSON | CARLTON | MI | 48117-9197 |
| DONALD COOPER | 1250 WRIGLEY ST | | | | LAKEPORT | CA | 95453-5711 |
| DONALD CORYELL & | CHRISTINE CORYELL JT TEN | 337 BELLA VISTA LN | | | MARTINDALE | TX | 78655-3920 |
| DONALD COVER | 177 DAVIE ST | | | | COOLEEMEE | NC | 27014 |
| DONALD COX | 16904 WASHBURN | | | | DETROIT | MI | 48221-3406 |
| DONALD CRAWFORD & | MARLO MARIE CRAWFORD JT TEN | 708 BRANTENBURG WAY | | | LUTZ | FL | 33549-4523 |
| DONALD CRAWFORD & | JUNE C CRAWFORD JT TEN | 12747 PRENTISS RD | | | GARRETTSVILLE | OH | 44231-9697 |
| DONALD CRYER | 383 HARRISBURG HILL RD | | | | ALEXANDRIA | KY | 41001-9150 |
| DONALD CUNNINGHAM | 13182 SR 104 | | | | ASHVILLE | OH | 43103-9643 |
| DONALD D ALLEN | 35517 79TH AVENUE | | | | LAWTON | MI | 49065-9424 |
| DONALD D ALLEN | 9309 W BRISTOL | | | | SWARTZ CREEK | MI | 48473-8559 |
| DONALD D ALVERSON | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 |
| DONALD D AQUILA & | MRS BARBARA A AQUILA JT TEN | 53 HOLTON ST | | | SEWAREN | NJ | 07077-1434 |
| DONALD D ARNOLD | 10140 S AIRPORT RD | | | | ATLANTA | MI | 49709-9002 |
| DONALD D ARNOLD | PMB 2907 PO BOX 2430 | | | | PENSACOLA | FL | 32513 |
| DONALD D BAETEN & | FLORENCE G BAETEN JT TEN | 1361 GRAYSTONE COURT | | | DE PERE | WI | 54115-8272 |
| DONALD D BALMER | 4651 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| DONALD D BARNETT JR | 3310 ELM SWAMP RD | | | | LEBANON | IN | 46052-8238 |
| DONALD D BARTON | 2616 LONE RD | | | | FREELAND | MI | 48623-7802 |
| DONALD D BEAL AND | ILENE S BEAL JTWROS | 3673 N STEVEN PL | | | COEUR D ALENE | ID | 83815-1802 |
| DONALD D BELL | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 |
| DONALD D BELLER | 4864 OMENA CT | | | | STERLING HGTS | MI | 48314-1947 |
| DONALD D BOIVIN | P O BOX1413 | | | | SAN JOSE | CA | 95109-1413 |
| DONALD D BRANSON | 5981 BIRKDALE DR | | | | WEST CHESTER | OH | 45069-4972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD D BRONKALL AND | CONSTANCE J BRONKALL JTWROS | 531 EZMOR LN | | | WICKLIFFE | OH | 44092-2102 |
| DONALD D BROWER | 4669 MARTIN ST | | | | HAMILTON | MI | 49419-9704 |
| DONALD D BROWN | 609 N HENDRICKS AVE | | | | MARION | IN | 46952-2317 |
| DONALD D BRUNDAGE | 34 WILLIAMS ST | | | | HORNELL | NY | 14843-1421 |
| DONALD D BUCHANAN | 136 TARA LN | | | | GOODLETTSVLLE | TN | 37072 |
| DONALD D BUCHANAN | RR 2 BOX 187 | | | | ROACHDALE | IN | 46172-9729 |
| DONALD D BURGEN | 7442 MCCOY ST | | | | SHAWNEE | KS | 66227-2623 |
| DONALD D BURROWS | 472 LILAC DRIVE | | | | LOS OSOS | CA | 93402-3748 |
| DONALD D CAETANO | 9 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| DONALD D CARLSON | TR MARY ANN CARLSON REV LIV TR | UA 06/04/01 | 11480 COUNTY ROAD | 34 NW | ALEXANDRIA | MN | 56308 |
| DONALD D CHRISTOPHER | CGM IRA CUSTODIAN | 135 TROY DEL WAY | | | WILLIAMSVILLE | NY | 14221-4545 |
| DONALD D CLARK | 12 WESLEYAN CT | | | | FAIRFIELD | OH | 45014-2922 |
| DONALD D CLARK AND | G YVONNE CLARK JTWROS | 10510 OLD LEO RD | | | FT WAYNE | IN | 46825 |
| DONALD D CLAYCOMB | 42 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1593 |
| DONALD D COLE | 7411 MUNSEY ROAD | | | | CORRYTON | TN | 37721-4703 |
| DONALD D COX | 1384 E RICHMOND AVE | | | | FRESNO | CA | 93720-2241 |
| DONALD D CRAIG | 2121 NORTH PURDUM STREET | | | | KOKOMO | IN | 46901-1442 |
| DONALD D DASHIELL | SEPARATE PROPERTY | P.O. BOX 96 | | | LEESVILLE | TX | 78122-0096 |
| DONALD D DASHIELL | CGM IRA CUSTODIAN | P.O. BOX 96 | | | LEESVILLE | TX | 78122-0096 |
| DONALD D DAVIDSON | 351 JENKINS RD | | | | FORSYTH | MO | 65653-5233 |
| DONALD D DAVIS | 458 VAUGHAN DRIVE N | | | | SATSUMA | AL | 36572-2858 |
| DONALD D DEHMEL | 4389 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DONALD D DELANEY | 44675 ROBSON | | | | BELLEVILLE | MI | 48111-1342 |
| DONALD D DOMBROWSKI | 4294 GLOVER RD | | | | ALMONT | MI | 48003-8805 |
| DONALD D DOMBROWSKI & | SHARON R DOMBROWSKI JT TEN | 4294 GLOVER RD | | | ALMONT | MI | 48003-8805 |
| DONALD D DONAGRANDI & | DORIS J DONAGRANDI | TR UA 11/27/92 DONALD D & | DORIS J DONAGRANDI TRUST | 9810 HART LAKE | OTTER LAKE | MI | 48464-9421 |
| DONALD D DUDLEY | PO BOX 93 | | | | CALEDONIA | MO | 63631-0093 |
| DONALD D DULEY | 3030 DONNELLY | | | | KANSAS CITY | MO | 64129-1547 |
| DONALD D DUMLER | 2078 N IRISH RD | | | | DAVISON | MI | 48423-9560 |
| DONALD D DUNHAM REVOCABLE TRUST | UAD 02/08/07 | DONALD D DUNHAM TTEE | 1 ADORACION POINT | | HOT SPRINGS | AR | 71909-7711 |
| DONALD D DUNHAM REVOCABLE TST | UAD 02/08/07 | DONALD D DUNHAM TTEE | # 1 ADORACION POINT | | HOT SPRINGS | AR | 71909-7711 |
| DONALD D DUQUET | 7392 170TH AVE | | | | REED CITY | MI | 49677-8541 |
| DONALD D ENDICOTT | 15615 SWEET BRIAR DRIVE | | | | BASEHOR | KS | 66007 |
| DONALD D FARRIS | 303 ALLEGHENY AVE | | | | DALLAS | GA | 30132-0962 |
| DONALD D FERRIS | N 7960 NORTON RD | | | | GOULD CITY | MI | 49383-9089 |
| DONALD D FOSTER & | DAVID P FOSTER & | BARBARA E JACK JT TEN | 5416 HOPKINS RD | | FLINT | MI | 48506-1560 |
| DONALD D FRIED | 40 GLENHURST DR | | | | OBERLIN | OH | 44074-1435 |
| DONALD D FRY & | MRS MARY E FRY JT TEN | 4316 E ADDINGTON DR | | | ANAHEIM | CA | 92807-2902 |
| DONALD D GAZIE JR | 1144 STRATTON AVE | | | | GROVELAND | FL | 34736-8231 |
| DONALD D GERBER | 2806 NE US GRANT PL | | | | PORTLAND | OR | 97212-5069 |
| DONALD D GILBERT | 2029 LOGAN AVE | | | | HAMILTON | OH | 45015-1022 |
| DONALD D GIVONE | 260 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3735 |
| DONALD D GONYON | C/O MERKLE | 1377 PAREE ST #516 | | | NEWPORT | MI | 48166-9242 |
| DONALD D GRAY | 11492 CELINA RD | | | | PEYTONSBURG | KY | 42717-8717 |
| DONALD D GREEN | 429 EILEEN DR | | | | ROCHESTER | NY | 14616-2242 |
| DONALD D HAWS | 182 E 6715 SOUTH | | | | MIDVALE | UT | 84047 |
| DONALD D HELLER | 83370 563RD AVENUE | | | | STANTON | NE | 68779-7812 |
| DONALD D HELLER & | JOYCE A HELLER JT TEN | 83370 563 AVE | | | STANTON | NE | 68779-7812 |
| DONALD D HIATT | 5414 CLARK ROAD BOX 184 | | | | BATH | MI | 48808-9756 |
| DONALD D HILTS | 3358 ELLIS PARK DR | | | | BURTON | MI | 48519-1414 |
| DONALD D HOYE | 201 E 17TH COURT | | | | BENTON | KY | 42025 |
| DONALD D HUTCHINS & | MADALYN B HUTCHINS | TR HUTCHINS FAM TRUST | UA 02/29/96 | 1419 SOUTH EVERGREEN | ARLINGTON HTS | IL | 60005-3741 |
| DONALD D JOHNSON & | JOANN M JOHNSON JT TEN | 7176 HOLCOMB RD | | | CLARKSTON | MI | 48346-1316 |
| DONALD D KELLY & | BARBARA A KELLY | TR DONALD D KELLY & BARBARA A | KELLY REV JT TRUST UA 7/22/98 | 19175 BEECHRIDGE DR | LAKE ANN | MI | 49650-9689 |
| DONALD D KEMP | 4213 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9735 |
| DONALD D KENNEDY | 1912 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD D KERSHAW | 6 NORMANDY GARDENS | LONDON ON  N6H 4A9 | CANADA | | | | |
| DONALD D KIDD | 4159 COUNTY RD 144 | | | | TOWN CREEK | AL | 35672 |
| DONALD D KINGSLEY | 128 N CHERRY ST | | | | FLUSHING | MI | 48433-1602 |
| DONALD D KONZ | 5101 LINDBERG BOULEVARD | | | | W CARROLLTON | OH | 45449-2770 |
| DONALD D KORBIE | 1120 S LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-3131 |
| DONALD D KUJAWA | 1107 DARTMOOR AVE | | | | PARMA | OH | 44134-3215 |
| DONALD D LEFFARD | 7236 SUNNY RD | | | | HUNTINGDON | PA | 16652 |
| DONALD D LEINWEBER | 29510 ENGLISH WAY | | | | NOVI | MI | 48377-2028 |
| DONALD D LENNOX | 2 STONECREEK LN | | | | PITTSFORD | NY | 14534-1894 |
| DONALD D LEWIS | 828 S RINKER AVE | | | | AURORA | MO | 65605-2554 |
| DONALD D LINDSEY & | DOROTHY L LINDSEY JT TEN | C/O CAROL LINDSEY | PO BOX 2295 | | CARLSBAD | CA | 92018-2295 |
| DONALD D LINKE | 3651 MARINER BLUFF CT | | | | GAINESVILLE | GA | 30506-1098 |
| DONALD D LUND | 116 E MICHELLE LN | | | | PENDLETON | IN | 46064-9537 |
| DONALD D MAC DONALD | 25300 CONOVER DR | | | | BAY VILLAGE | OH | 44140-2652 |
| DONALD D MAC DONALD | 72 RIDGE RD S | CRYSTAL BEACH ON  L0S 1B0 | CANADA | | | | |
| DONALD D MACA | DOROTHY E MACA TTEE | FBO DONALD D & DOROTHY E MACA | LIVING TRUST U/A/D 04-23-1991 | 1019 S 106TH PLAZA APT #205 | OMAHA | NE | 68114-4770 |
| DONALD D MATTHEWS | 1640 96TH AVE | | | | OAKLAND | CA | 94603-1518 |
| DONALD D MAUK & | NANCY MAUK JTWROS | 291 BURTS LANE | | | STOUT | OH | 45684-9088 |
| DONALD D MCCOY & | MARY S MCCOY JT TEN | 3 LEEDS RD | | | CHILLICOTHE | OH | 45601-1045 |
| DONALD D MCFARLAN & | BEVERLY A MCFARLAN JT TEN | G-1231 S ELMS RD | | | FLINT | MI | 48532 |
| DONALD D MCGIBBON | 6287 SO 150 EAST | | | | JONESBORO | IN | 46938-9615 |
| DONALD D MEADOR | PO BOX 223 | | | | LA GRANGE | OH | 44050-0223 |
| DONALD D MONOSAM | 315 OVINGTON AVE 60 | | | | BROOKLYN | NY | 11209 |
| DONALD D MOURNING | 1270 E EVANS CREEK RD | | | | ROGUE RIVER | OR | 97537-5514 |
| DONALD D MOUSER | PO BOX 311 | | | | MARBLE HILL | MO | 63764-0311 |
| DONALD D MURPHY | 11315 SW ESSEX DR | | | | LAKE SUZY | FL | 34269-9102 |
| DONALD D NAGEL | CUST STEVE A NAGEL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 9800 JAMES RIVER CIRCLE | FOUNTAIN VLY | CA | 92708-7310 |
| DONALD D NELSON | 1909 LYNBROOK LANE | | | | ARLINGTON | TX | 76015-4009 |
| DONALD D NORTON | 7345 TIMOTHY DR | | | | N RIDGEVILLE | OH | 44039-4130 |
| DONALD D OLSON | 207 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9748 |
| DONALD D ONCHUCK | KATHLEEN A ONCHUCK JT TEN | N8989 FLEMINGS RAPIDS RD | | | PHILLIPS | WI | 54555-6642 |
| DONALD D PARROTT | 3302 MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2246 |
| DONALD D PATTERSON | 551 ARGYLE AVE | MONTREAL QC  H3Y 3B8 | CANADA | | | | |
| DONALD D PAYNE | 424 KENWAY DR | | | | LANSING | MI | 48917-3039 |
| DONALD D PEEK JR | 62 GRASSYWAY CT | | | | WHITELAND | IN | 46184-9575 |
| DONALD D PELCHER | 9 IRIS LANE | | | | RANDOLPH | NJ | 07869-1503 |
| DONALD D PELCHER & | SALLY M PELCHER JT TEN | 9 IRIS LANE | | | RANDOLPH | NJ | 07869-1503 |
| DONALD D PIRRO | PATRIA R PIRRO JT TEN | 15950 SOUTH ISLAND ROAD | | | GRAFTON | OH | 44044-9239 |
| DONALD D PORTER | 7784 GOODALL RD | | | | DURAND | MI | 48429-9780 |
| DONALD D PRESSLEY | 2561 JACKSON TRACE RD | | | | OHATCHEE | AL | 36271-6007 |
| DONALD D PYLE | 307 S 27TH STREET | | | | LEXINGTON | MO | 64067-1926 |
| DONALD D RANDOLPH JR | 1351 BROWN HOLLOW DR | | | | ST JOHNS | MI | 48879-8728 |
| DONALD D RICHMOND | 3042 EASTGATE | | | | BURTON | MI | 48519-1551 |
| DONALD D ROBERTS | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2141 |
| DONALD D SCHROCK | C/O EDWARD BRELAN | 4776 MT ETNA DR | | | SAN DIEGO | CA | 92117-3918 |
| DONALD D SCHULTZ | 1116 HARMONY CIRCLE N E | | | | JANESVILLE | WI | 53545-2006 |
| DONALD D SHAIN TTEE | DOLORES W SHAIN TTEE | U/A/D 04/29/96 | FBO DONALD D SHAIN TRUST | 47155 VICTORIAN SQUARE N | CANTON | MI | 48188-6323 |
| DONALD D SHIRLEY | 11711 LOCHRIDGE DR | | | | AUSTIN | TX | 78758-3539 |
| DONALD D SHOTWELL | 1320 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9749 |
| DONALD D SKOWBO | 3109 GRANDVIEW DR | | | | SAN ANGELO | TX | 76904-7599 |
| DONALD D SMITH | PO BOX 855 | | | | DRAIN | OR | 97435-0855 |
| DONALD D SMITH | 37708 AMBER DRIVE | | | | FARM HILLS | MI | 48331-1105 |
| DONALD D SOLLEY | 68 DUNLOP STREET | | | | TN OF TONA | NY | 14150-7809 |
| DONALD D SOUTHWELL & | CINDY S COCCIA JT TEN | 5587 COUNTY RD 0025 | | | GARDEN | MI | 49835 |
| DONALD D SOUTHWELL & | CINDY S COCCIA JT TEN | 5587 COUNTY RD 0025 | | | GARDEN | MI | 49835 |
| DONALD D STADNIKA | 2945 TILDOW DR | | | | SAGINAW | MI | 48603-3022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD D STETTNISCH & | JUDY M STETTNISCH JT TEN | 1164 YANKEE RD | | | BARNES | KS | 66933-9445 |
| DONALD D STILES | 6819 CHERRY | | | | KANSAS CITY | MO | 64131-1344 |
| DONALD D STOUT II | 157 CANTERBURY ROAD | | | | PENDLETON | IN | 46064-8719 |
| DONALD D SULLIVAN & | JANIS M SULLIVAN | TR DONALD D & JANIS M SULLIVAN | TRUST UA 07/17/97 | 12072 FERRAND RD | MONTROSE | MI | 48457-9705 |
| DONALD D TEEGARDEN | 702 HILLCOURT | | | | PLEASANT HILL | MO | 64080-7562 |
| DONALD D THOFTNE | 2510 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5397 |
| DONALD D THORSBY | 14103 CLIO RD | | | | CLIO | MI | 48420-8804 |
| DONALD D TOWNER | RR 1 BOX 443 | | | | GREENWOOD | WV | 26415-9605 |
| DONALD D VEDA & | MARY LYNN VEDA JT TEN | 162 BELMONT DR | | | RAMSAY | MI | 49959 |
| DONALD D WADE | 2325 CORINTH CHURCH RD | | | | BOUWMAN | GA | 30624-1710 |
| DONALD D WAGES & | JANET M WAGES | TR JANET M & DONALD D WAGES | LIVING TRUST UA 10/15/01 | 828 S HAUSER BLVD | LOS ANGELES | CA | 90036-4726 |
| DONALD D WEINSTEIN | 10763A LADYPALM LANE | | | | BOCA RATON | FL | 33498-1677 |
| DONALD D WHITMUS | 4413 MT HWY 13 | | | | WOLF POINT | MT | 59201-7004 |
| DONALD D WILLIS | 7205 NORMA ST | | | | FT WORTH | TX | 76112-5825 |
| DONALD D WILMOTH | 119 S 68TH ST | | | | BROKEN ARROW | OK | 74014-6953 |
| DONALD D WILSON | 3116 ERINLANE | | | | INDEPENDENCE | MO | 64055-2760 |
| DONALD D WRIGHT | R R1 BOX 471 | | | | GREENFIELD | IL | 62044 |
| DONALD D WRIGHT | 9811 TECUMSEH CLINTON HWY | | | | TECUMSEH | MI | 49286-9602 |
| DONALD D WRIGHT & | JUNE E WRIGHT JT TEN | RR1 BOX 471 | | | GREENFIELD | IL | 62044-9795 |
| DONALD D. BREWER TTEE | FBO DONALD DARRELL BREWER TRUS | U/A/D 07-08-1996 | 68 FRANKLIN STREET | | LACONIA | NH | 03246-2322 |
| DONALD D. QUESNELL AND | KATHLEEN QUESNELL, JT TEN WROS | 141 SUNRISE AVENUE | | | KINGSTON | NY | 12401-1615 |
| DONALD DALE ALEXANDER | 24398 JERKWATER RD | | | | SHERIDAN | IN | 46069-9613 |
| DONALD DARWIN AUSTIN | 2173 S CENTER RD APT 137 | | | | BURTON | MI | 48519-1809 |
| DONALD DAUGHERTY | 4921 FOND DU LAC TRAIL | | | | MADISON | WI | 53705-4816 |
| DONALD DAVID RYNER & | RAMONA M RYNER JT TEN | 9000 HWY 192 LOT 288 | | | CLERMONT | FL | 34714-8220 |
| DONALD DAVID SLOSBURG | 10040 REGENCY CIRCLE | STE 200 | | | OMAHA | NE | 68114-3734 |
| DONALD DAVIS | 3830 CARVER RD | | | | MODESTO | CA | 95356-9601 |
| DONALD DEAN VON ESCHEN | 160 DESAULNIERS ST | LAMBERT ON  J4P 1M3 | CANADA | | | | |
| DONALD DEJEAN | 2420 E TRAVOIS | | | | PAHRUMP | NV | 89048-7835 |
| DONALD DELANEY | 3717 BRISTOL DR | | | | DEXTER | MI | 48130-1076 |
| DONALD DELEHANT | 1205 SOUTH MAPLE | | | | SHENANDOAH | IA | 51601-2128 |
| DONALD DERMODY | CGM IRA CUSTODIAN | 225 JOSLEN BOULEVARD | | | HUDSON | NY | 12534-1329 |
| DONALD DEVREE | 230 S STATE APT 140 | | | | ZEELAND | MI | 49464-1696 |
| DONALD DI FRANCESCO | 601 GRAYTON RD | | | | BEREA | OH | 44017-1104 |
| DONALD DILEO | 4735 WILMER ST | | | | CARMICHAEL | CA | 95608-1038 |
| DONALD DOBBERT & | GLORIA DOBBERT JT TEN | PO BOX 2237 | | | RIALTO | CA | 92377-2237 |
| DONALD DOBINE | 19324 RYAN | | | | DETROIT | MI | 48234-1922 |
| DONALD DOGGETT & | JOAN DOGGETT JT TEN | 51 TOMAHAWK ST | | | YORKTOWN HEIGHTS | NY | 10598-6311 |
| DONALD DONALDSON | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603-2069 |
| DONALD DOOLEY   AND | CAROL DOOLEY | JT TEN | 24 LA SALLE STREET | | SELLERSBURG | IN | 47172 |
| DONALD DOUGLAS DEMARIA | G5494 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DONALD DOUGLASS ANDERSON | 3510 CLAREMONT AVE | | | | CHATTANOOGA | TN | 37412-1704 |
| DONALD DUANE NICHOLS | 4257 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| DONALD DUKE | 15650 PORTIS | | | | PLYMOUTH | MI | 48170-4808 |
| DONALD DYER | TR UA 06/04/87 DONALD DYER | 7913 WESTGATE DR | | | LENEXA | KS | 66215-2636 |
| DONALD E ADAMS | 9745 SIESTA KEY | | | | PORTAGE | MI | 49002-3916 |
| DONALD E ADAMS & | SANDRA K ADAMS JT TEN | 9745 SIESTA KEY | | | PORTAGE | MI | 49002-3916 |
| DONALD E AGNEW | 4036 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |
| DONALD E ALLEN | 17725 WOOD STREET | | | | MELVINDALE | MI | 48122-1077 |
| DONALD E ALLEN | 1745 6TH ST | | | | MARYSVILLE | MI | 48040-2206 |
| DONALD E ALTHEIDE | 97 LOCUST | | | | HIGHLAND | MI | 48357-5016 |
| DONALD E AMBY | 3615 S GREENLAWN TERR | | | | NEW BERLIN | WI | 53151-5473 |
| DONALD E AND WILLA M WHITE | TTEES JOINT REVOCABLE LIVING | TRUST OF DONALD E AND WILLA M | WHITE DTD 1/19/2001 | 5248 BATTLE CREEK RD | OLIVET | MI | 49076-9662 |
| DONALD E ANDERSON | C/O CAROLYN JOHNSON | 6177 E LAKE RD | | | BURT | NY | 14028-9705 |
| DONALD E ANDERSON | 1740 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |
| DONALD E ANDREWS | 877 CHILI CLDWTR | | | | ROCHESTER | NY | 14624-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E APT | 625 POST OAK DR | | | | PLANO | TX | 75025-6114 |
| DONALD E AUSTIN | 819 COUNTY RD 28 | | | | S NEW BERLIN | NY | 13843-2233 |
| DONALD E BACK | SUITE 273 | 2 OLD BROMPTON RD | LONDON SW7 3DQ | UNITED KINGDOM | | | |
| DONALD E BACKENSTO | 36 CLEVER LANE | | | | LEXINGTON | OH | 44904-1208 |
| DONALD E BAER | 1189 APRIL DRIVE | MISSISSAUGA ON L5J 3J6 | CANADA | | | | |
| DONALD E BAILEY & | CHERRILL A BAILEY JT TEN | 3317 MICHELANGELO COURT | | | LAS VEGAS | NV | 89129 |
| DONALD E BALDECK & | EDITH BALDECK JT TEN | 122 OATKA AVE | | | MUMFORD | NY | 14511 |
| DONALD E BARKER | H CHARLS 70 PO BOX 303 | | | | SANDY HOOK | KY | 41171-0303 |
| DONALD E BAROCK | RUTHJANE BAROCK JT TEN | 350 GRANDVIEW DRIVE | | | BRENT | AL | 35034-3317 |
| DONALD E BARTON | 1040 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| DONALD E BARTZ | 185 POINSETTA | | | | BRIDGE CITY | TX | 77611-2236 |
| DONALD E BASTADY | 2187 WEST MORTON | | | | PORTERVILLE | CA | 93257-2680 |
| DONALD E BATES | 610 S FRONT ST | | | | CHESANING | MI | 48616-1418 |
| DONALD E BATTY | 50 HILLSIDE ROAD | | | | LINCOLN | RI | 02865-3403 |
| DONALD E BEACH | 4351 DORTHEA ST | | | | YORBALINDA | CA | 92886-2623 |
| DONALD E BECK | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| DONALD E BEDARD | 2311 BERWYN RD | | | | CHALFONTE | DE | 19810-3522 |
| DONALD E BELL | PATRICIA M BELL TTEES | U/A/D 03-21-2007 | DONALD & PATRICIA BELL LIV TR | 220 BUSH ST., SUITE 1300 | SAN FRANCISCO | CA | 94104-3567 |
| DONALD E BENTON | 1150 N LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9642 |
| DONALD E BERDICK JR | 764 VOLUNTOWN RD | | | | GRISWOLD | CT | 06351-2644 |
| DONALD E BERNARD & | MARLENE R BERNARD JT TEN | 5321 VINEYARD LANE | | | FLUSHING | MI | 48433-2437 |
| DONALD E BITELY | PO BOX 8794 | | | | KENTWOOD | MI | 49518-8794 |
| DONALD E BOHL | 4506 PENGELLY | | | | FLINT | MI | 48507-5445 |
| DONALD E BORKOSKY & | SYLVIA R BORKOSKY JT TEN | 461 WESTCHESTER DR SE | | | WARREN | OH | 44484-2178 |
| DONALD E BORKOSKY AND | SYLVIA R BORKOSKY JTWROS | 461 WESTCHESTER DRIVE | | | WARREN | OH | 44484-2178 |
| DONALD E BOTKIN | 10208 MILE ROAD | | | | NEW LEBANON | OH | 45345-9664 |
| DONALD E BOTKIN & | MARTHA J BOTKIN JT TEN | 10208 MILE ROAD | | | NEW LEBANON | OH | 45345-9664 |
| DONALD E BOWLES | P O BOX 1999 | | | | MADISONVILLE | KY | 42431 |
| DONALD E BOWYER & | CATHERINE M BOWYER JT TEN | BOX 96 | | | ORESTES | IN | 46063-0096 |
| DONALD E BOYLAN | 3013 FERGUSON ROAD | | | | HUNTINGTON | WV | 25705-1606 |
| DONALD E BOYLE | 201 1/2/ N COOK RD | | | | MUNCIE | IN | 47303-4580 |
| DONALD E BRADBURY | 101 S WILLOW GROVE COURT | | | | ST PETERS | MO | 63376-4616 |
| DONALD E BRADEN & BARBARA A | BRADEN | TR BRADEN REVOCABLE TRUST | UA 4/25/01 | 15249 EAST PALISADES BLVD | FOUNTAIN HILLS | AZ | 85268-4370 |
| DONALD E BRAY | 9812 N COUNTY ROAD 200 E | | | | BRAZIL | IN | 47834-7703 |
| DONALD E BREECE | 193 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1223 |
| DONALD E BRICE | 15056 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |
| DONALD E BRINKMAN | 11900 ARALIA CT | | | | SHELBY TOWNSHIP | MI | 48315-3301 |
| DONALD E BRODRICK | 10406 ROBERT LANE | | | | PLYMOUTH | MI | 48170-3807 |
| DONALD E BROSE | 232 TERRACE DRIVE | | | | MANKATO | MN | 56001-5352 |
| DONALD E BRYZEAL | 1486 FENWAY DR | | | | FENTON | MO | 63026-2370 |
| DONALD E BUCHER | 1150 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2516 |
| DONALD E BUCKNER | PO BOX 2788 | | | | COOKEVILLE | TN | 38502-2788 |
| DONALD E BUNDY JR | 5412 NW HOUSTON LAKE DR | | | | KANSAS CITY | MO | 64151-3468 |
| DONALD E BUNDY JR & | AMY L BUNDY JT TEN | 5412 NW HOUSTON LAKE DRIVE | | | KANSAS CITY | MO | 64151 |
| DONALD E BURGIN | PO BOX 453 | CENTAL PARK STATION | | | BUFFALO | NY | 14215-0453 |
| DONALD E BURKETT | DOROTHY L BURKETT JTTEN | 4178 SCARE HILL ROAD | | | GREENCASTLE | PA | 17225-8602 |
| DONALD E BURTON & | LORA J BURTON JT TEN | 251 MERRIWEATHER RD | | | GROSSE POINTE | MI | 48236-3428 |
| DONALD E BUSHEK JR | 9945 MEADOW AVE | | | | SAINT LOUIS | MO | 63125-2951 |
| DONALD E BUSSEY | 14844 SAN ARDO DR | | | | LA MIRADA | CA | 90638-4634 |
| DONALD E CAMPBELL | 2433 JOHN GLENN RD | | | | DAYTON | OH | 45420-2526 |
| DONALD E CARRIER | 9392 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458-5322 |
| DONALD E CARTWRIGHT | PO BOX 1327 | | | | IDAHO SPRINGS | CO | 80452-1327 |
| DONALD E CHAPMAN | RT 1 RT #1 BOX 311 | | | | HILTONS | VA | 24258-9782 |
| DONALD E CHEEKS | 716 WESTMINSTER CT | | | | AUGUSTA | GA | 30909-3448 |
| DONALD E CLARK | 2137 SUNNYTHORN RD | | | | BALT | MD | 21220-4922 |
| DONALD E CLARK | 230 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD E CLINE | 12 SAWTOOTH COURT | | | | HILTON HEAD ISLAND | SC | 29926-2543 |
| DONALD E COFFMAN | 3494 E LWR SPRINGBORO | | | | WAYNESVILLE | OH | 45068-9548 |
| DONALD E COLBY SR | 7804 CAMFIELD WAY | | | | INDIANAPOLIS | IN | 46236-9699 |
| DONALD E COLLINS | 196 HINMAN AVE | | | | BUFFALO | NY | 14216-1110 |
| DONALD E COMBE | 7316 S INDEPENDENCE ST | | | | LITTLETON | CO | 80128-4159 |
| DONALD E CONRAD | 4124 FULTON AVE | | | | MORAINE | OH | 45439-2122 |
| DONALD E COOK | 5049 S GRAVEL ROAD | | | | MEDINA | NY | 14103-9526 |
| DONALD E CORSON | 86 LEDGEWOOD CIRCLE | | | | ROCHESTER | NY | 14615-1402 |
| DONALD E COX | 20 COACH LOOP | | | | BUFFALO | MO | 65622-6258 |
| DONALD E COX | 5458 N DEWITT RD | | | | ST JOHNS | MI | 48879-8411 |
| DONALD E CROCK & | MARIANNE CROCK JTWROS | 316 NORTH STREET | | | TIPTON | IA | 52772-1310 |
| DONALD E CUMMINGS | 16 COWPERTHWAITE SQUARE | | | | WESTFIELD | NJ | 07090-4048 |
| DONALD E CURBEAU | 111 SUNSET AVE | | | | PENN YAN | NY | 14527-1827 |
| DONALD E CZAPOR | 10 EARL COURT | | | | TIPP CITY | OH | 45371-1209 |
| DONALD E CZAPOR | 536 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371-1107 |
| DONALD E CZAPOR II | 536 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371-1107 |
| DONALD E DALY & | EVELYN M DALY JT TEN TOD | MARSHALL A DALY SUBJECT TO STA | TOD RULES | 10337 OAK GROVE CIR | BLOOMINGTON | MN | 55431-3121 |
| DONALD E DAVIES | 823 GLENGARRY GRESENT | NANAIMO BC  V9R 6P3 | CANADA | | | | |
| DONALD E DAVIS | 4112 DOANE HWY | | | | POTTERVILLE | MI | 48876-9715 |
| DONALD E DAVIS | CUST RYAN M DAVIS UTMA MD | 15105 TRAILRIDGE RD | | | CUMBERLAND | MD | 21502-5846 |
| DONALD E DAY | 3580 RESERVE CT | | | | HIGHLAND | MI | 48356-2350 |
| DONALD E DEFORD | 8454 MIDLAND RD | | | | FREELAND | MI | 48623 |
| DONALD E DEIBEL | 3864 FAIRMOOR ROAD | | | | COLUMBUS | OH | 43228-2115 |
| DONALD E DEIBEL & | CAROL S DEIBEL JT TEN | 3864 FAIRMOOR ROAD | | | COLUMBUS | OH | 43228-2115 |
| DONALD E DEIS | 837 CRESTMONT DRIVE | | | | DAYTON | OH | 45431-2902 |
| DONALD E DENMAN | 1045 CUTOFF RD | | | | FARWELL | MI | 48622-9733 |
| DONALD E DETHLEFS | 4237 A ST | | | | OMAHA | NE | 68105-3822 |
| DONALD E DETHLEFS & | ANN M DETHLEFS JT TEN | 4237 A STREET | | | OMAHA | NE | 68105-3822 |
| DONALD E DICKERSON | 5857 PICKBOURNE | | | | COMMERCE | MI | 48382-3056 |
| DONALD E DILLING | 1617 CHIDWELL ST NE | | | | CANTON | OH | 44714-3205 |
| DONALD E DILLMAN & | MRS IVA JEANNE DILLMAN JT TEN | 208 MIAMI LAKES DR | | | MILFORD | OH | 45150-5800 |
| DONALD E DITTY | 152 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| DONALD E DOPERALSKI | 7438 W OHIO AVE | | | | MILWAUKEE | WI | 53219-3917 |
| DONALD E DOTSON | 1570 E 545 | | | | BRIGHTON | MO | 65617-7174 |
| DONALD E DRIVER | 5222 WEAVER LANE | | | | GLOUCESTER | VA | 23061-3422 |
| DONALD E EDEN | 105 A TAYLORTOWN RD | | | | BOONTON | NJ | 07005-8906 |
| DONALD E ELLIOTT | 2575 MIDLAND RD | | | | BAY CITY | MI | 48706-9202 |
| DONALD E ELLSWORTH II | 9481 E CLARENCE RD | | | | HARRISON | MI | 48625 |
| DONALD E ENGLISH | 423 BREDIN ST | | | | BUTLER | PA | 16001-4255 |
| DONALD E EPPES | P O BOX 24 | | | | NEW YORK | NY | 10026-0024 |
| DONALD E ERB | 17361 NORMANDY DR | | | | MACOMB | MI | 48044-5578 |
| DONALD E ESSIG | CUST GARY WAYNE ESSIG UGMA IN | PO BOX 242 | | | TIPTON | IN | 46072-0242 |
| DONALD E ESSIG | CUST GARY WAYNE ESSIG UGMA MI | PO BOX 242 | | | TIPTON | IN | 46072-0242 |
| DONALD E ETTER & | SONYA A ETTER JT TEN | 7610 W 93RD ST | | | ZIONSVILLE | IN | 46077-8305 |
| DONALD E EUGLEY | 2690 WASHINGTON RD | | | | WALDOBORO | ME | 04572-5647 |
| DONALD E EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| DONALD E EVANS | 4249 RICHLAND DR | | | | DAYTON | OH | 45432-1415 |
| DONALD E FAIRBANKS & | SHIRLEY E FAIRBANKS JT TEN | 10224 GRANDVIEW DR | | | LA MESA | CA | 91941-6842 |
| DONALD E FAULKNER | 8 COUNTY ROAD 427 | | | | IUKA | MS | 38852-6310 |
| DONALD E FERNER | 700 ADAMS STREET | | | | BYRON CENTER | MI | 49315-9512 |
| DONALD E FEYERS | 122 LENOX DRIVE | | | | COLUMBIA | TN | 38401-7273 |
| DONALD E FISH | 120 ROLLINS RD | | | | CHATSWORTH | CA | 91311-7007 |
| DONALD E FISH | CHARLOTTE E FISH JT TEN | TOD DTD 03/02/2009 | 6136 WAVERLY RD | | WEEKI WACHEE | FL | 34607-1549 |
| DONALD E FISHER | JANET A FISHER JT TEN | 19080 BELL RD | | | HIGGINSVILLE | MO | 64037-9155 |
| DONALD E FISHER TTEE | DONALD E FISHER REV TRUST | U/A 03/23/2005 | 2330 GRAND AVE #42 | | SAN DIEGO | CA | 92109-4755 |
| DONALD E FLOOD | 2114 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD E FOLLEN | 421 MARTIN AV | | | | LEBANON | TN | 37087-3532 |
| DONALD E FOSTER | 1022 CR 705 | | | | WEST COLUMBIA | TX | 77486-9274 |
| DONALD E FOSTER | W 14405 CHARLES RD | | | | NINE MILE FALLS | WA | 99026-9657 |
| DONALD E FOWLER | 3684 SHADOW LANE NE | | | | ATLANTA | GA | 30319-2135 |
| DONALD E FRANKENFIELD | PO BOX 329 | | | | COOPERSBURG | PA | 18036-0329 |
| DONALD E FRAZIER | 4638 GOODISON PLACE DRIV | | | | ROCHESTER | MI | 48306 |
| DONALD E FRIDLINE & | JEANNETTE A FRIDLINE JT TEN | 9190 LAKE RIDGE DR | | | CLARKSTON | MI | 48348-4148 |
| DONALD E FROHOCK | 7414 E NIDO AVE | | | | MESA | AZ | 85208-6277 |
| DONALD E FRY | 11130 CRAWFORD DR | | | | PINCKNEY | MI | 48169-9755 |
| DONALD E GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420-3426 |
| DONALD E GARTIN & | MRS CONSTANCE L GARTIN JT TEN | 103 EXCHANGE | | | MOUNT PLEASANT | IA | 52641-1228 |
| DONALD E GASKINS | ROSE MARIE GASKINS JT TEN | PO BOX 1673 | | | CHEROKEE | NC | 28719-1673 |
| DONALD E GEER | 51 ZEFF DRIVE | | | | PITTSFIELD | MA | 01201-9112 |
| DONALD E GEHRING | 742 KNOLLWOOD VILLAGE | | | | SOUTHERN PINES | NC | 28387-3005 |
| DONALD E GELFAND | TR DONALD E GELFAND TRUST | UA 02/23/96 | 9172 N 81ST ST | | SCOTTSDALE | AZ | 85258-1737 |
| DONALD E GESSAMAN | 672 SEMINOLE TRAIL | | | | DANVILLE | KY | 40422 |
| DONALD E GIBSON | 88 STEVENS DR | | | | HANNIBAL | MO | 63401 |
| DONALD E GILKERSON | 22009 N E 172 STREET | | | | KEARNEY | MO | 64060-9333 |
| DONALD E GILLELAND | 3035 GREEN VALLEY RD | | | | SNELLVILLE | GA | 30078 |
| DONALD E GILMAN & | BONNITA GILMAN JT TEN | RR4 BOX 1018 | | | LITTLE MARSH | PA | 16950-8746 |
| DONALD E GILMORE JR | 1877 MOFFAT | | | | LEONARD | MI | 48367-3531 |
| DONALD E GOOD & | BARBARA S GOOD JT TEN | 1276 WOOD CREEK DR | | | GREENWOOD | IN | 46142-8379 |
| DONALD E GOODWIN | 5765 KIRKRIDGE TRL | | | | ROCHESTER | MI | 48306-2262 |
| DONALD E GOUBEAUX | 20 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2732 |
| DONALD E GRANDA | 7355 W FRUMIN CT | | | | WESTLAND | MI | 48185-2545 |
| DONALD E GREGERSON | 1256 SOUTH ORCHARD ST | | | | JANESVILLE | WI | 53546-5463 |
| DONALD E GUTHRIE | 2312 RED MAPLE | | | | TROY | MI | 48098-2248 |
| DONALD E HACKE | 554 RIDGEWOOD DR | | | | ANTIOCH | IL | 60002-3131 |
| DONALD E HACKWORTH | 22 PLUM BRIDGE LANE | | | | HILTON HEAD ISLAND | SC | 29928-3360 |
| DONALD E HACKWORTH AND | BONITA S. HACKWORTH JTWROS | 22 PLUM BRIDGE LANE | | | HILTON HEAD ISLAND | SC | 29928-3360 |
| DONALD E HALLER | 6177 HOWE RD | | | | MIDDLETOWN | OH | 45042-9601 |
| DONALD E HALLORAN | CUST DENNIS E HALLORAN U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 111 PELICAN CT | EDENTON | NC | 27932-9641 |
| DONALD E HANDELMAN, TTEE | DONALD E. HANDELMAN REV TR | U/A/D 09-21-2005 | P.O. BOX 817 | | PURCHASE | NY | 10577-0817 |
| DONALD E HANEY & | DONA V HANEY JT TEN | 721 CONTRABAND LN | | | COOKEVILLE | TN | 38501-3729 |
| DONALD E HARBOUR | 827 EARHEART AVE | | | | GRAND PRARIE | TX | 75051-1576 |
| DONALD E HARNECK | 3630 DAVISON LAKE ROAD | | | | ORTONVILLE | MI | 48462-9531 |
| DONALD E HART | 7504 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| DONALD E HART JR | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| DONALD E HARTZELL & | MARY W HARTZELL JT TEN | 9433 GOLDFIELD LN | | | BURKE | VA | 22015-4213 |
| DONALD E HAYES | 560 MCLACHLAN POINT | | | | EVART | MI | 49631-8310 |
| DONALD E HAYES | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 |
| DONALD E HEALY & | VIOLET M HEALY JT TEN | 44729-255 STREET | | | MONTROSE | SD | 57048-5614 |
| DONALD E HEBERLE & | BEVERLY HEBERLE JT TEN | 7063 FURNACE RD | | | ONTARIO | NY | 14519-8927 |
| DONALD E HEINIG & | JULIA HEINIG JT TEN | 1147 PATTERSON FERRY RD | | | CALVERT CITY | KY | 42029-8629 |
| DONALD E HEINIG AND | JULIA M HEINIG | JT TEN | 1147 PATTERSON FERRY ROAD | | CALVERT CITY | KY | 42029 |
| DONALD E HEISEY | 307 WEST FIRST ST | | | | BLEVINS | AR | 71825-9003 |
| DONALD E HEITSMAN | 1436 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |
| DONALD E HENDERSHOT JR | 5774 LEMON RD | | | | BANCROFT | MI | 48414-9401 |
| DONALD E HERMES | 1902 S BEAVMONT AVENUE | | | | KANSASVILLE | WI | 53139-9513 |
| DONALD E HIGH TRUST | ROBERT A HIGH TTEE | UAD 1/24/2007 | 18213 BOWIE MILL RD | | OLNEY | MD | 20832-1845 |
| DONALD E HIGHLAND | 32736 HAZELWOOD | | | | WESTLAND | MI | 48186-8939 |
| DONALD E HILL & | EVELYN G HILL JT TEN | 9719 SANTA MONICA | | | HOUSTON | TX | 77089-1224 |
| DONALD E HIRNER | 272 GRANDVIEW DR | | | | LAKE OZARK | MO | 65049-6305 |
| DONALD E HOFFLER JR | 48 MARLAN DRIVE | | | | WHIPPANY | NJ | 07981-1279 |
| DONALD E HOLBEN | 167 KENTON PL | | | | HAMBURG | NY | 14075-4309 |
| DONALD E HOLCK & | BARBARA L HOLCK JT TEN | 21 ORTALON AVE | | | SANTA CRUZ | CA | 95060-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD E HOLKO | 1442 N PACKARD | | | | BURTON | MI | 48509-1645 |
| DONALD E HOLLERBACH & | MRS KAREN E HOLLERBACH JT TEN | 14123 SPRING KNOLL LANE | | | ROSHARON | TX | 77583-2166 |
| DONALD E HOLSINGER | 9247 CENTER RD | | | | FENTON | MI | 48430-9388 |
| DONALD E HOLSINGER & | MURA A HOLSINGER JT TEN | 9247 CENTER RD | | | FENTON | MI | 48430-9388 |
| DONALD E HOLTON | 866 GAVORD RD | | | | STERLING | MI | 48659-9703 |
| DONALD E HOUSE | 4831 W MONROE | | | | CHICAGO | IL | 60644-4410 |
| DONALD E HOWE | 1016 ST CROIX AVE | LONDON ON  N6H 3X7 | CANADA | | | | |
| DONALD E HOWE | 2707 TOWER HILL LN | | | | ROCHESTER HILLS | MI | 48306-3065 |
| DONALD E HOWE & | MARQUITTA K HOWE JT TEN | 718 7TH STREET | | | COLUMBUS | IN | 47201-6322 |
| DONALD E HOWELL | 225 NEW YORK | | | | LAKE ORION | MI | 48362-2849 |
| DONALD E HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| DONALD E HURLEY | ATTN ANNA M HURLEY | ROUTE 3 BOX 304 | | | MONTGOMERY CITY | MO | 63361-9312 |
| DONALD E HUTTON & | CHARLES L PACIFICO | TR THELMA U HUTTON REVTRUST UA 10/10/97 | C/O PACIFICO DIGREGORIO & PACIFICO | 151 WILLIS AVE | MINEOLA | NY | 11501-2614 |
| DONALD E IHRKE | 1144 CHERRYLAWN | | | | PONTIAC | MI | 48340-1704 |
| DONALD E INLOES | 4469 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-8962 |
| DONALD E JACOBS | 322 ELDERWOOD PL | | | | PLANO | TX | 75075-8912 |
| DONALD E JAMES JR | 168 OAK PARK PLACE | | | | PITTSBURGH | PA | 15243-1146 |
| DONALD E JARVENPAA | BOX 373 | | | | CUTBANK | MT | 59427-0373 |
| DONALD E JAY | 5333 DELOACHE AVE | | | | DALLAS | TX | 75220 |
| DONALD E JESSOP & | MARY A JESSOP JT TEN | 2517 LANTANA LANE | | | PALMETTO | FL | 34221-5916 |
| DONALD E JOBSON | 3197 HARMON LAKE RD | | | | MAYVILLE | MI | 48744-9718 |
| DONALD E JORDAN & | MRS PHYLLIS J JORDAN JT TEN | 3821 PORTRUSH WAY | | | AMELIA | OH | 45102 |
| DONALD E JUBB | 3226 INGERSOLL RD | | | | LANSING | MI | 48906-9149 |
| DONALD E KALSO | C/O JOAN KALSO | 11620 HENDERSON ROAD | | | MONTAGUE | MI | 49437-9524 |
| DONALD E KAMINSKI | TR DONALD E KAMINSKI TRUST | UA 10/09/00 | 825 WEST 58TH STREET | | HINSDALE | IL | 60521-5172 |
| DONALD E KANE | 17 MARJORIE LN | | | | HILTON | NY | 14468-9728 |
| DONALD E KEPHART | 12672 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| DONALD E KIELAN & MARILYN A | KIELAN | TR DONALD & MARILYN KIELAN LIVING | TRUST UA 6/24/99 | 43110 POINTE DR | CLINTON TWP | MI | 48038-4831 |
| DONALD E KIMSEY | 4912 W 72ND ST | | | | PRAIRIE VLGE | KS | 66208-2403 |
| DONALD E KNACKMUHS & | DONNA J KNACKMUHS JT TEN | 16 LYNETTE DR | | | DECATUR | IL | 62526-1628 |
| DONALD E KNOEPFEL | 4416 SCOTT HOLLOW | | | | CULLEOKA | TN | 38451-3105 |
| DONALD E KOEB | APT 6 | 3916 GRAVOIS AVE | | | ST LOUIS | MO | 63116-3657 |
| DONALD E KOEB & | MRS ELVIRA M KOEB JT TEN | APT 6 | 3916 GRAVOIS AVE | | ST LOUIS | MO | 63116-3657 |
| DONALD E KOSAKOWSKI SR | 61 PUNKUP ROAD | | | | OXFORD | CT | 06478-1725 |
| DONALD E KOSENA | 4595 VALLEY DRIVE | | | | HELENA | MT | 59602-9585 |
| DONALD E KRAJNIK | PO BOX 73 | | | | MISHICOT | WI | 54228-0073 |
| DONALD E KRING | ATTN DONALD E KRING JR | 6959 DEEPWATER PT RD | | | WILLIAMSBURG | MI | 49690-9535 |
| DONALD E KRUSE | 1534 N OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9713 |
| DONALD E KUHN | 12630 BRANDENBURG HOLLOW RD | | | | MYERSVILLE | MD | 21773-9619 |
| DONALD E KUJALA | PO BOX 301 | | | | S ROCKWOOD | MI | 48179-0301 |
| DONALD E KUTSKO | 250 SOUTH BROAD STREET | | | | CANFIELD | OH | 44406-1601 |
| DONALD E LA CHANCE | 2504 OLIVE BRANCH WAY | | | | ORLANDO | FL | 32817-2769 |
| DONALD E LANDES | 5522 ARBOR DR | APT 26 | | | ANDERSON | IN | 46013-1375 |
| DONALD E LANEVILLE & | DEBBRA K LANEVILLE JT TEN | 3845 BURGUNDY BAY BLVD E | | | MEDINA | OH | 44256-8232 |
| DONALD E LAPIERRE | 1907 AVON | | | | SAGINAW | MI | 48602-3981 |
| DONALD E LAUDERBAUGH & | CAROL LEE LAUDERBAUGH JT TEN | 553-B MC GREGOR ST | | | MOUNT MORRIS | MI | 48458 |
| DONALD E LAWSON | 15 TOBIN DR | | | | HOMER | NY | 13077-1125 |
| DONALD E LAWSON | 8858 S. PLEASANT DRIVE | | | | CHICAGO | IL | 60643-5941 |
| DONALD E LEAKE JR | MARY E LEAKE JT TEN | 717 RANO BLVD | | | VESTAL | NY | 13850-2938 |
| DONALD E LEGG | 17892 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 |
| DONALD E LEONARD | 8460 SANDY LN | | | | ROCKY MOUNT | NC | 27803-5147 |
| DONALD E LETT | 2912 KENMORE | | | | DAYTON | OH | 45420-2234 |
| DONALD E LEWIS | 4620 SHERWIN RD | | | | WILLOUGHBY | OH | 44094-7941 |
| DONALD E LIMP | 9721 SW 155TH ST | | | | DUNNELLON | FL | 34432 |
| DONALD E LINK | 15448 SPONSELLER ROAD | | | | DEFIANCE | OH | 43512-8818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E LITTLE | 1936 SECOND | | | | WESTLAND | MI | 48186-4451 |
| DONALD E LOSTETTER | 10205 N 105TH DRIVE | | | | SUN CITY | AZ | 85351-4416 |
| DONALD E LUCAS JR | W235 S7670 VERNON HILLS DR | | | | BIG BEND | WI | 53103-9411 |
| DONALD E LUCKING & | SUZANNE J LUCKING JT TEN | 7126 ELDER CT S | | | WEST BLOOMFIELD | MI | 48324-2574 |
| DONALD E MAGUIRE | 152 SMYRNA RD | | | | BIRDSTOWN | TN | 38549-4458 |
| DONALD E MALEN | 1051 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3145 |
| DONALD E MANGER | 6404 POUND APPLE CT | | | | COLUMBIA | MD | 21045-5414 |
| DONALD E MANN | 2631 BROOKWEST LN | | | | MARIETTA | GA | 30064-3770 |
| DONALD E MANRING | 2138 EAST 800 NORTH | | | | ALEXANDRIA | IN | 46001-8313 |
| DONALD E MARTELL | 561 HIGHWAY 469 N | | | | FLORENCE | MS | 39073-8926 |
| DONALD E MASON | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223-2161 |
| DONALD E MAYERS & | ROSALIE D MAYERS JT TEN | 117 E HIGH STREET / PO BOX 233 | | | MAYTOWN | PA | 17550-0233 |
| DONALD E MC CARTHY | C/O SUZANNE P GROUT | 98 FRENCH ROAD | | | ROCHESTER | NY | 14618-3820 |
| DONALD E MC DUFFIE | 1601 ROBERT BRADBY DR APT 1203 | | | | DETROIT | MI | 48207-3863 |
| DONALD E MC GINLEY | 12358 PARKLANE AVE | | | | MT MORRIS | MI | 48458-1438 |
| DONALD E MC KAY | 4020 HILLSDALE N E | | | | GRAND RAPIDS | MI | 49525-1439 |
| DONALD E MC KAY | 2118 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6224 |
| DONALD E MCCLARY | 6110 N TUNNEL RD | | | | UNIONVILLE | IN | 47468-9731 |
| DONALD E MCCLUNG | 1656 E COUNTY RD 900N | | | | PITTSBORO | IN | 46167-9293 |
| DONALD E MCEVOY | TR UA 05/02/89 DONALD E MCEVOY | RESIDUARY TRUST | 242 WILSHIRE AVE | | DALY CITY | CA | 94015-1036 |
| DONALD E MCGAHEE | TOD DTD 10/20/2008 | 4718 W KILEY AVE | | | MILWAUKEE | WI | 53223-5345 |
| DONALD E MCKAY JR | 290 FAIRWAY DR | | | | NEW ORLEANS | LA | 70124-1019 |
| DONALD E MCKENZIE | 15220 PARK | | | | OAK PARK | MI | 48237-1994 |
| DONALD E MCLEAN | TR UA 11/28/89 DONALD E MCLEAN | TRUST | 2807 EISENHOWER | | AMOS | IA | 50010-4303 |
| DONALD E MCMALL | 5939 WEISS ST | APT R7 | | | SAGINAW | MI | 48603 |
| DONALD E MELVIN | 49 KENNARD RD | | | | GREENVILLE | PA | 16125-9425 |
| DONALD E MENTZER | RT 3 BOX 241-A | | | | STROUD | OK | 74079-9330 |
| DONALD E MERRILL | 42135 SARATOGA CIRCLE | | | | CANTON | MI | 48187-3570 |
| DONALD E MERRITT | 715 WEST 34TH ST | | | | ANDERSON | IN | 46013-3211 |
| DONALD E MERRITT & | OPAL L MERRITT JT TEN | 715 WEST 34TH ST | | | ANDERSON | IN | 46013-3211 |
| DONALD E MESTNIK | 6771 S GELPIN CIR W | | | | LITTLETON | CO | 80122-1326 |
| DONALD E METZ | 21017 CEROBIA LN | | | | RAWLINGS | MD | 21557-2100 |
| DONALD E METZ | 19503 SPRING VALLEY DR | | | | HAGERSTOWN | MD | 21742-2411 |
| DONALD E MEYER | 330 ZORN AVE | | | | LOUISVILLE | KY | 40206 |
| DONALD E MEYER & | PATRICIA ANNE MEYER JT TEN | 8139 GREY FOX DR | | | W CHESTER | OH | 45069-2119 |
| DONALD E MIELENS | 1962 TUSCOLA ROAD | | | | MUNGER | MI | 48747-9794 |
| DONALD E MIELENS & | SHIRLEY E MIELENS JT TEN | 1962 TUSCOLA ROAD | | | MUNGER | MI | 48747-9794 |
| DONALD E MIKESELL | 4132 MEADOWCROFT RD | | | | KETTERING | OH | 45429-5028 |
| DONALD E MILLER | 1500 GUTHRIE CROSSING DR | | | | LOGANVILLE | GA | 30052-9404 |
| DONALD E MILLER | 16816 SOUTH GREENWOOD | | | | SOUTH HOLLAND | IL | 60473-3134 |
| DONALD E MILLER | 142 TIMOTHY RIDGE ROAD | | | | STRAFFORD | MO | 65757-7848 |
| DONALD E MILLER | RR 1 BOX 62 | | | | WHITEWATER | WI | 53190-9801 |
| DONALD E MOE | TR PHYLLIS D FARNSTROM TRUST | UA 08/08/94 | 70 ELMWOOD STREET | | MILLBURY | MA | 01527-1930 |
| DONALD E MONDE | 726 UNION RD | | | | FRANKLIN | OH | 45005-2519 |
| DONALD E MONTIE | MARY ANN MONTIE | 8633 N CARLSON ROAD | | | NORTHPORT | MI | 49670-9351 |
| DONALD E MOORE | 16310 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9028 |
| DONALD E MORA SR & | ELAINE M MORA JT TEN | 7146 CROCKER RD | | | VALLEY CITY | OH | 44280-9548 |
| DONALD E MORGAN & | PATRICIA J MORGAN JT TEN | 5055 POTAWATAMI | | | FLUSHING | MI | 48433-1001 |
| DONALD E MORRIS | RT 2 | 844 SHILOH RD | | | ALGOMA | WI | 54201-9439 |
| DONALD E MORROW REV LIV TRUST | UAD 03/13/96 | DONALD E MORROW TTEE | 700 E.SIX MILE CREEK RD | | HENDERSON | MI | 48841-9532 |
| DONALD E MOWRY | 7704 W AKRON ROAD | | | | FAIRGROVE | MI | 48733-9750 |
| DONALD E MOWRY & | SALLY A MOWRY JT TEN | 7704 W AKRON ROAD | | | FAIRGROVE | MI | 48733-9750 |
| DONALD E MUMFORD | 2902 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 |
| DONALD E MURRAY | 4476 W PONDS VIEW DR | | | | LITTLETON | CO | 80123-6554 |
| DONALD E MURRAY | 842-C BLOOMFIELD VILLAGE BLVD | | | | AUBURN HTS | MI | 48057 |
| DONALD E MYERS | 13650 KINGSTON | | | | OAK PARK | MI | 48237-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E MYERS | 12608 ELESE PLACE SE | | | | ALBUQUERQUE | NM | 87123-3876 |
| DONALD E NARY | 820 ANTHONY AVE | | | | WAYNESBORO | PA | 17268-2128 |
| DONALD E NEDEL | 10435 WATER ST PO BOX 42 | | | | CHIPPEWA LAKE | MI | 49320 |
| DONALD E NEILAN & | 22026 127TH CT SE | | | | KENT | WA | 98031-9670 |
| DONALD E NEILAN & | MILDRED D NEILAN | TR NEILAN REVOCABLE LIVING TRUST | UA 04/11/02 | 22026 127TH CT SE | KENT | WA | 98031-9670 |
| DONALD E NELSON | 6969 SKYLINE DR | | | | WATERFORD | MI | 48329-1135 |
| DONALD E NERSWICK & | DIANA A NERSWICK | TR UA 08/09/94 NERSWICK | FAMILY LIVING TRUST | 53400 WOODBRIDGE | SHELBY TOWNSHIP | MI | 48316-2756 |
| DONALD E NEWSHOLME | 4 FARESE WAY | | | | AMAWALK | NY | 10501-1200 |
| DONALD E NEWSOM | 7242 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185-5223 |
| DONALD E NICKLEY | 907 GARNOA DR | | | | CINCINNATI | OH | 45231-3706 |
| DONALD E NOFZ & | MARTHA NOFZ JT TEN | 54308 MERKEL | | | UTICA | MI | 48316-1631 |
| DONALD E NOFZ & | MARTHA NOFZ JT TEN | 54308 MERKEL | | | UTICA | MI | 48316-1631 |
| DONALD E NORMAN AND | NORMA J NORMAN JTWROS | 4223 KESSLER AVE | | | CINCINNATI | OH | 45217-1505 |
| DONALD E NOTZ & | MARTHA NOTZ JT TEN | 54308 MERKEL | | | UTICA | MI | 48316-1631 |
| DONALD E NUERMINGER | CGM IRA CUSTODIAN | 3176 MEYER PL | | | SAGINAW | MI | 48603-2322 |
| DONALD E OGLETREE | 9615 CRESTVIEW TER | | | | GAINESVILLE | GA | 30506-6768 |
| DONALD E ORTH | 536 STOUT ST | | | | CRAIG | CO | 81625-3042 |
| DONALD E OZAB | 3775 MODOC RD LP214 | | | | SANTA BARBARA | CA | 93105 |
| DONALD E PALMER | 4505 PITT ST | | | | ANDERSON | IN | 46013-2447 |
| DONALD E PARKER | 2515 ARDENWOOD PLACE | | | | YOUNGSTOWN | OH | 44515-5119 |
| DONALD E PARKER JR | 6 MEL RD | | | | PLAINVILLE | CT | 06062-1416 |
| DONALD E PARTLO | 13650 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9303 |
| DONALD E PASSINGHAM & | DONALD D PASSINGHAM JT TEN | 827 WYANDOTTE | | | ROYAL OAK | MI | 48067-3367 |
| DONALD E PAUL | 19560 THOMPSON LN. | | | | THREE RIVERS | MI | 49093-9039 |
| DONALD E PENCIL & | JACQUELINE PENCIL JT TEN | 9116 CLOVER DRIVE | | | TEMPERANCE | MI | 48182-9405 |
| DONALD E PEPER | CGM IRA ROLLOVER CUSTODIAN | 6022 W CORTEZ ST | | | GLENDALE | AZ | 85304-3211 |
| DONALD E PERRY | 232 OLE ROCKING CHAIR WAY | | | | CLOVERDALE | IN | 46120-8847 |
| DONALD E PHILLIPS & | DARLENE PHILLIPS JT TEN | 281 KNOLL PLACE | | | THE VILLAGES | FL | 32162 |
| DONALD E PICKLE | 1116 CUNNINGHAM | | | | ST CHARLES | MO | 63301-2210 |
| DONALD E PLACER | 1907 CLERMONT AVE NE | | | | WARREN | OH | 44483-3523 |
| DONALD E POAGE AND | JOANNE POAGE JTWROS | 1120 W. JUNIPER | | | COOS BAY | OR | 97420-2624 |
| DONALD E POCOCK & | C JANE POCOCK JT TEN | APT 723 | 3300 S OCEAN BLVD | | HIGHLAND BEACH | FL | 33487-2589 |
| DONALD E POOLE | 10 LIVE OAK COURT | | | | PENFIELD | NY | 14526-2614 |
| DONALD E PORTER | TR DONALD E PORTER TRUST | UA 06/03/94 | 529 ADRIAN RD | | MANCHESTER | MI | 48158-9637 |
| DONALD E PRAAY & | KATHLEEN V PRAAY | TR PRAAY FAM TRUST | UA 01/31/95 | N10285 E SHORE RD | MARENISCO | MI | 49947-9740 |
| DONALD E PRICE | #600 | 4500 19 ST | | | BOULDER | CO | 80304-0624 |
| DONALD E PRINCE | PO BOX 272 | | | | HILLSBORO | AL | 35643-0272 |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | SARAH A SCHAFER | 9045 BROOKLINE ST | | PLYMOUTH | MI | 48170-4011 |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | NANCY B GAGNON | 9045 BROOKLINE ST | | PLYMOUTH | MI | 48170-4011 |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | JANE E FOLSKE | 9045 BROOKLINE ST | | PLYMOUTH | MI | 48170-4011 |
| DONALD E PUCKETT | 2659 GOLDEN AVE | | | | DACULA | GA | 30019-1447 |
| DONALD E QUINN SR & | ILEEN QUINN | TR QUINN REV TRUST | UA 02/29/96 | 274 FRANCIS AVENUE CT | TERRE HAUTE | IN | 47804-5101 |
| DONALD E QUOCKCO | PO BOX 1281 | | | | NEWARK | NJ | 07101-1281 |
| DONALD E RANDOLPH | RR 1 BOX 143 | | | | BROUGHTON | IL | 62817-9783 |
| DONALD E RAU | ST JOSEPH CARMELITE HOME | 723 FIRST CAPITOL DR | | | ST CHARLES | MO | 63301-2729 |
| DONALD E REINHARD | 519 STANDISH PLACE | | | | STEWARTSVILLE | NJ | 08886-2524 |
| DONALD E RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| DONALD E REYNOLDS | 285 PANAMA DR | | | | WATERFORD | MI | 48327-3669 |
| DONALD E RHODES | 510 WAVERLY DRIVE | | | | CHARLESTON | WV | 25313-2218 |
| DONALD E RICE | 1198 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 |
| DONALD E RIDGEWAY | 4715 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| DONALD E RIECHMANN TRUSTEE | GRACE H RIECHMANN TRUST | U/A DTD 3/30/90 | 26006 E FLYNN RD | | INDEPENDENCE | MO | 64057-3146 |
| DONALD E RILEY | 6970 PARK SQUARE DR | APT A | | | AVON | IN | 46123-8859 |
| DONALD E ROBERTS | PO BOX 267 | | | | BELTON | SC | 29627-0267 |
| DONALD E ROBINSON | 255 LINDEN AVE | | | | BUFFALO | NY | 14216-2811 |
| DONALD E ROBINSON | 2906 CLAIRMONT AVENUE | | | | MACON | GA | 31204-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E ROSEN | TR DONALD E ROSEN TRUST | UA 4/16/98 | | | PORT CHARLOTTE | FL | 33953-4618 |
| DONALD E ROSS | 51 OSAGE CT | | | | WILMINGTON | OH | 45177 |
| DONALD E RUDEN & | MRS PATRICIA S RUDEN JT TEN | 1106 VALENCIA DR | | | SHOREWOOD | IL | 60431-9167 |
| DONALD E RUNYAN | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 |
| DONALD E SAGAMANG | G-3175 HOGARTH | | | | FLINT | MI | 48532-5129 |
| DONALD E SALESKY | 1802 LEICESTER | | | | GARLAND | TX | 75044-7675 |
| DONALD E SAVAGE | 10860 INDECO DR | | | | CINCINNATI | OH | 45241-2960 |
| DONALD E SAVAGE | 2326 MORRIS RD | | | | LAPEER | MI | 48446-9472 |
| DONALD E SCHARFENBERGER SR | TTEE U/A DTD 5/29/07 | ELIZABETH J SCHARFENBERGER | REV LIV TRUST | 3909 MULBERRY ROW WAY | LOUISVILLE | KY | 40299 |
| DONALD E SCHENK | 567 RADER DR | | | | VANDALIA | OH | 45377-2517 |
| DONALD E SCHIEFFER | CUST D ERIC SCHIEFFER UGMA | NEB | 3272 KINROSS CIRCLE | | HERNDON | VA | 20171-3315 |
| DONALD E SCHULTZ | 11 S 077 PALISADES ROAD | | | | BURR RIDGE | IL | 60521-6817 |
| DONALD E SCHULTZ | 37087 DOHS RD | | | | EVANSVILLE | WI | 53536 |
| DONALD E SCHWAB | 466 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1020 |
| DONALD E SECHLER & | JACQUELINE L SECHLER JT TEN | 1413 BRENTWOOD PL | | | SANFORD | NC | 27330-8236 |
| DONALD E SETTER JR | 201 17TH ST N | | | | MOORHEAD | MN | 56560-2331 |
| DONALD E SHOCKEY | 9042 GILLETTE | | | | LENEXA | KS | 66215-3505 |
| DONALD E SIERACKI | 5311 W PENSACOLA | | | | CHICAGO | IL | 60641-1309 |
| DONALD E SINDLEDECKER | 3361 RAVENNA WARREN RD | | | | NEWTON FALLS | OH | 44444 |
| DONALD E SMITH | PO BOX 2008 | | | | MANSFIELD | OH | 44905-0008 |
| DONALD E SMITH | 505 PEARSON PATH | | | | AUBURNDALE | FL | 33823-2713 |
| DONALD E SMITH | 49 HILL PLACE | | | | LAPEER | MI | 48446-3372 |
| DONALD E SMITH | 282 W SANTEE DR | | | | GREENSBURG | IN | 47240-7825 |
| DONALD E SMITH | RT 3 | | | | OTTAWA | OH | 45875-9803 |
| DONALD E SMITH | 14617 JALON RD | | | | LA MIRADA | CA | 90638-3938 |
| DONALD E SNYDER & | MARTHA S SNYDER | TR SNYDER FAMILY TRUST | 11/10/99 | 23845 205TH STREET | CRESCENT | IA | 51526 |
| DONALD E SORGENFREI | 1381 YEOMANS | | | | IONIA | MI | 48846-1933 |
| DONALD E SPENCER | 9757 MONROE RD | | | | SAINT HELEN | MI | 48656-9638 |
| DONALD E STAFFORD | 1125 TECUMSEH ST | | | | INDIANAPOLIS | IN | 46201-1116 |
| DONALD E STANTON & | LINDA E BAKER JT TEN | 6343 W ROWLAND CIRCLE | | | LITTLETON | CO | 80128-4627 |
| DONALD E STAPLES | TR DONALD E STAPLES REV LIVING | TRUST UA 8/19/81 | 6024 DANBURY COURT | | WEST BLOOMFIELD | MI | 48322-3561 |
| DONALD E STEELEY | 1736 WOODS DRIVE | | | | DAYTON | OH | 45432-2237 |
| DONALD E STEINBECK | 1003 BEECH TREE RD | | | | JACKSONVILLE | NC | 28546-6001 |
| DONALD E STEINWACHS | MARY CELESTE STEINWACHS TTEE | U/A/D 11-10-2006 | FBO DONALD E. STEINWACHS TRUST | 6335 THORNDON CIRCLE | UNIVERSITY PARK | FL | 34201-2307 |
| DONALD E STEPANIK | STACIA A STEPANIK JT TEN | 78 STRAWBERRY HILL RD | | | FEEDING HILLS | MA | 01030-1135 |
| DONALD E STEWART | 356 HUDSON ST | | | | BUFFALO | NY | 14201-1709 |
| DONALD E STOUDT | 801 SLEDGE AVE | | | | READING | PA | 19609-1112 |
| DONALD E STRATTON | 658 BEAR CT | | | | KISSIMMEE | FL | 34759-4229 |
| DONALD E STRATTON & | MRS ELLA J STRATTON JT TEN | 658 BEAR CT | | | KISSIMMEE | FL | 34759-4229 |
| DONALD E STRAWSER | 216 SWEITZER ST | | | | GREENVILLE | OH | 45331-1346 |
| DONALD E STURTZ | 4525 N 66 ST | UNIT 24 | | | SCOTTSDALE | AZ | 85251-1027 |
| DONALD E SUNDEEN & | MINA J SUNDEEN JT TEN | 4089 FAIRWAY DR | | | NORTH PORT | FL | 34287 |
| DONALD E SYLVESTER | 3106 PARKER RD | | | | GLENNIE | MI | 48737-9756 |
| DONALD E THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952-2610 |
| DONALD E THOMPSON | 612 BLOOMFIELD AV | | | | PONTIAC | MI | 48341-2714 |
| DONALD E THOMPSON & | MRS RITA ANN THOMPSON JT TEN | 542 BUTLER PIKE | | | MERCER | PA | 16137-3502 |
| DONALD E THOMPSON & | MRS RITA THOMPSON TEN ENT | 542 BUTLER PIKE | | | MERCER | PA | 16137-3502 |
| DONALD E THORNE & | CHARLOTE A THORNE JT TEN | 116 FONTENAY DR | | | LEBANON | TN | 37090-8754 |
| DONALD E TIETZ | N3868 LIBERTY ST | | | | SULLIVAN | WI | 53178-9652 |
| DONALD E TILLERY | 175 UNION ST | | | | POUGHKEEPSIE | NY | 12601-3058 |
| DONALD E TINSON | 1755 RED PINE AVE | | | | KISSIMMEE | FL | 34758-2318 |
| DONALD E TINSON II & | ANNETTE SHAFFER JT TEN | 6435 SPAULDING ROAD | | | HOWELL | MI | 48843-8277 |
| DONALD E TITMUS & | SHIRLEY J TITMUS JT TEN | 2261 BRADFORD DRIVE | | | FLINT | MI | 48507-4401 |
| DONALD E TOBIAS TTEE | THE SURVIVOR'S TRST | TOBIAS FAM TRST DTD 6-7-00 | 13866 TULSA COURT | | MAGALIA | CA | 95954-9571 |
| DONALD E TOMASZEWSKI | 1904 WEST HAVENS DRIVE | | | | KOKOMO | IN | 46901-1857 |
| DONALD E TOMASZEWSKI & | AUDREY J TOMASZEWSKI JT TEN | 1904 WEST HAVENS DR | | | KOKOMO | IN | 46901-1857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E TOMS | 4218 WRIGHT RD RR#1 | CAMPBELLCROFT ON L0A 1B0 CANADA | | | | | |
| DONALD E TONER | 13 WILSON AVE | | | | FAIRBORN | OH | 45324-2827 |
| DONALD E TOWLE | 39 GAMMON ST | | | | AUBURN | ME | 04210-4724 |
| DONALD E TROTT | 31 SANDHURST DR | | | | ROCHESTER | NY | 14617-5435 |
| DONALD E USREY | 303 E 14TH ST | | | | MIO | MI | 48647-9051 |
| DONALD E VALTIN | CUST JACQUELINE M VALTIN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 504 CEDAR LN | WATERVILLE | OH | 43566-1160 |
| DONALD E VANCE | 14032 BARGER RD | | | | LEESBURG | OH | 45135-9685 |
| DONALD E VINES | 1531 16TH ST | | | | DES MOINES | IA | 50314-1912 |
| DONALD E WAGNER & | KAREN JUBE WAGNER JT TEN | 526 PLUM ST | | | ERIE | PA | 16507-1038 |
| DONALD E WALKER | 54 W WASHINGTON ST | | | | CLARKSTON | MI | 48346-1552 |
| DONALD E WALTERS JR | 839 PARTRIDGE LA | | | | WEBSTER | NY | 14580-2634 |
| DONALD E WARD | 18740 FLORALTON DR | | | | SPRING HILL | FL | 34610-1308 |
| DONALD E WARD & | MRS SUZANNE B WARD JT TEN | 2424 CEDARWOOD DR | | | MADISON | IN | 47250-2379 |
| DONALD E WARDLAW TTEE FBO | DONALD E WARDLAW TRUST | U/A/D 10-21-1992 | 801 ELAINE DR. | | O'FALLON | MO | 63366-2333 |
| DONALD E WATTS | 8240 OXFORD DR | | | | HIXSON | TN | 37343-1586 |
| DONALD E WELCH | 6720 BE JAY DR | | | | TIPP CITY | OH | 45371-2302 |
| DONALD E WELLER | 1669 CHURCH ST | | | | GLEN ROCK | PA | 17327-8277 |
| DONALD E WEST | CUST MARK T WEST U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | APT A111 | 7955 16TH MANOR | VERO BEACH | FL | 32966-1539 |
| DONALD E WHALEY | PMB 5044 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| DONALD E WHISNANT | 2084 S BELSAY RD | | | | BURTON | MI | 48519-1226 |
| DONALD E WHITE | 1044 HILTON SOUND DRIVE | | | | CHAPIN | SC | 29036-9719 |
| DONALD E WHITE | 5248 BATTLE CREEK | | | | OLIVET | MI | 49076-9662 |
| DONALD E WHITE | 11719 JOHNSTONE ROAD | | | | NEW LOTHROP | MI | 48460-9624 |
| DONALD E WHITE & | MRS PATRICIA E WHITE TEN COM | 10525 TEXWOOD | | | EL PASO | TX | 79925-7369 |
| DONALD E WHITNEY | 111 SANTEE CT | | | | CROSSVILLE | TN | 38572-6967 |
| DONALD E WIDENER | 1736 MORRISON BLVD | | | | CANTON | MI | 48187-3430 |
| DONALD E WIDENER JR | 1736 MORRISON BLVD | | | | CANTON | MI | 48187-3430 |
| DONALD E WIDENER JR & | SUSAN G WIDENER JT TEN | 1736 MORRISON BLVD | | | CANTON | MI | 48187-3430 |
| DONALD E WIEAND JR | 1775 CREEK VIEW DR | | | | FOGELSVILLE | PA | 18051-1716 |
| DONALD E WIESNER | 347 NEPTUNE AVE | | | | BEACHWOOD | NJ | 08722-3816 |
| DONALD E WILLIAMS | RR 1 BOX 15A | | | | GERMFASK | MI | 49836-9703 |
| DONALD E WILSON | 6264 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| DONALD E WINTER | 4417 RIVERSIDE DRIVE | | | | EDGERTON | WI | 53534-8610 |
| DONALD E WOLFE | PO BOX 20 | | | | LOWMANSVILLE | KY | 41232-0020 |
| DONALD E WOODALL | 7745 SHADOW CREEK DR | UNIT 517 | | | HAMILTON | OH | 45011-5354 |
| DONALD E WRIGHT | 6395 JASON LN | | | | DAYTON | OH | 45459-2546 |
| DONALD E WRIGHT | 853 RAVINE TERRACE DR | | | | ROCHESTER HLS | MI | 48307-2723 |
| DONALD E WROOK & | MARION L WROOK | TR DONALD E WROOK & MARION L | WROOK LIVING TRUST UA 08/28/86 | 9922 PEAKE RD | PORTLAND | MI | 48875-8424 |
| DONALD E WYSONG | 3203 NEW MARKET BANTA ROAD | | | | W ALEXANDRIA | OH | 45381-9708 |
| DONALD E YORGES | TOD DTD 12/30/04 | #5 COYOTE RD | | | WHEATLAND | WY | 82201-8933 |
| DONALD E YOUNG | CGM IRA CUSTODIAN | C/O W K COLLECTION | 19206 HUEBNER RD | SUITE 103 | SAN ANTONIO | TX | 78258-3146 |
| DONALD E ZIULKOWSKI | 1984 W 123RD PLACE | | | | LEAWOOD | KS | 66209-1347 |
| DONALD E. CHRANS | CGM IRA CUSTODIAN | 1913 QUEENSGUARD ROAD | | | SILVER SPRING | MD | 20906-2030 |
| DONALD E. CHRANS | CGM ROTH IRA CUSTODIAN | 1913 QUEENSGUARD ROAD | | | SILVER SPRING | MD | 20906-2030 |
| DONALD E. KEEFER AND | KATHERINE F. KEEFER JTWROS | 5617 BURNHAM WOODS LANE | | | FORT WAYNE | IN | 46804-4309 |
| DONALD E. NAULIN | CGM IRA ROLLOVER CUSTODIAN | 8 BAYMON DRIVE | | | ROCHESTER | NY | 14624-5202 |
| DONALD E. RADTKE | 72 DUNHAM PLACE | | | | ST CHARLES | IL | 60174-5701 |
| DONALD E. SWICK TTEE | DONALD E. SWICK REV. LIVING TR | U/A/D 06/13/00 | 204 TOURNAMENT TRAIL | | CORTLAND | OH | 44410-8700 |
| DONALD EARL HOFFMAN & | PATRICIA A HOFFMAN JT TEN | 408 CHANCELLOR ST | | | JOHNSTOWN | PA | 15904-2228 |
| DONALD EASTIN | P.O. BOX 188 | | | | LOWDEN | IA | 52255-0188 |
| DONALD EDGAR FOSTER & | KATHLEEN R FOSTER JT TEN | 2334 CYPRESS BEND DR N APT 211 | | | POMPANO BEACH | FL | 33069-5626 |
| DONALD EDMOND BALL | 314 SPRING STREET | | | | CLARKSON | KY | 42726-8060 |
| DONALD EDWARD DEAN & | DOROTHY I DEAN JT TEN | 154 LAKE ANGELUS RD W | | | AUBURN HILLS | MI | 48326-1249 |
| DONALD EDWARD MCHENRY | 469 TREMAINE AVENUE | | | | KENMORE | NY | 14217-2537 |
| DONALD EDWARD SMITH | 11382 ELM RD | | | | CLIO | MI | 48420-9468 |
| DONALD EDWARD WILDNER | REVOCABLE LIVING TR UAD 05/04/05 | DONALD WILDNER TTEE | 1306 SW 18 TERERACE | | CAPE CORAL | FL | 33991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD EGGERLING TRUSTEE | DONALD EGGERLING REVOCABLE | TRUST DATED 09/18/08 | | | AMES | IA | 50010-1645 |
| DONALD EMERY PARSONS | 333 HARTFORD ROAD | | | | AMHERST | NY | 14226-1733 |
| DONALD EPLEY & | EUNICE E EPLEY JT TEN | PO BOX 530216-3644 AVON | | | HARTLAND | MI | 48353 |
| DONALD ERNEST SEED | CGM IRA CUSTODIAN | 306 HIGHLAND | | | ROCHESTER | MI | 48307-1513 |
| DONALD ERWIN | 9712 PROSPECT AVE | | | | LAKESIDE | CA | 92040-4114 |
| DONALD EUGENE LEACH | 24 E HELENA ST | | | | DAYTON | OH | 45405-4205 |
| DONALD EUGENE VETOR | 6169 S 500 E | | | | MONTGOMERY | IN | 47558-9547 |
| DONALD EUGENE WALKER & | MILDRED JANE HALLMAN WALKER | TR DONALD EUGENE WALKER LIV TRUST | UA 04/02/98 | 19357 DOROTHY AVE | ROCKY RIVER | OH | 44116-1920 |
| DONALD EVAN MC CRORY TRUSTEE | DONALD EVAN MC CRORY TRUST | U/A/D 04/08/96 | 368 GARNET COURT | | FORT MILL | SC | 29708-7894 |
| DONALD EZBIANSKY | 103 FAIRWAY DRIVE | | | | MECHANICSBURG | PA | 17055-5710 |
| DONALD F ALEXANDER | 1901 OAK TERRACE | | | | ORTONVILLE | MI | 48462-8414 |
| DONALD F ALEXANDER & | MARILYN E ALEXANDER JT TEN | 1901 OAK TERRACE | | | ORTONVILLE | MI | 48462-8414 |
| DONALD F ANDERSON & | BARBARA L ANDERSON JT TEN | PO BOX 2625 | | | BLUE RIDGE | GA | 30513-0046 |
| DONALD F ANNIS | 13948 BARFIELD DRIVE | | | | WARREN | MI | 48093-5712 |
| DONALD F ATKINSON | 2495 NAPOLI DR | | | | SPARKS | NV | 89434 |
| DONALD F BOROUGHS | CUST AMANDA D BOROUGHS | UTMA NJ | 177 LAKE DR | | STANHOPE | NJ | 07874-3007 |
| DONALD F BOROUGHS | CUST ASHLEE P BOROUGHS | UTMA NJ | 177 LAKE DR | | STANHOPE | NJ | 07874-3007 |
| DONALD F BRECHT | 3834 CHESTERFIELD | | | | ORION | MI | 48359-1526 |
| DONALD F BRIZZOLARA | 2408 PENNINGTON DR | | | | WILMINGTON | DE | 19810-2509 |
| DONALD F BRIZZOLARA | CUST DAVID F BRIZZOLARA UGMA DE | 2408 PENNINGTON DR | | | WILMINGTON | DE | 19810-2509 |
| DONALD F BRIZZOLARA & | MARY L BRIZZOLARA JT TEN | 2408 PENNINGTON DR | | | WILMINGTON | DE | 19810-2509 |
| DONALD F BROWNELL | CUST GARY F | BROWNELL U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2145 BLACKWILLOW DR NE | ALBUQUERQUE | NM | 87122-1019 |
| DONALD F BRULLA | 4148 LARK LANE | | | | FLINT | MI | 48506-1709 |
| DONALD F BUCKLER | 1564 N DEERPATH TRAIL | | | | FRANKTOWN | CO | 80116-9455 |
| DONALD F BURACK & | LINDA L BURACK JT TEN | 3401 STOCK COURT | | | ADRIAN | MI | 49221-9143 |
| DONALD F BURCHFIELD | 103 MEADOW HILL RD | | | | SHEFFIELD | AL | 35660-6816 |
| DONALD F CAREK & | JACQULINE L CAREK JT TEN | 104 RAVEN PL | | | SENECA | SC | 29672-9141 |
| DONALD F CARPENTIER | 33 FOREST ST | | | | FRANKLIN | MA | 02038-2501 |
| DONALD F CARTER TTEE | FBO THE DONALD F. CARTER TRUST | U/A/D 03-17-2009 | 570 VALLEY WAY | | NORTHFIELD | IL | 60093-1066 |
| DONALD F CLASEN | 5320 N SHERIDAN RD | | | | CHICAGO | IL | 60640-2533 |
| DONALD F CLOS | 21320 FRAZHO | | | | ST CLAIR SHORES | MI | 48081-3129 |
| DONALD F COCHRANE & | ADELINE M COCHRANE JT TEN | 5108 WOODLAND WAY | | | ANNANDALE | VA | 22003-4164 |
| DONALD F CONWAY | CGM IRA CUSTODIAN | 9 HONEY LAKE DRIVE | | | PRINCETON | NJ | 08540-7435 |
| DONALD F COSTELLO & | MARIA E COSTELLO JT TEN | 2619 W ISABELLA AVE | | | MESA | AZ | 85202-5424 |
| DONALD F DAHL | 1282 16TH AVE | | | | SAN FRANCISCO | CA | 94122-2010 |
| DONALD F DANNER | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005-1538 |
| DONALD F DAWKINS | 2807 13TH ST | | | | WEST PALMETTO | FL | 34221-3413 |
| DONALD F DECKER & | CAMILLA D DECKER JT TEN | 3595 TANAGER DRIVE | | | ERIE | PA | 16506-1135 |
| DONALD F DEFRANCO & | BETTY ANN DEFRANCO JT TEN | 110 C STRATFORD DR | | | WILLIAMSBURG | VA | 23185-2973 |
| DONALD F DICK & | BETTY J DICK JT TEN | 608 KNIGHTSBOROUGH WAY | | | APEX | NC | 27502 |
| DONALD F DINAN | 824 VISTA BRISA | | | | SAN LUIS OBISPO | CA | 93405-4848 |
| DONALD F DISCH | 4275 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2147 |
| DONALD F DONAKOWSKI | 8574 WINSTON LANE | | | | DEARBORN HEIGHTS | MI | 48127-1395 |
| DONALD F EBEL | 6154 CRABTREE | | | | BURTON | MI | 48519-1304 |
| DONALD F EKLAND | PO BOX 2957 | | | | CLINTON | IA | 52733-2957 |
| DONALD F FAATZ | 29 PARK ST | | | | CARBONDALE | PA | 18407 |
| DONALD F FAGAN | | | | | BRADY | MT | 59416 |
| DONALD F FARREN & | NORMA G FARREN | TR THE FARREN FAMILY TRUST | UA 04/02/02 | 1219 IRIQUOIS DR | BAREFOOT BAY | FL | 32976-7044 |
| DONALD F FELDMAN & | BERTHA FELDMAN & | KENNETH FELDMAN | TR UA 10/03/83 FELDMAN TRUST | 4756 CLEAR LAKE SHORES | GRASS LAKE | MI | 49240-9240 |
| DONALD F FELDMAN BERTHA & | KENNETH FELDMAN | TR UA FELDMAN LIVING TRUST | 10/03/83 | 4756 CLEAR LAKE SHORES | GRASSLAKE | MI | 49240-9240 |
| DONALD F FILLMAN | 11211 CROWN PARK DR | | | | HOUSTON | TX | 77067-4008 |
| DONALD F FINN | 1537 DEER PATH TRAIL | | | | OXFORD | MI | 48371-6059 |
| DONALD F FISHER & | MRS JANE M FISHER JT TEN | 9000 GRANITE SPRINGS RD | | | SPOTSYLVANIA | VA | 22551-5658 |
| DONALD F FRANKLIN | 707 BYRON DR | | | | MILFORD | MI | 48381-2811 |
| DONALD F FREEMAN | 32 BLUEBIRD HILL | | | | ORION | MI | 48359-1806 |
| DONALD F FRY | 7228 AKRON ROAD | | | | LOCKPORT | NY | 14094-6206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD F GALMBACHER | 6272 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127 |
| DONALD F GEER | 1034 PACOLET HWY LOT 1 | | | | GAFFNEY | SC | 29340-5070 |
| DONALD F GILLERAN JR | 16501 EL MIRAGE RD | #547 | | | SURPRISE | AZ | 85374-3600 |
| DONALD F GILLES & | BERNETA L GILLES JT TEN | 624 PARK VW | | | CLIO | MI | 48420-1481 |
| DONALD F GRABOWSKI | KENNETH E GRABOWSKI AND | LAURA J ALVES JTWROS | 18935 MAYFIELD | | LIVONIA | MI | 48152-1341 |
| DONALD F GREEK | 1488 BURNS | | | | DETROIT | MI | 48214-2807 |
| DONALD F GREEN & | DOROTHY F GREEN JT TEN | 9217 OAK TRAIL CIRCLE | | | SANTA ROSA | CA | 95409 |
| DONALD F GRIFFIN | 11410 WATERFORD VILLAGE DR | | | | FT MYERS | FL | 33913-7911 |
| DONALD F GROGAN TTEE OF | DONAL GROGAN TRUST | DTD 05/26/89 | 23033 WESTCHESTER BLVD C 416 | | PORT CHARLOTTE | FL | 33980-5400 |
| DONALD F GUEMPEL AND | MARY M GUEMPEL TTEES | UNDER IND TR DONALD GUEMPEL | U/A DTD 2-5-97 | 327 PORTICO COURT | CHESTERFIELD | MO | 63017-2536 |
| DONALD F GYURICH | 1609 32ND | | | | BAY CITY | MI | 48708-8726 |
| DONALD F HALLER JR | 12 WATERS EDGE | | | | RYE | NY | 10580-3254 |
| DONALD F HANYO | 153 TROPICAL SHOREWAY | | | | FORT MYERS BEACH | FL | 33931-3315 |
| DONALD F HARRIS | 8321 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DONALD F HAUTH | PATRICIA L HAUTH JT TEN | 255 S TYLER ST | | | LANCASTER | WI | 53813-1622 |
| DONALD F HAUTH & | PATRICIA HAUTH JT TEN | 255 S TYLER ST | | | LANCASTER | WI | 53813-1622 |
| DONALD F HINES | 1449 HARVARD AVE | | | | SALT LAKE CITY | UT | 84105-1917 |
| DONALD F HOOS & | MRS ELAINE J HOOS JT TEN | 4025 FAIRWAY DR | | | WILMETTE | IL | 60091-1005 |
| DONALD F JACK | 204 SHARON CIR | | | | COLUMBIA | TN | 38401-2037 |
| DONALD F JENKINS | 5326 LAKE MARGARET DR | | | | ORLANDO | FL | 32812-6097 |
| DONALD F JOHNSON | 4545 68TH ST | | | | BYRON CENTER | MI | 49315-8750 |
| DONALD F JOHNSON & | JACQUELYN J JOHNSON JT TEN | 4545 68TH ST | | | BYRON CENTER | MI | 49315-8750 |
| DONALD F JOHNSON JR | 3711 HOMEWOOD AV | | | | TOLEDO | OH | 43612-1009 |
| DONALD F JONES | CUST JASON ALDON JONES UGMA NY | 2 CURTIS CT | | | CORNWALL | NY | 12518-1600 |
| DONALD F KARKAN | 16234 CHATMAN DR | 103 | | | STRONGSVILLE | OH | 44149 |
| DONALD F KECK | 7809 HUGHES RD | | | | NORTH SALEM | IN | 46165-9477 |
| DONALD F KIMACK AND | SHARON L KIMACK TTEES | DONALD F AND SHARON L KIMACK | TRUST DTD 4/20/04 | 1015 MADISON LANE | FLORISSANT | MO | 63031-2331 |
| DONALD F KROLL | 949 OLD CUTLER ROAD | | | | LAKE WALES | FL | 33853-6543 |
| DONALD F KROLL & | CONSTANCE Z KROLL JT TEN | 949 OLD CUTLER ROAD | | | LAKE WALES | FL | 33853-6543 |
| DONALD F KROTT | 212 IVY DRIVE | | | | WOODBURY HEIGHTS | NJ | 08097-1121 |
| DONALD F LA MORE | 9565 CORDERO AVE | | | | TUJUNGA | CA | 91042-3303 |
| DONALD F LAKS | 4563 GLOBE WILLOW DR | | | | EL PASO | TX | 79922-2223 |
| DONALD F LANDRY | 618 E STEPHENSON ST | | | | MARION | IN | 46952-2103 |
| DONALD F LARSON & | MADELYN D LARSON JT TEN | 12 SEAVERS RD | | | ORLEANS | MA | 02653-2002 |
| DONALD F LEMKE & | ELLEN R LEMKE JT TEN | 402 W SMITH | | | BAY CITY | MI | 48706-3600 |
| DONALD F LEYDEN JR | 13921 PRINCE CHARLES DR | | | | N ROYALTON | OH | 44133-4123 |
| DONALD F LOEFFLER LIVING TRUST | UAD 01/03/03 | DONALD F LOEFFLER & | JOAN B LOEFFLER TTEES | 709 NORTH VINEYARD CIRCLE | PORT CLINTON | OH | 43452-4125 |
| DONALD F LONG | 505 DELMAR PLACE | | | | SYRACUSE | NY | 13208-3112 |
| DONALD F LUCEY | 7 MEADOW LANE | | | | GREENWICH | CT | 06831-3708 |
| DONALD F LUDWIG | 8015 W POWHATAN AVE | | | | TAMPA | FL | 33615-4119 |
| DONALD F LUNDELL & | MRS CAROL LUNDELL JT TEN | 1540 NE BERSHIRE WAY | | | MADISON | FL | 32340-9508 |
| DONALD F MACKELL | 302 WESTGATE TERRACE COURT | | | | LOUISVILLE | KY | 40207-2757 |
| DONALD F MAHAFFEY JR | 10031 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| DONALD F MARFILIUS & | LASANDRA L MARFILIUS JT TEN | 9356 E CIRCLE DRIVE | | | CANADIAN LAKES | MI | 49346-9611 |
| DONALD F MC GREGOR & | MARSHA MC GREGOR JT TEN | 3301 NOSTRAND AVE #6L | | | BROOKLYN | NY | 11229-3763 |
| DONALD F MC MASTER | 5548 ROBBINS AVE | | | | PORTAGE | IN | 46368-4326 |
| DONALD F MCAFEE | PO BOX 361104 | | | | STRONGSVILLE | OH | 44136-0019 |
| DONALD F MCCUE | PO BOX 48 | | | | NEW LONDON | PA | 19360-0048 |
| DONALD F MCINTOSH | 3520 LAURISTON DR | | | | NEW CASTLE | IN | 47362-1720 |
| DONALD F MELAMPY | 127 CEDAR RIDGE | | | | ROCKPORT | TX | 78382-6826 |
| DONALD F MELLAY | 140 W CLINTON AVE | | | | BERGENFIELD | NJ | 07621-2729 |
| DONALD F MERO & | MRS BETTY JANE MERO JT TEN | 5825 SPRINGWATER LANE | | | ORCHARD LAKE | MI | 48322-1755 |
| DONALD F MILLER | 4535 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640-7416 |
| DONALD F MISUREC | 232 HIDDEN BAY DR | UNIT 303 | | | OSPREY | FL | 34229-9176 |
| DONALD F MOORE | ATTN CARLA Y MOORE | 18880 LUMPKIN ST | | | DETROIT | MI | 48234-1215 |
| DONALD F MORSE | 5215 N OAK RD | | | | DURAND | MI | 48429-1280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD F NIESE | 14048 RD X | | | | LEIPSIC | OH | 45856-9455 |
| DONALD F NORTH & | PATRICIA L NORTH JT TEN | 6211 NEW ENGLAND LANE | | | CANTON | MI | 48187-2655 |
| DONALD F NORTH JR & | PATRICIA LEECH NORTH JT TEN | 6211 NEW ENGLAND LANE | | | CANTON | MI | 48187-2655 |
| DONALD F NOVICK | 6613 HERITAGE | | | | BRADENTON | FL | 34209-7447 |
| DONALD F OTT | 4518 DOGWOOD | | | | SAGINAW | MI | 48603-1990 |
| DONALD F PARKER | 647 LAKE FRANCIS DRIVE | | | | CHARLESTON | SC | 29412-4345 |
| DONALD F PARKER | 40 WASHINGTON ST | | | | FAIR HAVEN | VT | 05743-1038 |
| DONALD F PARKER ACF | DONALD FROST PARKER JR | 647 LAKE FRANCIS DRIVE | | | CHARLESTON | SC | 29412-4345 |
| DONALD F PARKER ACF | ELIZABETH PARKER | 647 LAKE FRANCIS DRIVE | | | CHARLESTON | SC | 29412-4345 |
| DONALD F PARROTT & | MARJORIE A PARROTT JT TEN | 4981 LAKELAND HARBOR BLVD | | | LAKELAND | FL | 33805-3574 |
| DONALD F PAUL | 110 B EAST AVE | | | | MONROE | OH | 45050-1310 |
| DONALD F PEACE | 7832 HELTON DRCIRCLE | | | | FOLEY | AL | 36535 |
| DONALD F PELTY | 32095 GLEN | | | | WESTLAND | MI | 48186-4915 |
| DONALD F PERRY | 4034 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1495 |
| DONALD F PIERCE | C/O MICHELLE PIERCE | STE 7 | 202 WALNUT BOULEVARD | | ROCHESTER | MI | 48307-6707 |
| DONALD F POLING | 1287 16 MILE RD | | | | KENT CITY | MI | 49330-9428 |
| DONALD F PURSEL | 120 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| DONALD F RADDE | 82 MERCURY DRIVE | | | | ROCHESTER | NY | 14624-2408 |
| DONALD F RANZAU & | MARY ANN RANZAU JT TEN | 20-449 RD X BOX 173 | | | RDGVILLE CORNERS | OH | 43555-0173 |
| DONALD F REHOR | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048-0928 |
| DONALD F REID | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| DONALD F REID & | THURLOW S REID JT TEN | 246 RIDGEWAY STREET | | | JACKSON | MI | 49202-2721 |
| DONALD F REIS | 300 S BROADWAY | | | | TARRYTOWN | NY | 10591-5317 |
| DONALD F RICHARDS | CUST HAYLEY COLEMAN | UTMA AL | 4617 SOUTHMOOR DR | | MOBILE | AL | 36618 |
| DONALD F RICHARDS | CUST RILEY FRANKLIN COLEMAN | UTMA AL | 2520 SNOW RD N | | SEMMES | AL | 36575 |
| DONALD F RIVARD & | CONNIE RIVARD JT TEN | 11251 CHAPMAN CT | | | ROMEO | MI | 48065-3736 |
| DONALD F RIX | 1295 JEANNE DRIVE | | | | MIOTON | MI | 48647-9785 |
| DONALD F ROBERSON | 4062 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| DONALD F ROCKAFELLOW | 4399 S CALLE AGRADA DR | | | | FORT MOHAVE | AZ | 86426-9268 |
| DONALD F ROGERS | 217 EASTHAM ROAD | | | | POINT PLEASANT | NJ | 08742-2011 |
| DONALD F RUFF | 301 CASS | | | | LAKE ORION | MI | 48362-3315 |
| DONALD F RUFFATTO JR | 3200 SAUK DR | | | | NEW LENOX | IL | 60451-2870 |
| DONALD F SAPECKY & | PATRICIA A SAPECKY JT TEN | 12211 BROOKSHIRE PKWY | | | CARMEL | IN | 46033-3101 |
| DONALD F SCHMIDT | 2834 W GENESEE | | | | SAGINAW | MI | 48602-3725 |
| DONALD F SCHOTT | 1506 11TH ST | | | | BAY CITY | MI | 48708-6755 |
| DONALD F SCHRAMER | 130 WINDSOR PARK DR C221 | | | | CAROL STREAM | IL | 60188 |
| DONALD F SCHWEDA | 1616 N 116TH STREET | | | | WAUWATOSA | WI | 53226-3034 |
| DONALD F SCHWEDA & | MARIAN J SCHWEDA JT TEN | 1616 N 116TH ST | | | WAUWATOSA | WI | 53226-3034 |
| DONALD F SEIBOLD | PO BOX 1055 | | | | KIMBERLING CITY | MO | 65686-1055 |
| DONALD F SENN | 2804 TUTTLE ROAD | | | | EVANSVILLE | WI | 53536-9430 |
| DONALD F SENN & | MRS FLORENCE A SENN JT TEN | 2804 TUTTLE ROAD | | | EVANSVILLE | WI | 53536-9430 |
| DONALD F SHAW | 7 MAGNOLIA AVE | | | | DENVILLE | NJ | 07834-9317 |
| DONALD F SHAW & | CAROLYN J SHAW JT TEN | 7 MAGNOLIA AVE | | | DENVILLE | NJ | 07834-9317 |
| DONALD F SHEA & | DEBORAH C SUBATCH JT TEN | 47603 SCENIC CIRCLE DR S | | | CANTON | MI | 48188-1971 |
| DONALD F SIKORA II | 1284 VILLAGE CENTRE DRIVE #6 | | | | KENOSHA | WI | 53144-7271 |
| DONALD F SINGER | 3116 MONTHEATH PASS | | | | DULUTH | GA | 30096 |
| DONALD F SKOTNICKI | 184 WEAVER | | | | BUFFALO | NY | 14206-2313 |
| DONALD F SOLE & | LORRAINE M SOLE | TR DONALD F & LORRAIME M SOLE | LIVING TRUST UA 01/26/94 | 10412 MOAHAWK LN | LEAWOOD | KS | 66206-2551 |
| DONALD F SOUTHWELL II | 513 KENWOOD NE | | | | GRAND RAPIDS | MI | 49505-4114 |
| DONALD F STARK | 7828 ASHTON AVE | | | | DETROIT | MI | 48228-5410 |
| DONALD F STERGAR | 1227 MARIA CT | | | | LADY LAKE | FL | 32159-5759 |
| DONALD F STRONG | 26527 LAURIE CT | | | | WOODHAVEN | MI | 48183-4407 |
| DONALD F STRUB | CUST DENISE FAY STRUB U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 9519 SW 71ST LOOP | OCALA | FL | 34481 |
| DONALD F STRUB | CUST TIMOTHY FRANCIS STRUB | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 9519 SW 71ST LOOP | OCALA | FL | 34481 |
| DONALD F STRUB | 9519 SW 71ST LOOP | | | | OCALA | FL | 34481 |
| DONALD F SULLIVAN | BOX 617 | | | | CARSON CITY | NV | 89702-0617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD F SWING SR & | HILDA B SWING | 2753 LAKESHORE RD S | | | DENVER | NC | 28037-8935 |
| DONALD F THOMAS | 870 CASCADE CT | | | | ENGLEWOOD | FL | 34223-6019 |
| DONALD F TIEDEMAN | 10190 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |
| DONALD F TRACY | 71 OAK VALLEY DR | | | | ST PETERS | MO | 63376-3746 |
| DONALD F TSCHABOLD | 1336 SOUTH 75TH ST | | | | WEST ALLIS | WI | 53214-3023 |
| DONALD F TYLER & | TOMMIE W TYLER JT TEN | 38 DOLPHINE AVE | | | ORMOND BEACH | FL | 32176-2108 |
| DONALD F VANDUSEN | DOUGLAS HEIGHTS | | | | CANASTOTA | NY | 13032 |
| DONALD F VOGRIN & | NANCY E VOGRIN JT TEN | 34284 PEMBROKE DR | | | LIVONIA | MI | 48152-1297 |
| DONALD F WADDELL | 1872 BLUE ISLE COURT | | | | HOLLAND | MI | 49424-1399 |
| DONALD F WAKER | 755 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| DONALD F WARMBIER | 430 ALEXANDRA CR | | | | WESTON | FL | 33326 |
| DONALD F WARMBIER | 430 ALEXANDRA CIR | | | | WESTON | FL | 33326-3308 |
| DONALD F WARRICK | 1101 VINE ST | | | | CONNELLSVILLE | PA | 15425-4734 |
| DONALD F WATKIN | TOD PATRICE C. WATKIN | SUBJECT TO STA TOD RULES | PO BOX 216 | | WASHINGTONVILLE | OH | 44490-0216 |
| DONALD F WELLE | 785 ODEVENE WAY | | | | DELAWARE | OH | 43015-3198 |
| DONALD F WELLE & | BETTY J WELLE JT TEN | 785 ODEVENE WAY | | | DELEWARE | OH | 45013 |
| DONALD F WELLER & | GENEVIEVE M WELLER JT TEN | 217 SPRUCE STREET | | | OIL CITY | PA | 16301-1427 |
| DONALD F WELSH | 20205 AIRPORT RD | | | | LOCKPORT | IL | 60441-6597 |
| DONALD F WHALEN & | MRS PAULINE S WHALEN JT TEN | 1727 CRESTVIEW DR | | | DURANGO | CO | 81301-4929 |
| DONALD F WHIPPLE | MAUREEN A WHIPPLE JT TEN | 32 GARDEN PKWY | | | WILLIAMSVILLE | NY | 14221-6611 |
| DONALD F WIGHTMAN | 3604 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| DONALD F WILDFONG & | SHIRLEY A WILDFONG JT TEN | 1501 SILVER POND | | | DAVISON | MI | 48423-7800 |
| DONALD F WILLIAMS & | CECELIA E WILLIAMS JT TEN | 8166 BAY POINT RD | | | BEULAH | MI | 49617-9604 |
| DONALD F WISE | CAROL H WISE JT TEN | 1339 MARIETTA COUNTRY CLUB | | | KENNESAW | GA | 30152-4733 |
| DONALD F WRIGHT & | CATHY L WRIGHT | TR DONALD F & CATHY L WRIGHT | FAMILY TRUST UA 12/12/00 | 9683 SHORE DR | PIGEON | MI | 48755-9675 |
| DONALD F YATES | 1512 CEDAR ST | | | | COLFAX | WA | 99111 |
| DONALD F YESKA & | DOROTHY A YESKA JT TEN | 6712 LONG MOSS LANE | | | ENGLEWOOD | FL | 34224-8737 |
| DONALD F YOUNT | 1339 TROTWOOD LANE | | | | FLINT | MI | 48507-3707 |
| DONALD F ZAIDEL | 7845 WISE CT | | | | WEST CHESTER | OH | 45069-3409 |
| DONALD F ZAIDEL JR | 6698 WILLOW BEND DR | | | | LIBERTY TOWNSHIP | OH | 45011-7509 |
| DONALD F ZIMMER | CUST CATHERINE ANN ZIMMER UGMA CA | 3490 RAMONA DR | | | RIVERSIDE | CA | 92506-1257 |
| DONALD F ZIMMER | CUST ERIC JOSEPH ZIMMER UGMA CA | 3490 RAMONA DR | | | RIVER SIDE | CA | 92506-1257 |
| DONALD F. FREW, TTEE | FOR THE DONALD F. FREW REV | TRUST U/A DTD 11/12/2003 | 13366 WENWOOD | | FENTON | MI | 48430-1159 |
| DONALD F. LENTI | CGM IRA CUSTODIAN | 1242 LAKESIDE DRIVE SOUTH | | | FORKED RIVER | NJ | 08731-4425 |
| DONALD F.O. MALONEY | CGM IRA ROLLOVER CUSTODIAN | 60 PROSPECT ST. | | | SHREWSBURY | MA | 01545-2045 |
| DONALD FAFARA | 7 MONTANA CT | | | | CARY | IL | 60013-1680 |
| DONALD FELDMAN | 27 ROSALIE RD | | | | NEWTON CENTER | MA | 02459-3128 |
| DONALD FIELDS | 1019 BLUEBIRD RD | | | | MEMPHIS | TN | 38116-4003 |
| DONALD FIELDS & | BETTY E FIELDS | TR UA 06/03/93 THE FIELDS | REVOCABLE LIVING TRUST | 121 FIRST AVE N W | CARMEL | IN | 46032-1717 |
| DONALD FIGARELLI & | JULIA FIGARELLI JT TEN | 4N 136 NUGENT | | | ADDISON | IL | 60101-2616 |
| DONALD FINCO | 209 N DEAN DR | | | | PALATINE | IL | 60074 |
| DONALD FINE & | MRS CHARLOTTE FINE JT TEN | 11 PILGRIM ROAD | | | MARBLEHEAD | MA | 01945-1710 |
| DONALD FITING | 3155 KUEHN AVE | | | | SAGINAW | MI | 48601-5834 |
| DONALD FLETHCHER SILVEY | 2309 RAU ROAD | | | | BRENHAM | TX | 77833-0520 |
| DONALD FOGLESON | 3752 S NEBRASKA | | | | MARION | IN | 46953-4846 |
| DONALD FOSTER WILLIAMS | CUST LINDA KATHERINE WILLIAMS | UGMA IL | 3719 DAUPHINE AVE | | NORHTBROOK | IL | 60062-2243 |
| DONALD FRANCIS CARROLL | 11395 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| DONALD FRANK WALLIN | 375 DEERFIELD RD | | | | ALLENSTOWN | NH | 03275-2607 |
| DONALD FREDA | 1880 PALMER AVENUE | | | | LARCHMONT | NY | 10538-3039 |
| DONALD FREDERICK SWERIDA | 4411 BEE RIDGE RD #609 | | | | SARASOTA | FL | 34233-2514 |
| DONALD FRIO AND | GWEN FRIO JTWROS | 27 CROCKER MANSION DRIVE | | | MAHWAH | NJ | 07430-2547 |
| DONALD FRITZE | 1796 W 5TH STREET | | | | PISCATAWAY | NJ | 08854-1651 |
| DONALD FROST | 3162 LA MIRAGE DR | | | | LAUDERHILL | FL | 33319-4269 |
| DONALD G ADAMS | 2808 PIEDRA DRIVE | | | | PLANO | TX | 75023-5412 |
| DONALD G ALEXANDER | 1399 CAPE COD DR | PARKSVILLE BC  V9P 2Y4 | CANADA | | | | |
| DONALD G ANDERSON | 5006 HOLLY CT | | | | MURRYSVILLE | PA | 15668-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD G APPLE II | 8475 LAPOINT DR | | | | BRIGHTON TOWNSHIP | MI | 48116-8575 |
| DONALD G ARRINGTON | 211 BLUFF POINTE RD | | | | GUNTERSVILLE | AL | 35976-6651 |
| DONALD G ATKINSON & | SUSANNE N ATKINSON JT TEN | 6011 BROOKSHIRE DR | | | PITTSBORO | IN | 46167-9305 |
| DONALD G BAETZ | 601 N BROADWAY | | | | POTEAU | OK | 74953-3523 |
| DONALD G BAMMERT | DEBRA BAMMERT JT TEN | TOD DTD 03/01/2008 | 7187 TOURNAMENT DRIVE | | SAINT LOUIS | MO | 63129-5298 |
| DONALD G BANKS | 1199 CHAPPELL | WINDSOR ON  N9C 3C8 | CANADA | | | | |
| DONALD G BAXTER | 7039 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DONALD G BEADLES | 817 NOBLE ST | | | | ALVA | OK | 73717 |
| DONALD G BLANK | 1472 MOLLY COURT | | | | MANSFIELD | OH | 44905-1313 |
| DONALD G BOSJOLIE | 457 TIERNAN RIDGE ROAD | | | | CHASE MILLS | NY | 13621-3110 |
| DONALD G BOSWELL | 2015 CUSTER PARKWAY | | | | RICHARDSON | TX | 75080-3448 |
| DONALD G BOTHE | 421 WEST 5TH ST | | | | PORT CLINTON | OH | 43452-1849 |
| DONALD G BRAUER | 1020 CREEKSIDE LANE | | | | WILMINGTON | NC | 28411-7656 |
| DONALD G BRENNAMAN & | BEVERLY J BRENNAMAN | TR BRENNAMAN LIVING TRUST | UA 08/21/96 | 3700 NO CITRUS CIRCLE | ZELLWOOD | FL | 32798-9656 |
| DONALD G BREWER | 7421 MONTFAYE COURT | | | | WILMINGTON | NC | 28411-8324 |
| DONALD G BRIGGS & | CORABELLE B BRIGGS | TR DONALD G BRIGGS & CORABELLE B BRIGGS | LIVING TRUST 04/27/92 | 800 CAROL CT | TAVARES | FL | 32778-2701 |
| DONALD G BROWN | 12909 EAST 203RD ST | | | | RAYMORE | MO | 64083-8444 |
| DONALD G BRYANT | 5009 W OUTER DR | | | | DETROIT | MI | 48235-1342 |
| DONALD G BULLARD | 941 SE STREAMLET AVE | | | | PT ST LUCIE | FL | 34983-4676 |
| DONALD G BUNCH | 1091 WEST BROOK | | | | PERRYSBURG | OH | 43551-1653 |
| DONALD G CALDWELL | 1314 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| DONALD G CARSON | 4131 BRECKENRIDGE DR | | | | PRESTO | PA | 15142-1123 |
| DONALD G CHASTAIN | 4991 EAST 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| DONALD G CHERVENY | 2508 BRIAR FOREST DR | | | | DENTON | TX | 76210 |
| DONALD G CHRISTENSON | 7918 ALTAVAN AVE | | | | LOS ANGELES | CA | 90045-2522 |
| DONALD G CHURCH | 2020 MAPLE ST | | | | SAGINAW | MI | 48602-1043 |
| DONALD G CLAUSS | 5668 LAKEVIEW DR | | | | HALE | MI | 48739-8821 |
| DONALD G COPPINS & | LAURIE A COPPINS JT TEN | 43969 RIVERGATE | | | CLINTON TOWNSHIP | MI | 48038-1365 |
| DONALD G CORDER | 13192 BRANDON CIR | | | | PICKERINGTON | OH | 43147-8326 |
| DONALD G CORNELL | 764 RT 9W | | | | GLENMONT | NY | 12077-3800 |
| DONALD G COURTNEY | 1713 HIAWATHA DRIVE | | | | WENTZVILLE | MO | 63385-3308 |
| DONALD G DAVIDSON | ROUTE 1 | | | | QUENEMO | KS | 66528-9801 |
| DONALD G DAVIS | PO BOX 71 | | | | CHESTERFIELD | IN | 46017-0071 |
| DONALD G DEN BRABER TTEE | FBO DONALD G DEN BRABER | U/A/D 01/11/00 | PO BOX 893 | | ADA | MI | 49301-0893 |
| DONALD G DIEBOLD & NANCY A | DIEBOLD TTEE FBO DONALD G & | NANCY DIEBOLD FAM LTD PTNERSHP | DTD 3/29/99 | 525 RIDGEWOOD ROAD | LOUISVILLE | KY | 40207-1324 |
| DONALD G DIERICH | C/O BONNIE J DIERICH | 182 BACON | | | SAGINAW | MI | 48609-5130 |
| DONALD G DIXON | 16484 W SANDIA PARK DRIVE | | | | SURPRISE | AZ | 85374-6290 |
| DONALD G DOMANICK | PO BOX 129 | | | | N CAMBRIA | PA | 15714-0129 |
| DONALD G DRIVER | 20815 E 13TH TERRACE | | | | INDEPENDENCE | MO | 64057-2703 |
| DONALD G DRUM | 9507 N BROADMOOR RD | | | | BAYSIDE | WI | 53217-1312 |
| DONALD G EBERHARDT | 115 AURORA ST | | | | LANCASTER | NY | 14086-2426 |
| DONALD G EHLERS & | DOROTHY M EHLERS | TR UA 03/27/96 DONALD G EHLERS & | DOROTHY M EHLERS LIVING TRUST | 161 ILION ST | TONAWANDA | NY | 14150-5421 |
| DONALD G ELAM | TOD DTD 10/13/2008 | 261 S. 5TH STREET WAY | | | LA SALLE | CO | 80645-3076 |
| DONALD G EMMENDORFER | 15770 BUECHE RD R 3 | | | | CHESANING | MI | 48616-9770 |
| DONALD G ENDICOTT | 9560 E 192ND ST | | | | NOBLESVILLE | IN | 46060-1106 |
| DONALD G EVANS | 154 LR 131 | | | | FOREMAN | AR | 71836-8527 |
| DONALD G FADER | 1029 PAWNEE DRIVE | | | | BURTON | MI | 48509-1446 |
| DONALD G FAILOR | 14890 RUSSELL | | | | ALLEN PARK | MI | 48101-2942 |
| DONALD G FINNIE | 425 S LOMBARD AVE | | | | LOMBARD | IL | 60148-2844 |
| DONALD G FINNIE & | BARBARA L FINNIE JT TEN | 425 S LOMBARD AVENUE | | | LOMBARD | IL | 60148-2844 |
| DONALD G FORTUNATE | 2324 NORTHWEST BLVD | | | | UPPER ARLINGTON | OH | 43221-3823 |
| DONALD G FOWLER | 610 POPLAR | | | | ROYAL OAK | MI | 48073-3240 |
| DONALD G FOWLER | 3160 N HWY 101 | | | | CHICO | TX | 76431-3919 |
| DONALD G FOWLER & | GERALDINE T FOWLER JT TEN | 610 POPLAR | | | ROYAL OAK | MI | 48073-3240 |
| DONALD G FRASER | 863 LINDSAY BLVD | OSHAWA ON  L1K 1Z7 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD G FRASER | 863 LINDSAY BLVD | | OSHAWA ON L1K 1Z7 CANADA | | ONEIDA | NY | 13421-2153 |
| DONALD G FROELICK & | EDITH M FROELICK JT TEN | 345 MACARTHUR PKWY | | | | | |
| DONALD G FULTZ & | BETTY E FULTZ TR | UA 02/07/2007 | 2007 JOINT REV TRUST | 245 E 620 N | FREMONT | IN | 46737 |
| DONALD G GARDNER & | VIRGINIA G GARDNER JT TEN | PO BOX 1594 | | | TULLAHOMA | TN | 37388-1594 |
| DONALD G GIRDLER | C/O SHARON D GIRDLER | 1230 ADRIEN AVE APT E1 | | | GREENVILLE | OH | 45331-8263 |
| DONALD G GLASSMAN LTD | ATTN DONALD GLASSMAN | 2685 MARL OAK DR | | | HIGHLAND PARK | IL | 60035-1317 |
| DONALD G GOLDEN AND | EDNA M GOLDEN | JT TEN | 3613 EAST 1759TH ROAD | | OTTAWA | IL | 61350-9031 |
| DONALD G GOOD | CGM IRA ROLLOVER CUSTODIAN | 504 SPRINGFIELD CIRCLE | | | BOSSIER CITY | LA | 71112-8829 |
| DONALD G GREENOUGH | 3570 AUBURN DR | | | | CUMMING | GA | 30041-9109 |
| DONALD G GROSE & | MRS MILDRED GROSE JT TEN | 9391 CANDLEWOOD RD | | | HUNTINGTON BEACH | CA | 92646-4758 |
| DONALD G HARMON | CUST MISS GINA LEI HARMON | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 7061 COLESBROOK DRIVE | HUDSON | OH | 44236-1168 |
| DONALD G HARMON | CUST MISS GINA LEI HARMON | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 7061 COLESBROOK DRIVE | HUDSON | OH | 44236-1168 |
| DONALD G HAYNES | 2021 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| DONALD G HEDITSIAN | 5 ALEXANDER DR | | | | TUXEDO PARK | NY | 10987-4762 |
| DONALD G HEIDENBERGER | TTEE FBO DONALD G | HEIDENBERGER U T A | DTD 11 29 82 | 197 CIRCLE DR | FLUSHING | MI | 48433-1580 |
| DONALD G HENSON & | HELEN F HENSON JT TEN | 3165 BRYANT LANE NE | | | MARIETTA | GA | 30066-4605 |
| DONALD G HEYDENS & | BARBARA A HEYDENS JT TEN | 54380 SASSAFRAS DR | | | SHELBY TONWSHIP | MI | 48315-1398 |
| DONALD G HICKS JR & | EILEEN R HICKS TEN ENT | 9526 VALLEY MEDE CT | | | ELLICOTT CITY | MD | 21042-2362 |
| DONALD G HISEY | PO BOX 873 | | | | ANSONIA | OH | 45303 |
| DONALD G HITCHCOCK | 412 W MERIDIAN ST | | | | SHARPESVILLE | IN | 46068-9593 |
| DONALD G HORNEY | 6102 PEARL STREET | | | | ZEPHYRHILLS | FL | 33540-2685 |
| DONALD G HUDGINS | 120 FAIRWIND COURT | | | | FORT MILL | SC | 29708-7871 |
| DONALD G HURST | 1925 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| DONALD G ISAKSON | 2659 N U S 23 | | | | OSCODA | MI | 48750-9576 |
| DONALD G JACKSON & | LOIS M JACKSON | TR JACKSON LIVING TRUST | UA 05/13/98 | BOX 950327 | LAKE MARY | FL | 32795-0327 |
| DONALD G JAMROG | 5640 DOGWOOD DR | | | | JACKSON | MI | 49201-8868 |
| DONALD G JENKINS | 175 COUNTY ROAD 229 | | | | MOULTON | AL | 35650-7203 |
| DONALD G JENTSCH | 406 SALISBURY LANE | | | | VICTORIA | TX | 77904-2202 |
| DONALD G JOHNSON | 10711 LENORE PARK CT | | | | LAS VEGAS | NV | 89166-6026 |
| DONALD G JOHNSON | 2487 TALLAHASSEE ST | | | | HAYWARD | CA | 94545-3457 |
| DONALD G JOHNSON & | ETHEL A JOHNSON | TR UA 2/8/90 THE DONALD G & ETHEL A | JOHNSON FAMILY TRUST | 2259 DEBCO | LEMON GROVE | CA | 91945-3826 |
| DONALD G JOHNSTON | 1295 S XAVIER | | | | DENVER | CO | 80219-3625 |
| DONALD G JOSEPH | 8233 ELM DR | | | | TRAVERSE CITY | MI | 49684-9039 |
| DONALD G KALISZCZAK | 48314 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| DONALD G KAMPA | 1376 W SKILLMAN | | | | ROSEVILLE | MN | 55113-5814 |
| DONALD G KILBURN | 8428 GAMMA CT | | | | CINCINNATI | OH | 45231-6019 |
| DONALD G KILDSIG & | JACQUELYN A KILDSIG JT TEN | 1824 NORTHPOINT ST | | | OSHKOSH | WI | 54901-2552 |
| DONALD G KIRST | 7011 S 118TH ST | | | | FRANKLIN | WI | 53132-1372 |
| DONALD G KLIM | 92-604 PALAILAI ST | | | | MAKAKILO | HI | 96706 |
| DONALD G KRUEGER | PO BOX 12026 | | | | GREEN BAY | WI | 54307-2026 |
| DONALD G KUBASTA | 19237 GRANDVIEW | | | | DETROIT | MI | 48219-1696 |
| DONALD G LAKES | 5419 WOODBINE AVE | | | | DAYTON | OH | 45432-3655 |
| DONALD G LANE | 3207 STARKWEATHER | | | | FLINT | MI | 48506-2689 |
| DONALD G LANTZY & | CARMEN M LANTZY JT TEN | 502 MARY ELAINE DR | | | UTICA | NY | 13502-1712 |
| DONALD G LOBB & | JANICE M LOBB JT TEN | 6316 WESTLAND CT | | | WESTLAND | MI | 48185-3030 |
| DONALD G LOCKSTAEDT | 436 BELVEDERE E | | | | COLGATE | WI | 53017-9706 |
| DONALD G LONG | 415 S OAKLAND | | | | INDIANAPOLIS | IN | 46201-4364 |
| DONALD G LUNDIN & | JANICE LUNDIN JT TEN | 340-14 NAVY STREET | | | HANCOCK | MI | 49930-2159 |
| DONALD G LYONS | 8015 MILL RD | | | | GASPORT | NY | 14067-9501 |
| DONALD G MACDOUGALL | 5100 JOHNSON RD | | | | KINGSLEY | MI | 49649-9776 |
| DONALD G MARTIN | 2963 GREEN | | | | LINCOLN PARK | MI | 48146-3236 |
| DONALD G MATTSON | 2109 BLACK CORNORS BOX 174 | | | | IMLAY CITY | MI | 48444-0174 |
| DONALD G MC DONALD | 467 CENTRAL PARK W APT 2B | | | | NEW YORK | NY | 10025-3884 |
| DONALD G MCGUIRE | 134 MOHAWK | | | | DEARBORN | MI | 48124-1322 |
| DONALD G MCINTYRE | 42902 DRIFTWOOD | | | | STERLING HEIGHTS | MI | 48313-2828 |
| DONALD G MELOY | 17220 S OCONTO | | | | TINLEY PARK | IL | 60477-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD G MEYER | 2918 LEXHAM RD | | | | LOUISVILLE | KY | 40220 |
| DONALD G MILLER | 405 WEST EARLY DRIVE | | | | MIAMISBURG | OH | 45342-3303 |
| DONALD G MOLITERNO | 10420 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| DONALD G MOLLOY | 36240 GREGORY DRIVE | | | | STERLING HEIGHTS | MI | 48312-2807 |
| DONALD G MOORE | 740 N ROCK RD | | | | MANSFIELD | OH | 44903-9114 |
| DONALD G MOORE | 1255 CATTLEMENS ROW | | | | LOCKHART | TX | 78644 |
| DONALD G MOORE AND | LOIS K MOORE JTWROS | 740 N ROCK RD | | | MANSFIELD | OH | 44903 |
| DONALD G MORRISON & | HELEN D MORRISON JT TEN | BOX 58 | | | LIMON | CO | 80828-0058 |
| DONALD G MORROW | 740 EMERALD DR | | | | CHARLOTTE | MI | 48813-9028 |
| DONALD G NAUGHTON | 404 BEARBERRY LN | | | | ORTONVILLE | MI | 48462 |
| DONALD G NAUGHTON | GM OF CANADA | 1908 COLONEL SAM DRIVE | OSHAWA ON  L1H 8P7 | CANADA | | | |
| DONALD G NAYMAN | 6581 SLAYTON SETTLEMENT ROAD | | | | LOCKPORT | NY | 14094-1136 |
| DONALD G NEUFARTH AND | VALORIE A NEUFARTH JTWROS | 1433 BLACK HORSE RUN | | | LEBANON | OH | 45036-1575 |
| DONALD G NORTHAM | C/O BONNIE L NORTHAM | 2353 CHARITY LN | | | HAZEL GREEN | AL | 35750-9023 |
| DONALD G NORTON | RR1 BOX 1674 | | | | HOP BOTTOM | PA | 18824-9781 |
| DONALD G ORMSBEE | 2417 BLACKBRIDGE RD | | | | JANESVILLE | WI | 53545-1272 |
| DONALD G PERRAULT | 39 BARNFIELD RD | | | | PITTFORD | NY | 14534-2543 |
| DONALD G PERSON | 205 ADAMS ST | | | | LINDEN | NJ | 07036-1425 |
| DONALD G PETERSON | 6235 FEATHERSTONE COURT | | | | ROCKFORD | IL | 61107 |
| DONALD G PHILLIPS | 2233 HACIENDA BLVD | | | | LA HABRA HEIGHTS | CA | 90631-7863 |
| DONALD G POGUE | 710 S WOOD | | | | FREDERICKTOWN | MO | 63645-7923 |
| DONALD G PREY | 1166 MIDDLTON PIKE | | | | LUCKEY | OH | 43443-9733 |
| DONALD G PYLES & | PATRICIA G PYLES JT TEN | 18339 STEWART AVE | | | HOMEWOOD | IL | 60430-3031 |
| DONALD G QUARLES | PO BOX 3121 | | | | ANDERSON | IN | 46018-3121 |
| DONALD G QUICK | 635 WHITE OAK CT | | | | ZIONSVILLE | IN | 46077-9049 |
| DONALD G RAMRAS & | MRS WILDA F RAMRAS JT TEN | 4248 KARENSUE AVE | | | SAN DIEGO | CA | 92122-3732 |
| DONALD G REED | DONNA M REED TEN COM | 118 W DIVISION ST | | | GRAYVILLE | IL | 62844-1208 |
| DONALD G RICHEY | 710 W US HWY 136 | | | | VEEDERSBURG | IN | 47987-8462 |
| DONALD G ROBERTSON | 18909 N HIGHWAY 21 | | | | DANVILLE | WA | 99121-9714 |
| DONALD G ROBISON | 210 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034 |
| DONALD G ROCCO | 30 COVENTRY DR | | | | SPENCERPORT | NY | 14559-2309 |
| DONALD G ROLLINS & | NORMA G ROLLINS JT TEN | 621 REBEL ROAD | | | OLD HICKORY | TN | 37138-1045 |
| DONALD G ROPER | 11711 E JUAN TABO ROAD | | | | SCOTTSDALE | AZ | 85255-5905 |
| DONALD G ROWLAND | 177 NEWTON ROAD | | | | WOODBRIDGE | CT | 06525-1243 |
| DONALD G RYAN | 588 N 650W | | | | ANDERSON | IN | 46011-9110 |
| DONALD G SABATO | 164 CORTLAND AVE | | | | KENMORE | NY | 14223-2010 |
| DONALD G SALLAZ | 10566 PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| DONALD G SANG AND | ELEANOR SANG JTWROS | 7425 PELICAN BAY BLVD | APT 902 | | NAPLES | FL | 34108-8589 |
| DONALD G SCHROYER | 1563 DOUGLAS AVE | | | | DUNEDIN | FL | 34698-4307 |
| DONALD G SCHUMITSH | 13598 CLAREMONT AVE | | | | CLEVELAND | OH | 44130-2722 |
| DONALD G SEIDLER | 15483 LINCOLNSHIRE LANE | | | | FRASER | MI | 48026-2354 |
| DONALD G SELTZER & | CHARLOTTE R SELTZER JT TEN | 200 GRANT ST | | | PARKESBURG | PA | 19365 |
| DONALD G SHELTON | 1301C PINECREST CIRCLE | | | | JUPITER | FL | 33458-7693 |
| DONALD G SHEPHERD | 5424 BOOTH ROAD | | | | OXFORD | OH | 45056-9070 |
| DONALD G SHIGLEY & | MARY JO SHIGLEY | TR DONALD G SHIGLEY & MARY JO | SHIGLEY TRUST | UA 06/20/96 5521 KATHY DR | TITUSVILLE | FL | 32780-7109 |
| DONALD G SIEGER | 1612 RATZER RD | | | | WAYNE | NJ | 07470-2435 |
| DONALD G SILLIES | 3064 SOUTHFORK DR | | | | CINCINNATI | OH | 45248-5035 |
| DONALD G SIMMS | 2403 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9582 |
| DONALD G SMITH | 7401 ASH AVE | | | | GARY | IN | 46403-2116 |
| DONALD G STEPHENS AND | JERRI G STEPHENS JTWROS | RT 1 BOX 132 | | | RAVENSWOOD | WV | 26164-9736 |
| DONALD G STEVENS | 221 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| DONALD G STITTS | BOX 103A RD E | | | | SHELOCTA | PA | 15774-0103 |
| DONALD G STOHLER | CLAUDIA B STOHLER JT TEN | 52133 WOODRIDGE DR | | | SOUTH BEND | IN | 46635-1054 |
| DONALD G STRADER | 15 MC DONALD RD. | | | | OGDENSBURG | NY | 13669-4485 |
| DONALD G STRAITIFF | 1799 PARK RIDGE CT | | | | HOWELL | MI | 48843-8097 |
| DONALD G STREBIN | 1618 ALTO ROAD WEST | | | | KOKOMO | IN | 46902-4834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD G SWART & | PATSY L SWART | TR SWART LIVING TRUST U/A/D 07/27/05 | | | MONTROSE | MI | 48457-9033 |
| DONALD G SWYERS | 575 BRIDGE RD APT 10-6 | | | | FLORENCE | MA | 01062-1089 |
| DONALD G SYKES | 215 SILVERBIRCH BLVD | MOUNT HOPE ON  L0R 1W0 | CANADA | | | | |
| DONALD G TERNS | 5828 FONDA LAKE | | | | BRIGHTON | MI | 48116-9511 |
| DONALD G TIEDEMAN & | ELAINE M TIEDEMAN JT TEN | 4545 HEARTHRIDGE DR | | | JANESVILLE | WI | 53546-2172 |
| DONALD G TILLEMA | W8834 JASON DR | | | | BEAVER DAM | WI | 53916-9787 |
| DONALD G TIPPET & | ROSA A TIPPET JT TEN | 22447 BLACK GUM STREET | | | MIRENO VALLEY | CA | 92553 |
| DONALD G TIPTON | 131 MOON BOW DR | | | | LAFOLLETTE | TN | 37766-5607 |
| DONALD G TOMIDAJEWICZ | 2294 BREEZEWOOD | | | | AUSTINTOWN | OH | 44515-5103 |
| DONALD G TROMBLEY SR | 43312 EUREKA DR | | | | CLINTON TWNSHP | MI | 48036-1286 |
| DONALD G VANDER MEULEN | 2720 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2333 |
| DONALD G VIEU | 14935 MAPLE ST | | | | POSON | MI | 49776-9783 |
| DONALD G VOROUS & | ANNA MAE VOROUS JT TEN | 126A NEWPORT ST NW | | | CHARLESTON | TN | 37310-6318 |
| DONALD G WACKER & | MRS ELIZABETH B WACKER JT TEN | POBOX 356 | | | PAUPACK | PA | 18451-0356 |
| DONALD G WEESE | 28 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1222 |
| DONALD G WEESE & | MARIE A WEESE JT TEN | 28 FRANCIS ST | | | MIDDLEPORT | NY | 14105-1222 |
| DONALD G WEST & | VIVIAN B WEST JT TEN | 8295 REDCEDAR PL | | | PORT ST LUCIE | FL | 34952-2614 |
| DONALD G WHITE & | EVELYN L WHITE JT TEN | 2348 AMELITH ROAD | | | BAY CITY | MI | 48706-9320 |
| DONALD G WILLIAMS | 12538 YANKEETOWN PIKE | | | | MT STERLING | OH | 43143-9513 |
| DONALD G WILSON & | MRS MARGARET ANN WILSON JT TEN | 4443 CARACALLA DRIVE | | | FLORISSANT | MO | 63033-7003 |
| DONALD G WILSON & | JERRIANN M WILSON JT TEN | 584 RICHARD WAY | | | SEVERNA PARK | MD | 21146-3527 |
| DONALD G WITZEL | 619 MENDON RD | | | | PITTSFORD | NY | 14534-9773 |
| DONALD G WOODBECK | 6405 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| DONALD G WOOLLEY | 714 MANZANO | | | | WALLED LAKE | MI | 48390-2029 |
| DONALD G ZIMMERMAN & | RUTH G ZIMMERMAN JT TEN | 4231 MELBOURNE RD E | | | INDIANAPOLIS | IN | 46228-2819 |
| DONALD G. CRISP III | CGM IRA CUSTODIAN | 5202 GAY MEADOW DRIVE | | | COLUMBUS | GA | 31909-4252 |
| DONALD G. STILES SR. TTEE | FBO DONALD G STILES SR | U/A/D 04/03/00 | BOX 464 | | VALLEY CITY | OH | 44280-0464 |
| DONALD G. TEKAMP | FRIENDSHIP VILLAGE | 5790 DENLINGER ROAD | APT. 375 | | DAYTON | OH | 45426-1838 |
| DONALD GALIE | CUST MYLES A GALIE UTMA IL | 365 STAINWOOD TERRACE | | | BUFFALO GROVE | IL | 60089-4605 |
| DONALD GARDNER | CUST SAMUEL H GARDNER UGMA MA | 182 SUMMER STREET | | | REHOBOTH | MA | 02769-1718 |
| DONALD GEBHARD | 117 SNOW AVE | | | | SAGINAW | MI | 48602-3158 |
| DONALD GEE & | MRS ROSITA GEE JT TEN | 595 MADRONA AVE | | | FELTON | CA | 95018-9236 |
| DONALD GENE NOLEN & | VIRGINIA NOLEN JT TEN | 5362 MILANE CIR | | | CLARKSTON | MI | 48346-3537 |
| DONALD GENE STEUART & | LINDA L STEUART | TR DONALD GENE STEUART REVOCABLE | TRUST UA 07/14/06 | 724 SW PRARIE CT | TOPEKA | KS | 66606-2320 |
| DONALD GEORGE AUSTIN | PO BOX 132 | | | | FARNHAM | NY | 14061-0132 |
| DONALD GEORGE BOHN | PO BOX 168 | | | | WAUKAU | WI | 54980-0168 |
| DONALD GEORGE LINTON | 110 NEWBY LANE | | | | HOT SPRINGS | AR | 71913-4527 |
| DONALD GEORGE SEIDLER | 15483 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2354 |
| DONALD GILBERT | 907 PARK AVE | | | | NEWPORT | KY | 41071-2235 |
| DONALD GILLILAND | 54 SHERBROOKE ROAD | | | | TRENTON | NJ | 08638-2420 |
| DONALD GILMORE COWLING JR | 5807 TAFT ST | | | | MIDDLETON | WI | 53562-1932 |
| DONALD GLENN HOLLOWAY | 238 SOUTH DURAND RD | | | | CORUMNA | MI | 48817-9520 |
| DONALD GLUCKSMAN | 5350 N BAY RD | | | | MIAMI BEACH | FL | 33140-2041 |
| DONALD GOES | 4452 S GREENRIDGE CIR | | | | GREENFIELD | WI | 53220-3300 |
| DONALD GOLDEN | 695 WASHINGTON AVENUE | | | | ELYRIA | OH | 44035-3602 |
| DONALD GORDON DUNLOP | CUST SARAH MARIE DUNLOP UNDER | THE STATE OF MICHIGAN UNIF | GIFTS TO MINORS ACT | 104 RIVERDALE | HILLSDALE | MI | 49242-1433 |
| DONALD GRAF & | MRS CATHERINE GRAF JT TEN | 5844 GRAF ROAD | | | UNIONVILLE | MI | 48767-9658 |
| DONALD GREEN | BEATRICE GREEN | 1160 BRINTELL STREET | | | PITTSBURGH | PA | 15201-1640 |
| DONALD GRIFFIN | 9520 HENDERSON RT 1 | | | | GOODRICH | MI | 48438-9765 |
| DONALD GUY SPENO | 95 BEEKMAN AVE | APT 445J | | | SLEEPY HOLLOW | NY | 10591-2549 |
| DONALD H ADAMS | 13964 HELEN ST | | | | PAULDING | OH | 45879-8893 |
| DONALD H ALBRO | 4448 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| DONALD H ALLEN | 1004 MINTURN LANE | | | | AUSTIN | TX | 78748 |
| DONALD H BATES | 324 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| DONALD H BENNETT | 1661 W SUNRIDGE DR | | | | TUCSON | AZ | 85737-2364 |
| DONALD H BENNETT & | DIXIE L BENNETT JT TEN | 1661 W SUNRIDGE DR | | | TUCSON | AZ | 85737-2364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD H BERARD | 1145 ADALIA TER | | | | PT CHARLOTTE | FL | 33953-2110 |
| DONALD H BLACKWELL | 3215 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| DONALD H BLAKENEY | 1438 N COUNTY RD H | | | | JANESVILLE | WI | 53548 |
| DONALD H BRADFORD | 165 E 7460 S | | | | MIDVALE | UT | 84047-2144 |
| DONALD H BRAUN & | MRS RUBY BRAUN JT TEN | 36 S HUDSON AVE | | | STURGEON BAY | WI | 54235-3021 |
| DONALD H BROADSWORD | BOX 34 | | | | LITCHFIELD | OH | 44253-0034 |
| DONALD H BROCK | 2112 MC DANIEL AVE | | | | EVANSTON | IL | 60201-2127 |
| DONALD H BUCK | 2 DEARBURN COURT | | | | FLORHAM PARK | NJ | 07932-2721 |
| DONALD H BUTLER | 6304 N BRITT AVE | | | | KANSAS CITY | MO | 64151-7806 |
| DONALD H CLARKE | 815 S MAIN | | | | EATON RAPIDS | MI | 48827-1729 |
| DONALD H COOK | 8817 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5729 |
| DONALD H COVE | 2160 DUCK LAKE ROAD | | | | HIGHLAND | MI | 48356 |
| DONALD H COZAD JR | 100 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1313 |
| DONALD H DEHAAN & | MILDRED K DEHAAN JT TEN | 12633 NORRIS RD | | | MANHATTAN | MT | 59741-8621 |
| DONALD H DELOACH | 1952 ORMOND BLVD | | | | DESTREHAN | LA | 70047 |
| DONALD H DEROSE | 483 MARIE | | | | WESTLAND | MI | 48186-3815 |
| DONALD H DIEKER & | NANCY J DIEKER | TR DONALD H DIEKER REV TR | UA 08/14/00 | 1689 COTTONWOOD CREEK PL | LAKE MARY | FL | 32746-4405 |
| DONALD H DUNN | 1315 CHADWICK SHORES DR | | | | SNEADS FERRY | NC | 28460-9275 |
| DONALD H DWYER SR | 1674 TWICKENHAM RD | | | | PASADENA | MD | 21122 |
| DONALD H ESSELTINE | 102 MANGO RD NE | | | | LAKE PLACID | FL | 33852-9107 |
| DONALD H FORTE | 1202 SAN JUAN | | | | FLINT | MI | 48504-3231 |
| DONALD H GALLAGHER & | MEREDITH J GALLAGHER | TR THE GALLAGHER TRUST | UA 09/12/94 | 7323 PLAYER DRIVE | SAN DIEGO | CA | 92119-2418 |
| DONALD H GARDNER | CUST ADAM PHILLIPS GARDNER UGMA MA | 182 SUMMER ST | | | REHOBOTH | MA | 02769-1718 |
| DONALD H GARDNER JR | CUST ANNIE IDE GARDNER UGMA MA | 182 SUMMER ST | | | REHOBOTH | MA | 02769-1718 |
| DONALD H GEBHARD | 2406 CANDLEWICK DR | | | | FORT WAYNE | IN | 46804 |
| DONALD H GILL | ANNA R GILL JT TEN | 26240 LITTLE MACK AVE | | | ST CLR SHORES | MI | 48081-3380 |
| DONALD H GILLETT | 5881 SCOTCH RD | | | | VASSAR | MI | 48768-9299 |
| DONALD H GREENLEES | 4370 SEYMOUR LK RD | | | | OXFORD | MI | 48371-4023 |
| DONALD H HARDY | PO BOX 301006 | | | | DRAYTON PLAINS | MI | 48330-1006 |
| DONALD H HART | 31258 BIRCHWOOD | | | | WAYNE | MI | 48186-9016 |
| DONALD H HODGES | PO BOX 394 | | | | VIENNA | OH | 44473-0394 |
| DONALD H HOLLWEDEL | 128 BLOOMFIELD WAY | | | | FOLSOM | CA | 95630 |
| DONALD H HUCK | 9 LANSING ST | | | | NORTH WARREN | PA | 16365-4602 |
| DONALD H HUDSON | 7273 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-8812 |
| DONALD H HUNGER & | EFFIE MAE HUNGER JT TEN | 57 DAVID DRIVE | PUCKETY CHURCH ROAD CONDO'S | | LOWER BURRELL | PA | 15068-9711 |
| DONALD H JENNINGS | 8960 COOMBS RD | | | | N BLOOMFIELD | OH | 44450-9709 |
| DONALD H JENTER | 6979 PLANK RD | | | | HUNTSBURG | OH | 44046-9604 |
| DONALD H JOHNSON | 4560 SABINE DR | | | | GULF BREEZE | FL | 32563-9253 |
| DONALD H JOLLEY | 3153 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2341 |
| DONALD H KAMM | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| DONALD H KATT | 107 S BIRNEY | | | | BAY CITY | MI | 48708-7528 |
| DONALD H KAUFMAN | CUST NANCY JO KAUFMAN UGMA MI | 23727 KING DR | | | MT CLEMENS | MI | 48035-2988 |
| DONALD H KAUFMAN | CUST MARK DONALD KAUFMAN UGMA MI | 333 W POST RD | APT 1L | | WHITE PLAINS | NY | 10606-2939 |
| DONALD H KAUFMAN & | MYRLE L KAUFMAN JT TEN | 555 S PIERCE ST | APT 344 | | LAKEWOOD | CO | 80226 |
| DONALD H KEMP | 8313 TAPAZ DR | | | | INDIANAPOLIS | IN | 46227-6168 |
| DONALD H KERWIN | 394 YOUNG STREET | | | | WILSON | NY | 14172 |
| DONALD H KEUCKEN | 55677 LORRAINE DR | | | | SHELBY TWNSHP | MI | 48316-0938 |
| DONALD H KORTEN TRUSTEE | U/A DTD 1-26-00 | DONALD H KORTEN TRUST | 3861 BEADLE LAKE DRIVE | | BATTLE CREEK | MI | 49014 |
| DONALD H LANDIS | CUST CURTIS ALLEN REYNOLDS UGMA WA | 9632 S 208TH ST | | | KENT | WA | 98031-1404 |
| DONALD H LES | 8139 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3339 |
| DONALD H LES | 62 CARSON WAY | | | | SOUTH WINDSOR | CT | 06074-1847 |
| DONALD H LEVY | SUSAN M LEVY JT TEN | 5321 S. GREENWOOD AVE. | | | CHICAGO | IL | 60615-4303 |
| DONALD H LIMBACK | BX 203 | | | | ALMA | MO | 64001-0203 |
| DONALD H LINCICOME | 6160 E STATE ROAD 45 | | | | BLOOMINGTON | IN | 47408-9272 |
| DONALD H MAC DOUGALL | 14423 SILVER LAKES CIRCLE | | | | PORT CHARLOTTE | FL | 33953-4654 |
| DONALD H MAKARCHUK | 130 BARCLAY CT | | | | ROCHESTER | NY | 14612-2380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD H MAYBERRY | 9319 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| DONALD H MC PHAIL & | MRS SCHARLENE A MC PHAIL JT TEN | 196 HILLSIDE DRIVE | | | ONEONTA | NY | 13820-3666 |
| DONALD H MCDERMOTT | 4023 CARTHAGE RD | | | | RANDALLSTOWN | MD | 21133-4424 |
| DONALD H MITCHELL | 8630 NE 157TH ST | | | | KENMORE | WA | 98028-4455 |
| DONALD H MONTGOMERY AND | MOLLY RUST MONTGOMERY JT/TEN | 4134 DEER RUN | | | ALLISON PARK | PA | 15101-3181 |
| DONALD H MORROW | 1213 ROYCE DR | | | | SOMERSET | KY | 42503-9720 |
| DONALD H NEWMAN | R ROUTE 2 | WOODSLEE ON  N0R 1V0 | CANADA | | | | |
| DONALD H NEWMAN | RR 2 | WOODSLEE ON  N0R 1V0 | CANADA | | | | |
| DONALD H NORMAN | 1110 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1471 |
| DONALD H NOVAK | 42 GLENDALE LANE | | | | CHEEKTOWAGA | NY | 14225-1820 |
| DONALD H OLDENBURG | PO BOX 465 | | | | LIVONIA | NY | 14487-0465 |
| DONALD H OTTO & | ANNAMAE OTTO JT TEN | 1239 OLD WHITE BRIDGE RD | | | WAYNESBORO | VA | 22980-6366 |
| DONALD H OVERMYER JR | 106 EVERGREEN DR | | | | LINDEN | AL | 36748-3320 |
| DONALD H PARCEL | 1810 NE 64TH | | | | PORTLAND | OR | 97213-4734 |
| DONALD H PARKS SR & | JOANNA PARKS JT TEN | 32560 SOMERSET AVE | | | WESTLAND | MI | 48185-5260 |
| DONALD H PETERSON | 525 HARRIET AVE APT 1015 | | | | SHOREVIEW | MN | 55126-4047 |
| DONALD H PHILLIPS | 6225 RIVERSIDE LANE | | | | MIDDLEVILLE | MI | 49333-9715 |
| DONALD H POSTON | 3596 HORESHOE CIR | | | | COOKEVILLE | TN | 38506-7318 |
| DONALD H PRETTYMAN & | MARY ANN PRETTYMAN JT TEN | 2323 E 3RD ST | | | DULUTH | MN | 55812-1852 |
| DONALD H RAAB & | MABEL G RAAB | TR UA 11/17/93 THE RAAB FAMILY | TRUST | 507 IRVIN ST | OGDENSBURG | NY | 13669 |
| DONALD H RADTKE | 5566 THOMPSON RD | | | | CLARENCE | NY | 14031-1125 |
| DONALD H RADTKE JR | 205 EVEREST RD | | | | MILTON | VT | 05468-3440 |
| DONALD H RASHOTT | 4637 LACLAIR | | | | STANDISH | MI | 48658-9754 |
| DONALD H REED | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| DONALD H REIGHARD | 6409 EDGEWATER | | | | ERIE | MI | 48133 |
| DONALD H RITTENHOUSE | 1614 VICTORIA ST | | | | BALDWIN | NY | 11510-1617 |
| DONALD H ROBBINS JR | TOD DTD 02/20/2009 | 2866 LORRAINE ST | | | MARLETTE | MI | 48453-1042 |
| DONALD H ROSE | CUST JAMES D ROSE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 505 BALSAM ST | KINGSFORD | MI | 49802-6121 |
| DONALD H RUTSCHILLING & | DONNA J RUTSCHILLING JT TEN | 7884 ST RT 119 | | | MARIA STEIN | OH | 45860-9710 |
| DONALD H SANDELL & | ELIZABETH J SANDELL JT TEN | 1124 ELIZABETH AVE | | | NAPERVILLE | IL | 60540-5721 |
| DONALD H SAUNDERS | 239 PONDEROSA | | | | OREGON | OH | 43616-2229 |
| DONALD H SCHNACK & | DELORES V SCHNACK JT TEN | 2021 RHODE ISLAND N | | | MINNEAPOLIS | MN | 55427-3536 |
| DONALD H SCHWANGER & | PEGGY A SCHWANGER JT TEN | 726 PERRY STREET | | | SANDUSKY | OH | 44870-3719 |
| DONALD H SECREST | HIDEKO SECREST POA | TOD DTD 2/15/2007 | 901 SILVER ST | | URBANA | IL | 61801-6336 |
| DONALD H SIEBERT III | 900 LONG BLVD #595 | | | | LANSING | MI | 48911-6762 |
| DONALD H SILSBE | 1816 SHERLYNN DR | | | | BRIGHTON | MI | 48114-9602 |
| DONALD H SIMON | TR DONALD H SIMON REV LIVING TRUST | UA 03/11/91 | 21428-1950 E ST | | PRINCETON | IL | 61356-9646 |
| DONALD H SINGER | TR DONALD H SINGER REVOCABLE TRUST | UA 03/26/99 | 2769 SHERIDAN RD | | EVANSTON | IL | 60201-1758 |
| DONALD H SMITH | 14171 BURNS | | | | SOUTHGATE | MI | 48195-1903 |
| DONALD H SMITH LIVING TRUST | UA 11/03/2003 | 1104 N RIVER CRT | | | TECUMSEH | MI | 49286 |
| DONALD H SOMERVILLE & | JANICE E SOMERVILLE JT TEN | 5318 TARAVILLA CIR | | | LAS VEGAS | NV | 89146 |
| DONALD H SPENCER | 21 HILL RD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1504 |
| DONALD H STANDIFORD AND | MARGOT STANDIFORD JTWROS | 2203 GRAY FALLS | | | HOUSTON | TX | 77077-6111 |
| DONALD H STATES | 313 N HARDIN DR | | | | COLUMBIA | TN | 38401-2030 |
| DONALD H STEEL | 10911 BOND RD | | | | ALDELPHI | MD | 20783-1006 |
| DONALD H STONE | 5775 FARGO RD | | | | CROSWELL | MI | 48422-9762 |
| DONALD H STOWELL & | TERRI L STOWELL JT TEN | 19849 VILLA 111 | | | SONORA | CA | 95370 |
| DONALD H TAYLOR | 10617 SHOOTING DR | | | | WALDORF | MD | 20603 |
| DONALD H VAN DENBUSSCHE & | JEFFERY T VAN DENBUSSCHE JT TEN | PO BOX 317 | | | ALGONAC | MI | 48001-0317 |
| DONALD H VAN DENBUSSCHE & | SHERRIEH ROZMAN JT TEN | PO BOX 317 | | | ALGONAC | MI | 48001-0317 |
| DONALD H VAN DENBUSSCHE & | DONALD C VAN DENBUSSCHE JT TEN | PO BOX 317 | | | ALGONAC | MI | 48001-0317 |
| DONALD H VAN DYKE & | KEVIN A VAN DYKE JT TEN | 4662 RIVERBEND DR SW | | | GRAND RAPIDS | MI | 49544-6540 |
| DONALD H VOIGHT | 26 GROVE STREET | | | | BALDWINSVILLE | NY | 13027-2331 |
| DONALD H VOLTA | 225 8TH AVE | | | | KIRKLAND | WA | 98033-5527 |
| DONALD H WAITE AND | CHARLOTTE A WAITE JTWROS | N11202 PINE CREST LANE | | | PEARSON | WI | 54462-8257 |
| DONALD H WALSH | 5127 ST RT #5 | | | | NEWTON FALLS | OH | 44444-9574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD H WANGLER | 10 SURREY COURT | | | | MONROEVILLE | OH | 44847-9793 |
| DONALD H WEBER & | MRS PATRICIA C WEBER JT TEN | 2014 W CHURCH ST | | | MC HENRY | IL | 60050-2106 |
| DONALD H WERDERMAN | 5101 BUCKINGHAM PLA | | | | TROY | MI | 48098-2601 |
| DONALD H WIESEN | TR WIESEN TRUST UA 01/03/01 | 6863 ACADEMY TRAIL | | | ROCKFORD | IL | 61107-2660 |
| DONALD H WIESEN | TR UW MARION BELL WIESEN | FBO DONALD HART WIESEN | 6863 ACADEMY TRAIL | | ROCKFORD | IL | 61107-2660 |
| DONALD H WIESEN | TR UW THOMAS F WIESEN | FBO DONALD HART WIESEN | 6863 ACADEMY TRAIL | | ROCKFORD | IL | 61107-2660 |
| DONALD H WILDEY | 1045 WILSON DUNHAM ROAD | | | | NEW RICHMOND | OH | 45157-9733 |
| DONALD H WILLIAMSON | 602 LANCELOT DR | | | | MARION | IN | 46952-2462 |
| DONALD H WILSON & | BARBARA L WILSON JT TEN | 102 SHERWOOD ST | | | HOLLY | MI | 48442-1229 |
| DONALD H WIPKE & | DAVID H WIPKE JT TEN | 6681 HIGHWAY CC | | | LESLIE | MO | 63056-1506 |
| DONALD H WIPKE & | CONSTANCE HELLING JT TEN | 6681 HIGHWAY CC | | | LESLIE | MO | 63056-1506 |
| DONALD H WIPKE & | TIMOTHY A WIPKE JT TEN | 6681 HIGHWAY CC | | | LESLIE | MO | 63056-1506 |
| DONALD H WOLFE | DON B NICHOLS JTTEN | 112 WASHINGTON AVE | | | ELKTON | MD | 21921-6018 |
| DONALD H WOODALL | 1755 AMBRIDGE ROAD | | | | CENTERVILLE | OH | 45459-5156 |
| DONALD H. CALDWELL AND | LESLIE SHURIN CALDWELL JTWROS | 10107 OLYMPIA | | | HOUSTON | TX | 77042-2929 |
| DONALD HALL | 15349-MANSFIELD | | | | DETROIT | MI | 48227-1902 |
| DONALD HALL & | SHELIA HALL JT TEN | BOX 224 | CARDSTON AB  T0K 0K0 | CANADA | | | |
| DONALD HALL JR | 12890 HAZEL DR | | | | WAYLAND | MI | 49348-9330 |
| DONALD HAMILTON PETERSON EXECS | ESTATE OF CHARLES P. DAY, JR. | 5608 HARWICK RD | | | BETHESDA | MD | 20816-2052 |
| DONALD HAMLY | PO BOX 658 | | | | WOFFORD HEIGHTS | CA | 93285-0658 |
| DONALD HAMPTON | 249 MUNTZ ST | | | | HILLSBORO | OH | 45133-1512 |
| DONALD HANEL | 9 MOSSOAK DR | APT 2 | | | DAYTON | OH | 45429-2918 |
| DONALD HANKS | 1034 ABSHER BRANCH RD | | | | WESTMORELAND | TN | 37186 |
| DONALD HARGRAVE | PO BOX 3 | | | | BUFFALO | NY | 14213-0003 |
| DONALD HARRIS | 1020 E BEETREE ST | | | | NASHVILLE | GA | 31639-1772 |
| DONALD HAUSWIRTH & | ROSALIE HAUSWIRTH JT TEN | 170 PARK AVE | | | AMITYVILLE | NY | 11701 |
| DONALD HAY | 3904 SAN ROMAN | | | | MISSION | TX | 78572-7665 |
| DONALD HEATH | 348 FALCON MANOR | | | | WILLISTON | VT | 05495-7860 |
| DONALD HEATON CUST | JASPER HEATON UGMA/VT | PO BOX 826 | | | MANCHESTR CTR | VT | 05255-0826 |
| DONALD HEINE | 599 CASEYVILLE ROAD | | | | STURGIS | KY | 42459 |
| DONALD HELISEK | 5871 DANIELLE CT | | | | PAHRUMP | NV | 89048 |
| DONALD HENCKEL | N37 W26849 KOPMEIER DR | | | | PEWAWKEE | WI | 53072-2340 |
| DONALD HENDRICK | 8517 DAYTON MTN HWY | | | | DAYTON | TN | 37321-7481 |
| DONALD HENRY COOK | PO BOX 1177 | | | | ANDERSON | IN | 46015-1177 |
| DONALD HENRY LEARY | 1927 BOHANNON DR | | | | SANTA CLARA | CA | 95050-5708 |
| DONALD HERING | 16623 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9629 |
| DONALD HERRELL | PO BOX 291485 | | | | PHELAN | CA | 92329-1485 |
| DONALD HIGUCHI | CUST YURI HIGUCHI UGMA NY | 40139 N BRIDLEWOOD CT | | | PHOENIX | AZ | 85086-2320 |
| DONALD HOCH | TOD DTD 10/2/00 | 200 LONG POINT DRIVE | | | MACHIAS | NY | 14101-9768 |
| DONALD HOCKER | 677 HILLGRAVE CT | | | | CINCINNATI | OH | 45246-1436 |
| DONALD HORTON | 59 MAPLE AVE | | | | MERIDEN | CT | 06450-4704 |
| DONALD HOUSE | 3364 ED DODD TRAIL | | | | GAINESVILLE | GA | 30506-1219 |
| DONALD HOWARD | 15412 DAWKINS RD | | | | NEW HAVEN | IN | 46774-9641 |
| DONALD HOWE | 517 WALNUT STREET | | | | MAMARONECK | NY | 10543-2734 |
| DONALD HUBIAK | CUST TROY DONALD HUBIAK | UTMA CA | 470 810 EMERSON CT | | SUSANVILLE | CA | 96130 |
| DONALD HUDDLESTON & | MARGARET HUDDLESTON JT TEN | 668 STANBURY RD SW | | | SUPPLY | NC | 28462-6022 |
| DONALD HUNT | 6231 SHAWMUT RD | | | | RIDGWAY | PA | 15853-4435 |
| DONALD HURLOCK & | CATHERINE HURLOCK JT TEN | 6191 SEMIAHMOO LN | | | BLAINE | WA | 98230-6310 |
| DONALD HUTH | 27 DOGWOOD ROAD | | | | MORRIS PLAINS | NJ | 07950-1918 |
| DONALD I BALLOU & | KATHLEEN M BALLOU JT TEN | 45 IMPERIAL CIR | | | ROCHESTER | NY | 14617-3217 |
| DONALD I BEUKERS | 1069 VISTA DEL MAR | | | | SAN JOSE | CA | 95132-3152 |
| DONALD I BOGART | 1200 KINNEVILLE RD | | | | LESLIE | MI | 49251-9561 |
| DONALD I C SUN | 126 WINSLOW AVE | | | | ROCHESTER | NY | 14620-3410 |
| DONALD I CRUM | TR REVOCABLE LIVING TRUST | 07/25/90 U-A DONALD I CRUM | 4412 N MEMPHIS RD | | CLAREMONT | IL | 62421-2419 |
| DONALD I EYCLESHYMER | 12100 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| DONALD I FIRST | 648 BEECH ST EXT | | | | WARREN | PA | 16365-3643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD I GRAY | CGM IRA ROLLOVER CUSTODIAN | 2262 N FAIRECLIFF | | | ORANGE | CA | 92867-6449 |
| DONALD I HERMAN & | ANNE HERMAN JT TEN | 110 WELLINGTON D | | | WEST PALM BCH | FL | 33417-2544 |
| DONALD I HORANOFF & | MARIE M HORANOFF | TR UA 05/12/93 THE HORANOFF FAMILY | LIVING TRUST | 1827 E BROOMFIELD RD | MT PLEASANT | MI | 48858-9590 |
| DONALD I MARSHALL | 5191 SW 178TH TER | | | | DUNNELLON | FL | 34432-2140 |
| DONALD I MCLAUGHLIN | 296 HAMPTONS TERRACE NW | CALGARY AB  T2L 1V4 | CANADA | | | | |
| DONALD I MURRAY & | CARMEN C MURRAY JT TEN | 75 COLBY ST | | | BARRE | VT | 05641-2705 |
| DONALD I PRATT | 11915 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| DONALD I ROWLAND | 2019 SO 20TH | | | | KANSAS CITY | KS | 66106-3005 |
| DONALD I SIMONSON | 829 COUNTY RD E | | | | ADAMS | WI | 53910-9621 |
| DONALD I SLONE | RR 3 BOX 237B | | | | MONTICELLO | KY | 42633-9559 |
| DONALD I SNASHALL | 12213 LAKE ERIE ROAD SE | CALGARY AB  T2J 2L7 | CANADA | | | | |
| DONALD I SZERLIP | 2404 IVES LANE | | | | REDONDO BEACH | CA | 90278-5118 |
| DONALD I VERMEULEN & | FRANCES M VERMEULEN JT TEN | 47948 JEFFERSON | | | NEW BALTIMORE | MI | 48047-2222 |
| DONALD IC SUN | STEVEN TL SUN TTEE | TRUST U/WILL OF SADIE CHING SUN | U/W 10/4/95 | 126 WINSLOW AVE | ROCHESTER | NY | 14620-3410 |
| DONALD IRA ROSENKRANZ | 535 HOLMES AVE NORTH | | | | FORKED RIVER | NJ | 08731 |
| DONALD IVAN MILLER & | CATHERINE L MILLER JT TEN | 1230B N CENTURY BLVD | | | RANTOUL | IL | 61866-1144 |
| DONALD J & ELEANOR J FISHER | TRUST UAD 01/18/08 | DONALD J FISHER & | ELEANOR J FISHER TTEES | 4120 W ARMOUR ST | SEATTLE | WA | 98199-3015 |
| DONALD J ADAMSKI | 15531 M-43 | | | | HICKORY CORNERS | MI | 49060-9720 |
| DONALD J ADDISON & | MARY ANN ADDISON JT TEN | 10700 N CLARK AVE | | | ALEXANDRIA | IN | 46001-9022 |
| DONALD J AIKENS | 220 E SIDNEY ST | | | | STANTON | MI | 48888-8909 |
| DONALD J AINSWORTH & | MARIE A AINSWORTH TEN ENT | 2225 CLEARVIEW LANE | | | ASTON | PA | 19014-1604 |
| DONALD J ALFERY | 6140 NILES | | | | TORY | MI | 48098-5614 |
| DONALD J ALLEN | 1945 VANDEKARR RD | | | | OWOSSO | MI | 48867-9140 |
| DONALD J AMBOYER | 54367 QUEENS ROW | | | | SHELBY TWP | MI | 48316-1529 |
| DONALD J AMIG & | ZOLA R AMIG JT TEN | 78 PLEASANT VIEW TER | | | NEW CUMBERLND | PA | 17070 |
| DONALD J ANDRAS | TR DONALD J ANDRAS LIVING TRUST | UA 12/01/94 | 9356 ASBURY LANE | | N RIDGEVILLE | OH | 44039-9731 |
| DONALD J ARMSTEAD | 11073 JERRYSON RT 4 | | | | GRAND LEDGE | MI | 48837-9181 |
| DONALD J ARNDORFER | 127 E SOUTH ST | | | | BEAVER DAM | WI | 53916-2509 |
| DONALD J AUSMAN & ETHEL ROSE | AUSMAN - TRUSTEES | DONALD J AUSMAN & ETHEL ROSE | AUSMAN JT REV TR DTD 9/24/96 | W4552 B ROBERT MOORE DR | CECIL | WI | 54111-9289 |
| DONALD J AYERILL | 5220 LAKEMONT RD | PO BOX 65 | | | LAKEMONT | NY | 14857-0065 |
| DONALD J AYERS III | 6052 MULBERRY DR | | | | STERLING HTS | MI | 48314-1459 |
| DONALD J BACCUS & | CAMILLE M BACCUS JT TEN | 2738 N 117TH PL | | | WAUWATOSA | WI | 53222-4102 |
| DONALD J BACH | 10079 BASALT COURT | | | | RENO | NV | 89506-1606 |
| DONALD J BALDWIN & | MRS HELEN W BALDWIN JT TEN | 2787 IRA HILL RD | | | CATO | NY | 13033-9801 |
| DONALD J BARLASS | 2904 E HAYLEY LN | | | | MILTON | WI | 53563-9466 |
| DONALD J BARNETT | 6631 HEDINGTON SQ | APT 4 | | | CENTERVILLE | OH | 45459-6973 |
| DONALD J BARTHOLOMEW | 114 N 10TH ST | | | | WHEELING | WV | 26003-6917 |
| DONALD J BARTLE | 9948 CURRIER RD | | | | MILLINGTON | MI | 48746-9777 |
| DONALD J BEARER | 1329 FARAID LN | | | | VIRGINA BEACH | VA | 23464-6323 |
| DONALD J BECKER | 4447 N CO RD 300 W | | | | MIDDLETOWN | IN | 47356-9420 |
| DONALD J BEDARD & | ROSEMARY BEDARD JT TEN | 1322 GORDON ST | | | LANSING | MI | 48910-2613 |
| DONALD J BENDELE | 13775 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| DONALD J BERGER & | CAROL BERGER JT TEN | 137-26 71 AVE | | | FLUSHING | NY | 11367-1939 |
| DONALD J BERGOR | 5041 WILLIS ROAD | | | | YPSILANTI | MI | 48197-9359 |
| DONALD J BERRY | 150 EDINBURGH DR | | | | SPRINGBORO | OH | 45066-1574 |
| DONALD J BERUBE | KATHRYN R BERUBE JTTEN | 434 POMEROY AVENUE | | | MERIDEN | CT | 06450-4838 |
| DONALD J BICKNELL | 4987 BOWERS RD | | | | ATTICA | MI | 48412-9641 |
| DONALD J BIST & | DELORES A BIST JT TEN | 18877 WAYNE RD | | | LIVONIA | MI | 48152-2851 |
| DONALD J BLATNER | 77 HALLADAY LANE | | | | TONAWANDA | NY | 14150-7067 |
| DONALD J BLENDERMAN | P O 891386 | | | | HOUSTON | TX | 77289-1386 |
| DONALD J BOCKLER & | MARZINA C BOCKLER JT TEN | 138 GILBERT RD | | | BELMONT | MA | 02478-2206 |
| DONALD J BOMKAMP | 916 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DONALD J BONTJE | 1239 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| DONALD J BORGES | 539 RIVER ROAD | | | | FAIR HAVEN | NJ | 07704-3227 |
| DONALD J BOS | 7648 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-6198 |
| DONALD J BOYKIN | 29 FOXSHIRE LANE | | | | ROCHESTER | NY | 14606-5350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD J BOYLE | JUDITH M BOYLE JT TEN | 104 AUDUBON DR | | | ACTON | MA | 01720-4256 |
| DONALD J BRETON | 7076 RIDDLE RD | | | | LOCKPORT | NY | 14094-9331 |
| DONALD J BROWN | 25 BAYWATER DR | | | | NOROTON | CT | 06820-5702 |
| DONALD J BROWN | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| DONALD J BUCZIK & | REGINA T BUCZIK JT TEN | 129 LYNTHWAITE FARM RD | | | WILMINGTON | DE | 19803-1512 |
| DONALD J BUECHE | 2590 E CASTLE RD | | | | NORTH BRACNCH | MI | 48461-9334 |
| DONALD J BUEG | 215 NORTHWOOD AVE | | | | E ROCHESTER | NY | 14445-1617 |
| DONALD J BURGER | PO BOX 187 | | | | SALEM | IN | 47167-0187 |
| DONALD J BURKE | PO BOX 1702 | | | | CARMEL | NY | 10512-7702 |
| DONALD J BURNHAM | 1626 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034-2007 |
| DONALD J BUSE | 708 HIGHVIEW AVE | | | | GLEN ELLYN | IL | 60137-5504 |
| DONALD J BUTLER | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| DONALD J CAMPBELL | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| DONALD J CARD | 9106 BLACKBERRY CR | | | | BURTON | MI | 48519-1949 |
| DONALD J CARNOHAN | 1711 MELBOURNE RD | | | | BALTIMORE | MD | 21222-4822 |
| DONALD J CARON | RFD2 | 182 MEMORY LN | | | ORANGE | MA | 01364-9692 |
| DONALD J CARROZZINO | 560 DEER POINT ROAD | | | | WEST CHESTER | PA | 19382-8547 |
| DONALD J CHARBONNEAU | 346 1ST ST W | | | | DICKINSON | ND | 58601-5027 |
| DONALD J CHARLESON | 11918 DREXEL HILL DRIVE | | | | HOUSTON | TX | 77077-3010 |
| DONALD J CHILDS | 4341 HILLCREST DRIVE | | | | MADISON | WI | 53705-5018 |
| DONALD J CHOMICZ & | MRS ELEANOR M CHOMICZ JT TEN | 12249 TIDESWELL MILL CT | | | WOODBRIDGE | VA | 22192 |
| DONALD J CHOPP TTEE | FBO MARYLIN A CHOPP LIVING TR | U/A/D 03/24/95 | 129 ACACIA CIRCLE | UNIT 103 | INDIAN HEAD PARK | IL | 60525-9053 |
| DONALD J CIPOWSKI AND | CLAUDIA M CIPOWSKI JT TEN | 17634 WILLIAM STREET | | | LANSING | IL | 60438-2062 |
| DONALD J CLARK | TR UA 10/29/87 DONALD J CLARK | TRUST | 7933 E NATAL AVE | | MESA | AZ | 85208-6165 |
| DONALD J CONWAY | 13003 MELVILLE LANE | | | | FAIRFAX | VA | 22033-3631 |
| DONALD J COOK & | MRS THERESA M COOK JT TEN | 313 HOMEVIEW DR | | | BRANDENBURG | KY | 40108-1508 |
| DONALD J COOKS & | MRS ROSE O COOKS JT TEN | 13317 CROMIE | | | WARREN | MI | 48093-3170 |
| DONALD J COONEY | 499 LAKE WAY | | | | OLDSMAR | FL | 34677-2454 |
| DONALD J COSCARELLI | 13952 N HARTEL ROAD | | | | GRAND LEDGE | MI | 48837-9349 |
| DONALD J COUSINEAU | 4486 KNIGHT RD | | | | STERLING | MI | 48659-9408 |
| DONALD J COX | 865 LOWER FERRY ROAD | STE 120 | | | EWING | NJ | 08628-3534 |
| DONALD J CRADDOCK | 163 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| DONALD J CRONIN | 23 BB ST | | | | LAKELAND | FL | 33815-4203 |
| DONALD J CURTI | RUTH CURTI JT TEN | TOD DTD 04/11/2008 | 301 HICKORY ROAD | | GENOA | WI | 54632-8876 |
| DONALD J CURTIS | TR DONALD J CURTIS REV INTERVIVOS | TRUST | UA 9/28/95 | 316 MCDONOUGH ST | SANDUSKY | OH | 44870-2328 |
| DONALD J DALPINO | TR DONALD J & JANET S DALPINO | 1980 LIVING TRUST UA 11/04/80 | 129 SALANO ST | | SAN RAFAEL | CA | 94901-1041 |
| DONALD J DALPINO & | JANET S DALPINO TR UA 11/04/80 | DONALD J DALPINO & JANET S | DALPINO TRUST | 129 SOLANO ST | SAN RAFAEL | CA | 94901-1041 |
| DONALD J DALPINO & | JANET S DALPINO | TR UA 11/04/80 D J DALPINO & J S | DALPINO TRUST | 129 SOLANO ST | SAN RAFAEL | CA | 94901-1041 |
| DONALD J DAMANKOS | 5108 MAYVIEW ROAD | | | | LYNDHURST | OH | 44124-1244 |
| DONALD J DANIELS | 91 ELLIS STREET | | | | NEW BRITAIN | CT | 06051-3424 |
| DONALD J DAVIDSON | 4842 KILTY CRT E | | | | BRADENTON | FL | 34203 |
| DONALD J DAVOLIO | 116 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DONALD J DEFENTHALER & | ELAINE L DEFENTHALER JT TEN | 4101 NW CINNAMON CIR | | | JENSEN BEACH | FL | 34957-3663 |
| DONALD J DENEWETH | 8218 DALTON RD | | | | ONSTED | MI | 49265-9577 |
| DONALD J DEWEES | 210 E 38TH ST APT 20 | | | | KANSAS CITY | MO | 64111 |
| DONALD J DIEBEL | 7225 CARDINAL STREET | | | | ALGONAC | MI | 48001-4107 |
| DONALD J DIEPOLDER AND | DORA I DIEPOLDER JTWROS | 1108 LEISURE LN | | | RUGBY | ND | 58368-2539 |
| DONALD J DIETZ | 1151 SUNSET HILL | | | | LAKE ORION | MI | 48360-1412 |
| DONALD J DOUTRE JR | 26154 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983 |
| DONALD J DRAKE | 5324 E PRATT RD | | | | ST JOHNS | MI | 48879-9134 |
| DONALD J DREFFS | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| DONALD J DRIEBEEK | E OPEDEBECKLAAN 18 | B-3140 KEERBERGEN | BELGIUM | | | | |
| DONALD J DUQUETTE & | HELEN B DUQUETTE JT TEN | 40 CHIPMAN PL | | | N TONAWANDA | NY | 14120-4303 |
| DONALD J DUSETT | PO BOX 366 | | | | RICHMOND | MI | 48062-0366 |
| DONALD J DUSETT & | GEORGENA M DUSETT JT TEN | PO BOX 366 | | | RICHMOND | MI | 48062-0366 |
| DONALD J EASLICK | 15047 REGINA | | | | ALLEN PARK | MI | 48101-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD J ECKHART | 232 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| DONALD J EDSON | 815 CROTON DR | | | | NEWAYGO | MI | 49337-9001 |
| DONALD J EDWARDS | 253 N HILL CIRCLE | | | | ROCHESTER | MI | 48307-1110 |
| DONALD J EHLMAN | 2 HUNTERS RIDGE DR | | | | SAGINAW | MI | 48609-9318 |
| DONALD J EISEN | TR UA 07/22/94 THE DONALD J | EISEN TRUST | 2933 EXETER CT | | WEST DUNDEE | IL | 60118-1724 |
| DONALD J ELESH | GLORIA J ELESH JT TEN | 4300 KEENEY | | | SKOKIE | IL | 60076-3253 |
| DONALD J ELLIOTT | 14008 PLACID DRIVE | | | | HOLLY | MI | 48442-8308 |
| DONALD J ELLIOTT & | SANDRA S ELLIOTT JT TEN | 14008 PLACID DRIVE | | | HOLLY | MI | 48442-8308 |
| DONALD J ELY | P. O. BOX 765 | | | | SUNBURY | PA | 17801-0765 |
| DONALD J ELY | P.O. BOX 765 | | | | SUNBURY | PA | 17801-0765 |
| DONALD J ENGELS | 3408 CARNATION LN | | | | ZEPHYRHILLS | FL | 33541-2463 |
| DONALD J ESOFF | 2362 WEBSTER AVENUE | APT 2D | | | BRONX | NY | 10458-7531 |
| DONALD J ETCHISON | 12676 N 175 E | | | | ALEXANDRIA | IN | 46001-8813 |
| DONALD J EVANETICH | 11251 LAKE FOREST DR | | | | CHESTER | OH | 44026-1334 |
| DONALD J EVANS | 164 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3238 |
| DONALD J EVERETT | 8177 FAULKNER DRIVE | | | | DAVISON | MI | 48423-9535 |
| DONALD J FARRIS | 5404 ROBERTA DR | | | | FT WORTH | TX | 76180-6816 |
| DONALD J FEHRENBACH | 4840 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| DONALD J FEIGL | 13365 SYCAMORE DR | | | | PLATTE CITY | MO | 64079-8358 |
| DONALD J FOLK | 1456 DEHART RD | KELOWNA BC  V1W 4N3 | CANADA | | | | |
| DONALD J FOLK & | KAREN N FOLK JT TEN | 1456 DEHART RD | KELOWNA BC  V1W 4N3 | CANADA | | | |
| DONALD J FOLSOM & | SUSAN K FOLSOM JT TEN | 1045 VILLAGE DR | | | MARYSVILLE | OH | 43040-8312 |
| DONALD J FORTIN | 55 OAK CREEK DRIVE | | | | YORKVILLE | IL | 60560-9779 |
| DONALD J FREY | CGM PROFIT SHARING CUSTODIAN | 5036 ENGLISH HILL RD | | | CEDAR GROVE | IN | 47016-9619 |
| DONALD J GAGNON | 12606 MOHAWK VALLEY | | | | SAN ANTONIO | TX | 78233-4622 |
| DONALD J GARDNER | 17581 JEANETTE | | | | SOUTHFIELD | MI | 48075-1918 |
| DONALD J GERWIN | 1904 WILSON LANE #102 | | | | MCLEAN | VA | 22102-1958 |
| DONALD J GIAMANCO | 58 SUNNY VIEW DRIVE | | | | ST PETERS | MO | 63376-3545 |
| DONALD J GILLARD | 1720 ST JOHNS COURT | | | | BLOOMFIELD HILLS | MI | 48302-1776 |
| DONALD J GOEBEL | 1842 W COBBLESTONE LN | | | | ST AUGUSTINE | FL | 32092-2799 |
| DONALD J GORENFLO | 1100 COUNTRY COURT | | | | LENNON | MI | 48449-9629 |
| DONALD J GOSCENSKI | LINDA M GOSCENSKI JTWROS | 42 LONGPLAIN ROAD | | | LEVERETT | MA | 01054-9523 |
| DONALD J GRANT | 55 BLUEBERRY LANE | | | | LISBON | CT | 06351-3202 |
| DONALD J GRANZ | 4655 E WASHINGTON AVE | | | | FRESNO | CA | 93702-2544 |
| DONALD J GRAY & | BARBARA S GRAY JT TEN | 11 LONGBOW RD | | | LYNNFIELD | MA | 01940-1415 |
| DONALD J GREULICH AND | JENNIFER GREULICH JTWROS | 8909 LINN STATION ROAD | | | LOUISVILLE | KY | 40222-5250 |
| DONALD J GRIFFIN | 7351 E POTTER RD | | | | DAVISON | MI | 48423 |
| DONALD J GUERIN | 2975 NORTH RIVER ROAD | | | | SAGINAW | MI | 48609-9305 |
| DONALD J GULLO | PO BOX 910834 | | | | SAINT GEORGE | UT | 84791 |
| DONALD J HAMBY | 3252 MARS HILL RD | | | | ACWORTH | GA | 30101-4050 |
| DONALD J HANKE | SHARON K HANKE JT TEN | 3818 SUGARHILL CT. | | | NEW HAVEN | IN | 46774-2730 |
| DONALD J HAUFSCHILD | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| DONALD J HELFRECHT | 913 MOHICAN PASS | | | | MADISON | WI | 53711-2837 |
| DONALD J HENKEL | 235 BEECH RD | | | | LOVELAND | OH | 45140-8827 |
| DONALD J HERALD | 8156 E RILEY RD | | | | CORUNNA | MI | 48817-9726 |
| DONALD J HERBST AND | JUANITA HERBST JT TEN | 891 KUAFMANN AVE | | | DUBUQUE | IA | 52001-3152 |
| DONALD J HERMANN | TR UA 12/01/93 THE DONALD J | HERMANN REVOCABLE LIVING TRUST | 2423 BOY SCOUT ROAD | | INDIAN RIVER | MI | 49749-9531 |
| DONALD J HERUBIN | 2316 ELECTRIC | | | | WYANDOTTE | MI | 48192-4344 |
| DONALD J HODNETT & | BAMBI D HODNETT JT TEN | 3220 CANTERBURY LANE | | | FALLSTON | MD | 21047-1119 |
| DONALD J HOFFMAN | 188 PARK ISLAND | | | | LAKE ORION | MI | 48362-2760 |
| DONALD J HOLLAND & | DENISE ANN HOLLAND JT TEN | 6481 HERBMOOR DR | | | TROY | MI | 48098-5609 |
| DONALD J HOLZEN & | DEBORAH HOLZEN JT TEN | 25335 AFTON | | | HARRISON TWP | MI | 48045 |
| DONALD J HOLZEN & | CARRIE L HOLZEN JT TEN | 25335 AFTON | | | HARRISON TOWNSHIP | MI | 48045-3101 |
| DONALD J HORAN | PO BOX 543 | | | | LOCUST VALLEY | NY | 11560-0543 |
| DONALD J HORAN & | ELEANOR J HORAN JT TEN | 10680 S OCEAN DRIVE | APT 808 | | JENSEN BEACH | FL | 34957-2650 |
| DONALD J HOUCK | 67 PLEASANT ST | | | | CLINTON | MA | 01510-3400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J HOWARD & | PAMELA B HOWARD JT TEN | 40688 IVYWOOD LANE | | | PLYMOUTH | MI | 48170-2733 |
| DONALD J HUBBARD | 14064 MORNING GLORY | | | | CHICO | CA | 95973-9754 |
| DONALD J HUBBARD & | LAVERNA HUBBARD JT TEN | 14064 MORNING GLORY PL | | | CHICO | CA | 95973-9754 |
| DONALD J HUBBARD & | ROBERTA A HUBBARD JT TEN | 14118 HOWELL STREET | | | BEAR LAKE | MI | 49614-9696 |
| DONALD J HUEGERICH JR | 2850 FARM BROOK TRAIL | | | | OXFORD | MI | 48370 |
| DONALD J HUGHES | 569 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8231 |
| DONALD J HUPP & | MARCIA A HUPP JT TEN | 3008 PEASE LANE | | | SANDUSKY | OH | 44870-5977 |
| DONALD J HUTCHINSON | 105 HOSPITAL RD | | | | WATERFORD | MI | 48327-3817 |
| DONALD J IRBY JR | 21010 BLUE TOPAZ DR | | | | RICHMOND | TX | 77469-7067 |
| DONALD J JASKIEWICZ | PO BOX 30381 | | | | LAUGHLIN | NV | 89028-0381 |
| DONALD J JOHNSON | 282 GALLUP RD | | | | SPENCERPORT | NY | 14559-9558 |
| DONALD J JOSAITIS | 19305 BERKELEY | | | | DETROIT | MI | 48221-1803 |
| DONALD J JOYCE JR | APT B-4 | 135-2 S HIGHLAND AVE | | | OSSINING | NY | 10562 |
| DONALD J JOYCE JR & | RUTH ANN JOYCE JT TEN | APT B-4 | 135-2 S HIGHLAND AVE | | OSSINING | NY | 10562 |
| DONALD J KANCAR & | BARBARA A KANCAR JT TEN | 106 MULLEN ST | | | TONAWANDA | NY | 14150-5424 |
| DONALD J KELLY | 1100 DEER GULLY CT | | | | APOPKA | FL | 32712-2935 |
| DONALD J KELLY & | IRENE KELLY JT TEN | 8710 W 32 MILE ROAD | | | WASHINGTON | MI | 48095-1319 |
| DONALD J KENNEY | 260 AUGUSTINE DRIVE | | | | MARTINEZ | CA | 94553-6604 |
| DONALD J KINASZ | 1735 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5152 |
| DONALD J KOBES | 5858 E FALL CREEK PKY N DR | | | | INDIANAPOLIS | IN | 46226-1051 |
| DONALD J KOORS & | MRS GERALDINE J S KOORS JT TEN | 5885 N CENTRAL AVE | | | INDIANAPOLIS | IN | 46220-2509 |
| DONALD J KOWALSKI | 36699 THOMAS DR | | | | STERLING HTS | MI | 48312-2950 |
| DONALD J KRAITER | OLGA D KRAITER JT TEN | 5483 BRENTWOOD DR | | | KLAMATH FALLS | OR | 97603-8510 |
| DONALD J KRAPP | 25265 ROAN DRIVE | | | | WARREN | MI | 48089-4573 |
| DONALD J KRUPP | 3339 E LAKE ROAD | | | | CLIO | MI | 48420-7931 |
| DONALD J KRUSZKA | 173 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2520 |
| DONALD J KUBECK | 1 SHEFFORD RD | MEPPERSHALL BEDS SG17 5LJ | UNITED KINGDOM | | | | |
| DONALD J KUHAR | 2630 TANTELON PL | | | | WINSTON SALEM | NC | 27127-4640 |
| DONALD J KVASNOK | 8733 MOSSWOOD CIR | | | | N RIDGEVILLE | OH | 44039-6304 |
| DONALD J LA FOND | 3623 RIDGEFIELD | | | | LANSING | MI | 48906-3550 |
| DONALD J LAATSCH AND | DOREEN D LAATSCH JN TEN | TOD DTD 08/30/2005 | 714 W. TAMARACK DRIVE | | WEST BEND | WI | 53095-3622 |
| DONALD J LAMONT & | ANNE K LAMONT JT TEN | 6287 SANDSHORE | | | TROY | MI | 48098-1377 |
| DONALD J LAMONT JR & | MARILEE A LAMONT JT TEN | 6287 SANDSHORE | | | TROY | MI | 48098-1377 |
| DONALD J LAMONT JR & | ALICE E LAMONT JT TEN | 6287 SANDSHORE | | | TROY | MI | 48098-1377 |
| DONALD J LAMPMAN & | DORTHA M LAMPMAN JT TEN | 1620 EAST 49TH | | | ODESSA | TX | 79762-4477 |
| DONALD J LAPAK & | ROSE M LAPAK JT TEN | 6579 SHORELINE DR | | | TROY | MI | 48098-1056 |
| DONALD J LASK AND | MARY KATHLEEN LASK JTTEN | 925 UNIVERSITY DRIVE | | | EDWARDSVILLE | IL | 62025-3959 |
| DONALD J LASKIN | 156 GREENVILLE COURT | | | | BERWYN | PA | 19312-2071 |
| DONALD J LATTA | 4 STANDISH ROAD | | | | LOCKPORT | NY | 14094-3315 |
| DONALD J LAUTERBACH | TOD DTD 01/21/2009 | 2461 MINERVA STREET | | | OSHKOSH | WI | 54901-1545 |
| DONALD J LEVERICH | 140 SHELLEY LANE | | | | GLASTONBURY | CT | 06033 |
| DONALD J LIEBER | CGM IRA ROLLOVER CUSTODIAN | 8908 TINON LN | | | NEWARK | OH | 43055-9642 |
| DONALD J LOTT | 210 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1668 |
| DONALD J LUDWIG | 274 BELLINGHAM DR | | | | CENTERVILLE | OH | 45458-2513 |
| DONALD J LUKAS | 608 COUR RENEE | | | | WARREN | MI | 48091-2204 |
| DONALD J LYON | 55 SCOTT ST | WHITBY ON  L1N 3L2 | CANADA | | | | |
| DONALD J LYSZEWSKI | 4608 MEYER ROAD | | | | NORTH TONAWANDA | NY | 14120-9577 |
| DONALD J MADDALOZZO & | ELIZABETH A MADDALOZZO JT TEN | 1332 S PROSPECT AVE | | | PARK RIDGE | IL | 60068-5383 |
| DONALD J MADDOX | 1091 MALLARD CIR | | | | BOGART | GA | 30622-2765 |
| DONALD J MALARCIK | 3671 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| DONALD J MANFRED | 212 MAIN ST BOX 329 | 48 WAWBEEK AVE | | | MASSENA | NY | 13662-1902 |
| DONALD J MANNING | 8303 MESSMORE | | | | SHELBY TWP | MI | 48317-4433 |
| DONALD J MARANDA & | SHIRLEY H MARANDA JT TEN | 101 MIDDLESEX RD | | | ROCHESTER | NY | 14610-1123 |
| DONALD J MARKOE | 190 DORN RD | | | | LAGRANGEVILLE | NY | 12540-6424 |
| DONALD J MARSH | 9375 BEAR WALK PATH | | | | BROOKSVILLE | FL | 34613-6431 |
| DONALD J MC ATEE | 30204 SOUTHFIELD RD APT 220 | | | | SOUTHFIELD | MI | 48076-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD J MC CLELLAN | BOX 656 | | | | MORGAN | UT | 84050-0656 |
| DONALD J MCCUNE | 30925 MILLER AVENUE | | | | WILLOUGHBY HL | OH | 44092-1256 |
| DONALD J MCGOVERN & | LILLIAN H MCGOVERN JT TEN | 64 OLD STONEHOUSE RD | | | BEDMINSTER | NJ | 07921-2561 |
| DONALD J MCMAHON | TR DONALD J MCMAHON REVOC DEED OF | TRUST UA 07/21/99 | 21730 COVE POINT FARM RD | | TILGHMAN | MD | 21671-1175 |
| DONALD J MECKLE & | MRS ELIZABETH G MECKLE JT TEN | 20 ST DAVIDS DR | | | WEST SENECA | NY | 14224-3440 |
| DONALD J MENEELY JR | 7124 N BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1101 |
| DONALD J MERCER | 9434 S VASSAR RD RT # 1 | | | | MILLINGTON | MI | 48746-9735 |
| DONALD J MERCIER | 8718 SANDY CREST DR | | | | WHITE LAKE | MI | 48386-2454 |
| DONALD J MEYER & | MARY S MEYER JT TEN | 1330 N 12TH ST | APT 5 | | SHEBOYGAN | WI | 53081-3365 |
| DONALD J MINGES | 6939 THOMPSON RD | | | | CINCINNATI | OH | 45247-2648 |
| DONALD J MOGET | TOD DTD 01/23/07 | 12801 CRAIG | | | GRANDVIEW | MO | 64030-2021 |
| DONALD J MOLONEY | 17 O'CONNOR DR | WHITBY ON L1N 7X7 | CANADA | | | | |
| DONALD J MORSE | 7800 BURT RD | | | | BIRCH RUN | MI | 48415-8796 |
| DONALD J MOSCHETTI & | CATHRYN A MOSCHETTI JT TEN | PO BOX 4029 | | | TUBAC | AZ | 85646-4029 |
| DONALD J MOSES | 1206 WILSON | | | | STURGIS | MI | 49091-2247 |
| DONALD J MRAZ & | SHAREN L MRAZ JT TEN | 8032 BECKER TRL | | | SAINT HELEN | MI | 48656-9486 |
| DONALD J MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| DONALD J MURRAY | BOX 3049 | | | | GLOBE | AZ | 85502-3049 |
| DONALD J NEFSKE | 4178 DREXEL | | | | TROY | MI | 48098-4310 |
| DONALD J NEUBERGER | 311 GARFIELD AVE | | | | LIVERPOOL | NY | 13088-4378 |
| DONALD J NICHOLS & | RUBY C NICHOLS JT TEN | 7010 EVELINE DR | | | HOLLY | MI | 48442-8583 |
| DONALD J NIELSON & | MICHELE R NIELSON JT TEN | 3184 STATE ST RD | | | BAY CITY | MI | 48706-1867 |
| DONALD J OBERHOLZER & | MRS BERNICE A OBERHOLZER JT TEN | 83 CHADWICK DRIVE | | | GREENCASTLE | PA | 17225-1462 |
| DONALD J OESCHGER | 1240 KLEM RD | | | | WEBSTER | NY | 14580-8630 |
| DONALD J OESTERWIND JR | 1542 MARLOWE | | | | CANTON TOWNSHIP | MI | 48187-3180 |
| DONALD J OTT | 2326 CORAL CT NE | | | | ROCHESTER | MN | 55906-5423 |
| DONALD J PAINE JR | 1621 THOMPSON RD | | | | BAD AXE | MI | 48413-8741 |
| DONALD J PARKINSON | 21 WILLOW AVE R R #3 | PORT ROWAN ON N0E 1M0 | CANADA | | | | |
| DONALD J PARSONS JR | 16505 MARIAN CTR RD | | | | DECATUR | IN | 46733-9605 |
| DONALD J PATCHETT & | ROBIN M PATCHETT JT TEN | 19010 N LESLIG LN | | | COLBERT | WA | 99005 |
| DONALD J PENNINGTON | 6036 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7868 |
| DONALD J PETERS | TR 09/23/92 | DONALD J & | GERTRUDE PETERS REV TRT | 111 ONONDAGOS TRL | PRUDENVILLE | MI | 48651-9728 |
| DONALD J PETERSON | 1279 CLARK RD | | | | NEW VIENNA | OH | 45159-9447 |
| DONALD J PETROSKY & | MRS LINDA PETROSKY JT TEN | 3535 GLENWAY AVE | | | CINCINNATI | OH | 45205-1362 |
| DONALD J PFANNENSTIEL & BARBARA | A PFANNENSTIEL | TR DONALD & BARBARA PFANNENSTIEL | FAM TRUST UA 04/15/99 | 113 BLAZING STAR DRIVE | GEORGETOWN | TX | 78633 |
| DONALD J PFUNTNER | 380 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| DONALD J PIEDMONT | 6071 E LAKE RD | APT 7 | | | BURT | NY | 14028 |
| DONALD J PLASTER | 1305 WHITE MARLIN LANE | | | | VIRGINIA BEACH | VA | 23464-6313 |
| DONALD J POSKIN | 210 LANSBROOKE DR | | | | CHESTERFIELD | MO | 63005-1612 |
| DONALD J PREGLER | 4537 PLACIDIA AVE | | | | NO HOLLOWOOD | CA | 91602-1539 |
| DONALD J PREGLER & | TULA PREGLER JT TEN | 4537 PLACIDIA AVENUE | | | NO HOLLYWOOD | CA | 91602-1539 |
| DONALD J PRENTICE | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| DONALD J PRIEUR | 505 ASHWOOD DR | | | | FLUSHING | MI | 48433-1328 |
| DONALD J PROPP | 1132 SOUTH GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| DONALD J PURCELL | 427 WILER RD | | | | HILTON | NY | 14468 |
| DONALD J RACHIC | 504 E LIBERTY | | | | LOWELLVILLE | OH | 44436-1234 |
| DONALD J RASMUSSEN & | KATHRYN F RASMUSSEN | TR UA 9/29/99 DONALD J RASMUSSEN & | KATHRYN F RUSMUSSEN REV FAMILY TRUST | 48190 BLUEBIRD | SHELBY TWP | MI | 48317-2402 |
| DONALD J RATHJENS | 756 GARDEN STREET | | | | UNION | NJ | 07083-6623 |
| DONALD J RAUCH | 7302 HILLSBORO COURT | | | | CANTON | MI | 48187-2241 |
| DONALD J REDMOND | 47 MOUNTAIN ROAD | | | | LEDGEWOOD | NJ | 07852-9752 |
| DONALD J REED & | DOREEN M REED JT TEN | 34 NELL COURT | | | DUMONT | NJ | 07628-1117 |
| DONALD J REID | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| DONALD J RENAUD | 3101 SANDS CT | | | | MILFORD | MI | 48380-3457 |
| DONALD J RIBERDY | 209 CLEVELAND AVE B 1 | | | | COCOA BEACH | FL | 32931-4060 |
| DONALD J RICE | 1152 EAST CONSTITUTION DRIVE | | | | GILBERT | AZ | 85296-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD J RICHARDS | PO BOX 1417 | | PARAPARAUMU BEACH | NEW ZEALAND | | | |
| DONALD J RIDER | 4122 W LAKE RD | | | | CANANDAIGUA | NY | 14424-8351 |
| DONALD J RIEGER | 2220 RADCLIFF AVENUE | | | | INDIANAPOLIS | IN | 46227-8651 |
| DONALD J RIMAR & | JULIUS J RIMAR JT WROS | 2461 BAZETTA | | | WARREN | OH | 44481-9303 |
| DONALD J RISCHARD & | BARBARA A RISCHARD JT TEN | 7280 SW 103RD AVE | | | BEAVERTON | OR | 97008-6049 |
| DONALD J RIVETTE | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DONALD J RIVETTE & | DONNA M HENIGE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457-9321 |
| DONALD J RIVETTE & | DON MICHAEL RIVETTE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457-9321 |
| DONALD J RIVETTE & | DALE P RIVETTE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457-9321 |
| DONALD J RIVETTE & | DIANE M KRUPP JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457-9321 |
| DONALD J RIVETTE & | DOLORES A HENIGE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457-9321 |
| DONALD J ROBERTSON & | LORRAINE ROBERTSON JT TEN | 1637 NORTH 24TH ST | | | QUINCY | IL | 62301-3301 |
| DONALD J ROSSI | 472 HILLCREST DR | | | | LATROBE | PA | 15650 |
| DONALD J ROSSI & | MRS MARY LOU ROSSI JT TEN | 472 HILLCREST DR | | | LATROBE | PA | 15650 |
| DONALD J SABOURIN | 32666 GLEN | | | | WESTLAND | MI | 48186-4918 |
| DONALD J SANDERS & | JACQUELYN M SANDERS | TR UA 08/24/93 DONALD J & | JACQUELYN M SANDERS TRUST | 15203 SW WALKER RD APT C | BEAVERTON | OR | 97006-7104 |
| DONALD J SAWYER | 12282 WOODSIDE DR 2 | | | | GRAND BLANC | MI | 48439-1650 |
| DONALD J SCHAFF & | EILEEN L SCHAFF JT TEN | BOX 457 | | | SEELEY LAKE | MT | 59868-0457 |
| DONALD J SCHAFFER JR | 7512 WEST COLDWATER ROAD | | | | FLUSHING | MI | 48433-1120 |
| DONALD J SCHANTZ | 20 CROSSROADS LN | | | | ROCHESTER | NY | 14612-3439 |
| DONALD J SCHILPP | 13736 SANTA ROSA CT | | | | MANASSAS | VA | 20112-3819 |
| DONALD J SCOLLON | 7481 N DURAND ROAD | | | | NEW LOTHROP | MI | 48460-9719 |
| DONALD J SERVALISH & | SANDRA J SERVALISH JT TEN | 8232 RICKIE DR | | | WESTLAND | MI | 48185-1611 |
| DONALD J SHARBOWSKI & | SHERYLL A SHARBOWSKI JT TEN | 11420 BLACKBURN ST | | | LIVONIA | MI | 48150-2864 |
| DONALD J SHARPE | 47 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3230 |
| DONALD J SHAW | 9700 FAIRGROUND RD | | | | LOUISVILLE | KY | 40291-1021 |
| DONALD J SHOSEY & | MYRA L SHOSEY JT TEN | 2972 PLANTATION RD | | | WINTER HAVEN | FL | 33884-1234 |
| DONALD J SIEMANN | PO BOX 756 | | | | NEWALLA | OK | 74857-0756 |
| DONALD J SITKO | 325 GROVE STREET | PO BOX 186 | | | GAINES | MI | 48436-0186 |
| DONALD J SKAFF | 2323 N FORBES | | | | CLAREMONT | CA | 91711-1716 |
| DONALD J SKODA AND | JEAN SKODA JTWROS | 2306 STATE HIGHWAY Y | | | FORSYTH | MO | 65653-5558 |
| DONALD J SLAVEN | 13157 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| DONALD J SMITH | 545 NEW LONDON RD | | | | SALEM | CT | 06420-4103 |
| DONALD J SMITH | SUE G SMITH JT TEN | 5255 NORTH 330 WEST | | | COLUMBUS | IN | 47201-4654 |
| DONALD J SMITH | 2839 SO MAIN ST | | | | NEWFANE | NY | 14108-1232 |
| DONALD J SMITH | 2102 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DONALD J SMITH | CUST MARTIN E SMITH UGMA MI | 7874 GREENBRIAR CIRCLE | | | BOULDER | CO | 80301-4130 |
| DONALD J SMITH | 100 GLENCLAIRN CT | | | | ROSWELL | GA | 30076-4202 |
| DONALD J SMITH | ATTN CHERYL L SMITH | 7825 WEST 82ND ST | | | BRIDGEVIEW | IL | 60455-1638 |
| DONALD J SMITH | 291 ESSER AVE APT 2 | | | | BUFFALO | NY | 14207-1248 |
| DONALD J SMOLENSKI & | PAULA D SMOLENSKI JT TEN | 738 RIVARD | | | GROSSE POINTE CITY | MI | 48230-1255 |
| DONALD J SMYTHE AND | KERRY LYNN SMYTHE JTWROS | 85 BLACKHAWK DRIVE | | | EDGERTON | WI | 53534-9310 |
| DONALD J SOLTIS | 3200 MEGAN CT | | | | CLIO | MI | 48420-1992 |
| DONALD J SPAGNOLI | 520 CONIFER DR | | | | FORKED RIVER | NJ | 08731-1924 |
| DONALD J STARKEY SURVIVOR TTEE | U/A 2/27/1992 UAD 02/27/92 | DONALD J STARKEY TTEE | 1344 VERDUGO BLVD | | LA CANADA | CA | 91011-3140 |
| DONALD J STERN | N87 W18143 QUEENSWAY ST | | | | MENOMONEE FAL | WI | 53051-2503 |
| DONALD J STOUGHTON | CUST DAVID J STOUGHTON UGMA MI | 2510 PINEVIEW DR | | | WEST BLOOMFIELD | MI | 48324-1970 |
| DONALD J STOUGHTON | 1585 INVERNESS | | | | SYLVAN LAKE | MI | 48320-1628 |
| DONALD J STOVER | 1384 PO BOX 86 | | | | HILTON | NY | 14468-0086 |
| DONALD J SULLIVAN JR | 280 RIVER ROAD APT 69B | | | | PISCATAWAY | NJ | 08854-3561 |
| DONALD J SWETTE AND | MARILYN J SWETTE CO TTEES | DONALD J AND MARILYN J SWETTE | REVOCABLE TRUST DTD 01/16/1997 | PO BOX 61 | GREEN BAY | WI | 54305-0061 |
| DONALD J SYLVESTER | 5533 TRES PIEDRAS RD | | | | LAS VEGAS | NV | 89122-3393 |
| DONALD J SYPERT | 3831 NORTH WOODS CT NE #5 | | | | WARREN | OH | 44483-4584 |
| DONALD J SZABO & | LUCILLE B SZABO JT TEN | 813 AUGRES RIVER DR | | | AU GRES | MI | 48703 |
| DONALD J SZOTT & | ALEX J SZOTT & | PAULINE SZOTT JT TEN | 4191 MCCARTY RD | APT 8 | SAGINAW | MI | 48603-9315 |
| DONALD J SZOTT & | PAULINE A SZOTT JT TEN | 4191 MCCARTY RD | APT 8 | | SAGINAW | MI | 48603-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD J TALBOT | 5025 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2076 |
| DONALD J TEADT | 57909 HOLTOM ROAD | | | | THREE RIVERS | MI | 49093-9333 |
| DONALD J TERRY | TR UA 07/01/93 DONALD J TERRY | REVOCABLE TRUST | 12347 FOREST HIGHLANDS DR | | DADE CITY | FL | 33525-6222 |
| DONALD J THIBERT | 330 BLIND TRAIL | | | | WHITE LAKE | MI | 48386-3000 |
| DONALD J THOMAS | 4206 GRAYTON | | | | WATERFORD | MI | 48328-3427 |
| DONALD J THOMPSON | 12730 YOUNGSTOWN-PITTS RD | | | | PETERSBURG | OH | 44454 |
| DONALD J THOMPSON | 11400 MORRISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| DONALD J THOMSON | 9531 ADAMS RD | | | | ST HELEN | MI | 48656-9637 |
| DONALD J THORNDIKE | CUST SCOTT L THORNDIKE UGMA WA | 7 HARD CIDER DR | | | OROVILLE | WA | 98844-9573 |
| DONALD J TREDENT & | CHRISTINE M TREDENT JT TEN | 537 ALLEN AVENUE | | | ASHTABULA | OH | 44004-2533 |
| DONALD J TREMEL & | MARY K TREMEL JT TEN | 4258 CHAPEL VIEW CR | | | BRIGHTON | MI | 48114-8659 |
| DONALD J TRENT | 199 CHURCH ST | | | | ROMEO | MI | 48065-4608 |
| DONALD J TRENT | 4740 ELDER RD | | | | VILLA RIDGE | MO | 63089-1424 |
| DONALD J TWIETMEYER TR | UA 03/14/1991 | DONALD J TWIETMEYER TRUST | 2225 MALLARD DR | | REESE | MI | 48757 |
| DONALD J TYCH & | LINDA S TYCH JT WROS | 616 SQUIRREL HILL DR | | | BOARDMAN | OH | 44512-5334 |
| DONALD J URBANSOK & | ROSALINE A URBANSOK JT TEN | 195 GREEN VALLEY DR | | | ENON | OH | 45323-1121 |
| DONALD J UZIEL | 1405 WILLOW HEIGHTS DRIVE | | | | NORTH HUNTINGDON | PA | 15642-5812 |
| DONALD J VALLANDINGHAM | 309 W BROAD STREET | | | | SWEDESBORO | NJ | 08085-1005 |
| DONALD J VANDER WAL | 6975 GLENCREEK SE | | | | CALEDONIA | MI | 49316-9155 |
| DONALD J VANDERBROOK | SIMPLE IRA-PERSHING LLC CUST | 1203 MANOR ENTRANCE | | | ENDWELL | NY | 13760-1915 |
| DONALD J VANDERBROOK & | ELIZABETH A VANDERBROOK JTWROS | 1203 MANOR ENTRANCE | | | ENDWELL | NY | 13760-1915 |
| DONALD J VEITENGRUBER & | MAGDALEN R VEITENGRUBER JT TEN | 2671 BENSON RD | | | TAWAS CITY | MI | 48763-9447 |
| DONALD J VENTURA | PO BOX 266 | 1420 CHURCH ST | | | BARBERVILLE | FL | 32105-0266 |
| DONALD J VERGILIA | 3821 SPLIT ROCK RD | | | | CAMLIIUS | NY | 13031-9724 |
| DONALD J VOGT | 2302 NORTH BRITT RD | | | | JANESVILLE | WI | 53546-9323 |
| DONALD J WALLS II | 17475 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| DONALD J WASSIL | 2532 LILAC CIR NW | | | | MASSILLON | OH | 44646-2037 |
| DONALD J WATTERS | CGM IRA ROLLOVER CUSTODIAN | 6824 E M-71 | | | DURAND | MI | 48429-9767 |
| DONALD J WATTERS AND | JANE E WATTERS JTWROS | 6824 E M-71 | | | DURAND | MI | 48429-9767 |
| DONALD J WEBB | CUST KATHLEEN WEBB U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 19 HOAG AVE | AKRON | NY | 14001-1104 |
| DONALD J WEHUNT | 301 COURTYARD PASS | | | | WOODSTOCK | GA | 30189-1586 |
| DONALD J WEISMANN | 4312 BEAULAND DR | | | | ALLISON PARK | PA | 15101-1304 |
| DONALD J WEISS | 29 ROOSEVELT DR | | | | VALHALLA | NY | 10595-2019 |
| DONALD J WETHINGTON | 1224 MARTIN STREET | | | | INDIANAPOLIS | IN | 46227-3138 |
| DONALD J WHITMER | 12471 BRENMILL LN | | | | MANASSAS | VA | 20112-3565 |
| DONALD J WILKINSON | 376 WINGATE PL | | | | YOUNGSTOWN | NY | 14174-1135 |
| DONALD J WILLIAMSON AND | PATSY LOU WILLIAMSON JTWROS | G-5111 CORUNNA ROAD | | | FLINT | MI | 48532-4106 |
| DONALD J WILSON | 2094 AUBURN | | | | HOLT | MI | 48842-1307 |
| DONALD J WIST | 2354 GEOFFRY | | | | WARREN | MI | 48092-2105 |
| DONALD J WOJNAR SR | 90 LOU ANN DR | | | | DEPEW | NY | 14043 |
| DONALD J WOJTALEWICZ | 463 KAREN DR | | | | BEREA | OH | 44017-1639 |
| DONALD J WOLFE TTEE | DONALD J WOLFE REVOCABLE | LIVING TRUST U/A DATED 8/2/04 | 1484 BLENNERHASSETT HEIGHTS | | PARKERSBURG | WV | 26101-8724 |
| DONALD J WRIGHT | PO BOX 857 | | | | PINCKNEY | MI | 48169-0857 |
| DONALD J WRIGHT | PO BOX 857 | | | | PINCKNEY | MI | 48169-0857 |
| DONALD J WROCKLAGE & | TAMELA S COLWELL JT TEN | 4410 LAWNWOOD CT | | | BURTON | MI | 48529-1923 |
| DONALD J YORK | 456 GLEN MEADOW LN | | | | NAPLES | FL | 34105 |
| DONALD J ZIEMBA | 302 CHURCHILL CT | | | | SLEEPY HOLLOW | IL | 60118-2525 |
| DONALD J ZIMMER JR | 40 DEER LANE | | | | GUILFORD | CT | 06437-2169 |
| DONALD J. CHEEK AND | JUDY M. CHEEK JTWROS | 1048 ARBOR TRACE | | | ATLANTA | GA | 30319-5378 |
| DONALD JACK COLPEAN | 3506 COMPSON CIRCLE | | | | RUSKIN | FL | 33570-5932 |
| DONALD JAENICKE | 5469 N ROAD 100 W | | | | KOKOMO | IN | 46901 |
| DONALD JAMES HAMSTRA | 2180 TIMBERVIEW NE | | | | GRAND RAPIDS | MI | 49525-1246 |
| DONALD JAMES HAZLEDINE | 1919 N MAIN ST | | | | SPEARFISH | SD | 57783-2916 |
| DONALD JAMES HOLMAN | 722 2ND ST | PO BOX 218 | | | HUMBOLDT | NE | 68376-0218 |
| DONALD JAMES MC ARTHUR JR | 8104 MONTSERRAT PLACE | | | | WELLINGTON | FL | 33414-3448 |
| DONALD JAMES MURRAY JR | 790 TOPAZ DR | | | | RENO | NV | 89502-3309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD JAMES VECELLIO | 811 ENDERBY DR | | | | ALEXANDRIA | VA | 22302-2225 |
| DONALD JAY | 2313 OAK PARK DR | | | | RICHMOND | IN | 47374-1674 |
| DONALD JAY BARANOVITZ | 3170 ARBOR WOODS DRIVE | | | | ALPHARETTA | GA | 30022 |
| DONALD JEFFERS | CGM IRA ROLLOVER CUSTODIAN | P O BOX 576 | | | KODAK | TN | 37764-0576 |
| DONALD JENKINS | 14690 WOODLAND DR | | | | EDEN | MD | 21822-2227 |
| DONALD JEROME CHAPLIN | 4332 BOB WHITE DR | | | | FLINT | MI | 48506-1707 |
| DONALD JOHANSON | CUST LORA JOHANSON UGMA NY | 12 WALKER AVE | | | SYOSSET | NY | 11791-4027 |
| DONALD JOHN PETRUZZI | 6640 BEXLEY CT | | | | INDEPENDENCE | OH | 44131-6533 |
| DONALD JOHN RECKSIEDLER | 42141 VILLANOVA | | | | STERLING HGTS | MI | 48313-2973 |
| DONALD JOHNSON | 27390 EVERETT | | | | SOUTHFIELD | MI | 48076-3619 |
| DONALD JONES | 6431 STATE RT 233 | | | | ROME | NY | 13440-8745 |
| DONALD JONES | 3 EAST 10TH ST | | | | NEW YORK | NY | 10003-5916 |
| DONALD JOSEPH BABETS | 237 E 208TH ST | | | | EUCLID | OH | 44123-1811 |
| DONALD JOSEPH COLVER | 105 LAUREL AVE | | | | PEN ARGYL | PA | 18072 |
| DONALD JOSEPH POTVIN | CGM IRA ROLLOVER CUSTODIAN | 5019 BRAESHEATHER | | | HOUSTON | TX | 77096-4204 |
| DONALD K ADAMS | 26024 GROVELAND | | | | ROSEVILLE | MI | 48066-3300 |
| DONALD K AND JEAN E LONGFELLOW | REV LIV TRUST UAD 09/03/08 | JEAN E LONGFELLOW & | DONALD K LONGFELLOW TTEES | 4719 E COUNTY RD 300 N | WINCHESTER | IN | 47394 |
| DONALD K AUKAMP | 26 FABER DRIVE | | | | HAWTHORNE | NJ | 07506-3210 |
| DONALD K BANFIELD | 5835 TIPSICOL LAKE ROAD | | | | HOLLY | MI | 48442-8908 |
| DONALD K BARTH | 4426 REDFERN RD | | | | PARMA | OH | 44134-3502 |
| DONALD K BARTH & | BARBARA A BARTH JT TEN | 4426 REDFERN RD | | | PARMA | OH | 44134-3502 |
| DONALD K BOCKOVEN JR | 117 OAKDALE RD | | | | CHESTER | NJ | 07930-2224 |
| DONALD K BONE | CGM IRA CUSTODIAN | 120 NORTH SHORE DRIVE | | | ISHPEMING | MI | 49849-9364 |
| DONALD K BOUTON | 13630 SORA DR | | | | FORT MYERS | FL | 33908-5819 |
| DONALD K BOWDEN | 51 EUCALYPT AVENUE | LOWER TEMPLESTOWE | VICTORIA 3107 | AUSTRALIA | | | |
| DONALD K BRONSON | 545 STONE RIDGE CT | | | | ALMONT | MI | 48003-8794 |
| DONALD K CARL & | MRS JEAN C CARL JT TEN | 10411 HEBARD ST | | | KENSINGTON | MD | 20895-4033 |
| DONALD K CARTER | 7355 13TH NW | | | | SEATTLE | WA | 98117-5306 |
| DONALD K CLARK | HC 66 BOX 1210 | | | | NANCY | KY | 42544-9616 |
| DONALD K COCHRAN | 6240 STUMPH RD APT 412 | | | | CLEVELAND | OH | 44130 |
| DONALD K COOPER AND | MARY F COOPER JTWROS | 4950 ELMHURST DR NE | | | HICKORY | NC | 28601-8721 |
| DONALD K CUMINS | 6160 SOUTH 450 EAST | | | | MARKLEVILLE | IN | 46056-9745 |
| DONALD K DAVIS | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38555-6635 |
| DONALD K DE YOUNG & | RUTH D DE YOUNG JT TEN | 575 E CANYON VIEW DR | | | TUCSON | AZ | 85704-5909 |
| DONALD K DILLABY | 27 PALISADE DR | | | | NASHUA | NH | 03062-2119 |
| DONALD K DUSO | BOX 669 | | | | SARANAC LAKE | NY | 12983-0669 |
| DONALD K ENSMINGER | 102 BASSWOOD CIR | | | | WILLOW SPRING | NC | 27592-7016 |
| DONALD K FURMAN | 8236 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| DONALD K HALL | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| DONALD K HANOVER | 70 RANDALL TERRACE | | | | HAMBURG | NY | 14075-5313 |
| DONALD K HAYWARD | PO BOX 462 | | | | HILLMAN | MI | 49746-0462 |
| DONALD K HESTER | 174 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| DONALD K HILTON | 5489 BROBECK STREET | | | | FLINT | MI | 48532-4005 |
| DONALD K HOOPER | 4452 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| DONALD K HOWARTH | 4675 KINGSBURY DR. | | | | PORT HURON | MI | 48060-7247 |
| DONALD K HULL | 290 HOWELL RD | | | | FAIRPORT | NY | 14450-9129 |
| DONALD K HUNTER | PO BOX 76 | | | | ARCADIA | IN | 46030-0076 |
| DONALD K JENKINS | 1535 CHERBONE AVE B22 | | | | DETROIT | MI | 48207-2843 |
| DONALD K KEENE | 68 E GRAND AVE | | | | OLD ORCHARD BEACH | ME | 04064-2847 |
| DONALD K KELLER & | DOROTHEA A KELLER JT TEN | 373 HILLCREST ROAD | | | GROSSE POINTE FARM | MI | 48236-3151 |
| DONALD K KRESSLEY | 1840 W COUNTY RD 200N | | | | FRANKFORT | IN | 46041-7335 |
| DONALD K LEE | 3406 6 MILE ROAD | | | | RACINE | WI | 53402-1004 |
| DONALD K LIGHTFOOT | 2826 W PLACITA PACIENTE | | | | TUCSON | AZ | 85742-8733 |
| DONALD K LUNCEFORD JR | 5555 KINNAMON RD | | | | ODESSA | MO | 64076-1715 |
| DONALD K MC CARTY | | | | | MICHIGANTOWN | IN | 46057 |
| DONALD K MC KEEN AND | GLORIA MC KEEN JTWROS | TOD JANET L BERGE | SUBJECT TO STA TOD RULES | 6501 WOODLAKE DRIVE APT. 705 | RICHFIELD | MN | 55423-1395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD K MILLER | 26720 RIVER RD | | | | SEAFORD | DE | 19973-4340 |
| DONALD K MILLER | 968 LINCOLN DR | | | | SOUTH CHARLESTON | WV | 25309-2323 |
| DONALD K MORAN | 180 HERCULES DRIVE | | | | SPARKS | NV | 89436-8509 |
| DONALD K NICKERT | 5434 SQUIRE LANE | | | | FLINT | MI | 48506-2272 |
| DONALD K OLIVER | 2707 W 39TH ST | | | | ANDERSON | IN | 46011-5046 |
| DONALD K OVERMAN | 4505 WIGWAM | | | | SAINT LOUIS | MO | 63123-5752 |
| DONALD K PARKER | PO BOX 193 | | | | WINTON | CA | 95388-0193 |
| DONALD K PETERSON | PO BOX 792 | | | | DAYTON | NV | 89403-0792 |
| DONALD K RENNAKER & | SHIRLEY ANN RENNAKER JT TEN | 4562 N 900 W | | | CONVERSE | IN | 46919-9560 |
| DONALD K RICE | 178 OLD COLONY ROAD | | | | TONAWANDA | NY | 14150-8522 |
| DONALD K ROBBINS | 306 CARPENTER RD | | | | ORLANDO | KY | 40460 |
| DONALD K RULEY | 169 SOUTH MAIN STREET | | | | MINSTER | OH | 45865-1350 |
| DONALD K SABO | 1507 LAVACA LN | | | | LADY LAKE | FL | 32159-9106 |
| DONALD K SCOTT & | MARY JANE SCOTT JT TEN | 4438 N EAST TORCH LAKE DR | | | CENTRAL LAKE | MI | 49622-9615 |
| DONALD K SECORD | 1051 MCLEAN ST | | | | FLINT | MI | 48507-3621 |
| DONALD K SWEERS & | DOROTHY SWEERS JT TEN | 8432 CALKINS RD | | | FLINT | MI | 48532-5521 |
| DONALD K TAKATSUKA & | RITCHIE S TAKATSUKA JT TEN | 18412 S MARIPOSA AVE | | | GARDENA | CA | 90248-4032 |
| DONALD K VAN ZILE | 5325 W MONROE RD | | | | PENTWATER | MI | 49449-9553 |
| DONALD K WALSH JR | 2609 CLAREMONT DR | | | | BARTLESVILLE | OK | 74006-7434 |
| DONALD K WEHRY | 160 LIDDELL RD | | | | COLORA | MD | 21917-1514 |
| DONALD K WINDBIGLER & | SHAD K WINDBIGLER JT TEN | 2152 PLUNKETT ROAD | | | BAYSIDE | CA | 95524-9701 |
| DONALD K WINDELL | 9889 S SR 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| DONALD KEITEL | 1716 FERNWOOD FOREST RD | | | | SOPHIA | NC | 27350 |
| DONALD KEITH SMITH | 801 EAST MINER ST | | | | ARLINGTON HEIGHTS | IL | 60004-6265 |
| DONALD KELLEY & | RICHARD KELLEY JT TEN | PO BOX 8051 | | | BANGOR | ME | 04402 |
| DONALD KENNEDY COLE & | VERNA JO COLE | TR DONALD K COLE AND VERNA J COLE | REV TRUST UA 9/11/98 | 84 LAKESHORE CIRCLE | SACRAMENTO | CA | 95831-1560 |
| DONALD KENNON STITH | 2454 FAIRVIEW AVENUE | | | | CINCINNATI | OH | 45219-1160 |
| DONALD KENNY & | GLADYS KENNY JT TEN | 3501 HYLAN BLVD | | | STATEN ISLAND | NY | 10306-3650 |
| DONALD KENT ROWBERRY | PO BOX 1008 | | | | GRANTSVILLE | UT | 84029-1008 |
| DONALD KERRY | 43-F FINCH ST | | | | BROWNS MILLS | NJ | 08015-3100 |
| DONALD KEVIN WATT | 253 MILLER ROAD | | | | BETHANY | CT | 06524-3235 |
| DONALD KEYS | 14803 RUTHEFORD | | | | DETROIT | MI | 48227-1807 |
| DONALD KLEPEC & | LEO KLEPEC JT TEN | 907 S RAVEN RD | | | SHOREWOOD | IL | 60431-9149 |
| DONALD KNAPP AND | BELVA KNAPP JTWROS | 5195 WINSOR WAY | | | GLADWIN | MI | 48624-8501 |
| DONALD KNIGHT | PO BOX 212611 | | | | ANCHORAGE | AK | 99521-2611 |
| DONALD KOCUREK TTEE | DONALD KOCUREK DECL OF TRUST | DTD 11/1/98 | 30W026 JUNIPER CT | | WARRENVILLE | IL | 60555-1055 |
| DONALD KOPP | 684 T R 2475 R D 1 | | | | LOUDONVILLE | OH | 44842-9801 |
| DONALD KREMPA & | MARY ANN KREMPA JT TEN | 540 ORCHARDVIEW | | | SEVEN HILLS | OH | 44131-5843 |
| DONALD KROMER JR | 6719 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| DONALD KUELBS & | BETTY KUELBS JT TEN | 110 MAPLE LN | | | ALEXANDRIA | MN | 56308-7934 |
| DONALD KUNST 2ND | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| DONALD KURITZKY & | BETTY KURITZKY | TR KURITZKY FAM TRUST | UA 07/28/94 | 5330 IROQUOIS AVE | LAKEWOOD | CA | 90713-1728 |
| DONALD L ABRAHAM | CUST DONNA MARIE ABRAHAM U/THE NEB | U-G-M-A | C/O D WATSON | 6660 BOONE RD | TRAVERSE CITY | MI | 49684-8187 |
| DONALD L ABRAHAM | CUST JAMES PATRICK ABRAHAM | UGMA NE | 3116 235TH PL SE | | ISSAQUAH | WA | 98029-9481 |
| DONALD L ADAMS | BOX 990 | | | | BUFFALO | NY | 14215-0990 |
| DONALD L ADAMS | 671 MILLER ROAD | | | | NORTH EAST | MD | 21901 |
| DONALD L ALBERTSON | 300 S E MOORE ST | | | | BLUE SPRINGS | MO | 64014-3130 |
| DONALD L ALLGYER | 6360 CHARITY DRIVE | | | | CINCINNATI | OH | 45248-3046 |
| DONALD L ALLGYER TOD | CHRISTINE D HAYES | SUBJECT TO STATE TOD RULES | 6360 CHARITY DRIVE | | CINCINNATI | OH | 45248-3046 |
| DONALD L AMSCHLER | 26309 BUBBLING BROOK CT | | | | FORISTELL | MO | 63348-1471 |
| DONALD L ANDERSON | 10210 N 16750 E | | | | GRANT PARK | IL | 60940-5160 |
| DONALD L ANDERSON | 14617 LENORE ST | | | | REDFORD TWSP | MI | 48239-3350 |
| DONALD L APPICH | 103 RAVEN ROCK RD | | | | RICHMOND | VA | 23229-7820 |
| DONALD L ARADO | 5022 N KENMORE AVE | | | | CHICAGO | IL | 60640 |
| DONALD L ARCHER & | PATRICIA A ARCHER | TR ARCHER LIVING TRUST | UA 09/03/98 | 29853 CR 390 | GOBLES | MI | 49055-9260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L ARMS | 2887 LITTLE RED RD | | | | ATHENS | TX | 75751-6741 |
| DONALD L ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| DONALD L ARMSTRONG & | FRANCES L ARMSTRONG JT TEN | 1202 LONGFELLOW AVE | | | ROYAL OAK | MI | 48067-4502 |
| DONALD L AUSTILL & | JOHANNA AUSTILL JT TEN | 874 HARVEST LAKE DR | | | BROWNSBURG | IN | 46112-7782 |
| DONALD L AUSTIN | 219 N MOUNT VERNON AVE | | | | LOUDONVILLE | OH | 44842-1137 |
| DONALD L BAILEY | 4928 SOUTHARD HWY | | | | MANITOU BEACH | MI | 49253-9780 |
| DONALD L BAIRD | TR DONALD L BAIRD TRUST | UA 11/19/96 | 505 W IRWIN | | BAD AXE | MI | 48413-1022 |
| DONALD L BAKER | 5849 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426-2115 |
| DONALD L BALCH JR | 3441 CONRAD AVE | | | | SAN DIEGO | CA | 92117-1748 |
| DONALD L BALKWELL | 4540 ORMOND ROAD | | | | DAVISBERG | MI | 48350-3325 |
| DONALD L BARDEL | 6450 SW RICHEY LANE | | | | PORTLAND | OR | 97223-7294 |
| DONALD L BARDEL & | LOLA R BARDEL JT TEN | 6450 S W RICHEY LANE | | | PORTLAND | OR | 97223-7294 |
| DONALD L BARLOW | 81 MASON ST | | | | STAFFORDSVLLE | KY | 41256-9037 |
| DONALD L BARRETT | 19011 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| DONALD L BARTA | 297 CORDOVA RD | OSHAWA ON  L1J 1P1 | CANADA | | | | |
| DONALD L BASTING AND | YVONNE M BASTING TTEES | THE BASTING LIV TRUST | DTD 11-10-1994 | 3275 BERMUDA BLVD | BROOKFIELD | WI | 53045-1508 |
| DONALD L BATISKY | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| DONALD L BAYLIS | PO BOX 65 | | | | ANDES | NY | 13731-9783 |
| DONALD L BEACHY | TOD DTD 09/30/2008 | 4390 PARCEL ROAD | | | PLYMOUTH | OH | 44865-9748 |
| DONALD L BEANE | 3809 CLAIRMONT ST | | | | FLINT | MI | 48532-5227 |
| DONALD L BEARUP | 11692 BLAIR RD | | | | ELSIE | MI | 48831-9505 |
| DONALD L BELL | 662 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| DONALD L BILBEY | 4627 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8704 |
| DONALD L BILDILLI | 6310 WEST BROWN STREET | | | | GLENDALE | AZ | 85302 |
| DONALD L BIRNBAUM | 6035 SWAN CREEK | | | | SAGINAW | MI | 48609-7034 |
| DONALD L BLACK | 2984 LYNDSCAPE STL | | | | ORLANDO | FL | 32833-5537 |
| DONALD L BLIWISE | PO BOX 15189 | | | | ATLANTA | GA | 30333-0189 |
| DONALD L BLIWISE & | NANCY GOURASH BLIWISE JT TEN | BOX 15189 | | | ATLANTA | GA | 30333-0189 |
| DONALD L BODAMER | PO BOX 693 | | | | MADISON | TN | 37116-0693 |
| DONALD L BOLYARD | RT 3 BOX 3070 | | | | KEYSER | WV | 26726-9401 |
| DONALD L BONHAM | 145 QUIETWOOD PLACE | | | | BECKLEY | WV | 25801 |
| DONALD L BOSS | 1330 DEER PATH DR | | | | PORT CLINTON | OH | 43452-2360 |
| DONALD L BOVEN | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 |
| DONALD L BOWER | 101 INFANTRY RD | | | | VERMILION | OH | 44089 |
| DONALD L BRASWELL | 2465 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-5230 |
| DONALD L BRITTAIN JR | 106 BERNADETTE TERR | | | | WEST SENECA | NY | 14224 |
| DONALD L BROCK | 32953 GROAT BLVD | | | | ROCKWOOD | MI | 48173-8636 |
| DONALD L BRONSON & | MARY ANN BRONSON JT TEN | 601 PERRY STREET | | | FLINT | MI | 48504-4868 |
| DONALD L BROWN | 138 OAKWOOD AVE | | | | CLIFFSIDE PARK | NJ | 07010-1042 |
| DONALD L BROWN & | JEWEL M BROWN JT TEN | 4690 BOND NW | | | WARREN | OH | 44483-1745 |
| DONALD L BROWN & | JANE L BROWN | JTWROS | 612 PADEN DRIVE | | BIRMINGHAM | AL | 35226-2803 |
| DONALD L BROYLES | PO BOX 456 | | | | PERRY | MO | 63462-0456 |
| DONALD L BUCK | C/O THOMAS A REYNOLDS ESQ | 138 WEST FOURTH STREET | | | OSWEGO | NY | 13126 |
| DONALD L BURNETT | 2329 S GLENWOOD | | | | NILES | OH | 44446-4215 |
| DONALD L BURNS & | ANN M BURNS JT TEN | 429 LEXINGTON ROAD | | | GROSSE POINTE FARM | MI | 48236-2820 |
| DONALD L BURRIS | 453 W LEWIS SHORE RD | | | | ELKTON | MD | 21921-7755 |
| DONALD L BUTTERFIELD & | MARGARET R BUTTERFIELD | TR UA 10/06/93 THE DONALD L & MARGARET | R BUTTERFIELD TR | 1415 GLENDALE ST | SAGINAW | MI | 48638-4758 |
| DONALD L BYRD | 5327 WASHBURN RD | | | | GOODRICH | MI | 48438-9630 |
| DONALD L CADE | 2225 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| DONALD L CAGLE | 27620 E LARKMOOR DR | | | | SOUTHFEILD | MI | 48076 |
| DONALD L CAMPBELL | 5339 ROBINWOOD AVENUE | | | | DAYTON | OH | 45431-2837 |
| DONALD L CANNER | 4011 S UNION ST | | | | INDIANAPOLIS | IN | 46227-1402 |
| DONALD L CASTELLI | TOD DTD 11/05/2008 | 601 CATTAIL LANE | | | FRANKLIN | TN | 37064-5058 |
| DONALD L CHINN | 200 OLD HARROWDSBURG RD #L112 | | | | FRANKFORT | KY | 40601-9049 |
| DONALD L CHRISTIAN | PO BOX 72423 | | | | NEWPORT | KY | 41072-0423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L CLOUD | 768 ZEBULON RD | | | | ZEBULON | GA | 30295 |
| DONALD L COLEMAN SR | 2432 MOONGOLD COURT | | | | SAGINAW | MI | 48603-8903 |
| DONALD L COLLIER & | MILDRED E COLLIER JT TEN | 1137 STAGECOACH DR | | | BUTTE | MT | 59701 |
| DONALD L COLLINS | 06586 ST RT 15 | | | | DEFIANCE | OH | 43512-8771 |
| DONALD L CONNER | 4152 S. LOCUST STREET | | | | VISALIA | CA | 93277-9163 |
| DONALD L CONWAY | RR 2 BOX 282 A1 | | | | ELLINGTON | MO | 63638-9401 |
| DONALD L CORNELL | TR DONALD L CORNELL TRUST | UA 03/10/95 | PO BOX 655 | | NEWAYGO | MI | 49337-0655 |
| DONALD L COX JR | CUST DENISE LYNN COX UTMA OH | 640 CHAMPION BRISTOL TOWNLINE RD | | | WARREN | OH | 44481-9405 |
| DONALD L COX JR | CUST DONALD L COX III UTMA OH | 640 CHAMPION BRISTOL TOWNLINE RD | | | WARREN | OH | 44481-9405 |
| DONALD L COX TDCJ #1150986 | 125 PRIVATE RD 4303 | 125 PRIVATE ROAD 4303 | (TORRES UNIT) | | HONDO | TX | 78861-3819 |
| DONALD L COZART | 3549 NEWBURG RD | | | | BANCROFT | MI | 48414-9725 |
| DONALD L CRABTREE | 3677 COTTONTAIL LANE | | | | SHELBY TOWNSHIP | MI | 48316-3045 |
| DONALD L CRABTREE | 906 SPENCER AVE | | | | MARION | IN | 46952-3421 |
| DONALD L CREG | 2815 N AVERILL | | | | FLINT | MI | 48506-3013 |
| DONALD L CRESPY | 278 EVERGLADE DR | | | | PITTSBURGH | PA | 15235-2015 |
| DONALD L CRIPPIN | 58921 COUNTY LINE RD | | | | THREE RIVERS | MI | 49093-8510 |
| DONALD L CUTCHER | APT 4H | 3901 N AVERILL | | | FLINT | MI | 48506-2585 |
| DONALD L DAVIS & | ANDREA C DAVIS JT TEN | 106 GLENEAGLE | | | ELYRIA | OH | 44035-8307 |
| DONALD L DAWSON & | LOIS P DAWSON | TR UA 01/23/92 THE DONALD L DAWSON | & LOIS P DAWSON LIV TR | 1935 WALMAR DR | LANSING | MI | 48917-1233 |
| DONALD L DE CAIRE JR | 840 E WASHINGTON | | | | FREELAND | MI | 48623-9050 |
| DONALD L DE LAND | 8470 E FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| DONALD L DE MUTH | 129 MONTSERA RD | | | | CARLISLE | PA | 17013-9351 |
| DONALD L DETROW | 1961 CHRISTMAS RUN BLVD | | | | WOOSTER | OH | 44691-1511 |
| DONALD L DILLAHUNT & | BARBARA M DILLAHUNT | TR DILLAHUNT LIVING TRUST | UA 10/07/96 | 585 MOORFIELD RD | AKRON | OH | 44333-4241 |
| DONALD L DOORNKAAT | 501 EASY ST | | | | DARIEN | IL | 60561-3800 |
| DONALD L DOTY & | DONALD SCOTT DOTY JT TEN | 91 MC HENRY STREET | | | STILLWATER | PA | 17878-9440 |
| DONALD L DOVE | 7920 LAPEER RD | | | | AVOCA | MI | 48006-4514 |
| DONALD L DRENNEN | 219 MARYLAND AVENUE | | | | OXFORD | PA | 19363-1315 |
| DONALD L DUY | CUST NIKOLAUS D DUY | UGMA NE | 505 S 51ST ST | | OMAHA | NE | 68106-1301 |
| DONALD L DUY & | YVONNE DUY JT TEN | 505 S 51ST ST | | | OMAHA | NE | 68106-1301 |
| DONALD L DYER | 1518 FAUST AVE | | | | INDIANAPOLIS | IN | 46203-3813 |
| DONALD L ELLIS | 3729 MEXICO RIDGE RD | | | | BENNINGTON | IN | 47011-1733 |
| DONALD L ELLIS | 5396 WILLARD ROAD | | | | BIRCH RUN | MI | 48415-8770 |
| DONALD L ELLIS SR & | MARIAN J ELLIS JT TEN | 3729 MEXICO RIDGE ROAD | | | BENNINGTON | IN | 47011-1733 |
| DONALD L EMERICK | 1325 DONSON CIR | | | | DAYTON | OH | 45429-5759 |
| DONALD L ENSENBACH & | OPAL ENSENBACH | TR DONALD L & OPAL ENSENBACH TRUST | UA 09/11/93 | 515 PARKCREST #545 | MESA | AZ | 85206-2031 |
| DONALD L ESPY | 4859 ROUTE 322 | | | | BROOKVILLE | PA | 15825-2721 |
| DONALD L ESPY & | MRS JOYCE F ESPY JT TEN | 4859 ROUTE 322 | | | BROOKVILLE | PA | 15825-2721 |
| DONALD L ETTINGER | 1595 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8405 |
| DONALD L EVERETT | 1740E 1050S | | | | FAIRMOUNT | IN | 46928-9101 |
| DONALD L FELDMAN | 10 N HILL DR | | | | LYNNFIELD | MA | 01940-1050 |
| DONALD L FELTNER | 8350 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1032 |
| DONALD L FENTON & | BARBARA R FENTON JT TEN | 1211 BALD MOUNTAIN RD | | | LAKE ORION | MI | 48360-1405 |
| DONALD L FERGUSON | 38804 WINSOR DRIVE | | | | ZEPHYRHILLS | FL | 33540-1436 |
| DONALD L FIKE | 280 VANDERVOORT | | | | N TONAWANDA | NY | 14120-7225 |
| DONALD L FINCH & MARY E FINCH | TR FINCH FAMILY TRUST UA 09/04/96 | 1135 W ARCADIA AVE 3 | | | ARCADIA | CA | 91007-7010 |
| DONALD L FOSTER | 6818 PEACEFUL VALLEY DRIVE | | | | BURLESON | TX | 76028-3108 |
| DONALD L FOWLER | 3770 EMERALD AVEE | | | | ST JAMES CITY | FL | 33956-2205 |
| DONALD L FROST | 6169 JADE LANE | | | | BRIDGEPORT | MI | 48722-9521 |
| DONALD L FROST & | SUSAN KAY FROST JT TEN | 6169 JADE LANE | | | BRIDGEPORT | MI | 48722-9521 |
| DONALD L FULK | 1049 SPRINGMILL ST | APT 26 | | | MANSFIELD | OH | 44906-1568 |
| DONALD L FULLER | 21 SATINWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14225-3715 |
| DONALD L GABY | 7101 BLAKENSHIP CIRCLE | | | | DAVISON | MI | 48423-2341 |
| DONALD L GALLANT | TR DONALD L GALLANT TRUST | UA 09/08/98 | 1384 W DELTA DR | | SAGINAW | MI | 48638-4616 |
| DONALD L GAMBRELL | 7095 JENEROUS | | | | CENTER LINE | MI | 48015-1108 |
| DONALD L GAMBRELL & | REBECCA ROSETTA GAMBRELL JT TEN | 7095 JENEROUS | | | CENTERLINE | MI | 48015-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L GARLING JR | 3899 NEW SALEM AVE | | | | OKEMOS | MI | 48864-3617 |
| DONALD L GEHRKE AND | SHARON M GEHRKE JTWROS | 5739 330TH ST | | | CUSHING | MN | 56443-2138 |
| DONALD L GELDERSMA | 6880 VISTA GRANDE NE | | | | ROCKFORD | MI | 49341-9613 |
| DONALD L GELLINGER | 23560 FALL RD | | | | CICERO | IN | 46034-9708 |
| DONALD L GERNAND | 594 E 500 S | | | | ANDERSON | IN | 46013-3924 |
| DONALD L GILLETT | CUST DANNY PATRICK GREENLEAF | UTMA FL | 3000 CROTON AVE | | DELTONA | FL | 32738-1497 |
| DONALD L GINN | 105 SE FLAGSTONE DR | | | | LEE S SUMMIT | MO | 64063-3415 |
| DONALD L GIOVANNONE | 288 ATLANTIC N W | | | | WARREN | OH | 44483-4705 |
| DONALD L GOOCH | 9763 PARKSIDE DR | | | | FREDERIC | MI | 49733-9579 |
| DONALD L GRAHAM | 6026 W 54TH TERRACE | | | | MISSION | KS | 66202-1631 |
| DONALD L GRAVES | 4534 LENNOX AVE | | | | SHERMAN OAKS | CA | 91423-2613 |
| DONALD L GRAY & | INIS A GRAY JT TEN | 1001 ASHLAND AVE | | | BEDFORD | VA | 24523-1303 |
| DONALD L GREEN | 3021 ORCHARD GLEN DR | | | | DAYTON | OH | 45449-2976 |
| DONALD L GREENE, TRUSTEE | RESTATED REV JOINT TRUST | AGREEMENT OF JOHN M WRIGHT & | MARY D WRIGHT U/A/D 12/31/90 | 4830 KENNETT PIKE, APT 2101 | WILMINGTON | DE | 19807-1850 |
| DONALD L GREENE, TRUSTEE | DONALD L GREENE REV TRUST | U/A 8/27/86 FBO | DONALD L GREENE | 4830 KENNETT PIKE, APT 2101 | WILMINGTON | DE | 19807-1850 |
| DONALD L GREENWAY | 3300 GREYSTONE CT | | | | LOGANVILLE | GA | 30052-4584 |
| DONALD L GRIEGER | BOX 12 | | | | WANATAH | IN | 46390-0012 |
| DONALD L GUARNIERI | PO BOX 392 | | | | WARREN | OH | 44482-0392 |
| DONALD L GUSTAFSON & | SHARON A GUSTAFSON JT TEN | 600 39TH AVE S | | | MOORHEAD | MN | 56560-5630 |
| DONALD L HABERMAN | 640 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4042 |
| DONALD L HALFERTY | 34 COUNTRY WOOD | | | | CABOT | AR | 72023-3935 |
| DONALD L HALL | 23 EDGEWOOD | | | | ARCANUM | OH | 45304-1431 |
| DONALD L HALL | 19334 BIRWOOD | | | | DETROIT | MI | 48221-1434 |
| DONALD L HALTER | PO BOX 38 | | | | CHINESE CAMP | CA | 95309-0038 |
| DONALD L HANBY | 6365 RT 380 | | | | SINCLAIRVILLE | NY | 14782-9654 |
| DONALD L HANDS AND | JANET M HANDS JT WROS | 3744 TARTAN CIRCLE | | | PORTAGE | MI | 49024-4094 |
| DONALD L HARE | 18318 STEEL | | | | DETROIT | MI | 48235-1486 |
| DONALD L HARMS & | MRS THEODORA K HARMS JT TEN | 1065 SPRY LANE | | | SCHENECTADY | NY | 12303-3688 |
| DONALD L HARRIS | 25 UPPER DARDENNE FARMS DR | | | | ST CHARLES | MO | 63304-7629 |
| DONALD L HARRIS | 2276 LANDING CT | | | | NORCROSS | GA | 30071-4515 |
| DONALD L HARTMAN | | | | | CAYUGA | IN | 47928 |
| DONALD L HARTMAN | 4436 LAC LAMEN DR | | | | CENTERVILLE | OH | 45458-5402 |
| DONALD L HAUETER | 1261 BARNES RD | | | | LESLIE | MI | 49251-9310 |
| DONALD L HAWKINS | 4880 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4057 |
| DONALD L HAWKINS & | DOLORIS E HAWKINS JT TEN | 193 PARKWOOD AVENUE | | | COLUMBUS | OH | 43203-1767 |
| DONALD L HAYES | CGM IRA CUSTODIAN | 12021 HOOVER RD | | | CARMEL | IN | 46032-7905 |
| DONALD L HAYWARD | 2799 ANGELUS CIR | | | | WATERFORD | MI | 48329-2503 |
| DONALD L HEIGHTON | 812 SHASTA LN | | | | KELLER | TX | 76248-2844 |
| DONALD L HELTON | 785 SAN SIDE DR | | | | YORK | SC | 29745-6404 |
| DONALD L HENRY | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| DONALD L HILL | 3804 BRENTWOOD DR | | | | SOUTH BEND | IN | 46628-1316 |
| DONALD L HINDMAN & | PATRICIA L HINDMAN JT TEN | 6976 CRANBERRY LAKE ROAD | | | CLARKSTON | MI | 48348-4416 |
| DONALD L HOLMES | 460 QUIGGLEY CIR | | | | HARRISBURG | PA | 17112-8950 |
| DONALD L HOPPER | 20 GRANT DR | | | | NORTH HALEDON | NJ | 07508-3001 |
| DONALD L HOPPER & | BELLA M HOPPER JT TEN | 20 GRANT DR | | | NORTH HALEDON | NJ | 07508-3001 |
| DONALD L HORNING | 13 CRIM RD | | | | PARISH | NY | 13131-3174 |
| DONALD L HOUGHTON | 1543 RED MAPLE DRIVE | | | | LAPEER | MI | 48446-8708 |
| DONALD L HOUSE | 3891 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9790 |
| DONALD L HOUSTON & | BARBARA R HOUSTON JT TEN | 203 RAINEY LN | | | RICHMOND | MO | 64085-2315 |
| DONALD L HUBER & | KATHLEEN M HUBER JT TEN | 12287 MARGARET DR | | | FENTON | MI | 48430 |
| DONALD L HUFF | 7129 LAKERIDGE VIEW CT APT 104 | | | | FORT MYERS | FL | 33907-8621 |
| DONALD L HUFF | 27645 PLEASANT ROAD | | | | MENDON | MI | 49072-9722 |
| DONALD L HUGGINS & | LEONA M HUGGINS JT TEN | 18880 ANKENYTOWN RD | | | FREDERICKTOWN | OH | 43019-9063 |
| DONALD L HUME | 11782 W 500 S | | | | NEW ROSS | IN | 47968-8500 |
| DONALD L HUME & | DONELDA M HUME JT TEN | 1172 WEST 500 SOUTH | | | NEW ROSS | IN | 47968-9726 |
| DONALD L HUNT | 1414 MONTERAY | | | | FLINT | MI | 48503-3568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L HUNT & | GOLDIE HUNT JT TEN | 1414 MONTERAY | | | FLINT | MI | 48503-3568 |
| DONALD L HUTCHISON | 10431 RENE DRIVE | | | | CLIO | MI | 48420-1925 |
| DONALD L HYNSON | 18 CHIMING ROAD | | | | NEW CASTLE | DE | 19720-2913 |
| DONALD L IRVING | 2720 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| DONALD L ISAAC | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| DONALD L JACKSON | PO BOX 6 | | | | ROBSTOWN | TX | 78380-0006 |
| DONALD L JACOBS | 5420 NAUGHTON DR | | | | DAYTON | OH | 45424-6002 |
| DONALD L JANIGIAN OR DANA R | BRUSCO-JANIGIAN/CO-TTEES | JANIGIAN FAMILY LIVING TRUST | DTD 03/28/97 | 13811 NE RIVER BEND ROAD | BATTLE GROUND | WA | 98604-6647 |
| DONALD L JAY | 2120 COLEMAN PL | | | | HENDERSON | NC | 27536-3840 |
| DONALD L JEFFERIS | 3490 BALLYBRIDGE CIR APT 103 | | | | BONITA SPRINGS | FL | 34134-0920 |
| DONALD L JESSEN & | SALLY G JESSEN JT TEN | 410 S 8TH ST | | | GIRARD | IL | 62640-1437 |
| DONALD L JOHNSON | 632 DEAN ST | | | | EDGERTON | WI | 53534-1600 |
| DONALD L JOHNSON | 1699 MAPLE LN | | | | DAYTON | OH | 45432-2415 |
| DONALD L JOHNSON | 1809 DAVIDSON RT 1 | | | | INDEPENDENCE | MO | 64058-1545 |
| DONALD L JONES | CGM IRA ROLLOVER CUSTODIAN | 26654 OAKLAND ST | | | INKSTER | MI | 48141-1802 |
| DONALD L KARAISZ & | CAROLE A KARAISZ TEN ENT | 117 SUNSET DR | | | BEAVER FALLS | PA | 15010-6844 |
| DONALD L KEELY | 4369 DIXON DRIVE | | | | SWARTZ CREEK | MI | 48473-8222 |
| DONALD L KEITH | P 0 BOX 182 | | | | CHIPPEWA LAKE | MI | 49320-0182 |
| DONALD L KELLEY & | C JOAN KELLY JT TEN | 13476 W 126TH TER | | | OVERLAND PARK | KS | 66213-5049 |
| DONALD L KELLUM | 331 BLUE VIOLET WAY | | | | ALTAMONTE SPG | FL | 32701-6713 |
| DONALD L KELLY | 14790-204 EAGLE RIDGE DR | | | | FT MYERS | FL | 33912-1727 |
| DONALD L KEMP | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| DONALD L KENNEDY | 2805 CENTER RD E | | | | KOKOMO | IN | 46902-9794 |
| DONALD L KIDD | 5310 FLAMINGO CT | | | | DAYTON | OH | 45431-2833 |
| DONALD L KIMBLE | 27515 NE 140TH PL | | | | DUVALL | WA | 98019-6308 |
| DONALD L KING | 1825 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6201 |
| DONALD L KING | 2705A COOLIDGE HWY | | | | BERKLEY | MI | 48072-1556 |
| DONALD L KING | 13424 HEATHERTON RD | | | | JOHANNESBURG | MI | 49751-9739 |
| DONALD L KING | 1475 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| DONALD L KJELLEREN | 1 ZEIGLER LANE CONCORD HILLS | | | | WILMINGTON | DE | 19803-1111 |
| DONALD L KLOOSTER & | BARBARA J KLOOSTER JT TEN | 14765 CROFTON DR | | | SNELBY TWP | MI | 48315-4421 |
| DONALD L KNOBLAUCH | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 |
| DONALD L KOHLER | CUST KAREN M KOHLER UGMA OH | 18287 COOK AVE | | | STRONGSVILLE | OH | 44136-5218 |
| DONALD L KOHLER | CUST KATHY L KOHLER UGMA OH | 11965 GREYFRIARS CIR | | | N ROYALTON | OH | 44133-6126 |
| DONALD L KOONCE | 310 CENTRAL AVE | | | | COLLINSVILLE | IL | 62234-3560 |
| DONALD L KOWELL & | MRS KAREN R KOWELL JT TEN | 179 OCEAN HOLLOW LN | | | ST AUGUSTINE | FL | 32084-1756 |
| DONALD L KRUMM & | EMILY I KRUMM JT TEN | 502 HASTAY BLVD | | | EATON RAPIDS | MI | 48827-2000 |
| DONALD L KRUMM AND | EMILY I KRUMM JTWROS | 502 HASTAY BLVD. | | | EATON RAPIDS | MI | 48827-2000 |
| DONALD L KUHNSMAN & | CATHARINE M KUHNSMAN TR | UA 04/12/07 | KUHNSMAN FAM TRUST | 11027 ARDWICK DR | ROCKVILLE | MD | 20852 |
| DONALD L KUIPER | 9015 WEST END DR | | | | PORTAGE | MI | 49002-6992 |
| DONALD L KUKLA | 4259 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| DONALD L LACROIX | 105 LEATH LANE | PO BOX 141 | | | BETHPAGE | TN | 37022-0141 |
| DONALD L LANDSMAN | 514 AVENIDA DEL RECREO | | | | OJAI | CA | 93023-9616 |
| DONALD L LANE | 8935 N LAMHATTY LANE | | | | DAPHNE | AL | 36526-6215 |
| DONALD L LARSON | 835 WILLSON ST | | | | BARABOO | WI | 53913-1054 |
| DONALD L LAYTON | 1101 FOREST AVE | | | | PERRYVILLE | MO | 63775-9358 |
| DONALD L LEGG | 3451 WICKLOW RD | | | | COLUMBUS | OH | 43204-1142 |
| DONALD L LEMONS | 5129 HAUGHEY S W | | | | WYOMING | MI | 49548-5665 |
| DONALD L LIEBETREU | 7566 LINDSEY RD | | | | CASCO | MI | 48064-2701 |
| DONALD L LINGAR & | PAMELA J LINGAR JTWROS | 1733 SANDY CREEK | | | MONROE | MI | 48162-9159 |
| DONALD L LONGMIRE | 100 VALLEY RIDGE ROAD | | | | FRANKLIN | TN | 37064-5260 |
| DONALD L LOOMIS | 2973 NORTH STATE RD | | | | ITHACA | MI | 48847-9770 |
| DONALD L LOUGHERY JR & | ANNA-MAY LOUGHERY | TR ANNA-MAY LOUGHERY LIVING TRUST | UA 11/12/96 | 24076 CALENDULA | MISSION VIEJO | CA | 92692-2106 |
| DONALD L LULL | 239 WILLOW GREEN DRIVE | | | | AMHERST | NY | 14228-3470 |
| DONALD L MADER | 3504 NW PIN OAK DR | | | | JENSEN BEACH | FL | 34957-3413 |
| DONALD L MADER & | ELAINE M MADER JT TEN | 3504 NW PIN OAK DR | | | JENSON BEACH | FL | 34957-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L MAES | PO BOX 68201 | | | | PORTLAND | OR | 97268-0201 |
| DONALD L MAES & | DIANE J MAES JT TEN | PO BOX 68201 | | | PORTLAND | OR | 97268-0201 |
| DONALD L MAIYER | 1305 MAXWALTON DRIVE | | | | MANSFIELD | OH | 44903-8862 |
| DONALD L MANN | 203 E ANN DR | | | | LONGVIEW | TX | 75601-4204 |
| DONALD L MANTUANO JR | 18 SURREY DRIVE | | | | HAMILTON SQUARE | NJ | 08690-2326 |
| DONALD L MARS & | CATHLEEN MARS JT TEN | 763 CRESCENT | | | JACKSON | MI | 49203-3963 |
| DONALD L MARTIN | 3293 S WRIGHT | | | | FOWLER | MI | 48835-9110 |
| DONALD L MARTIN JR | 209 W JONQUIL | | | | MCALLEN | TX | 78501-1874 |
| DONALD L MARTIN JR | CUST LEE ANNE MELANNIE MARTIN UGMA | MI | 1610 SYKES CREEK DRIVE | | MERRITT ISLAND | FL | 32953-3025 |
| DONALD L MAUDLIN | 6053 WEST PROWSVILLE RIDGE ROAD | | | | CAMPBELLSBURG | IN | 47108-6314 |
| DONALD L MAY & | MARTHA L MAY JT TEN | 4170 BONWAY DR | | | PENSACOLA | FL | 32504-7702 |
| DONALD L MC INTOSH | 225 EAST NOYES BLVD | | | | SHERRILL | NY | 13461-1248 |
| DONALD L MCALLISTER | 618 PHILLIPS DRIVE | | | | ANDERSON | IN | 46012-3834 |
| DONALD L MCCORMICK | 549 CONARD DR | | | | XENIA | OH | 45385-2652 |
| DONALD L MCCORVEY III | 4325 GROVE PARK RD | | | | LEAGUE CITY | TX | 77573-6213 |
| DONALD L MCDERMOTT | C/O LAURA D KRIEGER | 560 SWANSON RD | | | SAGINAW | MI | 48609-6943 |
| DONALD L MCGHEE | 109 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |
| DONALD L MCKEE | TR DONALD L MCKEE TRUST | UA 08/29/00 | 1619 18TH AVE | | STERLING | IL | 61081-2745 |
| DONALD L MCNUTT | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| DONALD L MEADE | 7739 S MILL ROAD | | | | SPICELAND | IN | 47385-9751 |
| DONALD L MERRITT | 2180 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4334 |
| DONALD L MESSINA | 16905 E 3RD TER S | | | | INDEPENDENCE | MO | 64056 |
| DONALD L MEYER | ADA M MEYER JT TEN | 934 BROOKSHIRE DR | | | EVANSVILLE | IN | 47715-4566 |
| DONALD L MEYER TRUSTEE | U/A DTD 09-23-2005 | DONALD L MEYER REV TRUST | 1413 HAMPSHIRE PL | | NASHVILLE | TN | 37221 |
| DONALD L MICHAUD AND | LOIS M MICHAUD JTWROS | 560 MAHONEY RD | | | BRASHER FALLS | NY | 13613-4260 |
| DONALD L MILES & | MARGARET M MILES JT TEN | 4492 N RIVER RD | | | EVART | MI | 49631-8115 |
| DONALD L MILLAGE | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6018 |
| DONALD L MILLER | 15696 MICHAEL | | | | TAYLOR | MI | 48180-5018 |
| DONALD L MILLER | C/O JOAN B MILLER | 212 MARYLAND AVENUE | | | WILMINGTON | DE | 19804-3041 |
| DONALD L MILLER | 609 SUNRISE DRIVE | | | | BELTON | MO | 64012-4410 |
| DONALD L MILLER & | JOAN B MILLER JT TEN | C/O JOAN B MILLER | 212 MARYLAND AVENUE | | WILMINGTON | DE | 19804-3041 |
| DONALD L MILLER AND | MARY ANN MILLER JTWROS | 324 ROOSEVELT AVENUE | | | FRANKLIN SQUARE | NY | 11010-2707 |
| DONALD L MILLINGTON | TR DONALD L MILLINGTON TRUST | UA 04/16/98 | 37300 TIMBERVIEW LANE | | FARMINGTON HILLS | MI | 48331-3077 |
| DONALD L MILLINGTON | TR DONALD L MILLINGTON TRUST | UA 04/16/98 | 37300 TIMBERVIEW LANE | | FARMINGTON HILLS | MI | 48331-3077 |
| DONALD L MILLS & | MARGARET H MILLS JT TEN | 120 NOYA LN | | | LOUDON | TN | 37774-6911 |
| DONALD L MITCHELL | TOD ACCOUNT | STIFEL INVESTOR ADVISORY PRGRM | 1235 RAMBLING HILLS DR | | CINCINNATI | OH | 45230-2357 |
| DONALD L MITCHELL | JUANITA M MITCHELL JT TEN | 533 ANDREWS HUNTER RD | | | ASHEBORO | NC | 27203-8204 |
| DONALD L MITCHELL | PO BOX 38623 | | | | COLORADO SPRINGS | CO | 80937-8623 |
| DONALD L MOORE | 44 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2315 |
| DONALD L MORGAN & | SALLY A MORGAN JT TEN TOD | DOLLY H GOTT | SUBJECT TO STA TOD RULES | 4743 PINE STREET | COLUMBIAVILLE | MI | 48421-9301 |
| DONALD L MORI TTEE | FBO D.L.M. REV. LIVING TRUST | U/A/D 07/19/94 | 8526 N SENDERO TRES M | | PARADISE VALLEY | AZ | 85253-8116 |
| DONALD L MORRIS | 12514 PRINCETON | | | | CHICAGO | IL | 60628-7225 |
| DONALD L MORRISON & | PHYLLIS J MORRISON JT TEN | 4130 NORTHWEST BLVD | APT 130 | | DAVENPORT | IA | 52806-4250 |
| DONALD L MOTT | PO BOX 13209 | | | | FLINT | MI | 48501-3209 |
| DONALD L MULL | 210 LOCUST ST #25H | | | | PHILADELPHIA | PA | 19106-3926 |
| DONALD L MURPHY | 171 PARKER RD | | | | SARVER | PA | 16055-9554 |
| DONALD L NATE | 7213 GRIMMS RD | | | | REEDSVILLE | WI | 54230-9777 |
| DONALD L NEWSOM | 29 PENN ST | | | | PENNS GROVE | NJ | 08069-1326 |
| DONALD L NICHOLAS | PO BOX 2575 | | | | ANDERSON | IN | 46018-2575 |
| DONALD L NICHOLS | 9225 ABBY LANE | | | | YPSILANEI | MI | 48198-9413 |
| DONALD L NOBLE | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9251 |
| DONALD L NONNEMAN | 820 S WALNUT ST | | | | SPRINGFIELD | IL | 62704-2631 |
| DONALD L NOWLIN | 129 WEST JEFFERSON ST | PO BOX 345 | | | DIMONDALE | MI | 48821-0345 |
| DONALD L OAKLEY | BOX 234 | | | | WOOLRICH | PA | 17779-0234 |
| DONALD L OLIVER | 8-32 MITCHELL PLACE | | | | FAIR LAWN | NJ | 07410-3214 |
| DONALD L ONESTI | 2026 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L PALL & | DONALD L PALL JR & | MICHAEL P PALL & | SUSAN M PALL JT TEN | 14919 HANNAN RD | ROMULUS | MI | 48174-4735 |
| DONALD L PARTRIDGE & | JUDITH M PARTRIDGE JT TEN | 3125 CHERRY LANE | | | EDEN | NY | 14057-1245 |
| DONALD L PEARSON | PO BOX 886 | | | | CLOVERDALE | IN | 46120-0886 |
| DONALD L PEET | 20194 239TH AVE | | | | NEVIS | MN | 56467-4209 |
| DONALD L PETTS | 14284 EDDY LAKE ROAD | | | | FENTON | MI | 48430-1530 |
| DONALD L PFROMER | CGM IRA CUSTODIAN | 4935 ARBOR RD | | | WALWORTH | NY | 14568-9708 |
| DONALD L PFUNDT | 1258 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| DONALD L PILON | 5865 WEST KOCHVILLE RD | | | | SAGINAW | MI | 48604-9459 |
| DONALD L PINE | 6757 ST RD 28 W | | | | ELWOOD | IN | 46036-8938 |
| DONALD L POWELL | 8224 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| DONALD L PRIEUR | 5700 GENESEE RD | | | | LAPEER | MI | 48446-2750 |
| DONALD L QUACKENBUSH | 747 PERRY CREEK RD NORTH | | | | MIO | MI | 48647-9714 |
| DONALD L QUACKENBUSH | TR DONALD L QUACKENBUSH LIVING | TRUST | UA 2/01/05 | 5833 MARLOW DRIVE | EAST SYRACUSE | NY | 13057-3021 |
| DONALD L QUACKENBUSH & | CARLOTTA J QUACKENBUSH JT TEN | 747 PERRY CREEK ROAD N | | | MIO | MI | 48647-9714 |
| DONALD L RAINER | 3019 GEORGE ST | | | | ANDERSON | IN | 46016-5448 |
| DONALD L RAMEY | 2121 HARRISON AVE | APT S1 | | | PANAMA CITY | FL | 32405-4570 |
| DONALD L RATCLIFF | 27 MORGAN BRANCH RD | | | | LEICESTER | NC | 28748-7573 |
| DONALD L REED & | MARY E REED JT TEN | 5404 MIDDLETON DRIVE | | | GREENDALE | WI | 53129-1361 |
| DONALD L REENE & | BONNIE E REENE JT TEN | 2678 JACOB RD | | | CARO | MI | 48723-9327 |
| DONALD L REESE | 251 HOOPER RD | | | | COMMERCE | GA | 30530-7135 |
| DONALD L RENETZKY & | LANA L RENETZKY JT TEN | 5800 BAHAFYRE CT | | | SAINT LOUIS | MO | 63128-3365 |
| DONALD L RICHARDS & | SCOTT RICHARDS JT TEN | 18 COREY COLONIAL | | | AGAWAM | MA | 01001-2740 |
| DONALD L RICHARDSON & | EVA M RICHARDSON | TR DONALD & EVA RICHARDSON FAMILY | TRUST UA 11/2/00 | 147 FRONT STREET | CLARKSVILLE | MI | 48815-9770 |
| DONALD L RICKERT | 2504 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9363 |
| DONALD L RIEMENSCHNITTER & | JACQUELINE S RIEMENSCHNITTER | TR RIEMENSCHNITTER FAM TRUST | UA 03/20/95 | 3641 HEMLOCK WAY | RENO | NV | 89509-7449 |
| DONALD L RILEY | 1191 JACKSON DR | | | | OWOSSO | MI | 48867-1991 |
| DONALD L RINEHART | 8005 VOLK DR | | | | DAYTON | OH | 45415-2243 |
| DONALD L ROBERTS | 5755 CLEAR CREEK DR | | | | DENVER | CO | 80212-2835 |
| DONALD L ROBINSON | 5205 EAST MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-9730 |
| DONALD L ROGERS | 119MEADOW LANE | | | | SANDUSKY | OH | 44870-5762 |
| DONALD L ROGERS | 13518 E 54 TERRACE | | | | KANSAS CITY | MO | 64133-7726 |
| DONALD L ROHR | 10113 SUMAC RUN | | | | LITTLETON | CO | 80125-9018 |
| DONALD L ROSE  AND | EILEENE R ROSE | JT TEN | 227 CONOVER PASS RD | | ACME | PA | 15610 |
| DONALD L ROSECRANS | 29025 RT 58 N | | | | SULLIVAN | OH | 44880-9603 |
| DONALD L ROUDEBUSH | 2108 GRICE LANE | | | | KETTERING | OH | 45429-4154 |
| DONALD L RUTLEDGE | 155 WEST EAGLE STREET | | | | PAINESVILLE | OH | 44077-1225 |
| DONALD L SCANLON & | DONNA J SCANLON JT TEN | 6006 XERXES AVE N | | | BROOKLYN CENTER | MN | 55430-2314 |
| DONALD L SCHNEIDER | 2691 HAMMAN DRIVE | | | | AUSTINTOWN | OH | 44511-1825 |
| DONALD L SCHWEITZER | MARLA R SCHWEITZER JT TEN | 193 BASKET RD | | | OLEY | PA | 19547-9238 |
| DONALD L SCOTT | 12881 OSBORNE | | | | ARLETA | CA | 91331-3335 |
| DONALD L SCOTT | 3830 RIDGE RD | | | | WILLIAMSBURG | OH | 45176-9749 |
| DONALD L SEADALE & | RUTH SEADALE JT TEN | 10549 E ARROWVALE DR | | | SUNLAKES | AZ | 85248-7741 |
| DONALD L SEILER & | MRS MARGARET W SEILER JT TEN | 107 WOODLAND DRIVE | | | MECHANICSBURG | PA | 17055-3373 |
| DONALD L SHANN | 4485 ALDER DRIVE | | | | FLINT | MI | 48506-1459 |
| DONALD L SHANNON | 29248 MAGNOLIA DR | | | | FLATROCK | MI | 48134-1338 |
| DONALD L SHARPE & | NELL H SHARPE | TR SHARPE LIVING TRUST | UA 01/26/95 | 665 HUNT CLIFF DR | CLEVELAND | TN | 37311-1644 |
| DONALD L SHAWVER | 22 FAIRWAY CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-6304 |
| DONALD L SHEICK | 296 ST IGNACE RD | | | | ST IGNACE | MI | 49781-9730 |
| DONALD L SHELTON | 511 E 4TH ST | | | | STAUNTON | IL | 62088-2113 |
| DONALD L SHERWOOD | 41 SHERWOOD LN | | | | TUNKHANNOCK | PA | 18657-7004 |
| DONALD L SIDWELL | 1211 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |
| DONALD L SIMPSON | 121 CEDAR DUNES DRIVE | | | | NEW SMYRNA BEACH | FL | 32169-3860 |
| DONALD L SIROTTI & | SHARON A SIROTTI JT TEN | 28074 ASHLAND AVE | | | HARRISON TWP | MI | 48045-2238 |
| DONALD L SLAUGHTER | 921 N 7TH ST | | | | ELSBERRY | MO | 63343-1017 |
| DONALD L SMITH | 7005 S WAHTENAW 2ND FL | | | | CHICAGO | IL | 60629 |
| DONALD L SMITH & | LOUISE A SMITH JT TEN | 9114 SPOKANE WAY | | | LOUISVILLE | KY | 40241-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L SMITH & | EVELYN Y SMITH JT TEN | 592 FIVE POINTS | | | HONEOYE FALLS | NY | 14472-9034 |
| DONALD L SNAVELY | 81 E HONEY CREEK RD | | | | BELLVILLE | OH | 44813-9041 |
| DONALD L SNOW | TOD DTD 05/20/2009 | PO BOX 9021 | | | BAKERSFIELD | CA | 93389-9021 |
| DONALD L SOBAS | 210 MERRIMAN ROAD | | | | GARDEN CITY | MI | 48135-1300 |
| DONALD L SOMMERFIELD & | JUNE B SOMMERFIELD | TR UA 02/22/93 DONALD L SOMMERFIELD & | JUNE B SOMMERFIELD REV TR | 106 NE 21ST AVE | CAPE CORAL | FL | 33909-2888 |
| DONALD L SPENCER | 765 WAUKEE LANE | | | | SAGINAW | MI | 48604-1133 |
| DONALD L SPICHER | 2827 NILES VIENNA RD | | | | NILES | OH | 44446-4406 |
| DONALD L SPRAGUE TR | UA 09/12/07 | DONALD L SPRAGUE TRUST | 1073 WEST HURD RD | | CLIO | MI | 48420 |
| DONALD L STAHLFELD | CGM ROTH CONVERSION IRA CUST | 9735 W COUNTRY CLUB | | | SUN CITY | AZ | 85373-1729 |
| DONALD L STAHLFELD | CGM IRA ROLLOVER CUSTODIAN | 9735 W. COUNTRY CLUB | | | SUN CITY | AZ | 85373-1729 |
| DONALD L STANLEY | 3223 W N 00 S | | | | MARION | IN | 46953-9440 |
| DONALD L STECH | 2382 OAKFIELD CT | | | | AURORA | IL | 60504-4783 |
| DONALD L STEWARD | 146 JAMES AMMONS RD | | | | ERWIN | TN | 37650-3127 |
| DONALD L STOCKWELL & | FREDERICK A STOCKWELL JT TEN | 39500 WARREN RD LOT# 190 | | | CANTON | MI | 48187-4377 |
| DONALD L STRAWSER | 6524 W 13TH STREET | | | | INDIANAPOLIS | IN | 46214-3443 |
| DONALD L STREAM & | JOANN QUIGLEY STREAM TEN COM | 1475 DIETRICH OAKS | | | MANCHESTER | MO | 63021-8011 |
| DONALD L STREET JR & | MELEITA L STREET JTWROS | PO BOX 165 | | | FRANCESVILLE | IN | 47946-0165 |
| DONALD L STRUBLE & | GLADYS M STRUBLE JT TEN | G4203 CARAMNWOOD DR | | | FLINT | MI | 48507 |
| DONALD L SUMMERS & | MRS KATHLEEN R SUMMERS JT TEN | 3713 MOON NE | | | ALBUQUERQUE | NM | 87111-3236 |
| DONALD L SWANCUTT & | SHIRLEY D SWANCUTT JT TEN | 22922 LAW | | | DEARBORN | MI | 48124-1011 |
| DONALD L SWINFORD | 4419 SLOANGATE DR | | | | SPRING | TX | 77373-9300 |
| DONALD L TATE | 2721 GATSBY COURT | | | | LANSING | MI | 48906-3673 |
| DONALD L TATE | 405 WASHINGTON ST W | | | | CHARLESTON | WV | 25302-2130 |
| DONALD L TETER & | GERTRUDE M TETER JT TEN | 5013 GLENHAVEN | | | BAYTOWN | TX | 77521-2913 |
| DONALD L THOMPSON | BOX 175 | 137 E FIRST ST | | | VERMONTVILLE | MI | 49096-0175 |
| DONALD L TOADVINE & | LINDA M TOADVINE | TR DONALD L TOADVINE & LINDA M TOADVINE | REVOCABLE TRUST UA 09/02/03 | 32661 MEADOW BRANCH DR | LAUREL | DE | 19956-4337 |
| DONALD L TOADVINE & | LINDA M TOADVINE | TR DONALD L TOADVINE & LINDA M | TOADVINE REV TRUST UA 09/02/03 | 32661 MEADOW BRANCH DR | LAUREL | DE | 19956-4337 |
| DONALD L TOBUL & | ELSIE TOBUL JT TEN | 1376 DAVISTA AVE | | | MADISON | OH | 44057-1361 |
| DONALD L TOTH | 39603 BAROQUE | | | | MOUNT CLEMENS | MI | 48038-2613 |
| DONALD L TOTH & | HUGUETTE TOTH JT TEN | 39603 BAROQUE | | | MT CLEMENS | MI | 48038-2613 |
| DONALD L TOWNS | 6900 W 96TH | | | | ZIONSVILLE | IN | 46077-8412 |
| DONALD L TRAMMEL | 3985 WILLIAMS 2 | | | | COLUMBIAVILLE | MI | 48421-9338 |
| DONALD L TREADWAY | 1201 PERRYSVILLE AVE | | | | GEORGETOWN | IL | 61846-1354 |
| DONALD L TREAT | 4440 DIEBOLD RANCH RD | | | | WEST BRANCH | MI | 48661-9657 |
| DONALD L TUCKER | 209 STAHL AVE | | | | CORTLAND | OH | 44410-1137 |
| DONALD L TURNER | TR DONALD L TURNER REVOCABLE | LIVING TRUST UA 03/08/99 | 360 PINE VALLEY ROAD | | HOLLAND | OH | 43508 |
| DONALD L TURNEY | 11119 SPRING POND COVE | | | | FORT WAYNE | IN | 46845-1858 |
| DONALD L UPTEGRAFF | 23 SOUTH STRAITS HIGHWAY | | | | INDIAN RIVER | MI | 49749-9713 |
| DONALD L UTT | 1459 FREDRICK CT | | | | MANSFIELD | OH | 44906-2425 |
| DONALD L UTZ | 37 ANTOINETTE DRIVE | | | | DEPEW | NY | 14043-1103 |
| DONALD L VACCARI & | MARLYS D VACCARI JT TEN | 6401 ANBER PASS | | | PLAINFIELD | IN | 46168-9380 |
| DONALD L WACHSMUTH | 2701 AFFIRMED DRIVE | | | | JAMESVILLE | WI | 53546-4416 |
| DONALD L WAGLE JR | 10374 MELINDA ST | | | | CLIO | MI | 48420-9407 |
| DONALD L WAGNER | 6736 NO 475 | | | | E PITTSBORO | IN | 46167 |
| DONALD L WAGNER & | SCOTTIE M WAGNER JT TEN | 6736 N 475E | | | PITTSBORO | IN | 46167 |
| DONALD L WAGNITZ & | DUANE L WAGNITZ JT TEN | 17335 PEPPERMINT LN | | | HOLLY | MI | 48442-8384 |
| DONALD L WAGNITZ & | MARK STEVEN WAGNITZ JT TEN | 17335 PEPPERMINT LN | | | HOLLY | MI | 48442-8384 |
| DONALD L WALDRON | 562 CHIPOLA CT SE | | | | WARREN | OH | 44484-2401 |
| DONALD L WALKER | 577 S. SULPHUR SPRINGS RD | | | | NEW LEBANON | OH | 45345-9249 |
| DONALD L WARREN | 9260 ALEXANDER RD | | | | BATAVIA | NY | 14020-9548 |
| DONALD L WASHINGTON | CUST DONELLE LOY WASHINGTON UGMA | PA | 147 SIEBERT ROAD | | PITTSBURGH | PA | 15237-3789 |
| DONALD L WASHINGTON | CUST DONALD L WASHINGTON II UGMA | PA | 147 SIEBERT ROAD | | PITTSBURGH | PA | 15237-3789 |
| DONALD L WASHINGTON | 147 SIEBERT RD | | | | PITTSBURGH | PA | 15237-3789 |
| DONALD L WASILEWSKI | 3571 DEMURA ST | | | | WARREN | OH | 44484-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD L WAYMIRE | 1603 EAST 400 NORTH | | | | ANDERSON | IN | 46012-9536 |
| DONALD L WEBB | 119 HAMILTON LANE | | | | MC CORMICK | SC | 29835-2460 |
| DONALD L WEEKS | 9015 16 MILE | | | | CEDAR SPRINGS | MI | 49319-9534 |
| DONALD L WEINBERG | 231 EAST AVE | | | | QUINCY | IL | 62301-4331 |
| DONALD L WELLS | 6199 WEST 250 SOUTH | | | | RUSSIAVILLE | IN | 46979-9414 |
| DONALD L WELLS | CGM IRA CUSTODIAN | 2806 NORMAN DR. | | | BOISE | ID | 83704-6140 |
| DONALD L WELLS AND | JUDY C WELLS JTWROS | 2806 NORMAN DR. | | | BOISE | ID | 83704-6140 |
| DONALD L WESTBY JR | 104 EAST DELAVAN DRIVE | | | | JANESVILLE | WI | 53546-2629 |
| DONALD L WETHERWAX & | JAMES D WETHERWAX & | SHARLENE K STETSON JT TEN | 8930 VICKROY TER | | OVIEDO | FL | 32765-5230 |
| DONALD L WEZELL | 3437 W HOME AVE | | | | FLINT | MI | 48504-1462 |
| DONALD L WHITE | 1545 CROSTON DR | | | | PLANO | TX | 75075-2726 |
| DONALD L WILFERT | 4103 DURHAMS XING | | | | CINCINNATI | OH | 45245 |
| DONALD L WILLIS & | SARAH E WILLIS JT TEN | OXFORD PARK | 1169 BALTUSTROL RUN | | AVON | IN | 46123-7631 |
| DONALD L WILSON | CGM IRA CUSTODIAN | P O BOX 247 | | | CARDINGTON | OH | 43315-0247 |
| DONALD L WIRSING | 1041 E HURD RD | | | | CLIO | MI | 48420-7900 |
| DONALD L WITT | 4015 CLEVELAND AVE | | | | DAYTON | OH | 45410-3401 |
| DONALD L WOODS | 1655 N NASHVILLE AVE | | | | CHICAGO | IL | 60707-3902 |
| DONALD L WORTHUM | 3058 JOSLYN RD | | | | AUBURN HILLS | MI | 48326-1427 |
| DONALD L WRAY | 5124 N POINT PARK CT | | | | MONTORELLO | IN | 47960-7315 |
| DONALD L WRIGHT | 2314 CR 1370 | | | | ALVORD | TX | 76225-7531 |
| DONALD L WYATT | 1265 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DONALD L ZENTZ | 815 NORTH WASHINGTON ST | | | | KOKOMO | IN | 46901-3385 |
| DONALD L ZUELCH | 14216 BADE DR | | | | WARREN | MI | 48093-3793 |
| DONALD L. ABRAMS | TOD RISELLE B. ABRAMS | SUBJECT TO STA TOD RULES | 1307 PROVIDENCE RD | | TOWSON | MD | 21286-1563 |
| DONALD L. GILBERT | 16306 PELICAN BEACH LN. | | | | HOUSTON | TX | 77044-1224 |
| DONALD L. KIESLING JR. | 3711 SUNNYSIDE AVE N | | | | SEATTLE | WA | 98103-9141 |
| DONALD L. MORTENSEN AND | TROY LEE MORTENSEN / JTWROS | 301 MAHONEY | | | RAWLINS | WY | 82301-4821 |
| DONALD L. PARTA TTEE | FBO DONALD L. PARTA REV. TRUST | U/A/D 05/03/01 | 2817 36TH AVE. WEST | | BRADENTON | FL | 34205-3531 |
| DONALD L. RANEY AND | PATRICIA J. RANEY JTWROS | 4904 RIDGEVIEW DR | | | PARKER | TX | 75002-6530 |
| DONALD L. SMITH | 1601 AUTO MALL DRIVE | | | | TURLOCK | CA | 95380-9534 |
| DONALD L. SPOELMA | LINDA M. SPOELMA TTEE | U/A/D 03/31/99 | FBO DONALD L SPOELMA | 1023 IRONWOOD CIRCLE | GRAND RAPIDS | MI | 49534-7912 |
| DONALD LAPOINTE | 1099 E POPLAR ST | | | | PRATTVILLE | AL | 36066-7350 |
| DONALD LAROSA | 5025 SE WOODWARD | | | | PORTLAND | OR | 97206-2139 |
| DONALD LATOUR & | CAROL MJ LATOUR JT TEN | 713 ENDICOTT STREET N | | | LACONIA | NH | 03246 |
| DONALD LAWRENCE HUGHES | 1511 PAR CSWY | | | | ALLENTOWN | PA | 18106-9631 |
| DONALD LEARNER & | MRS PATRICIA GALE LEARNER JT TEN | 2020 ST JOHN'S AVENUE | APT 507 | | HIGHLAND PARK | IL | 60035-2477 |
| DONALD LEE | 1800 HILLTOP AVE | | | | ESSEX | MD | 21221-3040 |
| DONALD LEE ATKINSON AND | EMMA JANE ATKINSON JTWROS | 1018 SW 1100 | | | HOLDEN | MO | 64040-8208 |
| DONALD LEE CUST | VINCENT LEE UTMA WA | 23821 29TH AVE W | | | BRIER | WA | 98036 |
| DONALD LEE ELLINGER | 8731 PARK HAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 |
| DONALD LEE GELSOMINO | 7610 W IRVING PARK RD | # B | | | NORRIDGE | IL | 60706-2106 |
| DONALD LEE HITE & | ILIENE L HITE JT TEN | 75 SINCLAIR ST | MARROWBONE HTS | | RIDGEWAY | VA | 24148-3348 |
| DONALD LEE KEEBLER | 8333 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| DONALD LEE PITMAN | 1279 ALTAPASS HIGHWAY | | | | SPRUCE PINE | NC | 28777-8931 |
| DONALD LEE SNEED & | GWENDOLYN HILTON SNEED JT TEN | 20222 BIG BEND LANE | | | HUNTINGTON BEACH | CA | 92646-4816 |
| DONALD LEE STOETZER | 16057 E M-134 | | | | DETOUR VILLAGE | MI | 49725-9537 |
| DONALD LEE STOETZER & | JAMES R STOETZER JT TEN | 16057 E M-134 | | | DETOUR VILLAGE | MI | 49725-9537 |
| DONALD LEE TATUM | 99 SOUTH PLAINS DRIVE | | | | PETERSBURG | VA | 23805-9107 |
| DONALD LEE WHITE | 1309 PLAZA | | | | ATLANTA | GA | 30310-3742 |
| DONALD LEFOR AND | LOUANN LEFOR JTWROS | 1504 12TH AVE SW | | | PUYALLUP | WA | 98371-6682 |
| DONALD LEIDER | YVONNE LEIDER JT TEN | PO BOX 333 | | | MARKESAN | WI | 53946-0333 |
| DONALD LEO CHEVERIE | 2050 CHEVERIE CIRCLE | | | | CHIPLEY | FL | 32428-4044 |
| DONALD LEO WALSEMANN | TR DONALD LEO WALSEMANN REVOCABLE | LIVING TRUST UA 09/09/96 | 1149 N 92ND ST LOT# 317 | | SCOTTSDALE | AZ | 85256-5006 |
| DONALD LEONARD | PO BOX 239 | | | | GRAMPIAN | PA | 16838-0239 |
| DONALD LEONARD HOROWITZ | 2501 WRIGHWOOD AVE | | | | DURHAM | NC | 27705-5829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LEROY BRUCE | 729 WOLCOTT ST | | | | FLINT | MI | 48504-4991 |
| DONALD LEROY LANNING | 5362 N INTERSTATE HIGHWAY 45 | | | | ENNIS | TX | 75119-0911 |
| DONALD LEVY | 279 E 44TH ST APT 11K | | | | NEW YORK | NY | 10017-4347 |
| DONALD LEWIN | CUST SINDI MICHELLE LEWIN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 103 RAMPART PL | MAPLE GLEN | PA | 19002-2861 |
| DONALD LEWIS BUNDREN | 53 EMANDAN LN | | | | HOCKESSIN | DE | 19707-8403 |
| DONALD LEWIS VERRETTE | 6387 CEDAR LAKE ROAD | | | | OSCODA | MI | 48750-9455 |
| DONALD LEYDA | PO BOX 83 | | | | ELCO | PA | 15434-0083 |
| DONALD LINNER | 54 SILVERMINE AVE | | | | NORWALK | CT | 06850-2008 |
| DONALD LIPSI | TOD A. LIPSI, D LIPSI, & | S RIDDLE, & K KLOCKENBRINK | SUBJECT TO STA TOD RULES | 4 BARNUM ROAD | DANBURY | CT | 06811-2933 |
| DONALD LITTLE | 132 VIRGINIA AVE | | | | ELYRIA | OH | 44035-7877 |
| DONALD LOUIE WILLIS | 329 W COE DR | | | | MIDWEST CITY | OK | 73110-4505 |
| DONALD LOUIS SANCHEZ | PO BOX 421 | | | | DAVISON | MI | 48423-0421 |
| DONALD LOUWSMA | 5519 ATTICA RD | | | | ATTICA | MI | 48412-9710 |
| DONALD LOYD | 7475 E PEAKVIEW AVE | | | | CENTENNIAL | CO | 80111 |
| DONALD LYKINS | 20059 N SHADOW MOUNTAIN DR | | | | SURPIRSE | AZ | 85374-4921 |
| DONALD M ALLEN & | GLORIA J ALLEN JT TEN | 7064 TIMBERVIEW TRAIL | | | WEST BLOOMFIELD | MI | 48322-3352 |
| DONALD M ASHBAUGH | 3 CARDINAL LANE | | | | EFFINGHAM | IL | 62401-5037 |
| DONALD M BAILEY | JILL C BAILEY JT TEN | TOD DTD 02/24/2008 | 104 WHITE WATER DRIVE | | BALLWIN | MO | 63011-3931 |
| DONALD M BALASH & | ANDEE L BALASH | TR DONALD M BALASH & ANDEE L | BALASH TRUST # 561 UA 12/19/05 | 18822 SHERMAN STREET | LANSING | IL | 60438-3636 |
| DONALD M BARODA | CGM SEP IRA CUSTODIAN | 2019 AMBER LANE | | | BURBANK | CA | 91504-1906 |
| DONALD M BISSELL & | MARY JEAN A BISSELL | TR UA 09/15/89 DONALD M BISSELL & | MARY JEAN A | BISSELL TR PO BOX 748 | MURPHYS | CA | 95247-0748 |
| DONALD M BOGIE | 222 EDGEWOOD RD | | | | LINDEN | NJ | 07036-3708 |
| DONALD M BRINGS & | VIRGINIA N BRINGS | TR DONALD M BRINGS LIVING TRUST | UA 04/18/96 | 13 SPARHAWK TER | MARBLEHEAD | MA | 01945-1522 |
| DONALD M BURLINGHAM | CUST LAURA A BURLINGHAM | UTMA OH | 117 BRUSH EVERARD CT | | STAFFORD | VA | 22554-8807 |
| DONALD M BURLINGHAM | CUST EVA M BURLINGHAM | UTMA OH | 117 BRUSH EVERARD CT | | STAFFORD | VA | 22554-8807 |
| DONALD M BURLINGHAM | CUST MEGAN E BURLINGHAM | UTMA OH | 117 BRUSH EVERARD CT | | STAFFORD | VA | 22554-8807 |
| DONALD M BUSWELL | CUST BRADLEY P BUSWELL UGMA MI | 3798 TIMBERHILL DRIVE | | | ADRIAN | MI | 49221-9150 |
| DONALD M BUTLER | 1755 GRAY TWIG LN | | | | MILFORD | MI | 48381-4435 |
| DONALD M CAMPBELL | 379 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904-1644 |
| DONALD M CAMPBELL | 8475 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DONALD M CARLSON | 14743 RONNIE LANE | | | | LIVONIA | MI | 48154-5160 |
| DONALD M CARNEY | 3626 WHALEN AVE | | | | INDIANAPOLIS | IN | 46227-7082 |
| DONALD M CARUTHERS | 151 FIRST AVENUE | 4 | | | NEW YORK | NY | 10003-2965 |
| DONALD M CASSIDY & | RUBY A CASSIDY JT TEN | 2172 ADRIENNE | | | TROY | MI | 48098-3803 |
| DONALD M CATHCART | PO BOX 5543 | | | | NEW CASTLE | PA | 16105-0543 |
| DONALD M CHAMBERS | 3 DANIEL STREET | | | | FOXBORO | MA | 02035-2715 |
| DONALD M CHARBONEAU | 5537 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46224-1322 |
| DONALD M CODY | 485 ELM ST | | | | MONTPELIER | VT | 05602-2008 |
| DONALD M CROMWELL | 22 LONGBOTTOM CT | | | | KINGSVILLE | MD | 21087-1368 |
| DONALD M CUNNINGHAM | 8444 FINCHUM DR | | | | BROWNSBURG | IN | 46112-8439 |
| DONALD M CZERNIEWSKI & | BARBARA E CZERNIEWSKI JT TEN | 1811 BUCKTHORNE CT | | | TROY | MI | 48098-6542 |
| DONALD M DECOURCY | 2330 ANGELL ROAD | | | | SUNFISH LAKE | MN | 55118-4702 |
| DONALD M DETRICK & | MRS VIRGINIA M DETRICK JT TEN | 2411 SILVER FOX LANE | | | RESTON | VA | 20191-2628 |
| DONALD M DILTS | 1039 NUTMEG SQ SOUTH | | | | TROY | OH | 45373-1828 |
| DONALD M DU BOIS | 708 BROOKSIDE DR | | | | OTSEGO | MI | 49078-1512 |
| DONALD M DVORAK | CGM IRA ROLLOVER CUSTODIAN | H C 60 BOX 990 | | | CHECOTAH | OK | 74426-9429 |
| DONALD M EBERLE | 6000 ROBERT STREET | | | | MUNCIE | IN | 47303-4473 |
| DONALD M ENYEART | 11564 GREENWOOD SPRINGRIDGE | | | | SHREVEPORT | LA | 71129-9765 |
| DONALD M ETHIER | 151 PASEO GRANDE | | | | SAN LORENZO | CA | 94580-2501 |
| DONALD M FARRA | P O BOX1603 | | | | DAYTON | OH | 45401-1603 |
| DONALD M FENTON | 4335 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3814 |
| DONALD M FICK | 20 CHERRYTREE COURT | | | | PALM COAST | FL | 32137 |
| DONALD M FRASER & | MARILYN G FRASER JT TEN | 1052 ELMWOOD CIR | | | NOBLESVILLE | IN | 46060-9174 |
| DONALD M GARNIER JR | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| DONALD M GILLETTE & | BARBARA E GILLETTE JT TEN | 26 WEST BROOKFIELD ROAD | | | NORTH BROOKFIELD | MA | 01535-1344 |
| DONALD M GOSH | 901 HILLTOP DR | | | | JACKSBORO | TN | 37757-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD M GRAFF & | MRS BETTY GRAFF JT TEN | | | | MIAMI | FL | 33176-3657 |
| DONALD M GRAY | 1928 W KALAMAZOO ST | | | | LANSING | MI | 48915-1146 |
| DONALD M GREENMAN | 15120 ALMONT RD | | | | ALLENTON | MI | 48002-3000 |
| DONALD M GRIEBEL & | LINDA GRIEBEL JT TEN | 3315 S CUSTER | | | WICHITA | KS | 67217-1235 |
| DONALD M GRIFFIN | 105 MCGIBONEY RD | | | | ROCK ISLAND | TN | 38581-4088 |
| DONALD M GRIGG | TOD DTD 05/29/2009 | 2380 MANDALAY DRIVE | | | LK HAVASU CTY | AZ | 86404-2060 |
| DONALD M GUENTHER | 8516 MYRTLEWOOD DR | | | | CINCINNATI | OH | 45236 |
| DONALD M HALE | 4068 HILLDALE AVE | | | | OROVILLE | CA | 95966-9502 |
| DONALD M HARRISON | 2803 BERRY LAND DRIVE | | | | OAKTON | VA | 22124-1436 |
| DONALD M HARRISS | PO BOX 233 | | | | HALIFAX | NC | 27839-0233 |
| DONALD M HEAVRIN | 717 W MARKET STREET SUITE ONE | | | | LOUISVILLE | KY | 40202-2755 |
| DONALD M HINKLE JR | 5972 E 500 S | | | | KOKOMO | IN | 46902-9712 |
| DONALD M HOSTETTER | 1532 COVINGTON AVE | | | | WESTLAKE VILLAGE | CA | 91361-1513 |
| DONALD M HUNE | 3771 PLANTERS CREEK CIR W | | | | JACKSONVILLE BEACH | FL | 32224-7662 |
| DONALD M HUTCHINSON | 1275 RUGBY CIRCLE | | | | BLOOMFIELD HILLS | MI | 48302-0945 |
| DONALD M JANUSZ | 14448 SO KOLIN | | | | MIDLOTHIAN | IL | 60445-2656 |
| DONALD M JENKINSON | 801 WEST M-61 | | | | GLADWIN | MI | 48624-8465 |
| DONALD M JOBES | 406 LOVERS LN | | | | STEUBENVILLE | OH | 43953-3310 |
| DONALD M KENNEDY | 58 BRIGHTON RD NE | | | | ATLANTA | GA | 30309-1519 |
| DONALD M LATIMER & | HELEN S LATIMER JT TEN | 5991 COMBS ROAD | | | NORTH ADAMS | MI | 49262-9746 |
| DONALD M LAWRUK | 12538 KINGSWAY CIRCLE | UNIT# 1605 | | | LAKE SUZY | FL | 34269 |
| DONALD M MACLAY & | NANCY H MACLAY JT TEN | 936 CHURCH RD | | | SPRINGFIELD | PA | 19064-3935 |
| DONALD M MANTLO | 13126 S NASH HWY | PO BOX 654 | | | LAKE ODESSA | MI | 48849-0654 |
| DONALD M MARCUM | 1249 BONNIE DRIVE | | | | MANSFIELD | OH | 44905-3007 |
| DONALD M MAZIASZ | PO BOX 18008 | | | | CLEARWATER | FL | 33762-1008 |
| DONALD M MC MILLAN | PO BOX 126 | | | | KOUTS | IN | 46347-0126 |
| DONALD M MCGUIRE | 30922 BROWN | | | | GARDEN CITY | MI | 48135-1469 |
| DONALD M MENHORN | 16676 G A R HIGHWAY | PO BOX 168 | | | MONTVILLE | OH | 44064-0168 |
| DONALD M MILLER | 419 SOUTH 88TH ST | | | | OMAHA | NE | 68114-4001 |
| DONALD M MORIN | GROUP 12 RR 3 BOX NO 25 | BOWMANVILLE ON  L1C 3K4 | CANADA | | | | |
| DONALD M NOWICKI | TR DONALD M NOWICKI TRUST | UA 01/05/91 | 31232 GAY | | ROSEVILLE | MI | 48066-1225 |
| DONALD M OKRAY | 24805 HARMON | | | | ST CLAIR SHRS | MI | 48080-3137 |
| DONALD M PETIPRIN | 1163 LUDER RD | | | | CARO | MI | 48723-9793 |
| DONALD M PFANNES | 1032 EDDIE DRIVE | | | | AUBURN | MI | 48611-9422 |
| DONALD M PFANNES & | DARLENE I PFANNES JT TEN | 1032 EDDIE DRIVE | | | AUBURN | MI | 48611-9422 |
| DONALD M PFAU | CUST MATTHEW C PFAU | UTMA IL | 20301 HARDING AVE | | OLYMPIA FIELDS | IL | 60461-1417 |
| DONALD M PIERCE | 61 MARK ALLEN DR | | | | WARWICK | RI | 02886-8506 |
| DONALD M PIONTE | 14010 CREST DRIVE | | | | SENECA | SC | 29672-0615 |
| DONALD M QUIMBY | 9044 WILBUR HIGHWAY | | | | EATON RAPIDS | MI | 48827-9322 |
| DONALD M QUINN | CGM IRA ROLLOVER CUSTODIAN | 4507 SHERMAN | | | SAGINAW | MI | 48604-1549 |
| DONALD M RICH | 2806 ROCKLEDGE | | | | DAYTON | OH | 45430-1934 |
| DONALD M ROBBINS | 6 SARAGOSSA ST | | | | ST AUGUSTINE | FL | 32084-3624 |
| DONALD M ROLL | 6195 CEDAR SPRINGS DR | | | | CEDAR HILLS | MO | 63015 |
| DONALD M SCHULER & | MARALYN R SCHULER JTWROS | 135 WASHINGTON AVENUE | | | MOUNT CARMEL | IL | 62863-2607 |
| DONALD M SHANTZ | 9 WINDERMERE CRT | KITCHENER ON  N2N 2W3 | CANADA | | | | |
| DONALD M SHIVAK & | JONEVA SHIVAK JT TEN | 22848 BEECH ST | | | DEARBORN | MI | 48124-2665 |
| DONALD M SILVERBERG | 84 LORD BYRON LANE | | | | WILLIAMSVILLE | NY | 14221 |
| DONALD M SMIGIEL | 40 D ANN STREET | | | | SUPPLY | NC | 28462-2719 |
| DONALD M SMITH | 324 OAKDALE CIRCLE | | | | CUBA | MO | 65453-9346 |
| DONALD M SOMERVILLE | TOD DTD 04/14/2009 | 147 W MILLER RD | | | MIDLAND | MI | 48640-9077 |
| DONALD M SOSSONG & | JODY ASOSSONG JT TEN | 67 ELMWOOD AVE | | | LOCKPORT | NY | 14094-4621 |
| DONALD M SOVEY | CGM IRA CUSTODIAN | 125 BEECH ST | | | KINGSFORD | MI | 49802-5211 |
| DONALD M SPINA | 7590 MEADOW LAKES DR | APT 1 | | | NAPLES | FL | 34104-5831 |
| DONALD M STACHOWIAK & | ELAINE P STACHOWIAK JT TEN | 2960 ROSE WAY DR | | | BAY CITY | MI | 48706-3077 |
| DONALD M SUCHYTA | 5151 BAXMAN RD | | | | BAY CITY | MI | 48706-3066 |
| DONALD M SULLIVAN | 132 MCGOWAN RD | | | | MORRISON | TN | 37357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD M SUTTON | CUST DONALD M SUTTON III UTMA VA | 3734 WOODSIDE AVE | | | LYNCHBURG | VA | 24503-3044 |
| DONALD M SUTTON | CUST JOHN TOWNSEND SUTTON UTMA VA | 3734 WOODSIDE AVE | | | LYNCHBURG | VA | 24503-3044 |
| DONALD M SWANSON | 7027 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1346 |
| DONALD M THACKER | 830 S COLFAX | | | | MARTINSVILLE | IN | 46151-2601 |
| DONALD M THOMSON JR | BOX 343 | | | | OVERGAARD | AZ | 85933-0343 |
| DONALD M TIBERIO | 5202 SE 109TH AVE | | | | PORTLAND | OR | 97266-3427 |
| DONALD M TOMBASCO | RR 2 BOX 592 | | | | SUGARLOAF | PA | 18249-9523 |
| DONALD M TROMBLEY | 9073 WABASIS SHORE DRIVE | | | | GREENVILLE | MI | 48838-8391 |
| DONALD M TROMBLY & | RAYMONDE TROMBLY JT TEN | 6938 BURNLY | | | GARDEN CITY | MI | 48135-2038 |
| DONALD M WAGNER | KATHLEEN ANN WAGNER | 12501 ULMERTON ROAD | #78 | | LARGO | FL | 33774-2728 |
| DONALD M WELLS & | GLADYS H WELLS JT TEN | 6 OLD FIELD RD | | | SETAUKET | NY | 11733-2260 |
| DONALD M WESCOAT | 238 LIST | | | | FRANKENMUTH | MI | 48734-1908 |
| DONALD M WESTOVER | 400 W OSAGE | | | | BAY CITY | MI | 48706-5251 |
| DONALD M WHITEHURST & | JACQUELINE O WHITEHURST TTEES | WHITEHURST TRUST DTD 04/20/92 | 5430 LOUISIANA DRIVE | | CONCORD | CA | 94521-4625 |
| DONALD M WILDEY JR | 355 PENFIELD RD | | | | MACEDON | NY | 14502-9353 |
| DONALD M WILLIAMS | 3030 CENTER ST W | | | | CHINO VALLEY | AZ | 86323-4316 |
| DONALD M WILSON TOD | SANDRA THOMPSON WILSON | SUBJECT TO STA TOD RULES | 1312 NORMANDY LN | | SACRAMENTO | CA | 95822-1623 |
| DONALD M WOLF | 830 NE HWY B | | | | OSCEOLA | MO | 64776 |
| DONALD M YAPCZENSKI | 95 FORDHAM PL | | | | COLONIA | NJ | 07067-2432 |
| DONALD M ZARLENGO | 613 WEST OMAR ST | | | | STRUTHERS | OH | 44471-1354 |
| DONALD M ZETTLE | 23344 ALMOND | | | | EAST DETROIT | MI | 48021-4422 |
| DONALD M. MIRZOIAN TTEE | DONALD M. MIRZOIAN REV LVG TR | UAD 06-26-90 | 1951 HUNTERS RIDGE DRIVE | | BLOOMFIELD HILLS | MI | 48304-1037 |
| DONALD MAC MASTER | 10 CASSANDRA CIRCLE | | | | CHURCHVILLE | NY | 14428-9224 |
| DONALD MACEOIN & | BRENDA MACEOIN | TR DONALD & BRENDA MACEOIN | REVOCABLE TRUST UA 02/07/00 | 44426 LIVONIA TERRACE | ASHBURN | VA | 20147-7130 |
| DONALD MAMMOSER | 139 W ELMVIEW | | | | LACKAWANNA | NY | 14218-2847 |
| DONALD MANDERS | 1227 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| DONALD MANIATIS | 5831 SODOM HUTCHINGS ROAD | | | | FARMDALE | OH | 44417-9787 |
| DONALD MANNING | CUST KAITLYN MANNING | UGMA AK | 54 BLAVEN DR | | HENDERSON | NV | 89015-6581 |
| DONALD MARGASON | CGM IRA CUSTODIAN | 855 MIRAMAR CT | | | CAPE CORAL | FL | 33904-5959 |
| DONALD MARGASON & | MRS DONNA LEE MARGASON | JT/WROS | 855 MIRAMAR CT | | CAPE CORAL | FL | 33904-5959 |
| DONALD MARIAN | 1012 RABBIT EAR PASS | | | | VICTOR | NY | 14564-9187 |
| DONALD MARION MILLER | 4926 W WASHINGTON BL | | | | MILWAUKEE | WI | 53208-1728 |
| DONALD MARK EASLICK JR | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744 |
| DONALD MARKS & | AGNES MARKS JT TEN | 880 EAST AVE | | | TALLMADGE | OH | 44278-2571 |
| DONALD MARNON | 17645 FOX | | | | REDFORD TWP | MI | 48240-2311 |
| DONALD MARTINI | PO BOX 502 | | | | CHARDON | OH | 44024-0502 |
| DONALD MASHBURN | 70 DIXIE MEADOW LN | | | | CARROLLTON | GA | 30117-6917 |
| DONALD MASON HANSON & | BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | INDIANAPOLIS | IN | 46229-2010 |
| DONALD MASSEY TRUST | UAD 10/26/98 | DONALD MASSEY TTEE | 138 MARINA DEL REY COURT | | CLEARWATER | FL | 33767-2945 |
| DONALD MATCZAK | 1013 SCHWARTZ ST | | | | GREEN BAY | WI | 54302-3121 |
| DONALD MATTHEW MC CANN | 22356 DIAMOND COURT | | | | FARMINGTON HILLS | MI | 48335-5414 |
| DONALD MAURICE FIORI AND | PATRICIA K. FIORI JTWROS | 4725 MAYBERRY DRIVE | | | RENO | NV | 89519-2123 |
| DONALD MC CORMICK | 1501 NAVAHO CT | | | | PENSACOLA | FL | 32507-8769 |
| DONALD MC ELWAIN | 1083 COLUMBUS CIRCLE S | | | | ASHLAND | OH | 44805-4526 |
| DONALD MC GEORGE | 4069 STATE RT 18 | | | | WAMPUM | PA | 16157-2147 |
| DONALD MC MILLEN | CUST JOSEPH CRAIG MC MILLEN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 4015 KEMPF ST | WATERFORD | MI | 48329 |
| DONALD MC NAMEE | CUST JOHN J MC NAMEE U/THE R | I UNIFORM GIFTS TO MINORS | ACT | 61 MAIN ST | NORTH KINGSTOWN | RI | 02852-5017 |
| DONALD MC NAMEE | CUST DONALD C MC NAMEE JR | U/THE R I UNIFORM GIFTS TO | MINORS ACT | 14 DOUGLAS TER | NO PROVIDENCE | RI | 02904-3409 |
| DONALD MC NEMAR | 75 CEDARWOOD AVE | | | | WALTHAM | MA | 02453-7636 |
| DONALD MCCLOSKEY & | KIMBERLY SUE MCCLOSKEY TEN COM | 6659 SWAN CREEK ROAD | | | IRA | MI | 48023-2110 |
| DONALD MCGRATH | 4135 CASTLEMOOR DR | | | | JANESVILLE | WI | 53546-9380 |
| DONALD MCISAAC | 47 DORSET COURT | BRAMPTON ON  L6T 2Y3 | CANADA | | | | |
| DONALD MCKINNON | 715 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401 |
| DONALD MCLAUGHLIN | 1424 COUNTY RD NORTH 21 | | | | BRATTVILLE | AL | 36067 |
| DONALD MCNORTON | FLORINDA MCNORTON JT TEN | 1458 FM 1010 RD | | | CLEVELAND | TX | 77327-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MELODY | 16415 S DOWNING ST | | | | LOCKPORT | IL | 60441-3096 |
| DONALD MERCER MARTIN | 16901 S OLD SONOITA HWY | | | | VAIL | AZ | 85641-9112 |
| DONALD MEYERS | 216 W 89TH ST APT 2C | | | | NEW YORK | NY | 10024-1823 |
| DONALD MICHAEL BOISONAULT | U/GDNSHIP OF DAVID A | BOISONAULT | 16126 MARKESE AVE | | ALLEN PARK | MI | 48101-1938 |
| DONALD MILLER | CGM IRA ROLLOVER CUSTODIAN | 25894 CREEKSIDE CT | | | NEW BOSTON | MI | 48164-9144 |
| DONALD MILLER | TR DONALD MILLER REVOCABLE TRUST | UA 10/07/98 | 61365 NORTH RIDGE TRAIL | | WASHINGTON | MI | 48094-1128 |
| DONALD MILLER | RR BOX 97 | | | | S SOLON | OH | 43153 |
| DONALD MILLER | 927 MORNINGSIDE DRIVE | | | | MIAMI SPRINGS | FL | 33166-6056 |
| DONALD MILLER | 625 MEADE | | | | SAGINAW | MI | 48602-1163 |
| DONALD MILLHAUSER TTEE | FBO DONALD MILLHAUSER TRUST | U/A/D 10/12/01 | 3235 GOUGH STREET #101 | | SAN FRANCISCO | CA | 94123-2335 |
| DONALD MITCHELL | CUST RANDALL P MITCHELL U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 911 WESTOVER RD | WILMINGTON | DE | 19807-2980 |
| DONALD MOORE & | MRS KATHLEEN MOORE JT TEN | 23611 STATE HWY 10 | | | WALTON | NY | 13856-3113 |
| DONALD MOORE GOULD | ATTN MARTIN | 11-05 CADMUS PL | | | FAIR LAWN | NJ | 07410-2122 |
| DONALD MOUSHEGIAN | 814 N OVERLOOK DR | | | | ALEXANDRIA | VA | 22305-1224 |
| DONALD MROZEK & ANN NEUMANN | KRISTEN CORTES TTEES ALEXANDER | ERMAKOFF TR DTD 11/6/06 | C/O HINSHAW & CULBERTSON LLP | 222 N LASALLE ST SUITE 300 | CHICAGO | IL | 60601-1013 |
| DONALD MROZOWICZ | JEAN E MROZOWICZ | 236 GROSS ROAD | | | GALETON | PA | 16922-9493 |
| DONALD MUGGERIDGE & | DOROTHY MUGGERIDGE TTEES | MUGGERIDGE FAMILY TRUST | U/A/D 9-12-96 | 5 SUNNYFIELD DR. | ROLLING HLS EST | CA | 90274-2504 |
| DONALD MUGGERIDGE & | DOROTHY MUGGERIDGE | TR MUGGERIDGE FAM TRUST | UA 09/12/96 | 5 SUNNYFIELD DR | ROLLING HILLS EST | CA | 90274-2504 |
| DONALD MULLIGAN & | EILEEN T MULLIGAN JT TEN | 20 ROSE STREET | | | PLAINVIEW | NY | 11803-5110 |
| DONALD MURRAY LANGDON | 6968 EAST 18TH ST | | | | TULSA | OK | 74112-7608 |
| DONALD N ABBOTT | 5450 VERMILYA RD | | | | COLUMBIAVILLE | MI | 48421-8931 |
| DONALD N BARRON | 3750 CLARENDON AVE | UNIT 33 | | | PHILADELPHIA | PA | 19114-1937 |
| DONALD N BUNN | 304 N WALNUT ST | | | | LENOX | IA | 50851-1151 |
| DONALD N CLAPS | 18133 COASTLINE DR STE 3 | | | | MALIBU | CA | 90265-5700 |
| DONALD N DANIEL & | IRMA J DANIEL JT TEN | 205 BRELANCE DR | | | CORBIN | KY | 40701-4378 |
| DONALD N DE MOTT | 9640 LYNBROOK | | | | DALLAS | TX | 75238-2839 |
| DONALD N DROLET & | NORMA J DROLET JT TEN | 5316 FOREST RIDGE DRIVE | | | CLARKSTON | MI | 48346-3478 |
| DONALD N DUMMER JR | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DONALD N GEEHR | 1152 GOLFVIEW TER | | | | MONROE | GA | 30655-2233 |
| DONALD N GEEHR & | SARA N GEEHR JT TEN | 1152 GOLFVIEW TER | | | MONROE | GA | 30655-2233 |
| DONALD N GETTINGER | 2110 S MANVILLE ROAD | | | | MUNCIE | IN | 47302-4854 |
| DONALD N HELTENEN | TR DONALD N HELTENEN LIV TRUST | UA 05/05/99 | 14171 WACOUSTA RD | | GRAND LEDGE | MI | 48837-8234 |
| DONALD N JOHNSON | 5108 N 37 STREET | | | | ARLINGTON | VA | 22207-1862 |
| DONALD N KELLY | 1962 DENBURY DRIVE | | | | BALTIMORE | MD | 21222-4601 |
| DONALD N LEAL | 22489 DANIELS ST | | | | ST CLR SHORES | MI | 48081-2409 |
| DONALD N LECKRONE & | MILDRED L LECKRONE JT TEN | 2802 DUANE DR | | | INDIANAPOLIS | IN | 46227-4465 |
| DONALD N MC ARTHUR & | MARILYN M MC ARTHUR JT TEN | W16705 CORINNE RD | | | GOULD CITY | MI | 49838-9065 |
| DONALD N MOCKLER TTEE | FBO DONALD N MOCKLER REV TRUST | U/A/D 01-26-2006 | 335 BERGE STREET | | VALDERS | WI | 54245-9629 |
| DONALD N PEABODY | 2930 E COLONIAL AVE | | | | TERRE HAUTE | IN | 47805-2608 |
| DONALD N RAY | 1669 FLOYD DRIVE | | | | BOAZ | AL | 35957-5642 |
| DONALD N SOMMER | 376 BENT TREE DR | | | | AURORA | OH | 44202-9220 |
| DONALD N WEIMAN | 1212 TURNPIKE ROAD | | | | ALMOND | NY | 14804-9731 |
| DONALD N WHITE | 413 E STATE ST | | | | GREENVILLE | MI | 48838-1827 |
| DONALD N WHITE & | SHIRLEY A WHITE JT TEN | 413 E STATE | | | GREENVILLE | MI | 48838-1827 |
| DONALD N WICKS | 7227 GREENWOOD RD | | | | GLADWIN | MI | 48624-9116 |
| DONALD N YORK | 4110 RED ARROW RD | | | | FLINT | MI | 48507 |
| DONALD N. GIBSON | ELIZABETH G. GIBSON | TEN IN COMMON | P.O. BOX 231 | | CAIRO | NY | 12413-0231 |
| DONALD NARD | 1616 REED RD APT K | | | | FORT WAYNE | IN | 46815-7352 |
| DONALD NEAL JEFFERY | 1647 VALLEY FORGE STREET | | | | LANCASTER | OH | 43130-1239 |
| DONALD NEIBERT | CUST MICHAEL NEIBERT | UGMA MI | 1762 BOTTLEBRUSH WAY | | NORTH PORT | FL | 34289-2304 |
| DONALD NELSON | 2233 MAPLE LEAF DR E | | | | JACKSONVILLE | FL | 32211-3937 |
| DONALD NELSON & | MARY J NELSON JT TEN | 1130 VINEWOOD | | | AUBURN HILLS | MI | 48326-1645 |
| DONALD NESLER | 1206 NOTTINGHAM LANE | | | | ELGIN | IL | 60120-9541 |
| DONALD NEWMAN | CUST ALEXANDER NEWMAN | UTMA NC | 1600 DAYBREAK RDG | | KANNAPOLIS | NC | 28081-5761 |
| DONALD NEWTON | 3935 SAINT PHILIP DR | | | | MEMPHIS | TN | 38133-0971 |
| DONALD NIEMI AND | MARGUERITE NIEMI JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2320 N HARRISON AVE | HARRISON | MI | 48625-8327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD NORBERT GOLONKA | 57319 BLOSSOM DRIVE | | | | WASHINGTON TOWNSHI | MI | 48094-3223 |
| DONALD NOWAK | 148 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2657 |
| DONALD NUCKOLS  AND | NANCY C NUCKOLS | JT TEN | 2130 TOMPKINSVILLE ROAD | | GLASGOW | KY | 42141 |
| DONALD O ALLEN | PO BOX 366 | | | | PENNS GROVE | NJ | 08069-0366 |
| DONALD O ALLEN | 76 WEST MAIN STREET | | | | PENNS GROVE | NJ | 08069-1308 |
| DONALD O BEAUCHAMP | 9717 FM 1807 | | | | ALVARADO | TX | 76009-6927 |
| DONALD O CANN & | G DOREEN CANN | TR CANN LOVING TRUST | UA 4/18/97 | 3031 CHELTENHAM WAY | MEDFORD | OR | 97504-9770 |
| DONALD O CAPLES | 1507 PILGRIM LANE | | | | FINKSBURG | MD | 21048-1413 |
| DONALD O CAPLES & | CAROLYN L CAPLES JT TEN | 1507 PILGRIM LANE | | | FINKSBURG | MD | 21048-1413 |
| DONALD O CARROLL | PO BOX 2397 | | | | CLARKSVILLE | TN | 37042-2397 |
| DONALD O CLENDANIEL | TR UA 07/31/00 | DONALD O CLENDANIEL SR REV TRUST | 201 CHANDLER ST | | MILTON | DE | 19968 |
| DONALD O CLENDANIEL SR | TR DONALD O CLENDANIEL SR | TRUST UA 07/31/00 | 201 CHANDLER ST | | MILTON | DE | 19968-1235 |
| DONALD O CONNOR | 1423 92ND STREET R R 3 | | | | BYRON CENTER | MI | 49315 |
| DONALD O CUNNINGHAM | 6041 BRYAN DRIVE | | | | INDIANAPOLIS | IN | 46227-7662 |
| DONALD O DRESCHER SR | BASSETT PARK MANOR | 111 ST GREGORY COURT ROOM 39 | | | WILLIAMSVILLE | NY | 14221 |
| DONALD O FELTUS & | RUTH V FELTUS TR D & | R FELTUS NOMINEE TRUST | 02/17/93 | BOX 611 | ACTON | MA | 01720-0611 |
| DONALD O GILBERTSON | W 20166 COUNTY ROAD H | | | | STRUM | WI | 54770-7898 |
| DONALD O GUSTAFSSON | 5128 FENNWOOD DR | | | | ZACHARY | LA | 70791-2434 |
| DONALD O HEFELFINGER | 57 JUNE PLACE | | | | BROOKVILLE | OH | 45309-1621 |
| DONALD O KARBONIC AND | JOHANNA KARBONIC JTWROS | 16 NORTHFIELD RD | | | ENFIELD | CT | 06082-4240 |
| DONALD O KLOMPMAKER | 5902 SUGARBUSH LANE | | | | GREENDALE | WI | 53129-2623 |
| DONALD O LINNERUD | 3260 ANTIQUA RD | | | | LAKE WALES | FL | 33859-6912 |
| DONALD O LIVESAY | 4453 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| DONALD O MACKEY & | JANET E MACKEY JT TEN | 5321 ORIOLE DR | | | LONGVIEW | WA | 98632-9456 |
| DONALD O NICKELL | 7600 WOOSTER PIKE | | | | SEVILLE | OH | 44273-9717 |
| DONALD O REMTER & | FAITH S REMTER | TR REMTER LOVING TRUST | UA 10/16/90 | 19778 WILDWOOD DR | WEST LINN | OR | 97068-2252 |
| DONALD O RENTSCHLER & | MRS DONNA J RENTSCHLER JT TEN | 1647 RIPARIAN DR | | | NAPERVILLE | IL | 60565-4171 |
| DONALD O SCHINSKE & | JANE L SCHINSKE JT TEN | 77888 22ND ST | | | SCHOOLCRAFT | MI | 49087-9306 |
| DONALD O SCHULL | 1701 WEST COMMERCE | LOT # 109 | | | HAINES CITY | FL | 33844 |
| DONALD O SMITH JR | 2440 FLORIAN | | | | HAMTRAMCK | MI | 48212-3412 |
| DONALD O SWIFT | 673 JOAN DR R 3 | | | | MASON | MI | 48854-9546 |
| DONALD O TAYLOR | 8375 SW 89TH STREET | | | | MIAMI | FL | 33156-7333 |
| DONALD O TITUS & | EILEEN CAROL TITUS JT TEN | 18 COMPTON WAY | | | HAMILTON SQUARE | NJ | 08690-3948 |
| DONALD O VOGEL & | LORETTA M VOGEL JT TEN | 1701 W CALVADA BLVD | | | PAHRUMP | NV | 89048-5568 |
| DONALD O WESTON | C/O D L WESTON | 1600 N OLD COACHMAN RD | LOT 914 | | CLEARWATER | FL | 33765-1630 |
| DONALD O WILSON | ATTN FRANCES C WILSON | 53 TERRACE LANE | | | BRISTOL | CT | 06010-3156 |
| DONALD ODLE JR | 8085 VIA ZAPATA | | | | DUBLIN | CA | 94568-1335 |
| DONALD OHARA | RD #6 7823 COUNTY LINE RD | | | | AUBURN | NY | 13021-9806 |
| DONALD OLSON | 430 HAZELWOOD DR | | | | OXNARD | CA | 93030-4036 |
| DONALD OLSZEWSKI TTEE | FBO DONALD OLSZEWSKI LIV TR | U/A/D 08-10-2006 | 32828 BEACON | | FRASER | MI | 48026-2154 |
| DONALD ONG | BIK FAY ONG JTWROS | 8 PEACH TREE CT. | | | MARLBORO | NJ | 07746-1138 |
| DONALD OONK ALTVATER & | KATHERINE LEWIS ALTVATER TTEES | KATHERINE L OONK TR | DTD 12/13/85 | 7800 DELMAR | SAINT LOUIS | MO | 63130-3711 |
| DONALD OSMER | 16445 EGO | | | | E DETROIT | MI | 48021-3001 |
| DONALD OTTO STEWART | 5038 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| DONALD OWENS | 6601 FOUNTAIN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46236-7216 |
| DONALD P ANDREWS & | BARBARA A ANDREWS JT TEN | 95-1052 AUINA STREET | | | MILILANI | HI | 96789-4823 |
| DONALD P AUBUCHON | 8660 GRANT RD | APT 213 | | | SAINT LOUIS | MO | 63123-1038 |
| DONALD P BALDWIN | 548 CROSSPOINT DRIVE | | | | PORT SAINT LUCIE | FL | 34983-2628 |
| DONALD P BATES | 1065 OXFORD DR N | | | | PATASKALA | OH | 43062-7576 |
| DONALD P BEAN | 2722 S W CRANBROOK DRIVE | | | | BOYNTON BEACH | FL | 33436-5704 |
| DONALD P BENTLEY | 1370 S GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| DONALD P BLOCK | 10495 S GRAHAM RD | | | | ST CHARLES | MI | 48655-9505 |
| DONALD P BOGNER | 1606 SOUTH FIVE LAKES ROAD | | | | ATTICA | MI | 48412-9784 |
| DONALD P BROWN | 2306 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| DONALD P BROWN | 3942 PUMA DR | | | | AVON PARK | FL | 33825 |
| DONALD P BURRIS AND | CAROLYN L BURRIS JTWROS | 3500 EXPLENDOR AVE | | | IRVING | TX | 75062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD P BYERS | 7035 PERRY COMMONS AVE | | | | INDIANAPOLIS | IN | 46217-8407 |
| DONALD P CADWELL | 3012 VIKING RD | | | | LANSING | MI | 48910 |
| DONALD P CAMPBELL JR | 11292 BANCROFT COURT | | | | FENTON | MI | 48430 |
| DONALD P CIALONE SR & | ROSE MARIE CIALONE JT TEN | 145 STANDARD PKWAY | | | CHEEKTOWAGA | NY | 14227-1231 |
| DONALD P COULSTON | BARBARA J COULSTON | TRS U/A DTD 3/21/83 | FBO BARBARA COULSTON | 1006 GARRETT MILL ROAD | NEWTOWN SQUARE | PA | 19073-1008 |
| DONALD P CRONAN | 439 BILLINGS ROAD | | | | SUMMERS | CT | 06071-2021 |
| DONALD P CUMMINGS | 2986 SOCO RD 625E | | | | PLAINFIELD | IN | 46168-1408 |
| DONALD P D ORAZIO | 4620 MANUKA TRAIL | | | | GAYLORD | MI | 49735-9674 |
| DONALD P D'ORAZIO | 4620 MANUKA TRAIL | | | | GAYLORD | MI | 49735-9674 |
| DONALD P DORAZIO & | LILLIAN M DORAZIO JT TEN | 4620 MANUKA TRAIL | | | GAYLORD | MI | 49735-9674 |
| DONALD P DOUBLE & | M JEAN DOUBLE JT TEN | 2699 CONWAY WALLROSE ROAD | | | FREEDOM | PA | 15042-2729 |
| DONALD P FALCONER | 1226 KING DRIVE | | | | EL CERRITO | CA | 94530-2550 |
| DONALD P FISHER | PO BOX 103 | | | | EL GRANADA | CA | 94018-0103 |
| DONALD P FLEMING & | VALERIE FLEMING JT TEN | 4545 INGERSOLL PLACE | | | NEW PRT RCHY | FL | 34652 |
| DONALD P FLYNN | 6496 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| DONALD P GARNO | 12710 EAST RD | | | | BURT | MI | 48417-9613 |
| DONALD P GELUNAS | 3800 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4716 |
| DONALD P GLYNN & | BETTY J GLYNN JT WROS | 818 LIBERTY ST. | | | SALEM | OH | 44460-3518 |
| DONALD P GUZZI | 453 ELLSWORTH AVE | | | | STATEN ISLAND | NY | 10312-3907 |
| DONALD P HARDY & | JILL N HARDY JT TEN | 5803 WHITE OAK BAYOU CT | | | BRADENTON | FL | 34203-8008 |
| DONALD P HATFIELD SR | 3505 OAK KNOLL | | | | BRIGHTON | MI | 48114-4906 |
| DONALD P HAY | CUST JOSEPH H HAY UGMA WI | 6636 CHESTER EAST DR | | | INDIANAPOLIS | IN | 46220-3730 |
| DONALD P HEINS | 107 SERENOA DR | | | | BRUNSWICK | GA | 31523-7055 |
| DONALD P HICE CUST | FOR MITCHELL HICE | UTMA MI | 71766 EAST POND CREEK | | BRUCE | MI | 48065-3730 |
| DONALD P HOBAR | WHITE HERON LAKE BOX 14 | | | | E STROUDSBURG | PA | 18301-0014 |
| DONALD P HOSENEY & | SHIRLEY D HOSENEY JT TEN | 60812 WASCHULL DR | | | WASHINGTON | MI | 48094-2335 |
| DONALD P HOWARD | 21500 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48080-2211 |
| DONALD P HUFFMAN | 711 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1134 |
| DONALD P JEFFRIES | 2370 EASTRIDGE DRIVE | | | | HAMILTON | OH | 45011-2009 |
| DONALD P JOHNSON | 341 LAMB ST | | | | PERRY | MI | 48872-9507 |
| DONALD P JUDGE | PO BOX 3311 | | | | FAIRFAX | VA | 22038-3311 |
| DONALD P KARABACZ | 3415 S ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7913 |
| DONALD P KEIL & | VIRGINIA L KEIL JT TEN | 2350 CHESHIRE WOODS | | | TOLEDO | OH | 43617-1205 |
| DONALD P KONESKY | 1109 STURGEON POINT RD | | | | DERBY | NY | 14047-9104 |
| DONALD P KUS | 11337 UNION ST | | | | MT MORRIS | MI | 48458-2210 |
| DONALD P LAKATOS | 739 NORDEEN DRIVE | | | | WEST MIFFLIN | PA | 15122-1134 |
| DONALD P LOEFFLER | 696 E SEBEWAING ST | | | | SEBEWAING | MI | 48759-1133 |
| DONALD P LORENZ | PO BOX 6685 STATION D | CALGARY AB  T2P 2E6 | CANADA | | | | |
| DONALD P MADDEN | 1546 CORK LANE | | | | HAZELWOOD | MO | 63121-4728 |
| DONALD P MASSA | PO BOX 769 | | | | N SCITUATE | MA | 02060-0769 |
| DONALD P MC HUGH | 2301 LONGCREST AVE | | | | BETHEL PARK | PA | 15102-2125 |
| DONALD P MC HUGH JR | 139 GOLDENROD LN | | | | LIGONIER | PA | 15658-3565 |
| DONALD P MCCOY JR | 468 22 ST | | | | NIAGARA FALLS | NY | 14303-1728 |
| DONALD P MITCHELL | 911 WESTOVER RD | | | | WILMINGTON | DE | 19807-2980 |
| DONALD P MOORE | 124 MT VERNON AVE | | | | DANVILLE | VA | 24541-2813 |
| DONALD P NELSON | 6925 ACADEMY LN | | | | LOCKPORT | NY | 14094-5320 |
| DONALD P O'BRIEN | 1950 PORTAGE WAY | | | | ELGIN | IL | 60123-2660 |
| DONALD P OBERG & | JEAN E OBERG JT TEN | 4342 S GULF CIR | | | NORTH FORT MYERS | FL | 33903-5046 |
| DONALD P OPFER | 11603 BELLAMY RD | | | | BERLIN HTS | OH | 44814 |
| DONALD P PARKS | 13045 JEROME JAY DR | | | | HUNT VALLEY | MD | 21030-1523 |
| DONALD P POPKE | 3916 MASON RD | | | | MONROEVILLE | OH | 44847-9302 |
| DONALD P QUAST & | DELORES M QUAST TEN COM | 1329 BAY ST | | | SAGINAW | MI | 48602-4021 |
| DONALD P RAGO | 270 HIGH STREET APT 2B | | | | TORRINGTON | CT | 06790-6319 |
| DONALD P REGULA JR | 15 RYAN CT | | | | STANFORD | CA | 94305-1062 |
| DONALD P SCALA | 3446 FAIRWAY RD | | | | OCEANSIDE | NY | 11572-5609 |
| DONALD P SCHARPING | 2810 HINDSBURG RD #1 | | | | ALBION | NY | 14411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD P SCHILLING | 19855 N 107TH DR | | | | SUN CITY | AZ | 85373-3386 |
| DONALD P SCHRAUBEN & | REBECCA S SCHRAUBEN JT TEN | 353 N SORRELL | | | FOWLER | MI | 48835-9297 |
| DONALD P SELINA & | ALICE L SELINA | TR DONALD & ALICE L SELINA | TRUST UA 09/25/95 | 815 STAFFORD AV APT#7A | BRISTOL | CT | 06010-3851 |
| DONALD P SEVERY & | MARY J SEVERY JT TEN | 71 W LAKE DR | | | WEYMOUTH | MA | 02188-3436 |
| DONALD P SHERWOOD | 6822 OAKDALE DR | | | | TAMPA | FL | 33610-9508 |
| DONALD P SIEBENALLER & | BARBARA L SIEBENALLER JT TEN | 31766 GILBERT DR | | | WARREN | MI | 48093-1741 |
| DONALD P SOLOMON | 2902 SO 14TH ST | | | | NEW CASTLE | IN | 47362-1803 |
| DONALD P SORENSEN | 3354 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| DONALD P SPIEGEL & | DORIS A SPIEGEL JT TEN | 37 BELLMORE STREET | | | FLORAL PARK | NY | 11001-3110 |
| DONALD P STARK | 1707 IRENE N E | | | | WARREN | OH | 44483-3528 |
| DONALD P STEWART | 143 E IROQUOIS | | | | PONTIAC | MI | 48341-1610 |
| DONALD P STREICHER | 75 BEV CIRCLE | | | | BROCKPORT | NY | 14420-1230 |
| DONALD P SWINK | 890 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2717 |
| DONALD P THORNTON | 221 S BEDFORD ST | | | | BEDFORD | PA | 15522-1414 |
| DONALD P TOBIN & | BEVERLY J TOBIN JT TEN | 1227 BRODBECK ROAD | | | HAMPSTEAD | MD | 21074-1610 |
| DONALD P TREFETHEN & | PATRICIA E TREFETHEN JT TEN | 165 LANDING RD | | | HAMPTON | NH | 03842-2623 |
| DONALD P WENDEL & | LISA K WENDEL JT TEN | 8 MOORBRIAR COURT | | | ST PETERS | MO | 63376-7737 |
| DONALD P WHEELER | 17 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1930 |
| DONALD P WIENCKOWSKI | 43 JANE DR | | | | BUFFALO | NY | 14227-1911 |
| DONALD P WILBER | 8650 17 MILE RD | | | | CEDAR SPRINGS | MI | 49319-9538 |
| DONALD P WINGENFELD | 24700 GROVE POND WAY | | | | CLEVELAND | OH | 44138-2360 |
| DONALD P WISDA | 21801 SE 59TH ST | | | | NEWALLA | OK | 74857-8344 |
| DONALD P WOJTAL & | JANICE K WOJTAL TR | UA 10/16/2008 | WOJTAL FAMILY TRUST | 1805 BELLIVIEW DR | ATHENS | AL | 35611 |
| DONALD P WOOD | 901 N HOWARD | | | | INDIANOLA | IA | 50125-1339 |
| DONALD P WRIGHT | 412 FORREST DR | | | | COLUMBIA | TN | 38401-6521 |
| DONALD P WULLER & | VERNA L WULLER JT TEN | 6864 SOUTH DETROIT CIR | | | LITTLETON | CO | 80122-1822 |
| DONALD P. PAGE REVOCABLE LIVING | UAD 12/28/07 | DARIN D PAGE TTEE | 27599 LAHSER RD APT 125 | | SOUTHFIELD | MI | 48034-6262 |
| DONALD PACE | 6140 ANDERSONVILLE ROAD | | | | WATERFORD | MI | 48329-1404 |
| DONALD PACE & | MRS BETTY PACE JT TEN | 20 HERITAGE PLACE | | | WINCHESTER | KY | 40391-2355 |
| DONALD PAPP | CUST LANCE W PAPP UGMA MI | 933 CHAMPAIGN RD | | | LINCOLN PARK | MI | 48146-2903 |
| DONALD PARKER HILL JR | 4170 ALBATROSS DR | | | | SAN DIEGO | CA | 92103-1905 |
| DONALD PARLING | PO BOX 225 | | | | WATERSMEET | MI | 49969-0225 |
| DONALD PARMANN, DDS INC | WEST HILLS DENTAL GROUP | 22323 SHERMAN WAY | SUITE 19-20 | | CANOGA PARK | CA | 91303-1002 |
| DONALD PASCERI | 48 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| DONALD PATRICK | 433 OWEN RD | | | | IONIA | MI | 48846-8650 |
| DONALD PATRICK CRITCHLEY | 103 WHITE PINE RD | | | | TORRINGTON | CT | 06790-2356 |
| DONALD PATRICK KOBANE | 8087 LONGMEADOW LN | | | | YPSILANTI | MI | 48197-9366 |
| DONALD PAUL MCCOLLOM | TR BUTTERFLY EVOLUTION TRUST | UA 12/10/94 | RR 3 BOX 121 | | SALEM | WV | 26426-9217 |
| DONALD PAZARATZ IN TRUST FOR | DAVID PAZARATZ | 789 HORTOP ST | OSHAWA ON  L1G 4N8 | CANADA | | | |
| DONALD PEARSON SR | 105 KENMARK ROAD | | | | NEWARK | DE | 19713-3917 |
| DONALD PEGUESE | 3820 9 TH | | | | ECORSE | MI | 48229-1609 |
| DONALD PELTY & | LISA PELTY JT TEN | 32095 GLEN | | | WESTLAND | MI | 48185 |
| DONALD PENROD & | NANCY PENROD JT TEN | 32193 KNAPP AVE | | | WARREN | MI | 48093-1083 |
| DONALD PEOPLES | 637 RIVERSIDE | | | | PONTIAC | MI | 48342-2552 |
| DONALD PERNICE | 1469 MAXWELL N W | | | | WARREN | OH | 44485-2169 |
| DONALD PERRY | 30779 ELMHURST | | | | MADISON HGTS | MI | 48071-2233 |
| DONALD PEZZE | 301 MAPLE STREET | | | | WEST NEWTON | PA | 15089-1023 |
| DONALD PFEUFER | TR UA 09/07/01 | JOSEPH & EDNA PFEUFER SETTLERS | IRREVOCABLE TRUST | 518 ROCK ST | SAINT MARYS | PA | 15857-1642 |
| DONALD PIGMAN | 12517 DUNCAN PLAINS RD | | | | JOHNSTOWN | OH | 43031-9148 |
| DONALD POLI | 3369 17TH STREET | | | | WYANDOTTE | MI | 48192-6109 |
| DONALD POLLACK | 4116 SMOKE SIGNAL | | | | SEBRING | FL | 33872-4500 |
| DONALD POMARO | 160 WESTMINSTER | | | | YOUNGSTOWN | OH | 44515-2820 |
| DONALD PORTER | 490 LODGE CT | | | | COLUMBUS | OH | 43228-1347 |
| DONALD PTAK | 8409 IVANDALE DR | | | | PARMA | OH | 44129-4317 |
| DONALD PUNKE & | MRS GLORIA PUNKE JT TEN | | | | BENSON | IL | 61516 |
| DONALD Q HARRIS | 119 SMITH ST | | | | NEWARK | NJ | 07106-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R & MARILYN A DORSCH | TTEES DONALD R & MARILYN A | DORSCH IRREV TRUST DTD 6/1/93 | 2811 NICOLET DRIVE | | GREEN BAY | WI | 54311-7211 |
| DONALD R & SHARON B WALKER | & MAX W BURSTEIN TTEES | U/A DTD 12/23/92 | REBECCA WALKER 1992 TRUST | 6 KURT DRIVE | FLANDERS | NJ | 07836-9717 |
| DONALD R & SHARON B WALKER | & MAX W BURSTEIN TTEES | U/A DTD 12/23/92 | RICHARD WALKER 1992 TRUST | 6 KURT DRIVE | FLANDERS | NJ | 07836-9717 |
| DONALD R ADAMS | 136 CALVERT DR | | | | PADUCAH | KY | 42003-1115 |
| DONALD R ADAMS | 10274 E RIVER RD | | | | ELYRIA | OH | 44035-8435 |
| DONALD R AHO | 10849 E LENNON ROAD | | | | LENNON | MI | 48449-9670 |
| DONALD R ALBEE | 138 S WORTH ST | | | | WEST SPRINGFIELD | MA | 01089-2725 |
| DONALD R ALBERT | 2705 SCARLET OAK CT | | | | COLUMBIA | MO | 65201-3521 |
| DONALD R ALLEN | 4077 MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DONALD R ANDERSON | RR 4 | COLDWATER ON  L0K 1E0 | CANADA | | | | |
| DONALD R ASKELAND TRUST | UAD 04/20/99 | DONALD R ASKELAND TTEE | 3007 PINEWOOD RIDGE RD SE | | ROCHESTER | MN | 55904-6265 |
| DONALD R BAILEY | 5700 S WASHINGTON AVE | | | | LANSING | MI | 48911-4903 |
| DONALD R BALMER | 101 FOREST RD | | | | MARQUETTE | MI | 49855-9556 |
| DONALD R BARNES & | ALICE J BARNES JT TEN | 406 W MAIN | PO BOX 129 | | OGDEN | IL | 61859-0129 |
| DONALD R BAUMGARDNER & | VERA M BAUMGARDNER | TR DONALD R & VERA M BAUMGARDNER | LIVING TRUST UA 07/02/97 | 116 EUCLID AVE | CHARLESTOWN | WV | 25414-1112 |
| DONALD R BEASON | 840 BONNABEL BLVD | | | | METAIRIE | LA | 70005-2059 |
| DONALD R BENDICKSON | CUST KRISTIN M GWINNER | UTMA FL | BOX 21132 | | SAINT PETERSBURG | FL | 33742-1132 |
| DONALD R BINERT | 31930 PARDO | | | | GARDEN CITY | MI | 48135-1509 |
| DONALD R BIRD | 1215 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| DONALD R BISSELL | 108 GREENHILLS DR | WHITELAKE | | | WHITE LAKE | MI | 48386 |
| DONALD R BLANCHARD | TOD DTD 03/03/2009 | 10944 BONIFACE POINT DR | | | PLAINWELL | MI | 49080-9210 |
| DONALD R BLANCHETTE | PO BOX 681 | | | | WOONSOCKET | RI | 02895-0783 |
| DONALD R BLANTON | 8441 N CO RD 275 E | | | | PITTSBORO | IN | 46167-9202 |
| DONALD R BLANTON | 5041 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2704 |
| DONALD R BLATTENBERGER | PO BOX 863 | | | | COWEN | WV | 26206-0863 |
| DONALD R BOEBERITZ | 8350 PLUMBROOK RD | APT 150 | | | STERLING HTS | MI | 48313-4760 |
| DONALD R BOLLAS & | BARBARA J BOLLAS JT TEN | 1186 LAKESIDE CIR | | | MONETA | VA | 24121-4445 |
| DONALD R BORDUA | 17 ALLEN ST | | | | PELZER | SC | 29669-1792 |
| DONALD R BOWMAN | 4300 GEORGE MASON BLVD | APT 118 | | | FAIRFAX | VA | 22030-4295 |
| DONALD R BOWMAN | #1001 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| DONALD R BRADFORD | TOD DTD 11/22/2006 | PO BOX 144 | | | EVENING SHADE | AR | 72532-0144 |
| DONALD R BRAMAN | 1822 BRENNER | | | | SAGINAW | MI | 48602-3621 |
| DONALD R BRANNON | CUST TIFFANY ANN BRANNON UGMA TX | 4009 17TH ST N | | | TEXAS CITY | TX | 77590-4033 |
| DONALD R BRAUNSCHEIDEL & | GERALDINE BRAUNSCHEIDEL JT TEN | 8215 STAHLEY RD | | | EAST AMHERST | NY | 14051-1596 |
| DONALD R BRIESKE | N 3837 HAY CREEK RD | | | | PRENTICE | WI | 54556-9157 |
| DONALD R BRISSETTE | 5471 FOUR MILE RD | | | | BAY CITY | MI | 48706-9757 |
| DONALD R BRITTON & | SUSAN M BRITTON | TR BRITTON FAMILY TRUST | UA 03/16/06 | 1/2 PASO HONDO | CARMEL VALLEY | CA | 93924 |
| DONALD R BROWN | 301 W SECOND ST | | | | JONESBORO | IN | 46938-1008 |
| DONALD R BROWN | 6948 WEST 85TH PLACE | | | | LOS ANGELES | CA | 90045-2605 |
| DONALD R BROWN | HC 2 BOX 21 | | | | ELMINENCE | MO | 65466-9605 |
| DONALD R BROWN | 924 COUNTY RD 610 | | | | ROANOKE | AL | 36274-4971 |
| DONALD R BROWN | 1374 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| DONALD R BURFORD | 10837 ELM CIR DR | | | | AURORA | IN | 47001-9410 |
| DONALD R BURGER | 1106 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2356 |
| DONALD R BURKART | STRATEGIC 10 PORTFOLIO | BOX 159 | | | CRIVITZ | WI | 54114-0159 |
| DONALD R BUSH | TR DONALD R BUSH TRUST UA 12/9/99 | 4032 AUBURN DR | | | ROYAL OAK | MI | 48073-6337 |
| DONALD R CALDER | 995 RYAN ST | | | | OWOSSO | MI | 48867-3437 |
| DONALD R CANNELL | CUST LISA ANN CANNELL UGMA MI | 1451 APPLEFORD | | | WALLED LAKE | MI | 48390-3106 |
| DONALD R CARTER | 5180 OLD COVE ROAD | | | | CLARKSTON | MI | 48346-3819 |
| DONALD R CARTWRIGHT | 30 E SAVANNAH DRIVE | | | | BEAR | DE | 19701-1662 |
| DONALD R CASE | 15268 AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| DONALD R CHALFANT | 4517 HENDRY AVE | | | | WILMINGTON | DE | 19808-5605 |
| DONALD R CHAPMAN | 27106 E OUTER BELT RD | | | | GREENWOOD | MO | 64034-8235 |
| DONALD R CHARRON & | PAULINE A CHARRON | TR CHARRON FAMILY TRUST | UA 05/21/02 | 1038 BRAEVIEW DR | HOWELL | MI | 48843-2008 |
| DONALD R CHERWINSKI | 5163 HEIDI LANE | | | | SAGINAW | MI | 48604-9510 |
| DONALD R CLARK | 4066 E DODGE ROAD | | | | CLIO | MI | 48420-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R CLASS & | IVA CLASS JT TEN | 37 WOODHILL DRIVE | | | WILLOW GROVE | PA | 19090-1919 |
| DONALD R CLICK | 1682 DOUGLAS ST | | | | TRENTON | MI | 48183-1764 |
| DONALD R CLINE & URSULA G CLINE | TR DONALD R CLINE TRUST | UA 06/01/04 | 2025 ALBANY ST | | BEECH GROVE | IN | 46107-1407 |
| DONALD R COBB | 4710 4TH ST | | | | COLUMBIAVILLE | MI | 48421-9135 |
| DONALD R COHOON & | MARIA P COHOON JT TEN | 705 COLUMBIA ROAD | | | MIDLAND | MI | 48640-3492 |
| DONALD R COLLINS & | SANDRA M COLLINS JT TEN | 321 RAILROAD AVE | | | MYRTLE POINT | OR | 97458 |
| DONALD R COLPITTS & | MARY BETH COLPITTS JT TEN | 7340 WILD ROAR AVENUE | | | LAS VEGAS | NV | 89129-6061 |
| DONALD R COMER | 7223 ASHFORD LANE | | | | BOYNTON BEACH | FL | 33437-2945 |
| DONALD R COPLIN | BOX 28 | | | | PALESTINE | WV | 26160-0028 |
| DONALD R CORDTS | 1016 NEW YORK AVE | | | | MANASQUAN | NJ | 08736-1351 |
| DONALD R CORNETT | 11844 FRANCESCA CT | | | | ROMEO | MI | 48065-2630 |
| DONALD R CORNS & | NANCY R CORNS JT TEN | 5851 CINTI-DAYTON ROAD | | | MIDDLETOWN | OH | 45044 |
| DONALD R CORNS & | NANCY R CORNS TR UA 06/27/2007 | DONALD R CORNS & NANCY R CORNS REV | LIVING TRUST | 5851 CINTI-DAYTON ROAD | MIDDLETOWN | OH | 45044 |
| DONALD R CREACH | 5498 NW BROWNING DRIVE | | | | KINGSTON | MO | 64650-9127 |
| DONALD R CRIGLOW | JUDY B CRIGLOW TEN COM | 4013 BAYOUWOOD LN | | | LAKE CHARLES | LA | 70605-3355 |
| DONALD R CROCKER | 528 LUCERNE AVE | | | | TAMPA | FL | 33606-4035 |
| DONALD R CUNNINGHAM | 48771 STATE RT #14 | | | | NEW WATERFORD | OH | 44445-9734 |
| DONALD R CURTISS | BOX 166 | | | | BANTAM | CT | 06750-0166 |
| DONALD R DABIEW | PO BOX 92 RT 95 | | | | BOMBAY | NY | 12914-0092 |
| DONALD R DAHLBURG & | MADELINE B DAHLBURG JT TEN | 105 PAOLI POINTE DR | | | PAOLI | PA | 19301-1376 |
| DONALD R DAVIDSON | CUST JON P DAVIDSON UGMA NY | 10 SELDEN DR | | | ROME | NY | 13440-0901 |
| DONALD R DAVIDSON | CUST DONALD E DAVIDSON UGMA NY | 10 SELDEN DR | | | ROME | NY | 13440-0901 |
| DONALD R DAVIDSON | CUST BRYAN M DAVIDSON UGMA NY | 10 SELDEN DR | | | ROME | NY | 13440-0901 |
| DONALD R DE VAUGH | 3715 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| DONALD R DE VORE | 1024 STANTON ST | | | | MONONGAHELA | PA | 15063-1944 |
| DONALD R DEBOLT JR & | CHARLOTTE M DEBOLT JT TEN | 150 TYBURN RD | | | FALLSINGTON | PA | 19054-2501 |
| DONALD R DEGENHARDT | 4045 HEATH RD | | | | FINLEYVILLE | PA | 15332-1501 |
| DONALD R DEL BALZO | 140 RUE CHARLEMAGNE | | | | SLIDELL | LA | 70461-5309 |
| DONALD R DEMOTT | 8100 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9741 |
| DONALD R DENNIS | 3445 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9797 |
| DONALD R DICKENS | AND RUTH JANE DICKENS | JTWROS | 6800 E. VENTANA PLACE | | TUCSON | AZ | 85750-2512 |
| DONALD R DICKSON & | DOROTHY L DICKSON JT TEN | PO BOX 6775 | | | BRANDON | FL | 33508-6013 |
| DONALD R DIGGS | TR DONALD R DIGGS TRUST | UA 12/07/67 | 726 LOVEVILLE RD APT B8 | | HOCKESSIN | DE | 19707-1502 |
| DONALD R DISANTO & | CYNTHIA E DISANTO JT TEN | 932 STATE ROUTE 14 | | | LYONS | NY | 14489-9706 |
| DONALD R DOANE | 2054 DINAH CT | | | | SPRING HILL | TN | 37174-7178 |
| DONALD R DOWNEY | 1603 EASTVIEW | | | | DANVILLE | IL | 61832-2013 |
| DONALD R DRAGOO | 8367 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| DONALD R DRAKE | 845 ROUTE 518 | | | | SKILLMAN | NJ | 08558-2615 |
| DONALD R DRIER JR | 5662 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| DONALD R DUBAY | 1101 MOORE | | | | BAY CITY | MI | 48706-4128 |
| DONALD R EARLEY | 850 SOUTH MAIN ST | | | | MONROE | OH | 45050-1613 |
| DONALD R EASTMAN | 16101 N WHEELING AVE | | | | GASTON | IN | 47342-8916 |
| DONALD R EATON II | 9978 N RIVER RD | | | | FREELAND | MI | 48623-9525 |
| DONALD R EISENBRAUN | 5141 ALVA AVE N W | | | | WARREN | OH | 44483-1209 |
| DONALD R ELGAS & | HENRIETTA B ELGAS | TR DONALD & HENRIETTA ELGAS REV | LIVING TRUST UA 05/24/02 | 219 TAMARAC DRIVE | PRUDENVILLE | MI | 48651-9705 |
| DONALD R EPSTEIN | CUST LENA EPSTEIN UGMA MI | 555 SOUTH OLD WOODWARD AVENUE | APARTMENT 807 | | BIRMINGHAM | MI | 48009-6673 |
| DONALD R ERICKSON SR | 4917 UXTON CT | | | | STERLING HEIGHTS | MI | 48310-2094 |
| DONALD R FAES | 430 HAMLIN WAY | | | | BROOKSVILLE | FL | 34601-1256 |
| DONALD R FEKETE & | DONALD W FEKETE JT TEN | 8776 SARAH LN | | | GROSSE ILE | MI | 48138-1537 |
| DONALD R FERRELL | 228 LAKE TRAIL | | | | BREVARD | NC | 28712-8715 |
| DONALD R FIKE | 1216 SECOND RD | | | | BALTIMORE | MD | 21220-5516 |
| DONALD R FIX | BOX 8200 | FAIRVIEW AB  T0H 1L0 | CANADA | | | | |
| DONALD R FOSTER | 21 CHEVAS RD | | | | AVON | CT | 06001-3225 |
| DONALD R FRUCHTE | 65 FRIENDSHIP CIRCLE | | | | DAYTON | OH | 45426-1827 |
| DONALD R FRUCHTE & | KATHRYN E FRUCHTE JT TEN | 65 FRIENDSHIP CIRCLE | | | DAYTON | OH | 45426-1827 |
| DONALD R FURMAN | TOD DTD 01/29/2008 | 4863 W CO RD 775 W | | | HAZLETON | IN | 47640-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R GABBARD | PO BOX 611 | | | | SPRING HILL | TN | 37174-0611 |
| DONALD R GARNO | 4044 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9065 |
| DONALD R GASCH | 9127 MELVILLE | | | | DETROIT | MI | 48209-2629 |
| DONALD R GERAGHTY | 124 BIG CEDAR DRIVE | | | | RUTHERFORDTON | NC | 28139-8630 |
| DONALD R GIBBONS | BETTY A GIBBONS COTTEES | FBO GIBBONS FAMILY TRUST | U/A/D 01/27/04 | 17334 E. 174TH ST. S. | BIXBY | OK | 74008-7526 |
| DONALD R GILLIS | 18 DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| DONALD R GLOVER | 1529 W SMITH ST | | | | PEORIA | IL | 61605-1851 |
| DONALD R GOINES | 9558 PARDEE | | | | TAYLOR | MI | 48180-3547 |
| DONALD R GRAHAM | 1901 S GLENWOOD | | | | SPRINGFIELD | IL | 62704-4009 |
| DONALD R GRAVES | 80 TRELAWNEY LN | | | | COVINGTON | GA | 30016-6881 |
| DONALD R GREEN AND | DIANA L GREEN TTEES | UAD 5/5/92 FBO DONALD & DIANA | GREEN 1992 TRUST | 43754 ROYAL ST GEORGE DR | INDIO | CA | 92201-8902 |
| DONALD R GREENBERG | CUST MARC DAVID GREENBERG | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 22 BRUSH EVERARD CT | STAFFORD | VA | 22554-7683 |
| DONALD R GREENFIELD | 12 NORTH ST | | | | TRENTON | OH | 45067-1342 |
| DONALD R GUIDA & | PATRICIA A GUIDA JT TEN | 4272 BEAGLE RD | | | WHITE CITY | OR | 97503-9511 |
| DONALD R GUINTHER AND | JOYCE P GUINTHER JTWROS | 50 MAITLAND AVE | | | HAWTHORNE | NJ | 07506-2621 |
| DONALD R GUNSOLUS | 7501 WILLOW OAK LN | | | | ARLINGTON | TX | 76001-7042 |
| DONALD R GUZAUCKAS | CUST JULIE ANN GUZAUCKAS UGMA CT | 229 HILLTOP DR | | | SOUTHINGTON | CT | 06489-2422 |
| DONALD R GUZAUCKAS | CUST JEFFERY T GUZAUCKAS UGMA CT | 229 HILLTOP DR | | | SOUTHINGTON | CT | 06489-2422 |
| DONALD R HALE | 3631 RAINBOW CIRCLE | | | | SNELLVILLE | GA | 30039-2842 |
| DONALD R HALL | 12 MONTEREY BRIARCREST GARDENS | | | | HERSHEY | PA | 17033-2229 |
| DONALD R HALL | 2450 62ND AVE | | | | OAKLAND | CA | 94605-1407 |
| DONALD R HALLWACHS & | JOANNE HALLWACHS | TR DONALD & JOANNE HALLWACHS | TRUST UA 06/20/02 | 1190 HARRIS DR | LOMPOC | CA | 93436-8327 |
| DONALD R HALLWACHS & | JOANNE M HALLWACHS JT TEN | 1190 HARRIS DRIVE | | | LONPOC | CA | 93436-8327 |
| DONALD R HAMLER & | DEWANDA F HAMLER JT TEN | 120 CHARLOTTE CIR | | | MONROE | LA | 71202-3908 |
| DONALD R HAMMON AND | DIXIE L HAMMON JT TEN | 3 AMBER MEADOWS DR | | | O'FALLON | MO | 63366 |
| DONALD R HARKEY | TR DONALD R HARKEY REVOCABLE TRUST | UA 05/01/95 | 9 FAIR HILL DR | | CHADDS FORD | PA | 19317-9375 |
| DONALD R HARRAWOOD | 1105 EAGLE RIDGE DR | | | | EL PASO | TX | 79912-7475 |
| DONALD R HARRAWOOD & | LUCY N HARRAWOOD JT TEN | 1105 EAGLE RIDGE DR | | | EL PASO | TX | 79912-7475 |
| DONALD R HARRISON | 4700 WEALTHY COVE | | | | HORN LAKE | MS | 38637 |
| DONALD R HARTWICK | 6200 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9530 |
| DONALD R HAUGH | 1700 CEDARWOOD DR | APT 219 | | | FLUSHING | MI | 48433-3603 |
| DONALD R HAWLEY | 11426 HARBOUR LIGHT | | | | N ROYALTON | OH | 44133-2602 |
| DONALD R HAWN | 8209 N 125 WEST | | | | CAYUGA | IN | 47928-8038 |
| DONALD R HAZLEWOOD | 445 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7777 |
| DONALD R HELTON | 1337 SALEM CHURCH ROAD | | | | BOSTIC | NC | 28018-7526 |
| DONALD R HENDLEY SR | 1388 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| DONALD R HERRING | RR 4 BOX 9405 | | | | EUFAULA | OK | 74432-9353 |
| DONALD R HESKETT | 409 N OHIO ST | | | | HUMANSVILLE | MO | 65674-8705 |
| DONALD R HESTER | 311 WARD RD | | | | RAYMORE | MO | 64083-9749 |
| DONALD R HIGGS & | JEAN B HIGGS JT TEN | 15 COLONIAL AVENUE | | | HADDONFIELD | NJ | 08033-1503 |
| DONALD R HOLLAND | CGM IRA ROLLOVER CUSTODIAN | 4880 FRANCISCO ROAD | | | PENSACOLA | FL | 32504-9027 |
| DONALD R HOOVER | 4177 BOB WHITE DR | | | | FLINT | MI | 48506-1702 |
| DONALD R HRITZ | 3418 JUDITH | | | | ELLENTON | FL | 34222-3524 |
| DONALD R HUBBARD AND | MARGARET HUBBARD, TRUSTEES | THE HUBBARD FAMILY TRUST | U/A/D 11/07/00 | 8440 ABBINGTON CR., UNIT D-36 | NAPLES | FL | 34108-6710 |
| DONALD R HUENE | 7429 N VALENTINE | | | | FRESNO | CA | 93711-0643 |
| DONALD R HUFFMAN | 1035 S CORNELL | | | | FLINT | MI | 48505-1308 |
| DONALD R HUGHES | 7527 SKYLARK CIRCLE | | | | CARLISLE | OH | 45005-4244 |
| DONALD R HUGHES | PO BOX 1285 | | | | EASLEY | SC | 29641-1285 |
| DONALD R HUNT | 21513 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6403 |
| DONALD R IZARD | 340 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8812 |
| DONALD R JOHANNSEN | TR DONALD R JOHANNSEN TR | 10/23/73 | 23596 WILDERNESS CANYON RD | | RAPID CITY | SD | 57702-6527 |
| DONALD R JOHNATHAN | 7922 BATTLEFIELD PARK ROAD | | | | RICHMOND | VA | 23231-6909 |
| DONALD R JOHNSON | 5446 VERNON AVE | | | | SAINT LOUIS | MO | 63112-3314 |
| DONALD R JOHNSON | 252 S SANFORD | | | | PONTIAC | MI | 48342-3149 |
| DONALD R JOHNSON | 4145 SW 151 TERRACE | | | | MIRAMAR | FL | 33027 |
| DONALD R JONES AND | MARYANN L JONES JTWROS | 110 DANA POINTE | | | NICEVILLE | FL | 32578-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD R JUDY | 13606 GOLTS CALDWELL RD | | | | GOLTS | MD | 21635-2037 |
| DONALD R KAISER | TR UA 11/03/93 DONALD R KAISER | TRUST | 3537 OAK AVE | | BROOKFIELD | IL | 60513-1338 |
| DONALD R KATZ | 4 RUSSELL TERRACE | | | | MONTCLAIR | NJ | 07042-2611 |
| DONALD R KENNEDY | 6604 DILLMAN ST | | | | LAKEWOOD | CA | 90713-1723 |
| DONALD R KILLEY | 2038 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| DONALD R KIMBLE | 3502 LAKE CARLTON DR | | | | LOGANVILLE | GA | 30249-2411 |
| DONALD R KING | 1819 DREXEL AVE NW | | | | WARREN | OH | 44485-2123 |
| DONALD R KINKER & | SARA E KINKER | TR DONALD R KINKER & SARA E KINKER | TRUST UA 06/05/87 | 36 LAKEVIEW TERRACE DR | ALTOONA | FL | 32702-9023 |
| DONALD R KINNEY | RR BOX53 | | | | CHAPMANVILLE | WV | 25508-9792 |
| DONALD R KINSLOW | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802-1323 |
| DONALD R KINSLOW | 188 SHADEY LANE | | | | RUSSELLVILLE | AR | 72802 |
| DONALD R KLICK & | CELIA KLICK | 531 ANTIETAM DRIVE | | | HAGERSTOWN | MD | 21742-4241 |
| DONALD R KOELLING & | NEOLA A KOELLING JT TEN | 6069 HIGHWAY CC | | | LESLIE | MO | 63056-1408 |
| DONALD R KORTES & | BERNICE M KORTES JT TEN | 35675 WOODVILLA DR | | | STERLING HEIGHTS | MI | 48312-4462 |
| DONALD R KOWALSKE | 14839 BERWICK ST | | | | LIVONIA | MI | 48154-3551 |
| DONALD R KRAMER | 5290 COUNTRYSIDE CT | | | | ST CLOUD | FL | 34771-9631 |
| DONALD R KRISS | 2139 SO 48TH TERR | | | | KANSAS CITY | KS | 66106-2440 |
| DONALD R KUJACZNSKI & | ELAINE KUJACZNSKI | TR DONALD R KUJACZNSKI & ELAINE | KUJACZNSKI TRUST UA 10/6/99 | 13429 N ELMS RD | CLIO | MI | 48420-8230 |
| DONALD R LACEY | 30211 SHIAWASSEE | | | | FARMINGTON | MI | 48336-3557 |
| DONALD R LAMBERT | 6776 SOMERS-GRATIS ROAD | | | | CAMDEN | OH | 45311-8808 |
| DONALD R LAMBERT & | GRACE C LAMBERT | TR LAMBERT TRUST UA 09/10/93 | 365 MICHELL ST | | LIVERMORE | CA | 94551-2217 |
| DONALD R LANG | 3108 CAMARO DR | | | | CROWLEY | TX | 76036-5738 |
| DONALD R LAROCHELLE | 6328 POTTER ROAD | | | | BURTON | MI | 48509-1389 |
| DONALD R LAUCK | 13 DANA DR | | | | FLORISSANT | MO | 63033-3207 |
| DONALD R LAURENTIUS | 14915 WEHMER EST DR | | | | FLORISSANT | MO | 63034-1219 |
| DONALD R LAWYER & | PATRICIA J LAWYER | 201 CARROLL HEIGHTS | | | TANEYTOWN | MD | 21787-2207 |
| DONALD R LAYMAN | CUST DONALD E LAYMAN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 102 AUDREA ST | | MOULTON | AL | 35650-6508 |
| DONALD R LEAFGREEN & | ANIDA L LEAFGREEN JT TEN | 7790 GOLF BLVD | | | ZOLFO SPRINGS | FL | 33890-3419 |
| DONALD R LEAKE | 11371 FAIRMONT ST | | | | ORANGE | VA | 22960-4542 |
| DONALD R LEE & | MARGUERITE S LEE JT TEN | 12 ROSLYN DRIVE | | | CHESHIRE | CT | 06410-3640 |
| DONALD R LEWIS AND | MARLENE J LEWIS JTTEN | TOD DTD 10/31/2003 | 7770 HAWTHORN LN NW | | WALKER | MN | 56484-2582 |
| DONALD R LINDELIEN | 654 NANCYK XING | | | | ROANOKE | IN | 46783-9192 |
| DONALD R LININGER | 1609 PRICE ST | | | | SCRANTON | PA | 18504-3401 |
| DONALD R LITTLE SR | 1609 HOWARD AVE | | | | BALTO | MD | 21221-2911 |
| DONALD R LIVINGSTON | 2805 DANVILLE ST | | | | HOPEWELL | VA | 23860-3540 |
| DONALD R LLOYD | 3119 CLARENCE AVE | | | | BERWYN | IL | 60402-3115 |
| DONALD R LOEB | 49113 EDINBOROUGH | | | | CHESTERFIELD | MI | 48047-1740 |
| DONALD R LONG | 46449 WACO | | | | UTICA | MI | 48317-3955 |
| DONALD R LONGENECKER & | MARY GENE LONGENECKER | TR UA 08/01/83 DONALD R LONGENCEKER & | MARY GENE LONGENCEKER REV LIV TR | BOX 723 | WILSON | WY | 83014-0723 |
| DONALD R LOWLER & | JOAN E LOWLER JT TEN | 6414 SUNNYSIDE DRIVE | | | DECKERVILLE | MI | 48427-9794 |
| DONALD R LOWRY | 9660 RIDGE RD W | | | | BROCKPORT | NY | 14420-9470 |
| DONALD R LUZIER & | E JOYCE LUZIER JT TEN | 212 OAKWOOD DR | | | PHILIPSBURG | PA | 16866-9590 |
| DONALD R MAC LENNAN & | BARBARA J MAC LENNAN JT TEN | 28141 PEPPERMILL ROAD | | | FARMINGTON HILLS | MI | 48331-3332 |
| DONALD R MACKEY | 26691 N COUNTY HWY 19 | | | | CANTON | IL | 61520-8711 |
| DONALD R MACKINNON & | SHIRLEY A MACKINNON JT TEN | 2642 ELSIE AVE | | | TOLEDO | OH | 43613-3334 |
| DONALD R MADDEN | PO BOX 81 | | | | REFOX | KY | 41847-0081 |
| DONALD R MARISTCH | 2223 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 |
| DONALD R MARTI | TR UA 07/07/89 DONALD R MARTI | TRUST | 3106 W NELSON | | MIDLAN | MI | 48640-3345 |
| DONALD R MARTI | TR DONALD R MARTI TRUST | UA 07/07/89 | 3106 W NELSON | | MIDLAND | MI | 48640-3345 |
| DONALD R MARTIN | RIE MARTIN JT TEN | PSC 78 | BOX 1572 | | APO | AP | 96326-0015 |
| DONALD R MARTIN | 8554 SNOWDEN AVE | | | | ARLETA | CA | 91331-6341 |
| DONALD R MASON | PO BOX 280854 | | | | KANSAS CITY | MO | 64128-0854 |
| DONALD R MAZAS | ROBYN MAZAS JT TEN | PO BOX 6502 | | | WOLCOTT | CT | 06716-0502 |
| DONALD R MC GOVERN | 19912 COUNTY RD 324 | POETRY | | | TERRELL | TX | 75160 |
| DONALD R MC LEMORE | PO BOX 3812 | | | | DAYTON | OH | 45401-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R MC ROBERT | 2453 ACADEMY | | | | DEARBORN | MI | 48124-2526 |
| DONALD R MCCANN | 9102 BUNKER ROAD | | | | EAST ORWELL | OH | 44076-9305 |
| DONALD R MCCAUL | 418 MAIN STREET | | | | WALTHAM | MA | 02452-6129 |
| DONALD R MCCOMB & | MARY A MCCOMB JT TEN | 516 SUN MANOR DR | | | FLUSHING | MI | 48433-2150 |
| DONALD R MCCONIHA | 5248 AZALEA CIR | | | | DADE CITY | FL | 33523-8828 |
| DONALD R MCHARGUE | 3967 SADDLERIDGE CIR | | | | DAYTON | OH | 45424 |
| DONALD R MCKINDLEY | TR DONALD R MCKINDLEY LIVING TRUST | UA 11/18/03 | 2005 DORCHESTER RD | | BIRMINGHAM | MI | 48009-5907 |
| DONALD R MCKINLEY | 6306 S CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| DONALD R MCLAIN | 22451 RAY | | | | DETROIT | MI | 48223-2549 |
| DONALD R MCLANE | 712 GRANT STREET | | | | FENTON | MI | 48430-2059 |
| DONALD R MCLEAN | 3948 PERCY KING | | | | WATERFORD | MI | 48329-1370 |
| DONALD R MEEK | PO BOX 9236 | | | | MIDLAND | TX | 79708-9236 |
| DONALD R MESSER | 2910 VANCE RD | | | | URBANA | OH | 43078-9632 |
| DONALD R MIDDLETON | 11951 HIGHLAND | | | | MOUNT MORRIS | MI | 48458-1408 |
| DONALD R MIKULIC | 4080 E LITCHFIELD ROAD | | | | JONESVILLE | MI | 49250-9301 |
| DONALD R MILLER | PO BOX 267 | | | | PURGITSVILLE | WV | 26852-0267 |
| DONALD R MILLER | 1903 KINGSTON DRIVE | | | | PINCKNEY | MI | 48169-8549 |
| DONALD R MINIEAR | 7454 ALEXANDER | | | | MT MORRIS | MI | 48458-2927 |
| DONALD R MIRIANI | PRICE BLDG | PO BOX 301 | | | MARYKNOLL | NY | 10545-0301 |
| DONALD R MITCHELL | CGM IRA CUSTODIAN | 630 GOODSTEIN DR. | | | CASPER | WY | 82601-6439 |
| DONALD R MOLESWORTH | 7318 NEWPORT DRIVE | | | | DAVISON | MI | 48423-9372 |
| DONALD R MOORE | 7610 HIPP | | | | TAYLOR | MI | 48180-2665 |
| DONALD R MOORE | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| DONALD R MORRIS | 5525 PUTNAM | | | | W BLOOMFIELD | MI | 48323-3722 |
| DONALD R MORSE | 19 ELMWOOD ST | | | | WAREHAM | MA | 02571-2352 |
| DONALD R MOSHER | 2885 JOHNSON DR | | | | STANDISH | MI | 48658-9733 |
| DONALD R MOYER & | MILDRED J MOYER | 89 LEHMAN ROAD | | | MANHEIM | PA | 17545-8720 |
| DONALD R MUCKEL | 328 RIDGE RD | | | | MUNSTER | IN | 46321-1528 |
| DONALD R MULLER & | MARILYN R MULLER JT TEN | 114 FERREL DR | | | LA GRANGE | GA | 30240-2914 |
| DONALD R MULLINS | 1844 CLAKE MATHIS | | | | SPRING HILL | TN | 37174 |
| DONALD R MUMA | 8991 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9649 |
| DONALD R MURPHY | 427 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| DONALD R NASH | 639 WHITE | | | | LINCOLN PARK | MI | 48146-2827 |
| DONALD R NATOLI | 12205 MCKAYS POINT | | | | FORT WAYNE | IN | 46814-8944 |
| DONALD R NELSON | 57850 US HWY 63 | | | | MASON | WI | 54856-3607 |
| DONALD R NETKO | 3504 E KENWOOD ST | | | | MESA | AZ | 85213-1770 |
| DONALD R NEVALA | 4813 JASMOND RD | | | | MOODRICH | MI | 48438-9618 |
| DONALD R NEWTON | 7612 17TH AVE N | | | | ST PETERSBURG | FL | 33710-3826 |
| DONALD R NITSCHE | 3 BROOKVIEW CIR | | | | CANTON | CT | 06019-2027 |
| DONALD R NOBLE JR | BOX 62 | | | | COTTONDALE | AL | 35453-0101 |
| DONALD R NORRIS | 8231 W 141ST ST | | | | ORLAND PARK | IL | 60462-2323 |
| DONALD R OLMSTED & | LILLIAN A OLMSTED JT TEN | 3755 SCENIC HIGHWAY 98 | UNIT 1401 | | DESTIN | FL | 32541-5785 |
| DONALD R OSBORNE | 11434 APALACHIAN WAY | | | | FISHERS | IN | 46037-8456 |
| DONALD R PAGE | 305 FAIRVIEW DRIVE | | | | LONGVIEW | TX | 75604-9644 |
| DONALD R PARDINI | 45653 PARKMEADOW CT | | | | FREMONT | CA | 94539-6762 |
| DONALD R PARMLEY | 301 GLENWOOD CT | | | | NEW CASTLE | IN | 47362-1261 |
| DONALD R PATTERSON | 11734 PLEASANTVIEW DR | | | | PINCKNEY | MI | 48169-9559 |
| DONALD R PATTERSON & | LINDA E PATTERSON JT TEN | 60 WOODLAND AVE | | | WELLSBORO | PA | 16901-1930 |
| DONALD R PATTISON | 8474 W ISLAND ROAD | | | | ELSIE | MI | 48831-9714 |
| DONALD R PAVESKA & | MARY ANN PAVESKA JT TEN | | | | ROSELLE | IL | 60172-2320 |
| DONALD R PENNINGTON | 395 TACKETT RD | | | | OAK GROVE | LA | 71263-8053 |
| DONALD R PERTLER TTEE | FBO DONALD R PERTLER | U/A/D 05/14/02 | 10220 W HILL RD | | SWARTZ CREEK | MI | 48473-8584 |
| DONALD R PETERSEN | 21597 SHEFFELD DR | | | | FARMINGTON HILLS | MI | 48335-5460 |
| DONALD R PETERSEN & | DEBRA A PETERSEN JT TEN | 21597 SHEFFELD DR | | | FARMINGTON HILLS | MI | 48335-5460 |
| DONALD R PHILLIPS | 89 OSBORN RD | | | | RYE | NY | 10580-1320 |
| DONALD R PHILLIPS | 8600 S HONEY CREEK RD | | | | MUNCIE | IN | 47302-8152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD R PHILLIPS | 12185 GREEN LAKE RD | | | | MIDDLEVILLE | MI | 49333-9745 |
| DONALD R PLANE TRUST | UAD 02/11/92 | DONALD R PLANE TTEE | 322 BELLINGRATH TER | | DELAND | FL | 32724-7320 |
| DONALD R PLATT SR | 7167 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| DONALD R PLOTNER | 9306 OAK DALE DR | | | | LAINGSBURG | MI | 48848-9410 |
| DONALD R POLLARD | 1653 GAYHART COURT | | | | XENIA | OH | 45385-4860 |
| DONALD R POTTER | 4066 CATAWBA AVENUE | | | | HUBER HEIGHTS | OH | 45424-2817 |
| DONALD R PRESSEY | 3520 WOODCREST AVE | | | | NEWTOWN SQUARE | PA | 19073-3815 |
| DONALD R PRICE JR | 5534 MCCULLERS LANE | | | | LOGANVILLE | GA | 30052-2942 |
| DONALD R PRITCHARD | CUST ELON H PRITCHARD U/THE ALA | U-G-M-A | ATTN ELON P ALLEN | 3203 PINE RIDGE RD | BIRMINGHAM | AL | 35213-3907 |
| DONALD R PRITCHETT | 524 PRITCHETT DR | | | | UNION GROVE | AL | 35175-7405 |
| DONALD R RATH | 823 GLENDALE | | | | PONTIAC | MI | 48341-1514 |
| DONALD R REEVE & | MELISSA MARIE REEVE JT TEN | 2782 LAND RD | | | MASON | MI | 48854-9316 |
| DONALD R RHODES | 17845 OAK REST RD | | | | BRIGHTON | IL | 62012 |
| DONALD R RIVERS | 5121 GARFIELD ST | | | | KANSAS CITY | MO | 64130-2569 |
| DONALD R ROBERTS | 1056 JENKINS DR | | | | FONTANA | WI | 53125-1340 |
| DONALD R ROBINSON | 4113 MC CLAY RD | | | | ST CHARLES | MO | 63304-7917 |
| DONALD R RYDZEWSKI | CUST DONALD J RYDZEWSKI | UTMA IL | 8619 GLENSHIRE ST | | TINLEY PARK | IL | 60477-7041 |
| DONALD R SAGER | 607 NORTH SHELL ROAD | | | | PARKERSBURG | IL | 62452-2201 |
| DONALD R SALYERS | 1248 ROCKWELL DRIVE | | | | XENIA | OH | 45385-3836 |
| DONALD R SCHAFFER | 999 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| DONALD R SCHENK | 679 FORT DUQUESNADR | | | | SUN CITY CENTER | FL | 33573-5148 |
| DONALD R SCHILLING | CUST BRIAN P SCHILLING UGMA CA | PO BOX 2110 | | | JACKSON | WY | 83001-2110 |
| DONALD R SCHRADER | 59 GLENDALE CT | | | | ST CHARLES | MO | 63301-1142 |
| DONALD R SCHROEDER & | CAROLE L SCHROEDER JT TEN | 12465 BURTLEY | | | STERLING HEIGHTS | MI | 48313-1809 |
| DONALD R SCHWARTZ | CGM IRA CUSTODIAN | 7014 JADE STREET | | | BOZEMAN | MT | 59715-9530 |
| DONALD R SCHWOEBEL & | COLLENE R SCHWOEBEL JT TEN | 25 FRIENDLY DR | | | BELLEVILLE | IL | 62226-5192 |
| DONALD R SEWELL & | LYN SEWELL JT TEN | 19115 BEACHCREST LN APT A | | | HUNTINGTON BEACH | CA | 92646-2083 |
| DONALD R SEYERLE | 835 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| DONALD R SHERICK | 700 BENT CREEK DRIVE | | | | LITITZ | PA | 17543-8365 |
| DONALD R SHINGLER | 2353 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| DONALD R SIEBARTH | 1628 PARISH BARN RD | | | | IOWA | LA | 70647-3624 |
| DONALD R SIEGEL | 3768 E CARMEL DR | | | | CARMEL | IN | 46033-4329 |
| DONALD R SILVERI | MARIANNE SILVERI JT TEN | 64 QUEENS LANE | | | ROCHESTER | NY | 14617-5402 |
| DONALD R SIMMONS | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 |
| DONALD R SIMMONS | 1613 E BRITTON RD | | | | MORRICE | MI | 48857-9610 |
| DONALD R SKEBO | 2373 UNIONVILLE BEASON ROAD | | | | BELL BUCKLE | TN | 37020-4527 |
| DONALD R SLUSSER | 6821 ELSA PLACE | | | | NIAGARA FALLS | NY | 14304-5417 |
| DONALD R SMITH | 207 N DEWITT STREET | | | | BAY CITY | MI | 48706-4507 |
| DONALD R SMITH | 63 RICHARD DR | | | | ELKTON | MD | 21921-2202 |
| DONALD R SMITH | 236 59TH ST | | | | DOWNERS GROVE | IL | 60516-1503 |
| DONALD R SMITH | 517 ALBEE RD | | | | NOKOMIS | FL | 34275-2503 |
| DONALD R SMITH | 18925 PREVOST | | | | DETROIT | MI | 48235-2957 |
| DONALD R SMITH & | DIANE S SMITH | TR DONALD R SMITH LIVING TRYST | UA 7/17/98 | 1506 LOCHMOOR BLVD | GROSSE POINTE WOOD | MI | 48236-4016 |
| DONALD R SMOLINSKI | 2279 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| DONALD R SMOUTER | 6407 BREEZEWOOD DR | | | | ALGER | MI | 48610-9407 |
| DONALD R SOILEAU | 203 ELLIS DR | | | | VILLE PLATTE | LA | 70586-1928 |
| DONALD R SOILEAU & | SHARON D SOILEAU JT TEN | 203 ELLIS DR | | | VILLE PLATTE | LA | 70586-1928 |
| DONALD R SOKOL | 6468 MARBLE LN | | | | FLUSHING | MI | 48433-2586 |
| DONALD R STACY | 705 SHADYCREST LN | | | | FRANKLIN | TN | 37064-5134 |
| DONALD R STANDRIDGE & | BARBARA J STANDRIDGE JT TEN | 5920 GRANGE HALL RD | | | HOLLY | MI | 48442-8758 |
| DONALD R STEPP | 327 3RD STREET W DR | APT 7 | | | PALMETTO | FL | 34221-5238 |
| DONALD R STEVENS | 6516 KINGS PIONTE ROAD | | | | GRAND BLANC | MI | 48439 |
| DONALD R STIENS | 120 BIRCHWOOD LANE | | | | CONWAY | SC | 29526-8910 |
| DONALD R STOUGH | 2235 GRAY ROAD | | | | LAPEER | MI | 48446-9067 |
| DONALD R STRAUB & | BONNIE R STRAUB | TR UA STRAUB FAMILY TRUST 12/11/91 | 7473 MORIAH AVENUE | | BROOKSVILLE | FL | 34613-5765 |
| DONALD R SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R SUTTON | 1945 HULLWOOD DRIVE | | | | KINSTON | NC | 28504-7218 |
| DONALD R SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| DONALD R SYMACK | 110 CLAUDE DRIVE | | | | CHEEKTOWAGA | NY | 14206-2459 |
| DONALD R SZCZESNIAK | 11101 DOOGAN | | | | WILLOW SPGS | IL | 60480-1111 |
| DONALD R TAYLOR | ROUTE 4 BOX 13C | | | | CLINCHPORT | VA | 24244-9201 |
| DONALD R TERRY | 7850 LEVERETT RD | | | | ROSCOMMON | MI | 48653-9515 |
| DONALD R TESLOW | CUST BRADFORD C TESLOW U/THE | MISSOURI UNIFORM GIFTS TO MINORS LAW | 720 WASHINGTON AVE S | UNIT 423 | MINNEAPOLIS | MN | 55415-1197 |
| DONALD R THOM & | TERESA A THOM JT TEN | 24 FAIRBANKS AVE | | | KENMORE | NY | 14223-3102 |
| DONALD R THOMAS TTEE | DONALD R THOMAS TRUST | DTD 5/26/04 | 6576 BUCKLEY DRIVE | | CAMBRIA | CA | 93428-2006 |
| DONALD R THOMPSON | 9804 BOXWOOD COURT | | | | SPRINGBORO | OH | 45066-9800 |
| DONALD R THOMPSON | 6594 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9287 |
| DONALD R TOBER | 623 FRANKLIN STREET | | | | SPRINGVILLE | NY | 14141-1149 |
| DONALD R TRAPP CUSTODIAN | FBO LESON REBOW | UTMA LA UNTIL AGE 18 | 476 FAIRFIELD AVE | | GRETNA | LA | 70056-7034 |
| DONALD R TRUMMEL | 802 14TH ST S E | | | | SAINT CLOUD | MN | 56304-1635 |
| DONALD R TUCKER & | LOUISE L TUCKER JT TEN | 6424 W FARRAND RD | | | CLIO | MI | 48420-8242 |
| DONALD R TUSSET & | MARY L TUSSET JT TEN | 1000 W ARBOR RIDGE DRIVE | | | GREEN VALLEY | AZ | 85614-3215 |
| DONALD R UHER | 2219 AVE G | | | | BAY CITY | TX | 77414-5018 |
| DONALD R UTESS | CGM IRA CUSTODIAN | 5483 NORTH FORK ROAD | | | HARRISON VALLEY | PA | 16927-9474 |
| DONALD R VANWOERT | 510 MAPLE AVENUE | | | | BYRON | MI | 48418 |
| DONALD R VASICEK | CGM IRA CUSTODIAN | 6320 E M-21 | | | CORUNNA | MI | 48817-9552 |
| DONALD R VASICEK TTEE | FBO DONALD R VASICEK TRUST | U/A/D 02/24/00 | 6320 E M-21 | | CORUNNA | MI | 48817-9552 |
| DONALD R VELTEN | 3531 SPRING RD | | | | LAFAYETTE | IN | 47909-3833 |
| DONALD R VIDITO | PO BOX 593 | | | | FOWLERVILLE | MI | 48836-0593 |
| DONALD R VILLA | 80 HOWE ST | | | | FRAMINGHAM | MA | 01702-6519 |
| DONALD R VOSS & | ELIZABETH E VOSS | TR DONALD F VOSS MARITAL TRUST | UA 03/28/96 | 8655 RED OAK DR | EDEN PRAIRIE | MN | 55347-2324 |
| DONALD R WALKER | 2766 WATCH HILL DR | | | | LAPEER | MI | 48446-8793 |
| DONALD R WALSTON | PATRICIA S WALSTON JT TEN | 1062 CEDAR POINT BLVD | | | CEDAR POINT | NC | 28584-8019 |
| DONALD R WALTER | 3538 ELROY-ANSONIA RD | | | | ANSONIA | OH | 45303-8942 |
| DONALD R WALTER | 6472 NORANDA DRIVE | | | | DAYTON | OH | 45415-2029 |
| DONALD R WARNER | 2331 STAHR LN | | | | WOOSTER | OH | 44691-9458 |
| DONALD R WATKINS | 4888 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9604 |
| DONALD R WATKINS | 1111 MCCAMERON AVENUE | | | | LOCKPORT | IL | 60441-2751 |
| DONALD R WATSON | 12403 W KEYSTONE DR | | | | SUN CITY WEST | AZ | 85375-4210 |
| DONALD R WEAVER JR | 1016 S MAIN ST #R2 | | | | AKRON | OH | 44311-2346 |
| DONALD R WEBB | 1210 E SIGLER ST | | | | FRANKTON | IN | 46044-9753 |
| DONALD R WEBB | 3 CEDAR DR | | | | BELLEVILLE | IL | 62220-3127 |
| DONALD R WELCOME | 27167 AVONDALE | | | | INKSTER | MI | 48141-1815 |
| DONALD R WHEELER | 215 BROOK VALLEY ROAD | | | | TOWACO | NJ | 07082-1002 |
| DONALD R WHEELOCK & | NANCY J WHEELOCK JT TEN | PO BOX 623 | | | PARKMAN | OH | 44080-0623 |
| DONALD R WHITE | 9714 WEST COUNTY RD 975 NORTH | | | | MIDDLETOWN | IN | 47356-9333 |
| DONALD R WHITE | PO BOX 703 | | | | TRUMANSBURG | NY | 14886-0703 |
| DONALD R WHITESIDE & | JUDITH M WHITESIDE JT TEN | 13806 COLPAERT DR | | | WARREN | MI | 48093-5730 |
| DONALD R WHITETREE | 1338 WILLIAM ST | | | | ADRIAN | MI | 49221-2554 |
| DONALD R WHITNEY | 2100 BAY CLUB DR | | | | ARLINGTON | TX | 76013-5206 |
| DONALD R WINTER | TR CHARLOTTE E WINTER FAMILY | TRUST UA 01/27/99 | 8100 SOUTH ST | | LINCOLN | NE | 68506-6536 |
| DONALD R WOEHLER C/F | MEREDITH L WOEHLER UTMA IN | 2406 E GUM STREET | | | EVANSVILLE | IN | 47714-2425 |
| DONALD R WOHLFORD | 11425 ROTH DR | | | | LINDEN | MI | 48451 |
| DONALD R WOHLFORD & | SHERRY L WOHLFORD JT TEN | 11425 ROTH DR | | | LINDEN | MI | 48451 |
| DONALD R ZOBLER | 1700 RANDOLPH DR | | | | YORK | PA | 17403-4616 |
| DONALD R ZUBEK | 4861 COQUINA ROAD | | | | FORT MYERS BEACH | FL | 33931-3912 |
| DONALD R. AND FLORA A. POTTER JT | 4066 CATAWBA AVENUE | | | | DAYTON | OH | 45424-2817 |
| DONALD R. DRAPER TTEE OR SUCC | TTEES OF THE DONALD R DRAPER | TRUST DTD 8/15/97 | 430 MARION LAKE BLVD. | | CUYAHOGA FALLS | OH | 44223-1128 |
| DONALD R. LOMAX | CGM IRA CUSTODIAN | 4 BLOOMS CORNERS ROAD | | | WARWICK | NY | 10990-2401 |
| DONALD R. PINTO, SR. AND | JOYCE B. PINTO JTWROS | 32 MAGNOLIA ST | | | TRUMBULL | CT | 06611-2241 |
| DONALD RAGO | 270 HIGH ST | APT B2 | | | TORRINGTON | CT | 06790-6319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD RAKOVIC | 7126 N PINNACLE PASS DR | | | | PRESCOTT VLY | AZ | 86314-3429 |
| DONALD RAY BAXA & | ELIZABETH ANN BAXA JT TEN | 15049 RIVERCREST DR | | | STERLING HTS | MI | 48312-4460 |
| DONALD RAY DARLINGTON & | ROSE MARY DARLINGTON TEN ENT | 318 HILLCREST DR | | | BLUEFIELD | VA | 24605-1602 |
| DONALD RAY DYER | 302 AVENUE M SW | | | | MOORE HAVEN | FL | 33471-2148 |
| DONALD RAY HINTON | 2901 RIVERBANK DR | | | | BEAUFORT | SC | 29902-3775 |
| DONALD RAY JOHNSON | 209 CORUNNA AVE | | | | CORUNNA | MI | 48817 |
| DONALD RAY KENYON & | SHELLY LYN KENYON JT TEN | 4020 GRIZZLEY | | | CASPER | WY | 82604-4400 |
| DONALD RAY LETNER | 3901 UTICA DR | | | | KETTERING | OH | 45439-2553 |
| DONALD RAYMOND BERGAMINI & | MRS LORA I BERGAMINI JT TEN | 2023 HUNTRIDGE CT | | | MARTINEZ | CA | 94553-5335 |
| DONALD REED & | BONNIE REED JT TEN | 6401 BENNINGTON RD | BOX 117 | | VERNON | MI | 48476-0117 |
| DONALD REILLY & | ELLEN REILLY JT TEN | 1308 GOTHAM CT WEST | | | ST JAMES | NY | 11780-3355 |
| DONALD RENC | 17690 GARDNER ROAD | | | | DALLAS | OR | 97338-9473 |
| DONALD REX WELCHES | PO BOX 4848 | | | | OCALA | FL | 34478-4848 |
| DONALD RICHARD BARNES | 406 W MAIN | PO BOX 129 | | | OGDEN | IL | 61859-0129 |
| DONALD RICHARD BASSETT | APT 131 | 6 WHITE OAK DRIVE | | | EXETER | NH | 03833-5324 |
| DONALD RICHARD TRISSEL | 1202 MAPLE ST | | | | FRANKTON | IN | 46044-9350 |
| DONALD RICHARD ZEILLER | 14434 REISSEN LN | | | | HOUSTON | TX | 77069-1275 |
| DONALD ROBERT PAVESKA | 82 MORNINGSIDE DRIVE #1 | | | | ROSELLE | IL | 60172-2320 |
| DONALD ROBERTSON | 4614 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| DONALD ROBINSON | 1728 JAMES CITY RD | | | | REVA | VA | 22735-3729 |
| DONALD ROCHELLE LEVY | 4215 JENIFER ST NW | | | | WASHINGTON | DC | 20015-1953 |
| DONALD RODGERS | 6401 DEIHL RD #12 | | | | HOUSTON | TX | 77092 |
| DONALD ROEHRIG | 8207 WEST LONGLAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| DONALD ROMAGNOLA | 7729 BROADWING DR | | | | N LAS VEGAS | NV | 89084-2432 |
| DONALD ROOSE & | JOANN ROOSE JT TEN | 3616 CREED AVE | | | HUBBARD | OH | 44425 |
| DONALD ROSS & | JOSEPH ROSS JT TEN | 1331 CLARK ST | | | NILES | OH | 44446-3445 |
| DONALD ROSSI AND | LARAINE ROSSI JTWROS | DOW 10 MANAGED | 12 BRILNER DRIVE | | SMITHTOWN | NY | 11787-4823 |
| DONALD ROY UDELL & | MARY LOUISE UDELL TR DONALD ROY UDELL & | MARY LOUISE UDELL REV TR UA | 04/18/01 | 923 S LOS ZAFIROS | GREEN VALLEY | AZ | 85614-2319 |
| DONALD RUSCHAK & | BETTY H RUSCHAK JT TEN | 411 LINCOLN AVE | | | CHARLEROI | PA | 15022-1543 |
| DONALD RUST & | ANNA MARIE RUST JT TEN | 4349 CARMANWOOD DR | | | FLINT | MI | 48507-5604 |
| DONALD RYPMA & | JEANNE RYPMA JT TEN | 4761 DOUG DR | | | WHITEHALL | MI | 49461-9489 |
| DONALD S ADAMS & | DONALD K ADAMS JT TEN | 5633 LANCASTER DR | | | OAK FOREST | IL | 60452-2033 |
| DONALD S ANDERSON TTEE | ANDERSON TRUST NO DSA 97-1 | DTD 04/01/97 | 2336 SILVERTHORN | | ROCKFORD | IL | 61107-1629 |
| DONALD S BARTLETT | 150 FLORENCE | | | | TROY | MI | 48098-2950 |
| DONALD S BATES | 9802 JEWELL CT | | | | INDEPENDENCE | MO | 64052-2115 |
| DONALD S BOYD | 3966 COPLIN | | | | DETROIT | MI | 48215-3324 |
| DONALD S BRANTLEY | 3935 W MADURA RD | | | | GULF BREEZE | FL | 32563-3561 |
| DONALD S BRICKER | CUST STUART S | BRICKER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 86 FOREST AVE | MASSAPEQUA | NY | 11758-7807 |
| DONALD S BROWN & | DIANE T BROWN JT TEN | 6235 WHIP-O-WILL LANE | | | ST CLOUD | FL | 34771-9501 |
| DONALD S BUSSELL & | J DARROLD BUSSELL JT TEN | 2046 N RAISINVILLE RD | | | MONROE | MI | 48162-9668 |
| DONALD S COLLAT | 30 HOLDEN CT | | | | PORTOLA VALLY | CA | 94028-7913 |
| DONALD S CROXTON | 605 MARION SIMS DR | | | | LANCASTER | SC | 29720-1923 |
| DONALD S DATZ | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| DONALD S DAYHUFF | 49 W HILLSIDE | | | | SPENCER | IN | 47460-1307 |
| DONALD S DREYFUSS TTEE | DONALD S DREYFUSS REV LIV TRST | U/A/D 07/11/92 | 1900 RATHMOR ROAD | | BLOOMFIELD HILLS | MI | 48304-2149 |
| DONALD S ESKRIDGE | 518 WEBSTER PATH CT | | | | SAINT LOUIS | MO | 63119-3941 |
| DONALD S ETHERINGTON | C/O US TRUST COMPANY | ATTN EILEEN FOLEY | 29 SOUTH MAIN ST | | WEST HARTFORD | CT | 06107-2449 |
| DONALD S FEITH | TR UA 05/17/88 DALCK FEITH | TRUST F-B-O DORIT I FEITH | 204 MARVIN ROAD | | ELKINS PARK | PA | 19027-1721 |
| DONALD S FEITH | TR UA 05/17/88 DALCK FEITH | TRUST F-B-O DINA H FEITH | 204 MARVIN ROAD | | ELKINS PARK | PA | 19027-1721 |
| DONALD S FEITH | TR UA 05/17/88 DALCK FEITH | TRUST F-B-O DANIEL I FEITH | 204 MARVIN ROAD | | ELKINS PARK | PA | 19027-1721 |
| DONALD S FOYE | SUSAN FOYE JT TEN | 5 GEE RD | | | KITTERY | ME | 03904-5501 |
| DONALD S FRISCH & | JUDITH H FRISCH JT TEN | 900 FOUNTAIN VIEW DRIVE | | | DEERFIELD | IL | 60015-4847 |
| DONALD S FULTON AND | JANE F FULTON JTWROS | 27 CAPTAINS HILL ROAD | | | MONROE | CT | 06468-2028 |
| DONALD S GILLISPIE | 5104 ARIANA CT | | | | INDIANAPOLIS | IN | 46227-8217 |
| DONALD S GLENNON & | INGRID P GLENNON JT TEN | 11051 HWY 188 | | | GRAND BAY | AL | 36541-6219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD S GORRIE | 962 MOHAWK STREET | | OSHAWA ON  L1G 4G3 CANADA | | | | |
| DONALD S GREEN | 13561 SALEM RD | | | | REDFORD TOWNSHIP | MI | 48239-4500 |
| DONALD S HANSEN | 27 RAILROAD AVENUE | | | | BEDFORD | MA | 01730-2100 |
| DONALD S HART | 7678 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| DONALD S HOAG & | MRS PAULINE L HOAG JT TEN | 11788 ROUND LAKE RD | | | HORTON | MI | 49246-9734 |
| DONALD S HOUCK & | JOSEPH D HOUCK JT TEN | 76 GREELEY ST | | | CLINTON | MA | 01510-1514 |
| DONALD S JOHNSON | 91 ST STEPHENS LANE | | | | SCOTIA | NY | 12302-4230 |
| DONALD S JONES & | MRS LOUISE M JONES JT TEN | 15530 MYERS RD | | | MARYSVILLE | OH | 43040-8911 |
| DONALD S JORY | 2852 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| DONALD S KASSON | DORIS KASSON TTEE | U/A/D 10-27-2005 | FBO KASSON LIVING TRUST | 750A VELARIS PLAZA | MONROE TWP | NJ | 08831-7606 |
| DONALD S KAZUK & | JUNE C KAZUK JT TEN | 3611 GOLFCART DR | | | FORT MYERS | FL | 33917-7200 |
| DONALD S KEATON | 1321 BONNIE DR | | | | TALLAHASSEE | FL | 32304-1213 |
| DONALD S KENNEDY | CGM IRA CUSTODIAN | 101 GEORGE AVENUE | | | EDISON | NJ | 08820-3107 |
| DONALD S KOCOL | 5499 OLDE SAYBROOKE | | | | GRAND BLANC | MI | 48439-8765 |
| DONALD S KOLIS | 25615 LARAMIE DRIVE | | | | NOVI | MI | 48374-2365 |
| DONALD S KOLIS & | CYNTHIA ANN KOLIS JT TEN | 25615 LARAMIE DRIVE | | | NOVI | MI | 48374-2365 |
| DONALD S LAMB | 1018 HERON RUN DR | | | | LELAND | NC | 28451 |
| DONALD S LAMESCH & | EUGENE J LAMESCH JT TEN | 28 W 224 ROOSEVELT RD | | | WINFIELD | IL | 60190 |
| DONALD S LARSON | 303 DESCHANE PLACE | | | | GREEN BAY | WI | 54302-2831 |
| DONALD S LUDWIG | CGM IRA CUSTODIAN | RD 5 BOX 5409 | | | EAST STROUDSBURG | PA | 18301-9240 |
| DONALD S LUTZ & | BEVERLY J LUTZ JT TEN | 3183 N CUSTER RD | | | MONROE | MI | 48162-3595 |
| DONALD S MERRILL | 1329 SOUTH ST | | | | MT MORRIS | MI | 48458-2929 |
| DONALD S MESAROS | 6129 EVERETT | | | | KANSAS CITY | KS | 66102-1345 |
| DONALD S MILLER | 703 E 5TH ST | | | | BELLWOOD | PA | 16617-2016 |
| DONALD S MOLNAR | 2657 LITTLE OAK LN | | | | RESCUE | CA | 95672-9623 |
| DONALD S NOOT & | MRS WILMA U NOOT JT TEN | 1631 BOPP ROAD | | | SAINT LOUIS | MO | 63131-3943 |
| DONALD S ORIHILL | 299 OVERLOOK PARK DR | | | | CLEVELAND | OH | 44110-1234 |
| DONALD S PALMIOTTO | 1414 85TH ST | | | | BROOKLYN | NY | 11228-3406 |
| DONALD S PARKER | 704 E GRAND RIVER AVE | PO BOX 888 | | | HOWELL | MI | 48844-0888 |
| DONALD S PARRISH | 3495 JONQUIL LANE | | | | SEBASTIAN | FL | 32976-3022 |
| DONALD S POLASTRI & | GLORIA M POLASTRI | TR POLASTRI FAM TRUST | UA 11/02/95 | 18058 HUNTER AVE | HAYWARD | CA | 94541-2215 |
| DONALD S RAY & | MRS ALICE H RAY TEN ENT | 835 MAIN ST | | | LATROBE | PA | 15650-1667 |
| DONALD S REIDARSON JR & | POLLYANA C REIDARSON JT TEN | 29536 AVENDIA DEL SOL | | | TEMECULA | CA | 92591-1816 |
| DONALD S REIGHARD & | BETH ANN REIGHARD JT TEN | 542 BUCK LN W | | | PENDLETON | IN | 46064-9021 |
| DONALD S RICE | 4437 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| DONALD S ROSSER TTEE | U/A/D 01-01-1800 | 30 FALMOUTH DRIVE | | | MT. LAUREL | NJ | 08054-3074 |
| DONALD S SANDLER & | MRS PATRICIA SANDLER JT TEN | 10950 E GELDING DR | | | SCOTTSDALE | AZ | 85255-1619 |
| DONALD S SANDS | 3441 WINDSPUN DR | | | | HUNTINGTON BEACH | CA | 92649-2022 |
| DONALD S SCHUSTER | 4414 REGENT ST | | | | MADISON | WI | 53705-4961 |
| DONALD S SOMERS | 211 EAST VILLAGE | PO BOX 191 | | | TUXEDO PARK | NY | 10987-0191 |
| DONALD S THOMAS | 2259 ST RD 250 | | | | PATRIOT | IN | 47038-9788 |
| DONALD S TYRRELL | 671 MILLER ROAD | | | | LAKE ORION | MI | 48362-3658 |
| DONALD S VAN EMBURGH JR | 6 CRANSTON HILL ROAD | | | | STEPHENTOWN | NY | 12168-2910 |
| DONALD S VENTIMIGLIA | PAMELA A VENTIMIGLIA JT TEN | 52391 CHARING WAY | | | SHELBY TWP | MI | 48315-2538 |
| DONALD S WIGGANS & | BARBARA T WIGGANS JTWROS | 4129 NORTHVIEW LN | | | DALLAS | TX | 75229-2857 |
| DONALD S WILKINSON | 2203 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46805-4613 |
| DONALD S YOST & | LELAH M YOST JT TEN | 11352 COLONIAL WOODS DRIVE | | | CLIO | MI | 48420-1504 |
| DONALD SAIDLA | 26896 60TH AVE | | | | MATTAWAN | MI | 49071-9511 |
| DONALD SAIGH | 2042 RICKS CT | | | | BRIGHTON | MI | 48114-4961 |
| DONALD SALADA & | MARLENE SALADA JT TEN | 109 PAINTER STREET | | | TRAFFORD | PA | 15085-1332 |
| DONALD SALATI & | FRANCES SALATI JT TEN | 911 KENNEDY BLVD. | | | BAYONNE | NJ | 07002-1939 |
| DONALD SAMUELS | 21 CHURCHILL RD | | | | TENAFLY | NJ | 07670-3123 |
| DONALD SANTIN | 6803 GREENRIDGE AVE. | | | | SOLON | OH | 44139-4041 |
| DONALD SAWCHUK & | ROSE SAWCHUK JT TEN | 8120 TILLOTSON COURT | | | CANTON | MI | 48187-1759 |
| DONALD SCHAEFER | HOLLY BART SCHAEFER JTWROS | 17 WASHINGTON AVE | | | PATCHOGUE | NY | 11772-2950 |
| DONALD SCHAEFFER EHLERS & | BRIITA MARIA EHLERS | TR UA 01/11/94 THE EHLER | 1994 TRUST | 5286 BROPHY DR | FREMONT | CA | 94536-7207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SCHARETT | 5025 LAKE RD | UNIT 11 | | | WILLIAMSON | NY | 14589-9609 |
| DONALD SCHEPMANN JR | TOD DTD 09/18/2008 | 2055 1ST RD | | | HOLYROOD | KS | 67450-9020 |
| DONALD SCHICKLER | 12964 BIGGIN CHURCH RD S | | | | JACKSONVILLE | FL | 32224-7913 |
| DONALD SCHINDEL & STEPHEN | POLLACK TTEES UNDER TESTAMEN- | TARY TR ABE POLLACK 02/10/89 | 158 W BOSTON POST RD | | MAMARONECK | NY | 10543-3605 |
| DONALD SCHNARRENBERGER | C/O EUGENE BECK COMPANY | 924 WESTERN AVENUE | | | PITTSBURGH | PA | 15233-1718 |
| DONALD SCHOVAN & | GAIL M SCHOVAN JT TEN | 21213 VIOLET | | | ST CLAIR SHRS | MI | 48082-1561 |
| DONALD SCHROEDER & | CAROLE SCHROEDER | TR DONALD & CAROLE SCHROEDER | LIVING TRUST UA 10/8/03 | 12465 BURTLEY | STERLING HEIGHTS | MI | 48313-1809 |
| DONALD SCHUITEMAKER | PO BOX 429 | | | | BRENTWOOD | CA | 94513-0429 |
| DONALD SCHULTZ | 46 OLD MT KISCO ROAD | | | | ARMONK | NY | 10504-1400 |
| DONALD SEBESTA | 82 GRAND BLVD | | | | BINGHAMTON | NY | 13905-3328 |
| DONALD SEEFELDT | 4190 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1165 |
| DONALD SEMRAU & | THERESE SEMRAU JT TEN | 33035 JEFFERSON AVE | | | SAINT CLAIR SHORES | MI | 48082-1103 |
| DONALD SENKOVICH & | BARBARA J SENKOVICH JT TEN | 104 MERGANSER CIR | | | DAYTONA BEACH | FL | 32119-1351 |
| DONALD SERGE SUMNER | 149 MARA ROSE LN | | | | HARPERS FERRY | WV | 25425-9504 |
| DONALD SHARAR | 4891 LEASIDE DR | | | | SAGINAW | MI | 48603-2954 |
| DONALD SHARBIN | 185 VALLEY RD | | | | FAIRFIELD | CT | 06825-1240 |
| DONALD SHEKAILO | 3944 JERUSALEM AVENUE | | | | SEAFORD | NY | 11783-1611 |
| DONALD SHIFFLETT | 7777 CAROLYN AVE | | | | MIDDLETOWN | VA | 22645 |
| DONALD SHORT | 3915 SPENCER | | | | NORWOOD | OH | 45212-3835 |
| DONALD SHUSTAK AND | ROSE SHUSTAK JTWROS | 63 A WINTHROP ROAD | | | MONROE TWP | NJ | 08831-6690 |
| DONALD SILBERSTEIN & | DEBRA SILBERSTEIN JTWROS | 28 BURTON FARM | | | ANDOVER | MA | 01810-1644 |
| DONALD SIMPSON | 8516 W 87TH PLACE | | | | HICKORY HILLS | IL | 60457-1333 |
| DONALD SIREKIS | 4000 MAYBEE | | | | ORION | MI | 48359-1420 |
| DONALD SKODA | CGM SEP IRA CUSTODIAN | 2306 STATE HIGHWAY Y | | | FORSYTH | MO | 65653-5558 |
| DONALD SPURLOCK | 110 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| DONALD STALKER | 11149 US HIGHWAY 50 WEST | | | | BEDFORD | IN | 47421-8334 |
| DONALD STANLEY | 26410 PATTOW ST | | | | ROSEVILLE | MI | 48066-3515 |
| DONALD STANNER & | BERNADETTE A STANNER JT TEN | 1172 HIGHLAND GREENS DRIVE | | | VENICE | FL | 34292-3662 |
| DONALD STEFFAN | 40 CHAMBERS DR | | | | WEAVERVILLE | NC | 28787-9602 |
| DONALD STEIN | 11121 HURT CLUB DRIVE | | | | POTOMAC | MD | 20854-2523 |
| DONALD STEIN & | LORETTA M STEIN JT TEN | 4119 OAKHURST CIRCLE W | | | SARASOTA | FL | 34233-1438 |
| DONALD STERRATH | 1110D CHENEY HIWAY | | | | TITUSVILLE | FL | 32780-6345 |
| DONALD STEVENS | 5138 N COUNTY RD 90 E | | | | ORLEANS | IN | 47452-9721 |
| DONALD STEVENS & | ANDREW D STEVENS JT TEN | 11854 MORRICE RD | | | MORRICE | MI | 48857-9786 |
| DONALD STEVENS & | ELAINE P STEVENS JT TEN | 306 NELLIE CT | | | CLINTON | MI | 49236-9748 |
| DONALD STEVENS & MARY M | STEVENS | TR DONALD STEVENS TRUST UA | 04/26/01 | 6281 SEA GRASS LN | NAPLES | FL | 34116-5435 |
| DONALD STEWARD | 18303 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| DONALD STINSON | 620 WITBECK DRIVE | | | | CLARE | MI | 48617-9723 |
| DONALD STOLTMAN & | KAREN E STOLTMAN JT TEN | 96 HILL TERRACE | | | HENRIETTA | NY | 14467-9710 |
| DONALD STRONG | 17 HICKORY ST | | | | BARNESBORO | PA | 15714-1218 |
| DONALD SWALLOW JR | 581 AVE A APT #3 | | | | BAYONNE | NJ | 07002-1734 |
| DONALD SWANDER & | LEATRICE J SWANDER JT TEN | 3133 S 6TH ST | | | KALAMAZOO | MI | 49009-9436 |
| DONALD SWEIGART | 410 CONCORD RD | | | | GLEN MILLS | PA | 19342-1563 |
| DONALD SWEIGART CUST | ANDREW THOMAS RUST UTMA MO | MISSOURI TRANSFERS TO MIN LAW | 6 COTILLION COURT | | O FALLON | MO | 63368 |
| DONALD SWIRNOW & | BETTY J SWIRNOW | TR DONALD & BETTY SWIRNOW TRUST | UA 04/10/92 | 4299 WOODCREST RD | LAS VEGAS | NV | 89121-4946 |
| DONALD T BECKER | 125 HUNTERTON HILLS CENTER | | | | ROCHESTER | NY | 14622 |
| DONALD T BROOKS & | KAY F GREEN & | KYLE L BROOKS JT TEN | 5045 GREENVIEW DR | | CLARKSTON | MI | 48348-3827 |
| DONALD T BUCKLEY | 1159 ALICE STREET | | | | N TONAWANDA | NY | 14120-2201 |
| DONALD T BUCKLEY & | BERNARDINE J BUCKLEY JT TEN | 1159 ALICE ST | | | NORTH TONAWANDA | NY | 14120-2201 |
| DONALD T CLARK | 118 CHANDLER LN | | | | CENTREVILLE | DE | 19807-1108 |
| DONALD T COLEMAN | 36600 WEST 301 TER | | | | PAOLA | KS | 66071 |
| DONALD T CORSON | PO BOX 465 | | | | ALLENWOOD | NJ | 08720-0465 |
| DONALD T CRENSHAW | 2415 MAPLES RD | | | | FORT WAYNE | IN | 46816-2427 |
| DONALD T DAUGHERTY & | JOAN M DAUGHERTY | TR DONALD T & JOAN M DAUGHERTY | REV LIVING TRUST UA 06/30/99 | 170 SUSAN DRIVE | DALLASTOWN | PA | 17313-1708 |
| DONALD T DIEM | CUST DONALD T DIEM JR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1521 GREENWICH | SAGINAW | MI | 48602-1849 |
| DONALD T FONG | 5417 HARTE WAY | | | | SACRAMENTO | CA | 95822-2873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD T HAYES | 5200 DEERHURST DR | | | | NORMAN | OK | 73072-3883 |
| DONALD T JACOBS | 204 E PINE ST | | | | WOOSTER | OH | 44691-2961 |
| DONALD T KELLAR | 208 FREDONIA RD | | | | GREENVILLE | PA | 16125-9743 |
| DONALD T LEE | 1285 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 |
| DONALD T LEFFLER | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067-9250 |
| DONALD T LICO & | AUDREY A LICO JT TEN | 54501 CAMBRIDGE DR | | | SHELBY TWP | MI | 48315-1611 |
| DONALD T LIJEWSKI | 2204 E CHIP ROAD | | | | KAWKAWLIN | MI | 48631-9110 |
| DONALD T LO | CUST KIMBERLIE LYN YOUNG UGMA HI | 1259 SOUTH BERETANIA ST | | | HONOLULU | HI | 96814-1823 |
| DONALD T LOVELL | 2326 129TH S E | | | | BELLEVUE | WA | 98005-4220 |
| DONALD T MATHES | TR DONALD T MATHES TRUST | UA 09/01/94 | 15105 COLUMBINE WAY | | ROCKVILLE | MD | 20853-1722 |
| DONALD T MATSUNAMI | TOD TOMOKO MATSUNAMI | SUBJECT TO STA TOD RULES | 7716 GREENLEAF DRIVE | | OMAHA | NE | 68128-2771 |
| DONALD T MC GRATH | 2024 TULIPWOOD DRIVE | | | | MANSFIELD | OH | 44906-3335 |
| DONALD T MCCAGUE | 3422 CRAMPTON DRIVE | RR #2 | MOSSLEY ON  N0L 1V0 | CANADA | | | |
| DONALD T MCKAY & | BARBARA L MCKAY JT TEN | 29686 DORCHESTER CT | | | FARMINGTON HILLS | MI | 48331-1857 |
| DONALD T MCRAE & | LINDA K MCRAE JT TEN | 1104 RUE SAINT MICHAEL | | | HAMMOND | LA | 70403-5356 |
| DONALD T MURRAY | 9 LUMSDEN STREET | | | | TOMS RIVER | NJ | 08757 |
| DONALD T PORTER & | HELEN J PORTER | 1685 COUNTY RD 206 | | | MARENGO | OH | 43334-9712 |
| DONALD T SANT | 14173 WEST 3RD AVE | | | | GOLDEN | CO | 80401-5211 |
| DONALD T TAYLOR | 3009 PALMETTO OAK DR | APT 104 | | | FORT MYERS | FL | 33916 |
| DONALD T TOOR AND | MARY J TOOR JTWROS | 5497 HIDDEN OAKS CIRCLE | | | LINDEN | MI | 48451-8841 |
| DONALD T TOWLE | PO BOX 103 | | | | BRISTOL | NH | 03222-0103 |
| DONALD T TRAXLER | 4650 E CAREY AVE SP 58 | | | | LAS VEGAS | NV | 89115-4415 |
| DONALD T VAN SCOY & | MARILYN M VAN SCOY JT TEN | 249 E FLAGSTONE DR | | | NEWARK | DE | 19702-3645 |
| DONALD T WADE | 36260 LAKE SHORE BLVD APT 108 | | | | EAST LAKE | OH | 44095-1446 |
| DONALD T WALLACE | 307 MOUNTAIN RD | | | | NORTH WILBRAHAM | MA | 01095-1762 |
| DONALD T WILLIAMS | 18 E JARRETTSV RD | | | | FOREST HILL | MD | 21050 |
| DONALD T WILLIAMSON JR | 12 AMBOLIN CT | | | | BALTIMORE | MD | 21236-2802 |
| DONALD T WILLS | 8459 GREENVILLE ST MARYS RD | | | | GREENVILLE | OH | 45331-9337 |
| DONALD T WOLDERZAK | 394 FERRARA WAY | | | | VISTA | CA | 92083-4804 |
| DONALD TEMPLET | 4780 DOLPHIN CRY LN S #508 | | | | SAINT PETERSBURG | FL | 33711-4677 |
| DONALD TESKE & | ANNETTA TESKE JT TEN | 1828 CLOVERVIEW STREET | | | WEST BEND | WI | 53095-8557 |
| DONALD TEWELES | P.O. BOX 44764 | | | | DETROIT | MI | 48244-0764 |
| DONALD THEILE JR | 18270 BRANT RD | | | | BRANT | MI | 48614-9753 |
| DONALD TIMME | 4829 LEE AVENUE | | | | DOWNERS GROVE | IL | 60515-3318 |
| DONALD TURK & | RUTH V TURK JT TEN | 149 DOCKSIDE DOWNS | | | WOODSTOCK | GA | 30189-1455 |
| DONALD UHRIG | 16766 WESTBROOK | | | | DETROIT | MI | 48219-3825 |
| DONALD V ADDKISON | AND DOROTHY M ADDKISON JTTEN | 18799 HWY 397 | | | PRESTON | MS | 39354-9420 |
| DONALD V DEMASTUS | 3889 SCHENLY STREET | | | | ENON | OH | 45323-1428 |
| DONALD V FORNI | CGM ROTH IRA CUSTODIAN | 5565 SE BYRON DR | | | MILWAUKIE | OR | 97267-5043 |
| DONALD V FORNI AND | BARBARA A FORNI JTWROS | 5565 SE BYRON DR | | | MILWAUKIE | OR | 97267-5043 |
| DONALD V GARRETT & | JERI GARRETT JT TEN | 3065 WINSTON ST | | | SAGINAW | MI | 48603-1645 |
| DONALD V GRIFFIN & LAURA L | GRIFFIN | TR GRIFFIN FAMILY REVOCABLE LIVING TRUST | UA 10/30/02 | 6086 SODOM HUTCHINGS RD NE | FARMDALE | OH | 44417-9788 |
| DONALD V GROVER | 4897 S BROAD ST | | | | TRENTON | NJ | 08620-2209 |
| DONALD V HALL & | MRS BEATRICE B HALL JT TEN | 1122 EARL AVE | | | SCHENECTADY | NY | 12309-5622 |
| DONALD V HAUGHT | 7426 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DONALD V HUMPHREYS | 8149 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| DONALD V MARCUM | 5214 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| DONALD V MILLS | 3115 W COURT AVE | | | | CLAYMONT | DE | 19703-2022 |
| DONALD V PETERS | PO BOX 459 | | | | ISLAND PARK | ID | 83429-0459 |
| DONALD V PRATT | 6283 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| DONALD V QUENZER | 2 MAJOR TRESCOTT LN | | | | NORTHPORT | NY | 11768-1318 |
| DONALD V SHAFFNER | 6751 CYPRESS RD 106 | | | | PLANTATION | FL | 33317-3019 |
| DONALD V SHANK & | MRS PATRICIA J SHANK JT TEN | 9993E 1855N RD | | | OAKWOOD | IL | 61858-6233 |
| DONALD V STAUDTER | 3115 LENOX DR | | | | DAYTON | OH | 45429-1460 |
| DONALD V STRAYER | 152 HARPER RD | | | | STREETSBORO | OH | 44241-5722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD V TANNER | 10292 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| DONALD V TUCKER | 30 NORTH CHARLAME CT | | | | ROXBURY | MA | 02119-1812 |
| DONALD V WRIGHT TRUST | UAD 09/29/89 | DONALD V WRIGHT | TTEE AMD 07/19/06 | 4060 CASSIA LANE | YORBA LINDA | CA | 92886-3193 |
| DONALD VAL STROUGH | CUST MISS YVONNE MICHELLE | POMAGALSKI U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 190 EAGLE LANE | BRENTWOOD | CA | 94513-5228 |
| DONALD VAN AMAN & | NANCY L VAN AMAN TR DONALD & | NANCY L VAN AMAN REVOCABLE LIV TR | UA 9/26/03 | 6502 SOUTH AVENUE | MIDDLETON | WI | 53562-3343 |
| DONALD VAN HOVE | 6271 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| DONALD VETITOE | 23002 LAKETREE LANE | | | | SPRING | TX | 77373-6913 |
| DONALD VINCENT GARRETT & | JERI JEAN GARRETT JT TEN | 3065 WINSTON DR | | | SAGINAW | MI | 48603-1645 |
| DONALD VISCOMI | 2107 LOGAN DRIVE | | | | STERLING HGTS | MI | 48310-2855 |
| DONALD W ABERNATHY | PO BOX 310 | | | | COOPER | TX | 75432-0310 |
| DONALD W ADAMS | 16 IVANHOE AVE | | | | DAYTON | OH | 45419-3808 |
| DONALD W AMES | 6370 KARLSRIDGE DRIVE | | | | DAYTON | OH | 45459-1280 |
| DONALD W ANDERSON & | PATRICIA B ANDERSON JT TEN | 8008 MORNINGSIDE STREET | | | WICHITA | KS | 67202 |
| DONALD W BARKMAN | 30195 FORT | | | | ROCKWOOD | MI | 48173-9783 |
| DONALD W BASINGER | 1809 OLD FANCHER RD | | | | RACINE | WI | 53406-2417 |
| DONALD W BAYER & | JOAN E BAYER | TR DONALD & JOAN BAYER REVOCABLE | LIVING TRUST UA 04/27/00 | 1372 ESTATE HILL CIRCLE | LEXINGTON | KY | 40511-2320 |
| DONALD W BEANE | 3306 SE 11TH AVE | | | | CAPE CORAL | FL | 33904-4205 |
| DONALD W BECK | SMITH BARNEY PROTOTYPE PS PLAN | FBO DONALD W BECK | DONALD W BECK TTEE | 417 COMMONWEALTH AVE | WEST MIFFLIN | PA | 15122-1931 |
| DONALD W BECK | SMITH BARNEY PROTOTYPE MP PLAN | FBO DONALD W BECK | DONALD W BECK TTEE | 417 COMMONWEALTH AVE. | WEST MIFFLIN | PA | 15122-1931 |
| DONALD W BERGWALL | 1237 WOODLINE DR | | | | MARYSVILLE | OH | 43040-8523 |
| DONALD W BIRDSALL | 181 COPPERFIELD DR | | | | DAYTON | OH | 45415-1264 |
| DONALD W BISCHOFF | 1935 LAUREL LANE | | | | AMHERST | OH | 44001-1852 |
| DONALD W BLACK | 305 NW 54TH TER | | | | KANSAS CITY | MO | 64118-4405 |
| DONALD W BLAND | NEVA BLAND JT TEN | 694 TIPTON LN | | | STOUT | OH | 45684-9102 |
| DONALD W BOGEMANN | 5621 SUGAR HILLS DR | | | | GREENFIELD | IN | 46140-8663 |
| DONALD W BONNETT | 207 HUNTERS RIDGE RD | | | | TIMONIUM | MD | 21093-4010 |
| DONALD W BORING | 4474 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9511 |
| DONALD W BOS | 106 VOSPER | | | | SARANAC | MI | 48881-9722 |
| DONALD W BOS & | CONSTANCE K BOS JT TEN | 106 VOSPER | | | SARANAC | MI | 48881-9722 |
| DONALD W BOYD | 609 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1007 |
| DONALD W BOYD & | HELEN J BOYD JT TEN | 609 WESTOVER PASS | | | GRAND BLANC | MI | 48439-1007 |
| DONALD W BRIDGES | PO BOX 565 | | | | WHITE CLOUD | MI | 49349-0565 |
| DONALD W BRISTLEY & | BETTE J HANSON | TR DONALD W BRISTLEY LIVING TRUST | UA 03/10/06 | 9701 E 16TH STREET | INDIANAPOLIS | IN | 46229-2010 |
| DONALD W BROOKS TRUSTEE | DONALD W BROOKS LIVING TRUST | U/A/D 01/04/83 | PO BOX 81907 | | ROCHESTER | MI | 48308-1907 |
| DONALD W BROWN & | BETTY E BROWN | TR DONALD W & BETTY E BROWN REV | LIVING TRUST UA 09/12/03 | 4196 HI-HILL DR | LAPEER | MI | 48446-2864 |
| DONALD W BROWNING | 1210 OPACA DR SE | | | | BOLIVIA | NC | 28422-7416 |
| DONALD W BUHL | TR DONALD W BUHL REVOCABLE LIVING | TRUST | UA 10/19/01 | 2394 22ND ST | WYANDOTTE | MI | 48192-4146 |
| DONALD W BUNN | 31 N HORTON STREET | | | | DAYTON | OH | 45403-1218 |
| DONALD W BURDEN | 70 PLEASANT HILL BL | | | | FRANKLIN | OH | 45005-2600 |
| DONALD W BURGESS | 8204 E DODGE | | | | OTISVILLE | MI | 48463-9485 |
| DONALD W BURTON | 7432 WEBSTER RD | | | | MT MORRIS | MI | 48458-9330 |
| DONALD W BUSSELL | CUST ANDRE L PHLIPOT UGMA MI | 54107 POCAHONTAS DR | | | SHELBY TWP | MI | 48315-1263 |
| DONALD W BUSSELL | CUST SHANNON R SICKEN | UGMA MI | 54107 POCAHONTAS DR | | SHELBY TWP | MI | 48315-1263 |
| DONALD W BUSSELL CUST | REBECCA E PHLIPOT | 54107 POCAHONTAS DR | | | SHELBY TWP | MI | 48315-1263 |
| DONALD W BUTLER | 450 WATER ST | | | | GUILFORD | CT | 06437-3226 |
| DONALD W BUTTON | 1511 FORD CT | | | | ROCHESTER | MI | 48306-4811 |
| DONALD W CAMERON | 165 LEATH LN | | | | FINGER | TN | 38334 |
| DONALD W CARLL & CONSTANCE M | CARLL | TR DONALD W CARLL REVOCABLE | LIVING TRUST UA 4/21/99 | 16 W 481 TIMBERLAKE DR | HINSDALE | IL | 60521 |
| DONALD W CARLSON | CUST SUSAN E CARLSON UGMA | NEB | 4412 SCRANTON ST | | SIOUX FALLS | SD | 57103-6642 |
| DONALD W CLAEYS & | KATHLEEN O CLAEYS JT TEN | 34454 MCKENZIE VIEW DR | | | SPRINGFIELD | OR | 97478-9738 |
| DONALD W CLAUDEPIERRE | CUST ERIC J CLAUDEPIERRE UGMA OH | 720 BELLAIRE AVE | | | DAYTON | OH | 45420-2308 |
| DONALD W CORCORAN | 904 SOUTHERN VIEW DR | | | | LAFAYETTE | IN | 47905 |
| DONALD W CORRIGAN | 10660 WREN RIDGE RD | | | | ALPHARETTA | GA | 30022-6645 |
| DONALD W CRAWFORD | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066-5708 |
| DONALD W CRONAN | 7783 STERLING PL | | | | DAYTON | OH | 45459-5435 |
| DONALD W CURRENT | TOD DTD 03/01/04 | 302 S CARVER ST | PO BOX 476 | | WINTHROP | MN | 55396-0476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD W CURRIE | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| DONALD W CUSHING | RR # 1 475248 COUNTY RD 11 | SHELBURNE ON  L0N 1S5 | CANADA | | | | |
| DONALD W CUSHMAN | 2101 PARADISE DR | | | | LEWISBURG | TN | 37091 |
| DONALD W DALE | 5034 S BELFAY RD | | | | GRAND BLANC | MI | 48439 |
| DONALD W DAMRON & | JACQUELINE J DAMRON JT TEN | 44469 SILVER CANYON LANE | | | PALM DESERT | CA | 92260-3080 |
| DONALD W DAVID & | MARGARET M DAVID JT TEN | 16931 GLENMORE | | | DETROIT | MI | 48240-2703 |
| DONALD W DEBUS | RR 2 BOX P6-11 | | | | HAZLETON | PA | 18202-9436 |
| DONALD W DEELSNYDER | 1100-13TH AVE | | | | FULTON | IL | 61252-1126 |
| DONALD W DEKOSTER | 3501 BREELAND AVE | | | | LOUISVILLE | KY | 40241-2601 |
| DONALD W DENMARK & | NORINA M DENMARK JT TEN | 3288 PIPER RD | | | ALPENA | MI | 49707-4731 |
| DONALD W DEWITT | 3140 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2236 |
| DONALD W DICKINSON | 2677 FIX ROAD | | | | GRAND ISLAND | NY | 14072-2401 |
| DONALD W DODSON & | JO ANNE DODSON | TR UA 12/26/91 DONALD W DODSON | 1991 TRUST | 733 S DANIEL WAY | SAN JOSE | CA | 95128-3114 |
| DONALD W DONATH & | MRS EDITH Y DONATH JT TEN | 1001 S BEACON | | | SEDALIA | MO | 65301-5234 |
| DONALD W DORTCH | 10123 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| DONALD W DORTCH & | WILMA L DORTCH JT TEN | 10123 N LINDEN RD | | | CLIO | MI | 48420-8539 |
| DONALD W ELLISON | 33914 TAWAS TRAIL | | | | WESTLAND | MI | 48185-2318 |
| DONALD W FETTERHOFF | 4174 JOHNSON ROAD | | | | LOCKPORT | NY | 14094-1251 |
| DONALD W FIFER | 555 NW HWY | | | | KINGSVILLE | MO | 64061-9120 |
| DONALD W FIKE | 103 BLUE HERON DR | | | | EATONTON | GA | 31024-5652 |
| DONALD W FINKEL & | LINDA L FINKEL JT TEN | 6517 N LAKESHORE RD | | | PORT HOPE | MI | 48468-9616 |
| DONALD W FITZSIMMONS | 7684 SUSSEX DR | | | | WEST CHESTER | OH | 45069-3210 |
| DONALD W FLEMING | 68 ATHABASCA | OSHAWA ON  L1H 7H6 | CANADA | | | | |
| DONALD W FLEMING & | EDWARD G FLEMING JT TEN | 9667 COLINADE DRIVE | | | LONE TREE | CO | 80124-3140 |
| DONALD W FORCE | G 9015 CORUNNA RD | | | | FLINT | MI | 48532 |
| DONALD W FOX | 1233 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DONALD W FRANZ | 456 MARCELLUS RD | | | | MINEOLA | NY | 11501-1428 |
| DONALD W FRIDLEY | 2380 ANNA AVE | | | | WARREN | OH | 44481-9430 |
| DONALD W GAIRHAN | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| DONALD W GARGASZ | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460 |
| DONALD W GAVAGAN | CUST ZACHARY M GAVAGAN UGMA MI | 5400 COOK RD | | | SWARTZ CREEK | MI | 48473-9170 |
| DONALD W GILLIS & | JEANETTE G GILLIS JT TEN | 5250 TRAVELLE TER | | | FAIRFIELD | OH | 45014-3229 |
| DONALD W GODFREY | PO BOX 96 | | | | ARAGON | GA | 30104-0096 |
| DONALD W GOTTLIEB | 32587 GREENWOOD DR | | | | AVON LAKE | OH | 44012-1623 |
| DONALD W GRAMLICH | 800 NW 11TH ST | | | | BLUE SPRINGS | MO | 64015-3034 |
| DONALD W GRAY | 5197 WILLOWBROOK | | | | CLARENCE | NY | 14031-1476 |
| DONALD W GRAYEM | 326 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-1759 |
| DONALD W GREEN | 7730 METZ DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-1846 |
| DONALD W GRESLEY | 225 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1121 |
| DONALD W GRISWOLD JR | 717 MAIDEN CHOICE LN | APT 618 | | | CATONSVILLE | MD | 21228-6174 |
| DONALD W GROHS TR | UA 3/22/2001 | DONALD W GROHS REV TRUST | 3071 PARK DRIVE | | BRIGHTON | MI | 48114 |
| DONALD W HACKETT | 400 LAKE AVE NE | UNIT 530 | | | LARGO | FL | 33771-1684 |
| DONALD W HAFNER & | COLLEEN M HAFNER | TR UA 08/26/82 M/B DONALD W HAFNER | AND COLLEEN M HAFNER | 6896 15TH AVE NORTH | ST PETERSBURG | FL | 33710-5326 |
| DONALD W HAGEWOOD | 3030 HIGHWAY 49 E | | | | CHARLOTTE | TN | 37036-5920 |
| DONALD W HALE & GWENDOLYN F HALE | TR DONALD & GWENDOLYN HALE | REVOCABLE TRUST | UA 12/08/98 | 9355 BUELL RD | WILLINGTON | MI | 48746-9536 |
| DONALD W HALLORAN | 5 UNION ST | | | | CLARK | NJ | 07066-1507 |
| DONALD W HANDLEY | 2607 RADIANT CITY RD | | | | NAUVOO | AL | 35578-3403 |
| DONALD W HANGE & | GLENDORA M HANGE JT TEN | 113 HILLCREST LANE | | | ELYRIA | OH | 44035-1629 |
| DONALD W HARPER | 6092 S COUNTY ROAD 275E | | | | CLAYTON | IN | 46118-9799 |
| DONALD W HARRIS | 4832 S AINGER | | | | CHARLOTTE | MI | 48813-8543 |
| DONALD W HARRIS | 118 WEST HARVEST DR | BARB'S FARM | | | NEWCASTLE | DE | 19720-5609 |
| DONALD W HARRIS & | VIOLET M S HARRIS JT TEN | 2413 PULASKE HWY #17 | | | NEWARK | DE | 19702-3905 |
| DONALD W HART | 1621 MEMORIAL DR | | | | HOLLISTER | CA | 95023-5732 |
| DONALD W HAWKINS | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| DONALD W HAYES | TOD DTD 11/13/2008 | 2288 WILLIAM FLYNN HWY | | | BUTLER | PA | 16001-0746 |
| DONALD W HEICHELBECH & | SARAH J HEICHELBECH JT TEN | 1420 TIMBER RIDGE DR | | | HUNTINGBURG | IN | 47542-9136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD W HEITGER | 1195 JACKSON AVE NW | | | | MASSILLON | OH | 44646-2973 |
| DONALD W HELTERBRAND | 112 W 5TH ST | | | | LAPEL | IN | 46051-9516 |
| DONALD W HOLLE | 30555 MOULIN AVE | | | | WARREN | MI | 48088-3149 |
| DONALD W HOLLE & | JEAN D HOLLE JT TEN | NANCY A PESICK JT TEN | 30555 MOULIN | | WARREN | MI | 48088-3149 |
| DONALD W HOLLE & | JEAN D HOLLE & | TR UA 07/26/91 DONALD W & JEAN D | HOLLE TRUST | 30555 MOULIN | WARREN | MI | 48088-3149 |
| DONALD W HOLLE & | JEAN D HOLLE & | DIANE L TEBBE JT TEN | 30555 MOULIN | | WARREN | MI | 48088-3149 |
| DONALD W HOLLE & | JEAN D HOLLE & | KATHLEEN M LUMSDEN JT TEN | 30555 MOULIN | | WARREN | MI | 48088-3149 |
| DONALD W HOLMES & | MRS BEVERLY A HOLMES JT TEN | 16626 CAHILL RD | | | BRIMFIELD | IL | 61517-9582 |
| DONALD W HOLUB | 33355 PETTIBONE RD | | | | SOLON | OH | 44139-5509 |
| DONALD W HOSIER | 3610 S CALERICO AVE | | | | TUCSON | AZ | 85730-2646 |
| DONALD W HOUSER | 3908 WRENWOOD DR | | | | FORT WORTH | TX | 76137-1625 |
| DONALD W HOZESKA | 3692 MIDLAND RD | | | | SAGINAW | MI | 48603-9685 |
| DONALD W HRAMIEC | 2003 ROSELAND | | | | ROYAL OAK | MI | 48073-5014 |
| DONALD W HUCK | 43955 DUNHAM CT | | | | CLINTONTWP | MI | 48038-1517 |
| DONALD W HUDSON | BOX 182 | | | | AMBOY | IN | 46911-0182 |
| DONALD W HUGHES | PO BOX 25 | | | | PENDLETON | IN | 46064-0025 |
| DONALD W HYLAND | 3394 CONC 4 | R ROUTE #1 | ORONO ON  L0B 1M0 | CANADA | | | |
| DONALD W HYLAND | 3394 CONC 4 | R ROUTE #1 | ORONO ON  L0B 1M0 | CANADA | | | |
| DONALD W JENNETTE & | LIELA R JENNETTE JT TEN | PO BOX 547 | | | KEWADIN | MI | 49648 |
| DONALD W JOHNSON | 11235 MAGNOLIA ST NW | | | | COON RAPIDS | MN | 55448-3264 |
| DONALD W JOHNSON & | BRENDA K JOHNSON JT TEN | 3901 BRANDY LANE | | | CLINTON | IA | 52732-9475 |
| DONALD W JOHNSTON JR | P O BOX 92 | | | | GLEN ELLYN | IL | 60138-0092 |
| DONALD W JONES & | PATRICIA B JONES | TR JONES LIVING TRUST | UA 11/10/99 | 3600 JASMINE COVE LN | SNELLVILLE | GA | 30039-8414 |
| DONALD W K BIGGS JR & | MRS CAROL A BIGGS JT TEN | 23 RIVULET WAY | | | MERCERVILLE | NJ | 08619-2707 |
| DONALD W KAH | 2717 E WATERVIEW DR | | | | AVON PARK | FL | 33825-6015 |
| DONALD W KELLOGG | 57 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| DONALD W KELLY | 10236 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| DONALD W KELLY & | CONSTANCE M KELLY JT TEN | 2825 DAKOTA DRIVE | | | JANESVILLE | WI | 53545-2296 |
| DONALD W KEMPF | 4847 APPLETREE LANE | | | | BAY CITY | MI | 48706-9261 |
| DONALD W KIMMELL | 825 LINCOLN DR | | | | SHREVEPORT | LA | 71107-3115 |
| DONALD W KINKAIDE & | IRENE KINKAIDE JT TEN | 603 DEVON RD | | | MOORESTOWN | NJ | 08057-1641 |
| DONALD W KISSINGER | 6949 GAMMWELL DR | | | | CINCINNATI | OH | 45230-2100 |
| DONALD W KITTLE | 7340 CRYSTAL LAKE DR | APT 7 | | | SWARTZ CREEK | MI | 48473-8960 |
| DONALD W KLEVEN JR | 5641 ULLYOT DRIVE | | | | FORT WAYNE | IN | 46804-2119 |
| DONALD W KLOCKE & | KATHLEEN C KLOCKE JT TEN | 7223 WILLOWOOD CT | | | CINCINNATI | OH | 45241-3705 |
| DONALD W KRAMER | 3614 OXFORD | | | | SAINT LOUIS | MO | 63143-4119 |
| DONALD W KRAMER REVOCABLE TRUST | UAD 06/11/07 | DONALD W KRAMER TTEE | 3614 OXFORD | | MAPLEWOOD | MO | 63143-4119 |
| DONALD W KUBIAK | 79 OLIVER STREET | | | | LOCKPORT | NY | 14094-4615 |
| DONALD W KUGLER | COUNTY RD 651 | BOX 517 | | | FRENCHTOWN | NJ | 08825 |
| DONALD W LAMBERT | 9457 HEMENGER COURT | | | | ALGONAC | MI | 48001-4003 |
| DONALD W LANCASTER | 1305 FAIRMONT AVE | | | | MT PLEASANT | SC | 29464-4434 |
| DONALD W LANCASTER & | LAURA A LANCASTER JT TEN | 809 KNIGHT CIRCLE | | | MARION | IN | 46952-2466 |
| DONALD W LAPPLEY | 201 NORTH 29TH ST | | | | CAMP HILL | PA | 17011 |
| DONALD W LEGGETT | 6400 TAMMY LANE | | | | MECHANICSVILLE | VA | 23111-3338 |
| DONALD W LIPTAK | 13091 WOLF CREEK | | | | HUBBARD LAKE | MI | 49747-9715 |
| DONALD W LOOMIS | 3345 HOLIDAY DRIVE | | | | BERLIN CENTER | OH | 44401-9736 |
| DONALD W MACLEOD & | TERRY A MACLEOD JT TEN | 52 W CEDAR STREET | | | LIVINGSTON | NJ | 07039-2923 |
| DONALD W MAHONEY | 22703 OLD K C RD | | | | SPRING HILL | KS | 66083 |
| DONALD W MARINO JR | SPECIAL ACCOUNT | 166 CANONCHET TRAIL | | | CRANSTON | RI | 02921-2517 |
| DONALD W MASKE JR & | PATRICIA A MASKE JT TEN | 108 CHIPMUNK LANE | | | HOUGHTON LAKE | MI | 48629-9210 |
| DONALD W MASTERS | 8844 SHEPHERD RD | | | | ONSTED | MI | 49265-9523 |
| DONALD W MATTHEWS | PO BOX 606 | | | | MANILA | AR | 72442-0606 |
| DONALD W MC CONNAUGHEY | 2840 STERNS RD | | | | LAMBERVILLE | MI | 48144-8675 |
| DONALD W MC ILVANE | 265 46TH ST | APT 1207 | | | PITTSBURGH | PA | 15201-2852 |
| DONALD W MCCUE JR | 2015 NORTH AVE | | | | SAINT CHARLES | IL | 60174 |
| DONALD W MESSENGER | 93 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD W MILANOWSKI | 463 GARDEN VALLEY COURT | | | | YOUNGSTOWN | OH | 44512-6503 |
| DONALD W MILLER | TOD DTD 11/19/2008 | 1700 SE 59TH ST. | | | OKLAHOMA CITY | OK | 73129-7316 |
| DONALD W MILLER | 10388 ASBURY RD | | | | LEROY | NY | 14482-8923 |
| DONALD W MITCHELL II | 545 FORREST AVE | | | | HOHENWALD | TN | 38462-1026 |
| DONALD W MONTGOMERY | 148 S DOWLEN RD PMB B670 | | | | BEAUMONT | TX | 77707-1755 |
| DONALD W MONTGOMERY | 2108 CYPRESS ST | | | | MCKEESPORT | PA | 15131-1810 |
| DONALD W MORRIS | 904 LAURELWOOD CIR #9D | | | | LAUREL | MS | 39440 |
| DONALD W MOSTELLO | 4146 53RD AVE S | | | | SAINT PETERSBURG | FL | 33711-4742 |
| DONALD W MULVIHILL & | DAYLE K MULVIHILL | TR MULVIHILL REV FAM TRUST | UA 06/05/00 | 1400 N WARDMAN DRIVE | BREA | CA | 92821-2033 |
| DONALD W MYERS | 1028 FARMVIEW DR | | | | WATERVILLE | OH | 43566-1120 |
| DONALD W MYERS & | KATHLEEN A MYERS JT TEN | 1028 FARMVIEW DR | | | WATERVILLE | OH | 43566-1120 |
| DONALD W NEELY | 210 W CRYSTAL LAKE AVE | APT 130B | | | HADDONFIELD | NJ | 08033-3118 |
| DONALD W NICHOLS | 612 AUTUMN WOOD DR | | | | RICHMOND | KY | 40475-9098 |
| DONALD W NOWLIN | 7036 S 100TH BOX 394 | | | | EVART | MI | 49631-0394 |
| DONALD W O'REILLY | 214 E. NORTH AVE | | | | NAPERVILLE | IL | 60540-4632 |
| DONALD W OBAR | 3401 CABRILLO COURT | | | | TRACY | CA | 95376-2045 |
| DONALD W OBRIEN & | NORMAN C OBRIEN JT TEN | 6716 WOLVERINE WAY | | | INDIANAPOLIS | IN | 46237-9457 |
| DONALD W OHRMAN | 7632 HOGANS BLUFF LN | | | | CHARLOTTE | NC | 28227-5804 |
| DONALD W OLIPHANT | 3534 SHENANDOAH AVE | | | | PORT HURON | MI | 48060-8803 |
| DONALD W ONKS | R R 2 BOX 159 | | | | RUSSIAVILLE | IN | 46979-9802 |
| DONALD W PAISLEY JR | 4241 CAMINITO TERVISO | | | | SAN DIEGO | CA | 92122-1972 |
| DONALD W PARDEIK & | BARBARA J PARDEIK JT TEN | DONALD W PARDEIK & BARBARA J | PARDEIK JT TEN | 240 ABERDEEN CT | FLUSHING | MI | 48433-2659 |
| DONALD W PARRISH | 4221 MYRTLE AVENUE | | | | CINCINNATI | OH | 45236-2409 |
| DONALD W PATTEN | 3825 IVORY RD | | | | GLENELG | MD | 21737-9712 |
| DONALD W PERRY | BOX 42274 | | | | INDIANAPOLIS | IN | 46242-0274 |
| DONALD W PETERSON | PO BOX 372 | 10054 PASSENHEIM | | | WATERS | MI | 49797-0372 |
| DONALD W PICKARD & | MRS MARLENE G PICKARD JT TEN | 11486 N VIA VERBINITA | | | TUCSON | AZ | 85737 |
| DONALD W PLEW | 5765 N 630 W | | | | FAIRLAND | IN | 46126-9440 |
| DONALD W PRICE | 5055 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| DONALD W RAMEY | 4206 AGNES AVE | | | | KANSAS CITY | MO | 64130-1410 |
| DONALD W REESE | 1393 W 600 S | | | | JONESBORO | IN | 46938-9604 |
| DONALD W REISNER | 3096 S RACE ST | | | | DENVER | CO | 80210-6331 |
| DONALD W RICE | 153 BLUEGRASS | | | | WHITNEY | TX | 76692-4561 |
| DONALD W RICHARDS | 176 MCGREGOR RD | | | | BUTLER | PA | 16001-9711 |
| DONALD W RINEY AND | TERI L RINEY JTWROS | 39 EAST HOME ROAD | | | BOWMANSVILLE | NY | 14026-1040 |
| DONALD W ROBSON & | BERNADETTE A ROBSON JT TEN | 1716 S E FIRST STREET | | | CAPE CORAL | FL | 33990-1301 |
| DONALD W ROESNER | 19704 FIGHTMASTER ROAD | | | | TRIMBLE | MO | 64492-9162 |
| DONALD W ROTHSCHILD AND | IRENE M ROTHSCHILD JTWROS | 77 LONG POND ROAD | | | ROCHESTER | NY | 14612-1106 |
| DONALD W RUHL | 5843 GUSHING SPRING AVE | | | | LAS VEGAS | NV | 89131-2186 |
| DONALD W RUHL & | PAULINE A RUHL JT TEN | 5843 GUSHING SPRING AVE | | | LAS VEGAS | NV | 89131-2186 |
| DONALD W RULE | 705 ORCHARD WAY | | | | SILVER SPRING | MD | 20904-6231 |
| DONALD W RYAN | 1497 W 450 S | | | | WASHINGTON | IN | 47501-7486 |
| DONALD W SCHAEFER & | MRS JOAN M SCHAEFER JT TEN | 13205 WRAYBURN RD | | | ELM GROVE | WI | 53122-1345 |
| DONALD W SCHWED & | JUDITH M SCHWED JT TEN | 11259 LAKE FOREST DRIVE | | | CHESTERLAND | OH | 44026-1333 |
| DONALD W SCHWENDIMANN | TR THE MABEL FRESE TRUST | UW MABEL M FRESE | 330 SUMMERTOWN HWY | | HOHENWALD | TN | 38462-1926 |
| DONALD W SCRIBNER & | RUTH M SCRIBNER JT TEN | 9010 FOREST OAKS RD | | | OWINGS MILLS | MD | 21117-4850 |
| DONALD W SEYFRIED & | BRIAN W SEYFRIED JT TEN | 3446 W CUTLER RD | | | DEWITT | MI | 48820-9519 |
| DONALD W SHARP | 4114 BENHAM AVE | | | | BALDWIN PARK | CA | 91706-3103 |
| DONALD W SHARP | 207 E MECHANIC ST | | | | BLOOMFIELD | IN | 47424-1429 |
| DONALD W SHEPHARD | 11194 CINNAMON BLVD | | | | CLEVELAND | OH | 44133-2867 |
| DONALD W SHERMAN | PO BOX 220 | | | | OLCOTT | NY | 14126-0220 |
| DONALD W SHORT & | BEVERLY ANN SHORT JT TEN | 649 HOLLY ST | | | FENTON | MI | 48430-2316 |
| DONALD W SIMON | 2310 PEAR TREE DR | | | | BURTON | MI | 48519-1568 |
| DONALD W SIMPKINS | 1313 GREENE 739 RD | | | | PARAGOULD | AR | 72450-8918 |
| DONALD W SIMPSON | 12136 IRENE | | | | SOUTHGATE | MI | 48195-1761 |
| DONALD W SISSON | 840 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD W SMACHER | 1900 PITTSTON BLVD | | | | BEAR CREEK TW | PA | 18702-9527 |
| DONALD W SMITH | 3160 FLATBOTTOM DR | | | | DACULA | GA | 30019-5034 |
| DONALD W SMITH JR | 408 POWDER HORN CT | | | | FORT WORTH | TX | 76108-3785 |
| DONALD W SOUZA | 3113 HUMMINGBIRD CT | | | | MODESTO | CA | 95356-0208 |
| DONALD W SPAHR | 504 W WASHINGTON | | | | FAIRMOUNT | IN | 46928-1961 |
| DONALD W STANTON | 22320 MAIN APT 8 | | | | WOODBURN | IN | 46797 |
| DONALD W STEADMAN | 206 MT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| DONALD W STECKEL | 30 OLD STAGE RD | | | | EAST BRUNSWICK | NJ | 08816-4791 |
| DONALD W STRAND | 135 ELM STREET | APT 30 | | | MILFORD | NH | 03055-4745 |
| DONALD W STRAUSS & | PATRICIA L STRAUSS JT TEN | 12170 COMMERCE | | | MILFORD | MI | 48380-1022 |
| DONALD W STRIDER | CUST TOBY DONALD STRIDER UTMA NC | 1654 HOPEWELL FRIENDS RD | | | ASHEBORO | NC | 27203-1791 |
| DONALD W STRIDER | 1654 HOPEWELL FRIENDS RD | | | | ASHEBORO | NC | 27203-1791 |
| DONALD W STRYKER | 191 HINEY RD | | | | WILMINGTON | OH | 45177-9630 |
| DONALD W THOMAS | 68 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| DONALD W TROY & MARY ELSIE TROY | REV TRUST DATED 7/16/1997 | DONALD W TROY TTEE | 706 AUSTIN | | MIDLAND | TX | 79703-5630 |
| DONALD W TRUE | PO BOX 7121 | | | | NASHUA | NH | 03060-7121 |
| DONALD W TURNER | 4076 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3144 |
| DONALD W TURRELL | BOX 396 | 12775 W FREELAND RD | | | FREELAND | MI | 48623-9539 |
| DONALD W ULBRICH & | MILDRED J ULBRICH JT TEN | 641 SCENERY DRIVE | | | ELIZABETH | PA | 15037-2042 |
| DONALD W WACKENHUTH | 6440 JOHNSON RD | | | | GALLOWAY | OH | 43119-9573 |
| DONALD W WADDELL | 20000 CONLEY | | | | DETROIT | MI | 48234-2256 |
| DONALD W WALKER | 7775 FLAMINGO ST | | | | WESTLAND | MI | 48185-2490 |
| DONALD W WALKER | 908 N W 1ST | | | | MOORE | OK | 73160-2104 |
| DONALD W WALTERS | 7600 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8723 |
| DONALD W WELCH | 8037 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| DONALD W WILKEWITZ | 11072 ZIEGLER ST | | | | TAYLOR | MI | 48180-4320 |
| DONALD W WILLIAMS | 7360 SACRAMENTO DR | | | | GREENFIELD | IN | 46140-9696 |
| DONALD W WINKLER | 3655 WOODLAWN COURT | | | | BUFORD | GA | 30519-4613 |
| DONALD W WINNE | CUST DONALD W WINNE JR U/THE | NEVADA UNIFORM GIFTS TO | MINORS ACT | 210 NORTH IRIS ST | CARSON CITY | NV | 89703-3710 |
| DONALD W WINNE | 912 W TELEGRAPH ST | | | | CARSON CITY | NV | 89703-3726 |
| DONALD W WINTER & | IOLE WINTER | TR UA 04/18/94 WINTER | FAMILY LIVING TRUST | 6690 WELLSDALE COURT | WASHINGTON | MI | 48094-2106 |
| DONALD W WIRTANEN | GAIL WIRTANEN TEN COM | 107 FOREST GLEN CT | | | WEATHERFORD | TX | 76087-8756 |
| DONALD W WISENOR | 708 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2536 |
| DONALD W WISNER | 17024 TAFT RD | | | | SPRING LAKE | MI | 49456-9705 |
| DONALD W WISNER & | SHARON M WISNER JT TEN | 11629 GARNSEY DR | | | GRAND HAVEN | MI | 49417-9646 |
| DONALD W WONG & | LISA JANET WONG JT TEN | 1334 QUAIL CREEK CIRCLE | | | SAN JOSE | CA | 95120-4162 |
| DONALD W ZELLAR & | RONALD CRAIG ZELLAR JT TEN | 5566 SEVEN LAKES WEST | | | WEST END | NC | 27376 |
| DONALD W. DUESLER AND | MARITA M. DUESLER JTWROS | 1025 INTERSTATE 10 NORTH | | | BEAUMONT | TX | 77706-4816 |
| DONALD W. MONSON, TRUSTEE | FOR DONALD W MONSON 2002 TRUST | U/A/D 08/15/02 | #1 MERRIMAC CT | | DANVILLE | CA | 94526-2612 |
| DONALD W. MONSON, TTEE | FBO: DONALD W. MONSON | GST EXEMPTION TRUST | #1 MERRIMAC CT | | DANVILLE | CA | 94526-2612 |
| DONALD W. VAN ATTA TTEE | FBO DONALD W. VAN ATTA | U/A/D 03/13/03 | 641 GOLDEN SANDS DR | | MEARS | MI | 49436-9655 |
| DONALD WAGNER | 7382 DENTON HILL RD | | | | FENTON | MI | 48430-9480 |
| DONALD WAKERSHAUSER | N 8871 ANACKER RD | | | | PORTAGE | WI | 53901-9414 |
| DONALD WALCH | 9277 REYNOLDS RD | | | | TRAVERSE CITY | MI | 49684-9664 |
| DONALD WALDRON | CUST SCOTT ALLEN WALDRON | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | BOX 16 | WINTER PARK | CO | 80482-0016 |
| DONALD WALDRON | CUST TODD JAY WALDRON U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | BOX 16 | WINTER PARK | CO | 80482-0016 |
| DONALD WALDRON | CUST BRIAN JOHN WALDRON U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | BOX 16 | WINTER PARK | CO | 80482-0016 |
| DONALD WALDRON | CUST CRAIG ARTHUR WALDRON | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | BOX 16 | WINTER PARK | CO | 80482-0016 |
| DONALD WALKER | 57300 TEN MILE ROAD | | | | SOUTH LYON | MI | 48178-9718 |
| DONALD WALTER ANDERSON | 2416 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1644 |
| DONALD WALTER RILEY JR | 15413 WHITECHAPEL CT | | | | CENTREVILLE | VA | 20120-3944 |
| DONALD WALTER MULLETT | 7668 MAPLE DR | | | | WESTLAND | MI | 48185-7631 |
| DONALD WALTERS & | BARBARA A WALTERS JT TEN | 2984 CORALBERRY DR | | | RIVERSIDE | CA | 92504-4351 |
| DONALD WALTIMIRE | RR 3 RD 17-J-416 | | | | NAPOLEON | OH | 43545-9803 |
| DONALD WARNER AND | DARLA WARNER JTWROS | 7888 BAREBACK DR | | | SPARKS | NV | 89436-8615 |
| DONALD WARREN SILVER & | MRS BRENDA J SILVER JT TEN | 962 SNOWMOON CT | | | GAYLORD | MI | 49735-9000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD WASHINGTON | 9134 S MICHIGAN | | | | CHICAGO | IL | 60619-6619 |
| DONALD WASHINGTON | 8112 BADGER | | | | DETROIT | MI | 48213-2139 |
| DONALD WATT | CUST GREGORY ALLEN WATT A MINOR | UNDER THE NEW YORK GIFTS TO | MINORS ACT | 33 MARLON LANE | HAUPPAUGE | NY | 11788-3004 |
| DONALD WAUGAMAN | 218 DELMONT AVE | | | | BELLE VERNON | PA | 15012-2115 |
| DONALD WAYNE VIERSTRA II | 12340 213 ST | | | | HAWAIIAN GARDENS | CA | 90716-2334 |
| DONALD WEBER | 1668 MANCHESTER RD | | | | GLASTONBURY | CT | 06033-1837 |
| DONALD WEINSTEIN & | BEVERLY PARKER JT TEN | PO BOX 74 | | | SONOITA | AZ | 85637-0074 |
| DONALD WEINSTEIN & | BARBARA WEINSTEIN JT TEN | 132 KATHERINES WAY | | | RAYNHAM | MA | 02767-1575 |
| DONALD WELCOME | 12 KASTOR LANE | | | | WEST LONG BRANCH | NJ | 07764-1223 |
| DONALD WELTY | 4392 290TH STREET | | | | CLEAR LAKE | IA | 50428-8715 |
| DONALD WESLEY | 7223 SOUTH QUINCY AVE | | | | OAK CREEK | WI | 53154-2204 |
| DONALD WEST | 1034 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-6417 |
| DONALD WHEELER & | SHIRLEY WHEELER JT TEN | 1819 N MUTUAL UNION RD | | | CABLE | OH | 43009-9627 |
| DONALD WHICKER & | GLORIA WHICKER JT TEN | 5232 BABBIT | | | TROY | MI | 48098-3432 |
| DONALD WHITLEY | 1447 N 43RD ST | | | | E SAINT LOUIS | IL | 62204-2508 |
| DONALD WIKTOROWSKI | 11415 WENGER ROAD | | | | ANNA | OH | 45302-9562 |
| DONALD WILCHER | 207 W WHITE RD | | | | COLLIERVILLE | TN | 38017-2125 |
| DONALD WILLIAM GREENMAN | 6305 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| DONALD WILLIAM KIMBALL | 8643 UNITY CHURCH RD | | | | MOORESVILLE | NC | 28115 |
| DONALD WILLIAM ROBSON | 1716 S E 1ST STREET | | | | CAPE CORAL | FL | 33990-1301 |
| DONALD WILLIAMSON | 473 LAFLEUR | VAUDREUIL QC J7V 6V1 | CANADA | | | | |
| DONALD WILSON | 2668 BREWSTER AVE | | | | REDWOOD CITY | CA | 94062-2116 |
| DONALD WISNEFSKE | 526 S 15TH AVE | | | | WEST BEND | WI | 53095-3714 |
| DONALD WITTINGEN | 4691 EAST M28 | | | | KENTON | MI | 49967-9410 |
| DONALD WM WHYTE JR | 7705 COOPER ROAD | | | | KENOSHA | WI | 53142-4122 |
| DONALD WOJTAL & | MRS JANICE K WOJTAL JT TEN | 1805 BELLVIEW DR | | | ATHENS | AL | 35611-4091 |
| DONALD WOODMAN & | JANET WOODMAN JT TEN | 23725 MCCLINTOCK RD | | | CHANNAHON | IL | 60410-3057 |
| DONALD WOOLUM | 190 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9739 |
| DONALD WU | 2862 CHASEWAY DRIVE | | | | ANN ARBOR | MI | 48105 |
| DONALD YATES NORRIS & | PENELOPE F NORRIS JT TEN | 301 PROSPECT ST | | | LA PLATA | MD | 20646-9683 |
| DONALD Z DOMAGALSKI & CAROLINE | L DOMAGALSKI | TR DOMAGALSKI FAMILY TRUST | UA 9/28/99 | 810 ARLINGTON DR | LANSING | MI | 48917-3912 |
| DONALD Z ROMACK | 290 GILMER ROAD | | | | LEAVITTSBURG | OH | 44430-9542 |
| DONALDA A CREASSER | 49 CENTRE ST | BOWMANVILLE ON L1C 2Y2 | CANADA | | | | |
| DONALDA A LAISURE | 2103 WARD ST | | | | ESSEXVILLE | MI | 48732-1456 |
| DONALDSON LUFKIN & | JENRETTE SECURITIES CORP | TR JOHN W PARSONS JR | UA 07/19/95 | 2904 LONGSTEET SW | WYOMING | MI | 49509-2924 |
| DONALDSON LUFKIN & JENRETTE | SECURITIES CORPORATION | PO BOX 2050 | | | JERSEY CITY | NJ | 07303-2050 |
| DONALE F BROOKS | 8802 PEMBROKE | | | | DETROIT | MI | 48221-1127 |
| DONALEE M SUMNER | 13411 FOREST PARK DR | | | | GRAND HAVEN | MI | 49417-9658 |
| DONALS S WEINSTEIN AND | JUDY A WEINSTEIN JT TEN | 729 CHERRY CIRCLE | | | WYNNEWOOD | PA | 19096-1225 |
| DONALYN G ROPER | 4408 APPLEBY PLACE | | | | COLLEGE STA | TX | 77845-4861 |
| DONALYN M SPECHT | PO BOX 9 | | | | FARMINGDALE | NY | 11735-0009 |
| DONAT E CHARRON | 22 WATSON RD | PO BOX 255 | | | QUINEBAUG | CT | 06262-0255 |
| DONAT J DESCLOS | PO BOX 964 | | | | CAREFREE | AZ | 85377-0964 |
| DONAT P AUDET | CUST NICOLE E AUDET UTMA RI | 40 ASPEN LN | | | GREENVILLE | RI | 02828-1451 |
| DONAT P AUDET | CUST NICHOLAS M FORESTI UTMA RI | 5 LOOKOUT STREET | | | GREENVILLE | RI | 02828-2115 |
| DONAT P AUDET | CUST ANDREA J AUDET UTMA | UNIF TRANS MIN ACT RI | 40 ASPEN LN | | GREENVILLE | RI | 02828-1451 |
| DONAT P AUDET & | RITA AUDET JT TEN | 244 LINCOLN ST | | | WOONSOCKET | RI | 02895-5228 |
| DONATA SANDS & | DAVID SANDS JT TEN | 216 CELTIC LANE | | | ROCHESTER | NY | 14626-4363 |
| DONATAS TIJUNELIS | INDRE TIJUNELIS TTEE | U/A/D 07-19-2005 | FBO TIJUNELIS FAMILY REV. LIV. | 414 FREEHAUF STREET | LEMONT | IL | 60439-4328 |
| DONATO ALTIERI & | MIRYAM ALTIERI JT TEN | 1385 W 2ND AVE | | | COLUMBUS | OH | 43212-3405 |
| DONATO CEFARATTI | 8 SOUTH RIDGE ROAD | | | | FARMINGTON | CT | 06032-3021 |
| DONATO DE MATTEIS | 243 PEMBROOK DR | | | | YONKERS | NY | 10710-2835 |
| DONATO DURSO | 8358 DRAKE STATELINE RD | | | | BURGHILL | OH | 44404-9768 |
| DONATO FALASCA | 4790 BOND AVE | | | | WARREN | OH | 44483-1746 |
| DONATO J DICENSO | 16 VINAL ST | | | | HUDSON | MA | 01749-1747 |
| DONATO R GUERRA | 18300 HEATHERLEA DR | | | | LIVONIA | MI | 48152-4085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONATO RICCHIUTI | 462 BIRCH ST | | | | KENNETT SQUAR | PA | 19348-3610 |
| DONATO TIJERINA JR | 4155 ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| DONATO V DADDARIO | 49 HERITAGE CT | | | | RANDOLPH | NJ | 07869-3534 |
| DONAVON J HOFACKER & | LINDA S HOFACKER JT TEN | 1870 S R 589 | | | CLASSTOWN | OH | 45312 |
| DONAVON L BAILEY | PO BOX 130 | | | | CLOVERDALE | IN | 46120-0130 |
| DONEL J WHITLEY | 15657 MEADOW ST | | | | ROMULUS | MI | 48174-2926 |
| DONELL SANDERS | 375 COLUMBIA PURVIS RD | | | | COLUMBIA | MS | 39429-9112 |
| DONELL WILLIAMS | 8819 MONICA | | | | DETROIT | MI | 48204-2853 |
| DONELLA L RAK | 1503 NORTH IRISH ROAD | | | | DAVISON | MI | 48423-2218 |
| DONELSON JOHNS & EVANS | FUNERAL HOME | 5391 HIGHLAND RD | | | WATERFORD | MI | 48327-1921 |
| DONELSON R. MANLEY | CGM IRA CUSTODIAN | 226 WINSOR LANE | | | HAVERFORD | PA | 19041-1823 |
| DONELSON ROSS ADAMS | 4308 CORINTH DRIVE | | | | BIRMINGHAM | AL | 35213-1814 |
| DONETA M KUNKEL | 1716 S EDMONDS LN # 15 | | | | LEWISVILLE | TX | 75067 |
| DONETTA BEILAND | 1673 DELAWARE DR | | | | LAKE MILTON | OH | 44429-9714 |
| DONETTE D PROWS | P.O. BOX 663 | | | | BASIN | WY | 82410-0663 |
| DONG CHANG | # 2 | 449 BOROUGH LANE | | | PALISADES PK | NJ | 07650-1962 |
| DONG H PARK | 15019 W 69TH ST | | | | SHAWNEE | KS | 66216-2285 |
| DONGJIN SUH | 550 MEMORIAL DR | APT 16C-1 | | | CAMBRIDGE | MA | 02139 |
| DONICE R CARLYLE | 6807 NEBO ROAD | | | | HIRAM | GA | 30141-4208 |
| DONICE V KNIGHT | 1213 CRESTWOOD | | | | LAUREL | MS | 39440-1916 |
| DONIMIQUE A PAGE | 1808 MORTON ST | | | | ANDERSON | IN | 46016-4151 |
| DONINE S SHELDRICK | 6017 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55417 |
| DONITA K GRASHEL & | TIMOTHY W GRASHEL JT TEN | 16 TURKEYFOOT RD | | | WHEELERSBURG | OH | 45694-8602 |
| DONITA L KERBS | 1020 SCOTT AVE | | | | SALINA | KS | 67401-7777 |
| DONITA P MARSH | 3718 BURTON PL | | | | ANDERSON | IN | 46013-5248 |
| DONIZELL MARTIN | 115 STANFORD DRIVE | | | | VALLEJO | CA | 94589-1745 |
| DONN A HOFFMANN | N21 W24305-K | CUMBERLAND DRIVE | | | PEWAUKEE | WI | 53072 |
| DONN ARMSTRONG | 6807 SHERIDAN | | | | ANDERSON | IN | 46013-3609 |
| DONN C BONNEY | 22580 KIVIRANTA RD | | | | PELKIE | MI | 49958-9723 |
| DONN C LYNN JR | 1560 CHELSEA | | | | SAN MARINO | CA | 91108-1819 |
| DONN C LYNN, JR. | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DONN C LYNN, DECEASED | 1023 WEST BAY AVENUE | | NEWPORT BEACH | CA | 92661-1014 |
| DONN D VAUGHT | 1320 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043-4434 |
| DONN E BRECKENRIDGE | 14010 KIMPTON TRL | | | | HIRAM | OH | 44234-9683 |
| DONN E KOLB | R R 4 3464 PAINT CREEK RD | | | | EATON | OH | 45320-9301 |
| DONN J GREGORI | 1009 DEWEY AVE | | | | EVANSTON | IL | 60202-1148 |
| DONN J VIOLA TTEE | FBO DONN J VIOLA REVOCABLE LIV | U/A/D 10-18-2004 | 7405 PARKWOOD DRIVE | | FENTON | MI | 48430-9256 |
| DONN K ROBERTS | 4620 AZALEA LANE | | | | NORTH OLMSTEAD | OH | 44070-2451 |
| DONN L ROBINSON | PO BOX 385 | | | | OTISVILLE | MI | 48463-0385 |
| DONN L SPENCER | 743 BOULDER RD | | | | INDIANAPOLIS | IN | 46217-3909 |
| DONN M HICKS | 8994 HILL DR | | | | IRWIN | PA | 15642-3148 |
| DONN M MARSHALL | 10200 HADLEY RD | | | | CLARKSTON | MI | 48348-1918 |
| DONN N RUSSELL | 23 FERNDALE ROAD | | | | MADISON | NJ | 07940-1405 |
| DONN O BONNER | 1626 MERIDIAN | | | | ANDERSON | IN | 46016-1835 |
| DONN W MILLER | 540 ROCKWOOD SE | | | | SALEM | OR | 97306-1755 |
| DONNA A ARMANDI | 5 FOREST DR | APT E | | | GARNERVILLE | NY | 10923-2135 |
| DONNA A BERKOBIEN | 2152 STANFORD AVE APT 112 | | | | CLOVIS | CA | 93611-4059 |
| DONNA A BIERNAT | C/O PINTAR | 11000 E HOLLY ROAD | | | DAVISBURG | MI | 48350-1169 |
| DONNA A BOBACK & | CHARLES J RISIOTT JT TEN | 1835 RANDOM OAKS RD | | | ROCKWALL | TX | 75087 |
| DONNA A CHERNEY | CGM IRA CUSTODIAN | 26201 PLEASANT VALLEY | | | FARMINGTON HILLS | MI | 48331-4142 |
| DONNA A COFFMAN | 1342 U S HWY 150 EAST | | | | GILSON | IL | 61436-9435 |
| DONNA A DICKEY | 27024 KENNEDY | | | | DEARBORN HEIGHTS | MI | 48127-1627 |
| DONNA A ESTRADA | 6624 LOCKE AVE | | | | FORT WORTH | TX | 76116-4201 |
| DONNA A FREE | 124 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757 |
| DONNA A GREEN | ATTN DONNA A HAGAN | 2616 BROOKFIELD CT | | | COLUMBIA | IL | 62236-2629 |
| DONNA A HAGERMAN | 10613 GRAND RIVER | | | | PORTLAND | MI | 48875-9447 |
| DONNA A HOULIHAN | 201 TAUNTON AVE | | | | NORTON | MA | 02766-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA A KARR | 688 WOODVILLE RD | | | | MANSFIELD | OH | 44907 |
| DONNA A MAYER & DEBRA L GERDES & | GLEN S GERDES | TR DONNA A MAYER REV TRUST | UA 02/18/00 | 15030 NE ROSE PARKWAY | PORTLAND | OR | 97230-4523 |
| DONNA A NAFTALIS | 1125 PARK AVE | | | | NEW YORK | NY | 10128-1243 |
| DONNA A RUNYAN | 426 4TH AVE NW | | | | MINOT | ND | 58701 |
| DONNA A WAID | 118 FOX HOLLOW DR | | | | METAMORA | MI | 48455-8990 |
| DONNA A WATSON | 3114 FAIR OAK DRIVE | | | | ROWLETT | TX | 75089 |
| DONNA A WHITE | 117 BERKMAN CT | | | | LEXINGTON | SC | 29072-7259 |
| DONNA ABERNETHY TTEE | FBO DONNA M ABERNETHY TRUST | U/A/D 10-16-1998 | 5242 ROYAL VALE LANE | | DEARBORN | MI | 48126-4303 |
| DONNA ANDREASIK | CUST BRENTON ROSS ANDREASIK UTMA | MD | 3602 ADVOCATE HILL DR | | JARRETTSVILLE | MD | 21084-1503 |
| DONNA ANN DEMARIA | 43 WOODLAND AVE | | | | LITTLE FERRY | NJ | 07643-1020 |
| DONNA ANN JOHNSON | 24669 APPLECREST DRIVE | | | | NOVI | MI | 48375-2603 |
| DONNA ANN RAINES BOWLING | 10179 FRANK ROAD | | | | COLLIERVILLE | TN | 38017-3623 |
| DONNA ANNE SMYTHE | 393 WOODSWORTH RD | WILLOWDALE ON  M2L 2V1 | CANADA | | | | |
| DONNA AUER | 66 E FRONTIER ST | | | | APACHE JCT | AZ | 85219 |
| DONNA B BENSON | TR UA 06/25/03 | DONNA B BENSON TRUST | 71 STANRIDGE RD | | CHAGRIN FALLS | OH | 44022 |
| DONNA B CROSBY | 2526 GATES CIRCLE APT 21 | | | | BATON ROUGE | LA | 70809-1014 |
| DONNA B FORD | 28656 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2992 |
| DONNA B GARLAND | 2619 CRESTWOOD AVE | | | | NEW SMYRNA | FL | 32168-5656 |
| DONNA B GETTIG | 7149 ELDERWOOD CR | | | | CLARKSTON | MI | 48346-1596 |
| DONNA B JONES | 1652 CORLETTE WAY | | | | ANDERSON | IN | 46011-1102 |
| DONNA B JONES | 1652 CORLETT WAY | | | | ANDERSON | IN | 46011-1102 |
| DONNA B KEELER | 5934 E LAKE RD | | | | CONESUS | NY | 14435-9738 |
| DONNA B KLINGLER | 4354 N GALE ROAD | | | | DAVISON | MI | 48423-8912 |
| DONNA B LAMAR | 6893 DAWNHILL RD | | | | MEMPHIS | TN | 38135 |
| DONNA B MCCOY | 1031 LOCHVALE DRIVE | | | | APOPKKA | FL | 32703 |
| DONNA B MOORE | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| DONNA B PELSTRING | CUST SAMANTHA MARGARET HARROLD | UTMA AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433-8236 |
| DONNA B PELSTRING | CUST RYAN PATRICK HARROLD | UTMA AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433-8236 |
| DONNA B PELSTRING | CUST W R BRYCE PELSTRING | UTMA AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433-8236 |
| DONNA B PELSTRING | CUST TAYLOR ALEXIS PELSTRING | UTMA AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433-8236 |
| DONNA B POTTER | 114 LOOMIS AVE | | | | CLIO | MI | 48420-1416 |
| DONNA B SCANLAN & | THOMAS M SCANLAN JT TEN | 1512 OLDRIDGE AVE N | | | STILWATER | MN | 55082-1856 |
| DONNA B SNAVELY | 607 GAMBER LN | | | | LINDEN | MI | 48451-9761 |
| DONNA B WHEELER | 3070 WINDWARD PLZ STE F 113 | | | | ALPHARETTA | GA | 30005-8771 |
| DONNA B WHEELER | 1523 PARK WIND DR | | | | KATY | TX | 77450-4641 |
| DONNA BENEDICT | 1861 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1312 |
| DONNA BERINGER | 129 CROSS CREEK DR | | | | CHERRYVILLE | NC | 28021-9300 |
| DONNA BERNHARD | 109 MEDFORD ROAD | | | | RIDGE | NY | 11961-2642 |
| DONNA BILLINGS | 266 DUXBURY | | | | ROCHESTER | NY | 14626-2514 |
| DONNA BOER ORR | 40 PRAIRIEWOOD DR | | | | FARGO | ND | 58103-4609 |
| DONNA BOGGS | C/O DONNA LISA ELLIS | 2904 CANAL RD | | | HAMILTON | OH | 45011-2000 |
| DONNA BONZACK | 2148 S NEWBURGH | | | | WESTLAND | MI | 48186-3974 |
| DONNA BOOK | 1771 WILLIAMSBURG DR | | | | STEVENSVILLE | MI | 49127-9594 |
| DONNA BORETSKY | 5626 SABIN AVE | COTE ST LUC QC  H4W 2V5 | CANADA | | | | |
| DONNA BULLUSS HAAS | 25 SMITH ST | | | | BRISTOL | CT | 06010-2934 |
| DONNA BURRY CUST FOR | STEPHANIE M BURRY UNDER KY | UNIFORM TRANSFER TO MINORS ACT | 622 WOODLAKE DR | | LOUISVILLE | KY | 40245-5121 |
| DONNA BURRY CUST FOR | ALISON C BURRY UNDER KY | UNIFORM TRANSFER TO MINORS ACT | 622 WOODLAKE DR | | LOUISVILLE | KY | 40245-5121 |
| DONNA BUSHEK | CGM ROTH IRA CUSTODIAN | 9869 EAST HOLDEN PLACE | | | TUCSON | AZ | 85748-6433 |
| DONNA C CLAY | 20276 BURT RD | | | | DETROIT | MI | 48219-1304 |
| DONNA C CRIM | TR DONNA C CRIM TRUST UA 1/16/96 | AMENDED 09/10/99 | 5034 COUNTESS DR | | COLUMBUS | IN | 47203-2817 |
| DONNA C DARROW & | JAMES L DARROW JT TEN | 712 SHERIDAN AVE | | | ESCONDIDO | CA | 92026-2039 |
| DONNA C DAVIE | 637 W PARK DR SW | | | | WARREN | OH | 44485-3478 |
| DONNA C FISHER | 16 MELROSE DR | | | | DESTREHAN | LA | 70047-2007 |
| DONNA C GIBSON | 6308 JASON LN | | | | DAYTON | OH | 45459-2537 |
| DONNA C GODFREY | TR UA GODFREY FAMILY TRUST | 09/02/92 | 20101 VILLAGE 20 | | CAMARILLO | CA | 93012-7505 |
| DONNA C HOPPES | 2713 WEST HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA C HOUSE | TOD DTD 03/07/2008 | 2105 BROADWAY | | | CATLETTSBURG | KY | 41129-1223 |
| DONNA C HOYT | CGM IRA ROLLOVER CUSTODIAN | 506 SUNSET VIEW TERRACE | APT 103 | | LEESBURG | VA | 20175-6189 |
| DONNA C JENNESS | 8505 7TH PL S | | | | WEST PALM BEACH | FL | 33411-5314 |
| DONNA C LADUCER | 97 B DYER AVE | | | | COLLINSVILLE | CT | 06019-3233 |
| DONNA C LANGILLE | PO BOX 17560 | | | | TAMPA | FL | 33682-7560 |
| DONNA C PARHAM | 4140 CAMARGO DR | APT B | | | DAYTON | OH | 45415-3307 |
| DONNA C PUTNAM | 9872 JOHN WOODS RD | | | | WINCHESTER | OH | 45697-9619 |
| DONNA C SAVERINO | 504 ORCHARD VIEW | | | | ROYAL OAK | MI | 48073-3323 |
| DONNA C SMITH | 1103 HICKORY HILL DR | | | | GAUTIER | MS | 39553-2357 |
| DONNA CARLYLE | CUST TIM CARLYLE UGMA CA | 12010 FOOTHILL AVENUE | | | SAN MARTIN | CA | 95046-9650 |
| DONNA CARLYLE & | TIM J CARLYLE JT TEN | 1220 NOTTING HILL DR | | | SAN JOSE | CA | 95131-3611 |
| DONNA CARNER | 1947 RAUCH RD | | | | ERIE | MI | 48133-9793 |
| DONNA CELIA ROMONTO | 3421 HIDDEN MEADOW COURT | | | | LEWIS CENTERE | OH | 43035-9346 |
| DONNA CHARIELLE | PO BOX 1102 | | | | SMITHTOWN | NY | 11787-0958 |
| DONNA CHILD | 3376 DANEBORG DR | | | | SALT LAKE CTY | UT | 84121-6079 |
| DONNA COHEN | T.O.D: JACK COHEN, DR. JEFFREY | LIPMAN & ANDREA LIPMAN MAYHEW | SUBJECT TO STA TOD RULES | 15550 S.W . 82ND AVENUE | MIAMI | FL | 33157-2217 |
| DONNA COLE | CUST ANDREW COLE UGMA IL | 807 DANETH CT | | | HIGHLAND PARK | IL | 60035 |
| DONNA COOPER | 21900 MAUER | | | | SAINT CLAIR SHORES | MI | 48080-2323 |
| DONNA CREAMER & | JAMES CREAMER JNTN | 4514 BALDWIN | | | HUDSONVILLE | MI | 49426-8630 |
| DONNA D ANDERSON & | OLIVER B ANDERSON JT TEN | 17370 TALL TREE TRAIL | | | CHAGRIN FALLS | OH | 44023 |
| DONNA D DERFLINGER | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430-9652 |
| DONNA D FROLING | 1932 SALISBURY | | | | GLADWIN | MI | 48624-8616 |
| DONNA D HUFF | 125 EATON RD | | | | ROCHESTER | NY | 14617-1648 |
| DONNA D MACK | 356 PACOLET TERRACE | | | | THE VILLAGES | FL | 32162-8710 |
| DONNA D MAYFIELD | 2205 CANNIFF STREET | | | | FLINT | MI | 48504-2076 |
| DONNA D MCNEAL | 6354 RUSTIC RIDGE TR | | | | GRAND BLANC | MI | 48439-4957 |
| DONNA D MCPHEARSON | 4611 BELHMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| DONNA D RAMOS | 321 NATALIE DRIVE | | | | NEWBERG | OR | 97132 |
| DONNA D REDDEN TOD | THOMAS ARCHIBALD | SUBJECT TO STA TOD RULES | 777 LAKE VIKING TERRACE | | ALTAMONT | MO | 64620 |
| DONNA D YIELDING | 1523 S SECOND | | | | CABOT | AR | 72023-3344 |
| DONNA D'IMPERIO | 409 COFFEETOWN RD | | | | EASTON | PA | 18042-9769 |
| DONNA DANTZ TOPP | 11590 SW 69TH CIR | | | | OCALA | FL | 34476 |
| DONNA DAY LISLE | CUST RISA STACEY LISLE UGMA PA | 315 RIGHTERS MILL RD | | | GLADWYNE | PA | 19035-1536 |
| DONNA DEAN POLO | 4 CHARMINSTER CT | | | | ALGONQUIN | IL | 60102-6210 |
| DONNA DEMYAN | 1853 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904-1701 |
| DONNA DEVORE | CUST JAY METZGER UTMA KY | 4114 HILLBROOK DR | | | LOUISVILLE | KY | 40220-1117 |
| DONNA DI FRANCESCO | C/O HALASZ | 2601 VALLEYDALE RAOD | | | STOW | OH | 44224-2026 |
| DONNA DICARLO TTEE THE DONNA | DICARLO LIVING TRUST DTD 8/19/99 | 5307 HANGING CLIFF | | | AUSTIN | TX | 78759-5566 |
| DONNA E BABBITT | 2 SVEA ST | | | | WORCESTER | MA | 01607-1125 |
| DONNA E BUDINSKY | 1357 ROSS LANE | | | | ROCHESTER | MI | 48306-4813 |
| DONNA E CABRERA | 546 E WHITTIER ST | | | | COLUMBUS | OH | 43206-2802 |
| DONNA E GILMORE | C/O LAWTON | 68735 CALLE DENIA | | | CATHEDRAL CTY | CA | 92234-7104 |
| DONNA E HERBERT | 3212 W 18TH ST | | | | ANDERSON | IN | 46011-3905 |
| DONNA E HIGGINS | 940 OLD COUNTY FARM ST | | | | HARRISON | MI | 48625 |
| DONNA E KNOERL | 400 SKIATOOK LANE | | | | LONDON | TN | 37774-3189 |
| DONNA E MANGIAMELI | ATTN DONNA E NYHUIS | 9415 NE 16TH ST | | | BELLEVUE | WA | 98004-3430 |
| DONNA E MANUEL | 138 MURRAY ST | | | | ROCHESTER | NY | 14606-1149 |
| DONNA E MCGHEE | 17500 WILDMERE ST | | | | DETROIT | MI | 48221-2725 |
| DONNA E RANKIN | 1354 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3826 |
| DONNA E STRANG | 2135 PROMONTORY POINT LANE | | | | GOLD RIVER | CA | 95670-7271 |
| DONNA EDWARDS JORDON & | MICHAEL G MULLIG TEN ENT | 11089 OLD TRAIL RD | | | NORTH HUNTINGDON | PA | 15642-2046 |
| DONNA ELLEN FELTS | ATTN DONNA E SHERILL | 383 ANNA DR C | | | GREENWOOD | IN | 46143-2335 |
| DONNA EPSTEIN & | ALBERT EPSTEIN JT TEN | 2906 W MAGNOLIA BLVD | | | BURBANK | CA | 91505-3038 |
| DONNA F BICKNELL | 6037 WALNUT CT | | | | BROWNSBURG | IN | 46112-8607 |
| DONNA F BRONAUGH | 10656 PARK VILLAGE PLACE #D | | | | DALLAS | TX | 75230-3901 |
| DONNA F BYRON | 12 FREEMAN RD | | | | ALBANY | NY | 12208-1844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA F DENNIS | 3848 DARLEEN COURT | | | | TROY | MI | 48084-1756 |
| DONNA F FULLER | PO BOX 9266 | | | | PHOENIX | AZ | 85068-9266 |
| DONNA F HESLER | ATTN DONNA WALTER | 1224 ELMDALE DRIVE | | | KETTERING | OH | 45409-1610 |
| DONNA F HOWELL & | ORMAN R HOWELL JT TEN | 155 DOGWOOD DRIVE | | | ERIN | TN | 37061-5102 |
| DONNA F ISHAM & | DANIEL AUSTIN ISHAM JT TEN | 4490 N WASHBURN | | | DAVISON | MI | 48423-8006 |
| DONNA F LODOEN | 12959 28TH STREET | | | | VICKSBURG | MI | 49097-9327 |
| DONNA F MARSHALL | 97 ORMOND ST | | | | ALBANY | NY | 12203-2326 |
| DONNA F MESSER & | MICHAEL F MESSER JT TEN | 97 ASHLEY CIR | | | SWARTZ CREEK | MI | 48473-1175 |
| DONNA F REED | 3761 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210 |
| DONNA F WESTFALL | 905 HEATHSHIRE DRIVE | | | | DAYTON | OH | 45459 |
| DONNA F WOODS | 167 N MADISON RD | | | | LONDON | OH | 43140-1013 |
| DONNA FAHRBACH U/GDNSHP OF | GLORIA G FAHRBACH | 12050 W STATE ROUTE 105 | APT 105 | | OAK HARBOR | OH | 43449-9094 |
| DONNA FAY MAVROFTAS | 650 W BRIGHT RD | | | | DUNCAN | SC | 29334-9418 |
| DONNA FAYE ISHAM | 4490 N WASHBURN RD | | | | DAVIDSON | MI | 48423-8006 |
| DONNA FERGUSON BLACKWELL | 480 BALCKWELL ROAD | | | | DECATUR | MS | 39327-9291 |
| DONNA FIELHAUER | PAMELA L. GLUSKI AND | TERRY L. BURNS JTWROS | 9998 LAKE BOX 66 | | PRESQUE ISLE | MI | 49777-0066 |
| DONNA FIELHAUER | CGM IRA ROLLOVER CUSTODIAN | 9998 LAKE | BOX 66 | | PRESQUE ISLE | MI | 49777-0066 |
| DONNA FLORA CAMPBELL | 5523 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6064 |
| DONNA FRASCA | 61 COUNTRY CLUB DRIVE | | | | LTL EGG HBR | NJ | 08087-1831 |
| DONNA G AYERS | 7785 SERVICE ST SE | | | | MASURY | OH | 44438-1318 |
| DONNA G BERGER | TR UA 5/13/92 DONNA G | BERGER TRUST | 9615 BITTEN DR | | BRIGHTON | MI | 48114-9629 |
| DONNA G BROOKE | 5353 STUART CT | | | | NORFOLK | VA | 23502-4459 |
| DONNA G BROWN | ATTN DONNA G ROBB | 108 KINSDALE DR | | | PITTSBURGH | PA | 15237-3921 |
| DONNA G BURT & | WILLIAM F BURT | TR D BURT NOMINEE TRUST | UA 09/13/01 | 26 LONG MEADOW ROAD | LINCOLN | MA | 01773-4810 |
| DONNA G COWIE | CGM SEP IRA CUSTODIAN | U/P/O IMPERIAL HOME SALES INC. | 4926 FAIRVIEW AVE. | | NEWTON FALLS | OH | 44444-9419 |
| DONNA G CRAWFORD | 5005 W UNIVERSITY | | | | MUNCIE | IN | 47304-3459 |
| DONNA G CUMMINGS | 2022-29TH ST | | | | BEDFORD | IN | 47421-5304 |
| DONNA G DIXIE | 9340 MOSS CIR DR | | | | DALLAS | TX | 75243-7427 |
| DONNA G FABIAN | ATTN DONNA G FABIAN ECK | 29 KING GEORGE'S GRANT | | | FREDERICKSBG | VA | 22405-1860 |
| DONNA G FICARRA | PO BOX 40444 | | | | TUSCALOOSA | AL | 35404 |
| DONNA G FIELDS | 8812 SUZANNE COURT | | | | INDIANAPOLIS | IN | 46234-9505 |
| DONNA G FINCHER | 5317 CHAMPIONSHIP DR | | | | TUSCALOOSA | AL | 35405-5692 |
| DONNA G FORTUNE | 1705 FOUNTAIN VIEW LN | | | | KOKOMO | IN | 46902-4576 |
| DONNA G FRANCIS | 3834 ELLISIA | | | | COMMERCE TWP | MI | 48382-1725 |
| DONNA G FROST & | ROBERT C FROST JT TEN | HC 88 BOX 37 | | | BOONEVILLE | KY | 41314-9119 |
| DONNA G JONES | 4415 N INDIANA | | | | KANSAS CITY | MO | 64117-1215 |
| DONNA G KLOPSTEIN TR | UA 09/24/1993 | SURVIVORS TRUST OF THE KLOPSTEIN | LIVING TRUST | 5457 TOLTEC DR | SANTA BARBARA | CA | 93111 |
| DONNA G KRAMER | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| DONNA G LENAGHAN | 18 EAGLE VIEW GATE | COCHRANE AB  T4C 1P7 | CANADA | | | | |
| DONNA G MILLER | 7721 KENTUCKY | | | | DEARBORN | MI | 48126-1207 |
| DONNA G MONTGOMERY | 339 CEDAR POINT RD | | | | JOHNSON CITY | TN | 37615-4631 |
| DONNA G NORTH | 432 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| DONNA G REVENAUGH | C/O MICHAEL J TROMBLEY | 329 S COMMERCE AVE | | | SEBRING | FL | 33870-3607 |
| DONNA G SIMS | 4304 SUNBURY RD | | | | GALENA | OH | 43021-9318 |
| DONNA G SMITH | 196 EAST BRIARCLIFF | | | | BOLINGBROOK | IL | 60440-3000 |
| DONNA G STORMS | 281 HARNESS DRIVE | | | | SOUTHINGTON | CT | 06489-1810 |
| DONNA G TILTON JAMES | 7 PURGATORY ROAD RR1 | MAR ON  N0H 1X0 | CANADA | | | | |
| DONNA G VALENTINE | 9005 RIVER VIEW DR | | | | RIVERVIEW | FL | 33569-7907 |
| DONNA G. HUDSON | 623 W. FOREST DRIVE | | | | HOUSTON | TX | 77079-6915 |
| DONNA GAY BOWLING | 6006 VEREKER DR | | | | OXFORD | OH | 45056-1539 |
| DONNA GAYLE BUCHANAN | PO BOX 775 | | | | CLAREMONT | NC | 28610-0775 |
| DONNA GAYLE COOPER | 48107 SE 127TH ST | | | | NORTH BEND | WA | 98045-8787 |
| DONNA GIBSON | 6670 HURON ST | | | | CASS CITY | MI | 48726-1242 |
| DONNA GLOWACKI | 8791 GRAHAM ST | | | | WEEDSPORT | NY | 13166-9708 |
| DONNA GRAESER | 277 CONEJO SCHOOL RD | | | | THOUSAND OAKS | CA | 91362 |
| DONNA GUERRIERO | 4 PRINCETON DR | | | | MIDDLESEX | NJ | 08846-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA H BOLOGNA | 4249 BORDEAUX DR | | | | KENNER | LA | 70065-1739 |
| DONNA H CROSS | PO BOX 78 | CHESTER NS  B0J 1J0 | CANADA | | | | |
| DONNA H NERI | 1010 PLUM POINT ROAD | | | | HUNTINGTOWN | MD | 20639-9246 |
| DONNA H OSBORN | 622 NEW BRIDGE RD | B-14 | | | SALEM | NJ | 08079-3314 |
| DONNA H PETRY | 185 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| DONNA H RIGBY | 1108 HARRISON AVE 3 | | | | SALT LAKE CITY | UT | 84105-2559 |
| DONNA H SMITH | 18579 DETTINGTON CT | | | | LEESBURG | VA | 20176-5125 |
| DONNA H TOLBERT | 307 N ANITA STREET | | | | LAFAYETTE | LA | 70501-3218 |
| DONNA H WOODMAN | 236 PATTERSON ROAD | | | | EIGHTY FOUR | PA | 15330-2414 |
| DONNA H YARBROUGH | TR JESSE W HOWE TRUST | UA 12/04/02 | 5460 COYOTE PASS ROAD | | SHINGLE SPRINGS | CA | 95682-7506 |
| DONNA HALL | 12000 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| DONNA HARPER | 17213 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| DONNA HARWELL | 10132 ALICIA DR | | | | MIDWEST CITY | OK | 73130-7511 |
| DONNA HEISLER | 314 HIGHLAND AVE | | | | SAN MATEO | CA | 94401 |
| DONNA HELM REGEN | 401 ORCHARD LANE | | | | ALLEN | TX | 75002 |
| DONNA HERNANDEZ & | LOUIS HERNANDEZ JT TEN | 2561 SW MONTERREY LN | | | PORT SAINT LUCIE | FL | 34953-2957 |
| DONNA HILTZ | 2120 RIFLE RIVER TRAIL | | | | WEST BRANCH | MI | 48661-9711 |
| DONNA HUFF | 18952 HUNT RD | | | | STRONGSVILLE | OH | 44136-8414 |
| DONNA I BENNETT | 221 JOANNE LANE | | | | DEKALB | IL | 60115-1909 |
| DONNA I CANZONERI | 105 BIRCHWOOD RD | | | | CORAM | NY | 11727-3678 |
| DONNA I GORDON | 176 SCENIC VIEW DR | | | | COPLEY | OH | 44321-1346 |
| DONNA I HOVEY | 7105 E FRANCIS RD | | | | MT MORRIS | MI | 48458-9714 |
| DONNA I HOVEY TR | UA 09/01/99 | DONNA I HOVEY TRUST | 7105 FRANCES ROAD | | MOUNT MORRIS | MI | 48458 |
| DONNA I MOREY | 7800 EVERGREEN RD | | | | LITTLE ROCK | AR | 72207 |
| DONNA I VINT | TR VINT FAMILY TRUST | UA 1/25/96 | 3351 ALLSPICE RUN | | NORMAN | OK | 73026-4507 |
| DONNA I WESLEY | 6435 MAPLE HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1324 |
| DONNA J ALEXANDER | 5744 AMBER WAY | | | | YPSILANTI | MI | 48197-8206 |
| DONNA J ALI | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| DONNA J ANDREWS | 3517 TAMARACK | | | | MT MORRIS | MI | 48458-8211 |
| DONNA J ANDREWS & | LEOLA ANDREWS JT TEN | 3517 TAMARACK | | | MT MORRIS | MI | 48458-8211 |
| DONNA J ASTIN | 400 VERNAL AVE | | | | MILTON | WI | 53563-1143 |
| DONNA J BAILEY | 8499 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| DONNA J BENNETT | 100 MOSS LN | | | | FRANKLIN | TN | 37064-5241 |
| DONNA J BENNETT | 605 JACIE CT #D | | | | BURLESON | TX | 76028-1325 |
| DONNA J BLACK LIVING TRUST | UAD 02/19/98 | DONNA J BLACK TTEE | 15704 ROAD 1037 | | OAKWOOD | OH | 45873-9067 |
| DONNA J BLADORN & | STANLEY R BLADORN JT TEN | 4031 TISBURY DR | | | JANESVILLE | WI | 53546-1795 |
| DONNA J BLASDELL | 12211 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| DONNA J BLATTERMAN | CUST JOHN D ERNSBERGER | UNDER THE OH TRAN MIN ACT | 3681 PETERS RD | | TROY | OH | 45373-9284 |
| DONNA J BLATTERMAN | CUST AMY C ERNSBERGER UTMA OH | 3681 PETERS RD | | | TROY | OH | 45373-9284 |
| DONNA J BOETCHER | 3260 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9136 |
| DONNA J BOZUNG | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| DONNA J BRODNICK | 1715 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| DONNA J BURNS | 7040 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| DONNA J BURTON & | CHARLES R BURTON JT TEN | 21355 E MEWES RD | | | QUEEN CREEK | AZ | 85242-7975 |
| DONNA J CARLSON | 5232 W CARPENTER RD | | | | FLINT | MI | 48504-1029 |
| DONNA J CHASE | 2702 PARKLAKE COURT | | | | FT COLLINS | CO | 80525-2428 |
| DONNA J CHRISTMAN | 2916 WALFORD DR | | | | CENTERVILLE | OH | 45440-2237 |
| DONNA J CHRISTMAN | 2916 WALFORD DR | | | | DAYTON | OH | 45440-2237 |
| DONNA J CIECIWA TR | UA 12/17/2007 | DONNA JEAN CIECIWA REVOCABLE TRUST | 12542 GREEN HILL | | GRAND BLANC | MI | 48439 |
| DONNA J CLEVENGER | 255 MAYER RD | APT 246 | | | FRANKENMUTH | MI | 48734-1341 |
| DONNA J CLOE | 2974 HORSE HILL E DR | | | | INDIANAPOLIS | IN | 46214-1538 |
| DONNA J COLEMAN | 369 PHEASANT RUN | | | | LOUISVILLE | CO | 80027-1141 |
| DONNA J COLWELL | 1019 E WINDSOR DR | | | | GILBERT | AZ | 85296-4253 |
| DONNA J CONWAY | TR CONWAY FAMILY TRUST | UA 04/10/86 | 27559 VIA FORTUNA | | SANJUANCAPISTRANO | CA | 92675-5355 |
| DONNA J COX | 6377 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1087 |
| DONNA J DAVIDSON | 33814 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA J DAVIS | 1330 BAY HILL CT | | | | WATERFORD | MI | 48327-1480 |
| DONNA J DE PAOLA | 9S 40 LAKE DR | APT 208 | | | WILLOWBROOK | IL | 60527 |
| DONNA J DENEVAN | 3202 PATTERSON | | | | WAYLAND | MI | 49348-9440 |
| DONNA J DOTTERWEICH & | JOHN F DOTTERWEICH JT TEN | 11641 DOGWOOD LANE | | | FORT MEYERS BEACH | FL | 33931-7132 |
| DONNA J DOWNS | C/O DAVID J DOWNS | 3036 SHARP MOUNTAIN PARKWAY | | | JASPER | GA | 30143-4842 |
| DONNA J DUBICK | 977 W ABBEY DR | | | | MEDINA | OH | 44256-2948 |
| DONNA J DUNN | 1225 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6733 |
| DONNA J DZAGULONES | 2418 22ND | | | | WYANDOTTE | MI | 48192-4430 |
| DONNA J EARL | 2436 PARKDALE | | | | WYOMING | MI | 49509-2133 |
| DONNA J EHRMENTRAUT | 3 WEST AVE | | | | ELBA | NY | 14058-9754 |
| DONNA J EISEN | 55 BROTHERS ROAD | | | | POUGHQUAG | NY | 12570-5610 |
| DONNA J EKREN | 262 W ELMWOOD PL | | | | CHANDLER | AZ | 85248-6378 |
| DONNA J ESCH | 37135 LADYWOOD | | | | LIVONIA | MI | 48154-1712 |
| DONNA J FAUST | 619 HIGBIE PLACE NORTH | | | | GROSSE PT WDS | MI | 48236-2415 |
| DONNA J FEIGEL | PO BOX 1375 | | | | HOMEWOOD | IL | 60430-0375 |
| DONNA J FERGUSON | 4026 N GENESEE ROAD | | | | FLINT | MI | 48506-2142 |
| DONNA J FINUCANE | 3 WEST AV | | | | ELBA | NY | 14058-9754 |
| DONNA J FLEMING | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094-4956 |
| DONNA J FOOKS | 5372 HINMAN ROAD | | | | LOCKPORT | NY | 14094-9202 |
| DONNA J FRANKLIN | 17705 CONTINENTAL DR | | | | BROOKFIELD | WI | 53045-1277 |
| DONNA J FREET & | RICHARD FREET JT TEN | 109 CARLTON DR | | | YORKTOWN | VA | 23692-3352 |
| DONNA J GAWLAK | 5051 N ADRIAN HWY | | | | ADRIAN | MI | 49221-8317 |
| DONNA J GEORGE | 500 VALEWOOD COURT | | | | ENGLEWOOD | OH | 45322-2313 |
| DONNA J GORNEY | 180 BERING AVE | | | | BUFFALO | NY | 14223-2004 |
| DONNA J HANKINS | 3 TWILIGHT DR | | | | SAINT PETERS | MO | 63376-3655 |
| DONNA J HARMON | 13375 TYRINGHAM ST | | | | SPRING HILL | FL | 34609-6466 |
| DONNA J HARVEY | 104 52ND AVENUE PLZ W | | | | BRADENTON | FL | 34207-2938 |
| DONNA J HAUSBECK | 1472 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| DONNA J HEBEKEUSER | 5073 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| DONNA J HEDGES | 711 CIRCLE DRIVE | | | | LONDON | OH | 43140-8916 |
| DONNA J HEDKE | TR DONNA J HEDKE LIVING TRUST | UA 01/15/91 | 13624 STOEFLET BLVD | | GIBRALTAR | MI | 48173-9560 |
| DONNA J HERR | 1225 GENELLA | | | | WATERFORD | MI | 48328-1338 |
| DONNA J HEYWOOD | 16535 PINEHURST | | | | DETROIT | MI | 48221-2837 |
| DONNA J HOLZHAUSER | PO BOX 1097 | | | | MARBLE HILL | MO | 63764-1097 |
| DONNA J HORTON | 8218 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-4487 |
| DONNA J HUDSON | ATTN DONNA J LADD | 2152 WAYNOKA RD | | | EUCLID | OH | 44117-2433 |
| DONNA J HUGHES | 938 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1402 |
| DONNA J HUSTAD | PO BOX 12 | | | | BELLE RIUE | IL | 62810-0012 |
| DONNA J IDEN | TR DONNA JEAN IDEN REVOCABLE | INTER-VIVOS TRUST UA 5/23/94 | 9255 HIGH POINT RD | | THORNVILLE | OH | 43076-8734 |
| DONNA J ISON | 3310 WICKLOW ROAD | | | | COLUMBUS | OH | 43204-1950 |
| DONNA J JACKSON | 19101 MILL ROAD | | | | GEORGETOWN | IL | 61846-6257 |
| DONNA J JEWELL | 1038 EAST CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| DONNA J KEMP | 233 HOCH ST | | | | DAYTON | OH | 45410-1515 |
| DONNA J KENNEY | 9882 HWY 136 EAST | | | | HENDERSON | KY | 42420 |
| DONNA J KETCHEM | RT 1 BOX 275 G | | | | PHILIPPI | WV | 26416 |
| DONNA J KINNEY | 642 LAKEVIEW DRIVE | | | | LODI | OH | 44254-1225 |
| DONNA J KOVACH | JOHN S KOVACH JT TEN | 40 GRAY RUN RD | | | PINEHURST | NC | 28374 |
| DONNA J LAND | 17223 SOUTH 92ND EAST AVENUE | | | | BIXBY | OK | 74008-6418 |
| DONNA J LAYMAN & | FRANK E LAYMAN JT TEN | 12703 ONEIDA WOOD TRAIL | | | GRAND LEDGE | MI | 48837-8942 |
| DONNA J LIMA | 217 A PINE RIVER DRIVE | | | | NO KINGSTOWN | RI | 02852-2817 |
| DONNA J LOCKMAN | 40 NEPTUNE DR | | | | JOPPA | MD | 21085 |
| DONNA J LONG | 279 E KINGSTON | | | | KINGSTON SPRINGS | TN | 37082-8917 |
| DONNA J LUCE | 1210 BENT OAK AVE | | | | ADRIAN | MI | 49221-1557 |
| DONNA J MAXWELL | 9635 TREETOP DRIVE | | | | GALESBURG | MI | 49053-8702 |
| DONNA J MC CRACKEN | BOX 442 | SORRENTO BC  V0E 2W0 | CANADA | | | | |
| DONNA J MCCANN | TR DONNA J MCCANN TRUST | UA 09/03/03 | 3831 STATE ROUTE 743 | | MOSCOW | OH | 45153-7311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA J MCCURDY | 6699 HOWARD ROAD | | | | WILLIAMSFIELD | OH | 44093-9761 |
| DONNA J MCGUIRE | 537 SPRING LANE | | | | FLUSHING | MI | 48433-1928 |
| DONNA J MCGUIRE & | ANDREW P MCGUIRE JT TEN | 537 SPRING LN | | | FLUSHING | MI | 48433-1928 |
| DONNA J MCKENZIE | 364 CARPENTER RD | | | | FOSTORIA | MI | 48435 |
| DONNA J MELHORN | 4786 MANCHESTER RD | | | | AKRON | OH | 44319-3329 |
| DONNA J MIKULA | 1443 GARFIELD NW | | | | GRAND RAPIDS | MI | 49504-2926 |
| DONNA J MOLASKI & | TED L MOLASKI JT TEN | 4266 PHEASANT DR | | | FLINT | MI | 48506-1742 |
| DONNA J MOLASKI & | MICHAEL R MOLASKI JT TEN | 4266 PHEASANT DR | | | FLINT | MI | 48506-1742 |
| DONNA J MONROE | 2515 MABRY DR | | | | SACRAMENTO | CA | 95835-1501 |
| DONNA J MORRIS | 1500 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| DONNA J MUHL & | HENRY J MUHL JT TEN | 2623 HIGH ST | | | BLUE ISLAND | IL | 60406-2046 |
| DONNA J MURPHY | ATTN DONNA J HART | 3204 WYATT AVE | | | BOWLING GREEN | KY | 42101-0767 |
| DONNA J NAFIE | CUST MATTHEW D NAFIE | UTMA NJ | 53 CASTLE WAY | | BASKING RIDGE | NJ | 07920-1302 |
| DONNA J NELSON TOD | MICHELLE KAZEWYCH | SUBJECT TO STA TOD RULES | 658 WESBROOK | | PONTIAC | MI | 48340-3065 |
| DONNA J NICHOLS | 1006 BOAT HOOK DR | | | | CORDOVA | TN | 38018-2821 |
| DONNA J OAKLEY | 19802 WESTCHESTER DR | | | | CLINTON TOWNSHIP | MI | 48038-6417 |
| DONNA J ODEN | 204 SUMMERTREE CT | | | | BOSSIER CITY | LA | 71111-5452 |
| DONNA J PATRICK & | DOUGLAS R PATRICK JT TEN | 15825 GROVE RD | | | LANSING | MI | 48906-9355 |
| DONNA J PAYNE | APT 507 | 4 TREEWOOD AVE | SCARBORO ON  M1P 3J4 | CANADA | | | |
| DONNA J POKART | 351 OLD BRIDGE RD | | | | E NORTHPORT | NY | 11731-2609 |
| DONNA J PORRECA | 2966 COLUMBIA DR | | | | BENSALEM | PA | 19020-2108 |
| DONNA J PORTER & | BRIAN E PORTER JT TEN | 4323 LAWNWOOD ALNE | | | BURTON | MI | 48529-1924 |
| DONNA J PORTER TOD | BRIAN E PORTER | SUBJECT TO STA TOD RULES | 2003 HARBOR INN | | HOLLAND | MI | 49424 |
| DONNA J PULS | 1635 HINER ROAD | | | | ORIENT | OH | 43146-9404 |
| DONNA J RAETZSCH | 202 PARK VILLAGE | | | | SEGUIN | TX | 78155-4019 |
| DONNA J RAY-YEAGER | 63 EVERGREEN DR | BERKLEY HGHTS | | | BERKELEY HTS | NJ | 07922 |
| DONNA J REICH | CUST CHRISTY M REICH | UTMA NC | 1594 BAYWOOD RD | | FAYETTEVILLE | NC | 28312-8967 |
| DONNA J REICH | CUST JONATHAN G REICH | UTMA NC | 1594 BAYWOOD RD | | FAYETTEVILLE | NC | 28312-8967 |
| DONNA J RITTER & | RONALD B RITTER JT TEN | 1253 LAVENDER ST | | | MONROE | MI | 48162-2880 |
| DONNA J ROSS | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 |
| DONNA J ROSS | 4046 MURIETTA AVENUE | | | | SHERMAN OAKS | CA | 91423-4649 |
| DONNA J RUSCIOLELLI TOD | KATHERINE J STEWART | SUBJECT TO STA TOD RULES | 2004 HYDE PARK DR | | DETROIT | MI | 48207 |
| DONNA J RUSCIOLELLI TOD | LAWRENCE E STEWART | SUBJECT TO STA TOD RULES | 2004 HYDE PARK DR | | DETROIT | MI | 48207 |
| DONNA J SALINAS | 1020 W ALTO RD | | | | KOKOMO | IN | 46902-4909 |
| DONNA J SCHLEGEL | 14177 SWONEE BEACH | | | | FENTON | MI | 48430-3249 |
| DONNA J SEELUND RACHELLE E | SEELUND & | REUBEN MATTSON SEELUND JT TEN | 561 E ROSS LN | APT B4 | DANVILLE | IL | 61832-7749 |
| DONNA J SHOBERG & | ROGER L SHOBERG JT TEN | 5800 TOWER RD | APT 301 | | DENVER | CO | 80249 |
| DONNA J SMITH | 1708 ACE PL | | | | DAYTON | OH | 45408-2304 |
| DONNA J SOERGEL | 418 CHICAGO ST | | | | MILTON | WI | 53563-1510 |
| DONNA J SORTOR | 600 PEACEFUL LN | | | | ROSE CITY | MI | 48654-9401 |
| DONNA J SPENCER | 239 ST LEONARDS LN | CRANBERRY TWSP | | | CRANBERRY TWP | PA | 16066 |
| DONNA J STEPANIC | 640 MAPLEWOOD DRIVE | | | | BROOKFIELD | OH | 44403-9722 |
| DONNA J STEWART | 409 HELEN DR | | | | HUBBARD | OH | 44425-2251 |
| DONNA J STIEHL | 2088 LAKEWOOD CIR | | | | GRAYSON | GA | 30017-1267 |
| DONNA J STONE | 4791 EAST STATE RD 124 | | | | PERU | IN | 46970-7108 |
| DONNA J SUCHER | 7214 WOODMONT WAY | | | | TAMARAC | FL | 33321-2650 |
| DONNA J THOMPSON | 419 SPARKS LANE | | | | WALLED LAKE | MI | 48390-3760 |
| DONNA J TROTTER & | LYLE TROTTER JT TEN | 8308 S TUBLING Y RANCH PLACE | | | VAIL | AZ | 85641 |
| DONNA J TROUT | 396 W OVERTON RD | | | | SCOTTDALE | PA | 15683 |
| DONNA J VANDENBERG & | LUKE D VANDENBERG JT TEN | 5034 ALEXANDER DRIVE | | | BRITTON | MI | 49229 |
| DONNA J VANDER KLIPP & | LAWRENCE E VANDER KLIPP JT TEN | 926 IRONWOOD CIRCLE N W | | | GRAND RAPIDS | MI | 49544-7913 |
| DONNA J VANDERHEIDEN & | ROBERT VANDERHEIDEN JT TEN | 26 LOXLEY RD | | | PORTSMOUTH | VA | 23702-1835 |
| DONNA J VANHOUSEN | 1437 FIELDCREST DR | | | | WEBSTER | NY | 14580-9369 |
| DONNA J VANOEFFELEN | 4114 JACKMAN RD | | | | IDA | MI | 48140-9710 |
| DONNA J VENDITTI | 997 EAST BROADWAY | | | | MILFORD | CT | 06460-6308 |
| DONNA J VETTE | 190E HICKORY STREET | | | | MONTROSE | MI | 48457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA J WELDAY | 3699 S TURKEYFOOT RD | | | | AKRON | OH | 44319-2959 |
| DONNA J WERNER | 995 BRISTON DR | | | | ROCHESTER HLS | MI | 48307-4606 |
| DONNA J WEST | 6461 NEWS RD | | | | CHARLOTTE | MI | 48813-9330 |
| DONNA J YANNI & | PETER S YANNI JT TEN | 954 ROCKLYN RD | | | SPRINGFIELD | PA | 19064-3925 |
| DONNA J ZAGORSKI | 4355 LEACH STREET | | | | CASS CITY | MI | 48726-1450 |
| DONNA J ZELIFF | 1671 BETHLEHEM CHURCH RD | | | | BUCHANAN | GA | 30113-2755 |
| DONNA J ZEMAITIS | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| DONNA J ZYGAI | TR THE DONNA ZYGAI TRUST | UA 10/12/99 | 42335 SABLE BLVD | | STERLING HTS | MI | 48314-1997 |
| DONNA J. WRIGHT | TOD TO: ADAM M. WRIGHT | SUBJECT TO STATE TOD RULES | 6146 CHARLES DRIVE | | WEST BLOOMFIELD | MI | 48322-2299 |
| DONNA JACOBELLIS | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | P O BOX 181 | | ROCKVILLE CTR | NY | 11571-0181 |
| DONNA JAMESON | BOX 3237 | | | | EARLY | TX | 76803-3237 |
| DONNA JANE ONLEY | 15 ELIZABETH COURT | | | | NEWARK | DE | 19711-5682 |
| DONNA JANETTE DISHAROON | KLINE | 2632 BAPAUME AVE | | | NORFOLK | VA | 23509-1702 |
| DONNA JEAN BAKER MARY | MARGARET BAKER & | SHIRLEY ANN FARMER TEN COM | C/O MISS MARY M BAKER | 2678 STATE RT 534 | SOUTHINGTON | OH | 44470-9524 |
| DONNA JEAN BOZUNG | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| DONNA JEAN DARLING | 403 MAIN STREET | | | | NEWFIELD | NY | 14867-9450 |
| DONNA JEAN DICKINSON | 1919 KENTUCKY AVE | | | | KENNER | LA | 70062 |
| DONNA JEAN DROSCHA | 1863 E MONONA DR | | | | PERU | IN | 46970-8381 |
| DONNA JEAN FLOYD | 2785 ARONA ST | | | | ROSEVILLE | MN | 55113-3189 |
| DONNA JEAN FRASER | TR KENNETH J FRASER & DONNA J | FRASER REVOCABLE SUB-TRUST A | UA 04/17/90 | 8151 JOEDAD TERRACE | PEORIA | AZ | 85382-4408 |
| DONNA JEAN FREDERICKSON | HARNAGE | 3940 LA HACIENDA DR | | | SN BERNRDNO | CA | 92404-2041 |
| DONNA JEAN HAYES | 109 COLLINS AVE | | | | BALBOA ISLAND | CA | 92662-1107 |
| DONNA JEAN HILL | 139 NORTH CENTRAL #0 | | | | CLAYTON | MO | 63105-3873 |
| DONNA JEAN HUMBERT | 181 BRAEMAR AVE | | | | VENICE | FL | 34293-8218 |
| DONNA JEAN JONES | 1025 E ST JAMES AVE | | | | ORANGE | CA | 92865 |
| DONNA JEAN KESSLER | 727 CHELSEA PL | | | | JANESVILLE | WI | 53546-1854 |
| DONNA JEAN KUPPER | CUST MELISSA RUTH KUPPER UGMA MN | 405 HIGHWAY A1A | APT 342 | | SATELLITE BCH | FL | 32937-2318 |
| DONNA JEAN KUPPER | CUST JEFFREY GEORGE KUPPER UGMA MN | 13807 GOODMAN ST | | | OVERLAND PARK | KS | 66223-1136 |
| DONNA JEAN LANE | 880 WESTRIDGE DRIVE | | | | PORTOLA VALLEY | CA | 94028-7335 |
| DONNA JEAN MACBLANE | 1171 WEILAND ROAD | | | | ROCHESTER | NY | 14626-3916 |
| DONNA JEAN MUHL | 2623 HIGH STREET | | | | BLUE ISLAND | IL | 60406-2046 |
| DONNA JEAN PATTON | 10808 PINEHURST | | | | PLYMOUTH | MI | 48170-5844 |
| DONNA JEAN THOMPSON | 1347 W MADERO AVENUE | | | | MESA | AZ | 85202-7513 |
| DONNA JEAN TOWNS | 4806 CANTERBURY CIR | | | | TEMPLE | TX | 76502-3882 |
| DONNA JEAN TYCHEWICZ | 1001 W SUNWARD DR | | | | GILBERT | AZ | 85233-7124 |
| DONNA JENKINS POINDEXTER | 1434 FAIRLANE DR | | | | RICHMOND | KY | 40475-1139 |
| DONNA JIM HEATER | 5010 STEPHANY DRIVE | | | | ANDERSON | IN | 46017-9719 |
| DONNA JO AGUILAR AND | HENRY C AGUILAR / JTWROS | 820 S SPRUCE | | | LARAMIE | WY | 82072-7032 |
| DONNA JOHNSON & | CARL JOHNSON JT TEN | 3208 JUNCTION CIRCLE | | | LAKELAND | FL | 33805-5204 |
| DONNA JUNE COLLINS | 1696 PORTLAND AVE | | | | SAINT PAUL | MN | 55104-6839 |
| DONNA JUNE LEONARD | 2123 SEVIERVILLE RD | | | | MARYVILLE | TN | 37804-5203 |
| DONNA JUNE WALL | 4490 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285 |
| DONNA JUNER | 218 SUMMIT AVE | | | | CONSHOHOCKEN | PA | 19428-2228 |
| DONNA K ALBRIGHT | 948 HONEYSUCKLE TRAIL | | | | WINDER | GA | 30680-3008 |
| DONNA K BRADLEY | 7605 AVALON DR | | | | PLANO | TX | 75025 |
| DONNA K CAMPBELL | 7742 SHEPHERDESS DR | | | | DAYTON | OH | 45424-2323 |
| DONNA K CIESLAK | 32409 GROAT BLVD | | | | BROWNSTOWN | MI | 48173-8635 |
| DONNA K FRUH | 738 EAST MCELHANY AVE | | | | SANTA MARIA | CA | 93454-3163 |
| DONNA K HOGUE | 45216 JEANETTE | | | | BELLEVILLE | MI | 48111-2479 |
| DONNA K HOSMER | 13240 HARBOVIEW DR | | | | LENDEN | MI | 48451 |
| DONNA K MIESCKE | 1925 DECLARATION DRIVE | | | | EAU CLAIRE | WI | 54703-1394 |
| DONNA K MILLER | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228-5702 |
| DONNA K WAMPLER | 2854 CREEKWOOD DRIVE | | | | SALEM | VA | 24153-8125 |
| DONNA K WINANS | 8300 NW 99TH ST | | | | OKLAHOMA CITY | OK | 73162-5003 |
| DONNA KAY ALLEN | 375 GREENBRIAR LANE | | | | CRETE | IL | 60417-1110 |
| DONNA KAY DAVIS | 442 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA KAY GERRICK | CGM IRA CUSTODIAN | 18511 BEACHMONT AVE | | | SANTA ANA | CA | 92705-2708 |
| DONNA KAY LISLE | CUST ANNA CAMILLE LISLE UGMA PA | 315 RIGHTERS MILL RD | | | GLADWYNE | PA | 19035-1536 |
| DONNA KAY SHEA & | GARY SHEA JT TEN | 501 PENN ST | | | NEW BETHLEHEM | PA | 16242-1115 |
| DONNA KAYE CUMMINGS | 305 QUAKER ST | | | | ST GEORGE | SC | 29477-2534 |
| DONNA KENNEDY | CUST KELLY RYAN KENNEDY UGMA NY | APT 4-F | 511 E 20TH ST | | N Y | NY | 10010-7527 |
| DONNA KIRCHOFF | 8049 S SAYRE | | | | BURBANK | IL | 60459-1626 |
| DONNA KISELA | CGM IRA CUSTODIAN | 7946 NORRIS RD | | | BAKERSFIELD | CA | 93308-1979 |
| DONNA KISELA TTEE | FBO DONNA KISELA REV TR | U/A/D 12/24/01 | 7946 NORRIS RD | | BAKERSFIELD | CA | 93308-1979 |
| DONNA KREBS | 2504 ROBERT HIRAM DR | | | | GAUTIER | MS | 39553-7435 |
| DONNA KRILLA | 836 BRANNOCK COURT | | | | JONESBORO | GA | 30238-4441 |
| DONNA L ABNEY | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| DONNA L ALMBURG | 61 N OUTER DR | | | | VIENNA | OH | 44473 |
| DONNA L ALSOBROOK | 862 SPRING CANYON PLACE | | | | NEWBURY PARK | CA | 91320-5823 |
| DONNA L BARTOLONE | 126 BROOKDALE DRIVE | | | | WILLIAMSVILLE | NY | 14221-3274 |
| DONNA L BAYNARD | JEFFREY L BAYNARD JT TEN | TOD DTD 05/19/2008 | 11617 OLD CORDOVA RD | | CORDOVA | MD | 21625-2607 |
| DONNA L BELTZ | 307 PARK AVE | | | | NEW CASTLE | DE | 19720-4799 |
| DONNA L BENNETT | 11812 ELK HEAD RANGE RD | | | | LITTLETON | CO | 80127-3705 |
| DONNA L BLACKWELL | 10600 WOODHOLLOW RD | | | | CHARLOTTE | NC | 28227-9660 |
| DONNA L BLAKE | 10452 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85037-5811 |
| DONNA L BOERS | C/O MRS DONNA L DIAZ | 7323 BENNINGTON PIKE | | | RAVENNA | OH | 44266-8947 |
| DONNA L BUTZ | 6622 KINGFISHER CT | | | | APPLETON | NY | 14008 |
| DONNA L CAHAN | 3267 JAMES HARBOR WAY | | | | LAWRENCEVILLE | GA | 30044-3433 |
| DONNA L CARROLL | 457 ASHLAND DRIVE | | | | CORPUS CHRISTI | TX | 78412-2327 |
| DONNA L COLLICOTT | 686 FREDERICK CIRCLE | | | | ROANOKE | IN | 46783-8841 |
| DONNA L CONFORTI | 13026 IOWA | | | | WARREN | MI | 48093-3107 |
| DONNA L CRIBBS | 60 KNOPP RD | | | | EVA | AL | 35621 |
| DONNA L CROFT | 8595 VALLEY DRIVE | | | | MIDDLETOWN | MD | 21769-9002 |
| DONNA L CUNNINGHAM | 9292 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8565 |
| DONNA L DAVIS & | MANNING G DAVIS JT TEN | HC65 BOX 7D | | | ALPINE | TX | 79830-9701 |
| DONNA L DUVAL | CUST JON KRISTIAN DUVAL UGMA MA | 52 LORENA RD | | | WINCHESTER | MA | 01890-3125 |
| DONNA L ESPOSITO | 41 HARTSWOOD RD | | | | STAMFORD | CT | 06905-2208 |
| DONNA L ESSY | 427 JOYCE DR | | | | FLUSHING | MI | 48433-1378 |
| DONNA L FERGUSON | 5530 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| DONNA L FISH | 1348 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8165 |
| DONNA L FONTANA | 43613 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| DONNA L FORD | 19892 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-4941 |
| DONNA L FRANCK | 5526 ARCOLA AVE | | | | DAYTON | OH | 45449-2716 |
| DONNA L FRIEDMAN ADM | EST ALEX S FRIEDMAN | 97 HAZELWOOD AVE | | | LONGMEADOW | MA | 01106 |
| DONNA L GILLESPIE | ATTN DONNA L SAMUELS | 10 CARLYLE PL | | | THE WOODLANDS | TX | 77382-2589 |
| DONNA L GOLDSWORTHY | 6171 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| DONNA L GREENROSE & | PENTT I GREENROSE JT TEN | 7013 LOMBARD LN | | | FREDERICKSBURG | VA | 22407-6407 |
| DONNA L GREGORY & | JUNIOR B GREGORY JT TEN | 11298 17 MILE | | | EVART | MI | 49631-8358 |
| DONNA L HAAG | 6158 AUGUSTA CIRCLE | | | | SALISBURY | MD | 21801-1742 |
| DONNA L HAIDERER | 10100 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| DONNA L HAMMICK | 196 NE 900 ST | | | | BRANFORD | FL | 32008 |
| DONNA L HANSON | 1907 NICOLET | | | | JANESVILLE | WI | 53546-5759 |
| DONNA L HARNICK & | BRAD L HARNICK JT TEN | 2449 S BELSAY RD | | | BURTON | MI | 48519-1217 |
| DONNA L HYATT | 612 HARRISON | | | | GARDEN CITY | MI | 48135-3125 |
| DONNA L HYLAND | 182 MILLER ST | | | | LUDLOW | MA | 01056-3358 |
| DONNA L JENKS | 314 EVERDALE RD | | | | PEACH TREE CITY | GA | 30269-1191 |
| DONNA L JOHNSTON | 5453 EASTVIEW DR | | | | CLARKSTON | MI | 48346-4109 |
| DONNA L JONES | 1276 HERRINGTON RD | | | | GENEVA | IL | 60134-3559 |
| DONNA L JOSEPH & | KHRISTINE JOSEPH JT TEN | 27968 OAKLEY ST | | | LIVONIA | MI | 48154-3988 |
| DONNA L KARWOWSKI | 3695 HIGHCREST DR | | | | BRIGHTON | MI | 48116-3704 |
| DONNA L LA DUKE | 5709 EAST 75TH PLACE | | | | TULSA | OK | 74136 |
| DONNA L LEIMBACH | 3037 LOST NATION ROAD | | | | WILLOUGHBY | OH | 44094-7672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA L MC CLEARY | CUST DAVID P MC CLEARY | UTMA OH | | | ALEXANDRIA | KY | 41001-1375 |
| DONNA L MC CLURE | 2308 HERON HILL PLACE | | | | LYNCHBURG | VA | 24503-3312 |
| DONNA L MCDONALD | 5821 BUTANO PARK DR | | | | FREMONT | CA | 94538-3905 |
| DONNA L MODJESKI CUST | TYLER D MODJESKI UTMA FL | 2601 BRIANHOLLY DRIVE | | | VALRICO | FL | 33594 |
| DONNA L MUSGROVE | 202 SAGE AVE | | | | POTEAU | OK | 74953-4025 |
| DONNA L NARNEY | 1302 GUMWOOD DRIVE | | | | COLUMBUS | OH | 43229-4425 |
| DONNA L NEWELL | 102B N CEDAR ST | | | | ADAMS | WI | 53910-9431 |
| DONNA L NOBLE | 878 RIVER ROAD | | | | NORWOOD | NY | 13668-3155 |
| DONNA L OLSEN & | PAUL R OLSEN JT TEN | 2207 SCHEFFER AVE | | | SAINT PAUL | MN | 55116-1161 |
| DONNA L PAPPERT | 4980 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-3096 |
| DONNA L PENNY | 464 FIRE TOWER ROAD | | | | RICHLANDS | NC | 28574-8162 |
| DONNA L POVICH & | THOMAS POVICH JT TEN | 1952 VENICE ST | | | DEARBORN | MI | 48124-4141 |
| DONNA L PRICE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068 |
| DONNA L PRZYBYLA | 8850 MASON | | | | TAYLOR | MI | 48180-2947 |
| DONNA L PUGLIESE | 6 TWIN LEAF LANE | | | | LEVITTOWN | PA | 19054-2222 |
| DONNA L RANDLE | 3445 WILTSHIRE BLVD | NIAGRA FALLS ON  L2J 3M1 | CANADA | | | | |
| DONNA L RANDLE | 3445 WILTSHIRE BLVD | NIAGARA FALLS ON  L2J 3M1 | CANADA | | | | |
| DONNA L RICHINA TR | UA 05/05/98 | RICHINA FAMILY TRUST | 836 E EL PASO | | FRESNO | CA | 93720 |
| DONNA L RINZ | 5365 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| DONNA L ROBINSON | 4129 ZAGER ROAD | | | | BATAVIA | OH | 45103-3231 |
| DONNA L RUMAN | 26610 CAYMAN DR | TAURES | | | TAVARES | FL | 32778-9727 |
| DONNA L SANFORD | 8201 PINE LAKE DR | | | | DAVISBURG | MI | 48350 |
| DONNA L SHEPARD | 919 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2576 |
| DONNA L SIMMONS & | CECIL W SIMMONS JT TEN | 2437 COLE ST | | | EAST PEORIA | IL | 61611-4707 |
| DONNA L SMITH | 15244 MIMOSA TRAIL | | | | MONTCLAIR | VA | 22026-1072 |
| DONNA L SMITH | 45353 RECTOR DR | | | | CANTON | MI | 48188-1660 |
| DONNA L SNOW & | WALTER F SNOW JT TEN | 2001 PUCKER ST | | | STOWE | VT | 05672-4573 |
| DONNA L SNOW & | WALTER F SNOW JT TEN | 2001 PUCKER ST | | | STOWE | VT | 05672-4573 |
| DONNA L SPRING | 7873 MEADOW DR 50 | | | | WATERFORD | MI | 48329-4614 |
| DONNA L SPRINGER | 5931 SUSON PL APT 4 | | | | SAINT LOUIS | MO | 63139-1811 |
| DONNA L SWANSON | 263 TAMARACK | | | | SALINE | MI | 48176-9573 |
| DONNA L SWING | 10318 CENTINELLA DRIVE | | | | LA MESA | CA | 91941-7056 |
| DONNA L TEIXEIRA & | RICHARD H TEIXEIRA JT TEN | 475 PAISANO CT | | | RENO | NV | 89511-1542 |
| DONNA L TIGNER | 26228 COLGATE | | | | INKSTER | MI | 48141-3206 |
| DONNA L VAN METER | 2315 TROY LN | | | | PLYMOUTH | MN | 55447-2023 |
| DONNA L WATT | 19 NOEL DR | | | | ROCHESTER | NY | 14606-4912 |
| DONNA L WESOLICH & | JOHN R WESOLICH JT TEN | 9218 LARAMIE DR | | | CRESTWOOD | MO | 63126-2710 |
| DONNA L WHITE | 1183 OLD MERCER RD | | | | MERCER | PA | 16137-3529 |
| DONNA L WIGNALL | 5109 S DIAMOND POINT | | | | MAPLETON | IL | 61547-9582 |
| DONNA L WILLIAMS | TR DONNA L WILLIAMS LIVING TRUST | UA 5/19/99 | 2481 BEACON HILL DR | | ROCHESTER HILLS | MI | 48309-1518 |
| DONNA L WILSON | 3776 FINCH | | | | TROY | MI | 48084-1612 |
| DONNA L WINCHESTER | 305 C DUNLAP ST | | | | LANCASTER | SC | 29720-2480 |
| DONNA L WOLTER | 500 MAPLE RIDGE RD | LAKEWOOD VILLAGE LOT #8 | | | MEDINA | NY | 14103-1813 |
| DONNA L ZAGORSKI | 300 MARTINDALE DR | | | | RALEIGH | NC | 27614-9508 |
| DONNA L ZAKALOWSKI | 19360 BRADY | | | | REDFORD | MI | 48240-1301 |
| DONNA LA SALLE BASKIN & | MARY D LA SALLE JT TEN | 1307 DUKES PKWY | | | MANVILLE | NJ | 08835-1125 |
| DONNA LAMUNYON | 146 S 560 E | | | | LOGAN | UT | 84321-5332 |
| DONNA LAPETINA | 158-43 81ST ST | | | | HOWARD BEACH | NY | 11414-2920 |
| DONNA LAWRENCE CUST | LUCAS LAWRENCE UTMA MA | 39 CROSS ST | | | UXBRIDGE | MA | 01569 |
| DONNA LEA MC WHIRTER | C/O SMITH | 113 S MAIN ST | | | HOLLEY | NY | 14470-1219 |
| DONNA LEDFORD | 536 FOREST RIDGE | | | | CINCINNATI | OH | 45244 |
| DONNA LEE CARLSON & | JERRY CARLSON JT TEN | 734 N MT | | | BUTTE | MT | 59701-8661 |
| DONNA LEE CLARK | C/O DONNA LEE CLARK | 863 NOVA RD | | | PINE | CO | 80470-7943 |
| DONNA LEE LOWEN | 555 VICK PL | | | | BEVERLY HILLS | CA | 90210-1930 |
| DONNA LEE MARGASON | CGM IRA CUSTODIAN | 855 MIRAMAR CT | | | CAPE CORAL | FL | 33904-5959 |
| DONNA LEE PARKER | PO BOX 16 | | | | CLARKSVILLE | OH | 45113-0016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA LEE SMITH | 3720 SHIMMONS CIR N | | | | AUBURN HILLS | MI | 48326-3914 |
| DONNA LEE SMITH | 3720 SHIMMONS CIRCLE N | | | | AUBURN HILLS | MI | 48326-3914 |
| DONNA LESTER | 5080 FM 1553 | | | | LEONARD | TX | 75452-6929 |
| DONNA LEWELLEN MILLER | BOX 148 | | | | ATLANTA | IN | 46031-0148 |
| DONNA LIBBEY | 18603 HALE LAKE DR | | | | GRAND RAPIDS | MN | 55744-4526 |
| DONNA LINN ROETZEL T O D | 2914 PAINTED VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212-3120 |
| DONNA LITTLE | 5953 CARLTON AVENUE | NIAGARA FALLS ON  L2G 5J6 | CANADA | | | | |
| DONNA LORMAN | 4 ALEXANDRIA AVE | | | | BALDWINVILLE | MA | 01436-1352 |
| DONNA LOU CARROLL | 2148 DIAMOND MILL RD | | | | BROKVILLE | OH | 45305 |
| DONNA LOU CHANDLER | TR DONNA LOU CHANDLER REVOCABLE | TRUST UA 07/09/96 | 11514 EAST 35TH ST S | | INDEPENDENCE | MO | 64052-2715 |
| DONNA LOU DORNICK ROBBINS | 339 SHADYWOOD DR | | | | DAYTON | OH | 45415-1241 |
| DONNA LOU HALL | 8216 BOLINGBROOK AVE | | | | LAS VEGAS | NV | 89149-4933 |
| DONNA LOUISE EASDON | 118 CARRILLON LANE | | | | PUEBLO | CO | 81005-3352 |
| DONNA LOUISE SPRUNG | 5820 WINDY ACRES | | | | BERRIEN SPRINGS | MI | 49103-1524 |
| DONNA LYNN DREBES | 6943 HIGHWAY F | | | | HANNIBAL | MO | 63401-6405 |
| DONNA LYNN WETZLER | 6645 MEJESTIC DRIVE | | | | FRT COLLINS | CO | 80528-8891 |
| DONNA M AGNITTI | 324 BEAGHAN DR | | | | GLEN BURNIE | MD | 21060-8227 |
| DONNA M ALBRECHT | 2096 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| DONNA M ALLEN | CUST NATHAN M ALLEN UTMA WA | 4317 N TERRACE DR | | | OAK HARBOR | WA | 98277-9515 |
| DONNA M ANGELL | 9310 BAYON BLUFF | | | | SPRING | TX | 77379-4449 |
| DONNA M ARLANDS | CUST NICKOLAS P ARLANDS UTMA CT | 54 GREEN POND ROAD | | | SHERMAN | CT | 06784-1809 |
| DONNA M ARLANDS | CUST JOSEPH D ARLANDS UTMA CT | 54 GREEN POND ROAD | | | SHERMAN | CT | 06784-1809 |
| DONNA M BAIN | ATTN DONNA M BAIN MURRAY | S41 W35010 ROBIN HOOD DR | | | DOUSMAN | WI | 53118-9712 |
| DONNA M BAKONY | 422 PITKIN HOLLOW | | | | TRUMBULL | CT | 06611-5614 |
| DONNA M BALDAUF | 6475 LUDON DR | | | | HAMBURG | NY | 14075-7318 |
| DONNA M BALLARD | CUST GREGORY G BALLARD UTMA TX | 5314 WILD BLACKBERRY | | | KINGWOOD | TX | 77345-2022 |
| DONNA M BARONZZI | 46-283 KAHUHIPA ST C-701 | | | | KANEOHE | HI | 96744-3939 |
| DONNA M BARTELS & | GREGORY L BARTELS & | JULIE K ROLING JT TEN | 1601 STONY BROOK | | COLUMBIA | MO | 65203-1544 |
| DONNA M BAUMAN AND | JAMES T BAUMAN TTEES | THE BAUMAN LIVING TRUST | DTD 12-29-1999 | 8449 E SQUAW LAKE RD | LAC DU FLAMBU | WI | 54538-9505 |
| DONNA M BELCOURT | 90 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4780 |
| DONNA M BENNETT | 222 N NINE MILE RD | | | | LINWOOD | MI | 48634-9763 |
| DONNA M BERMAN | 503 TOWNLINE ST | | | | OAK HARBOR | OH | 43449-1159 |
| DONNA M BIROS & | ANNE VOYTEK JT TEN | 240 WOOLEA CRESCENT | OSHAWA ON  L1J 3J3 | CANADA | | | |
| DONNA M BOSCH | 14274 REDICK AVE | | | | OMAHA | NE | 68164-1205 |
| DONNA M BRADSHAW & | DANA K WHELAN JT TEN | 1092 WASHINGTON CIRCLE | | | NORTHVILLE | MI | 48167-1006 |
| DONNA M BRADSHAW & | JULIE A MC DIARMID JT TEN | 1092 WASHINGTON CIR | | | NORTHVILLE | MI | 48167-1006 |
| DONNA M BRAWNER | 4837 HOOVER AVE | | | | DAYTON | OH | 45427-3147 |
| DONNA M BRENNAN | 5351 CREEKSIDE LN | | | | GENESEO | NY | 14454-9613 |
| DONNA M BURNS | 4 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| DONNA M BUTLER | 18630 BINDER | | | | DETROIT | MI | 48234-1947 |
| DONNA M CANNON | CUST ERICA C CANNON | UTMA GA | 435 LANCELOT TRL | | MCDONOUGH | GA | 30252-6988 |
| DONNA M CARPENTER | 65 OX YOKE DR | | | | WETHERSFIELD | CT | 06109-3751 |
| DONNA M CARPENTER | 464 W 146TH ST #3FL | | | | NEW YORK | NY | 10031-4721 |
| DONNA M CASWELL & | DARLENE R BAUT JT TEN | 9410 SILVERSIDE DR | | | SOUTH LYON | MI | 48178 |
| DONNA M CATANIA | 3906 MILLER PL | | | | LEVITTOWN | NY | 11756-5716 |
| DONNA M CATHCART | 19817 OCOTILLO DR | | | | PFLUGERVILLE | TX | 78660-5273 |
| DONNA M CHARLICK | 1107 CLYDE RD | | | | HIGHLAND | MI | 48357-2211 |
| DONNA M CHEADLE | 2427 CLOVER BLOSSOM CT | | | | GROVE CITY | OH | 43123-9703 |
| DONNA M CHRISTOPHERSEN | TOD DTD 03/19/2007 | 6256 MORELAND LANE | | | SAGINAW | MI | 48603-2725 |
| DONNA M COLORITO | 200 OAK HILL DR | | | | NYACK | NY | 10960-1107 |
| DONNA M CORDINGLEY | 2055 BRYAN AVE | | | | SALT LAKE CITY | UT | 84108-2611 |
| DONNA M COYLE | 798 GREEN DR | | | | MIO | MI | 48647 |
| DONNA M COYLE | 141 LORING AVENUE | | | | BUFFALO | NY | 14208-1038 |
| DONNA M CROW | PO BOX 159 | | | | CLAYTON | OH | 45315-0159 |
| DONNA M CUNNINGHAM | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DONNA M DALEY | ATT DONNA M PLATT | 50 IROQUOIS RD | | | OSSINGING | NY | 10562-3826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA M DAULT | TR DONNA M DAULT TRUST UA | 10/17/01 | 6435 HARVEY RD | | GRASS LAKE | MI | 49240-9153 |
| DONNA M DEL SIMONE | 6100 BARRETT AVE | | | | EL CERRITO | CA | 94530-1520 |
| DONNA M DEONOFRIO | 6614 HARRINGTON AVE | | | | YOUNGSTOWN | OH | 44512-4137 |
| DONNA M DI CARLO & | GEORGE M DI CARLO JT TEN | 5307 HANGING CLIFF COVE | | | AUSTIN | TX | 78759-5566 |
| DONNA M DICALLO | CUST AMANDA L BLANKENBAKER UGMA MI | 5307 HANGING CLIFF CV | | | AUSTIN | TX | 78759-5566 |
| DONNA M DICARLO | 5307 HANGING CLIFF CV | | | | AUSTIN | TX | 78759-5566 |
| DONNA M DICOSTA | 19 WILLIAM ST | | | | SAYREVILLE | NJ | 08872-1144 |
| DONNA M DIRR | CGM IRA CUSTODIAN | 1071 CELESTIAL ST APT 1701 | | | CINCINNATI | OH | 45202-1650 |
| DONNA M DOWLING | PO BOX 70109 | | | | FAIRBANKS | AK | 99707-0109 |
| DONNA M DREHER | 5338 MIDVALE CT | | | | PLEASANTON | CA | 94588-3630 |
| DONNA M DUDRO | 2106 WALCH ST | | | | MONONGAHELA | PA | 15063-9445 |
| DONNA M EDO | 358 WEATHERLY TRAIL | | | | GUILFORD | CT | 06437-1201 |
| DONNA M EGAN | 12321 SE EVERGREEN HIGHWAY | | | | VANCOUVER | WA | 98683-6633 |
| DONNA M ELLIES | 33064 MINA | | | | STERLING HEIGHTS | MI | 48312-6640 |
| DONNA M ELLUL | 1208 WHEATHILL STREET | KINGSTON ON  K7M 0A7 | CANADA | | | | |
| DONNA M ELLUL | 1208 WHEATHILL STREET | KINGSTON ON  K7M 0A7 | CANADA | | | | |
| DONNA M ELLUL | 1208 WHEATHILL STREET | KINGSTON ON  K7M 0A7 | CANADA | | | | |
| DONNA M ETTINGER | 29195 ASTER LN | | | | BIG PINE KEY | FL | 33043-6052 |
| DONNA M EWING | 17-025 ROAD B | ROUTE #1 | | | NEW BAVARIA | OH | 43548-9801 |
| DONNA M FAIRBAIRN | CGM IRA CUSTODIAN | 334 OLD FOLKSTONE ROAD | | | HOLLY RIDGE | NC | 28445-7638 |
| DONNA M FASCI | ATTN DONNA M CASHDAN | 4174 VALLEY MEADOW RD | | | ENCINO | CA | 91436-3437 |
| DONNA M FAULKNER & | TRACY A FAULKNER JT TEN | 4642 THRALL RD | | | LOCKPORT | NY | 14094-9785 |
| DONNA M FIELHAUER | CUST BRIAN A BURNS UGMA MI | 1959 TAMARISK DRIVE | | | P LANSING | MI | 48823-1470 |
| DONNA M FINK & | KATHLEEN F JEHNINGS JT TEN | 256 BELRIDGE ROAD | | | BRISTOL | CT | 06010-5210 |
| DONNA M FOREE | 202 SOUTH 3RD ST | | | | LOVEJOY | IL | 62059 |
| DONNA M FURLO | 1940 CARMAN DR | | | | SAGINAW | MI | 48602-2912 |
| DONNA M GARBACCIO & | LOU J GARBACCIO JT TEN | 30 COLONIAL DR | | | WYCKOFF | NJ | 07481 |
| DONNA M GASPER & | BERNARD J GASPER JT TEN | 2471 CLAYWARD DR | | | BURTON | MI | 48509-1057 |
| DONNA M GATEWOOD | 44 NORTH BOUND GRATIOT | | | | MT CLEMENS | MI | 48043-2473 |
| DONNA M GENS | TOD DTD 09/21/2007 | 405 P B | | | LAKE CRYSTAL | MN | 56055-0405 |
| DONNA M GIFFORD | PO BOX 35 | | | | FLUSHING | MI | 48433-0035 |
| DONNA M GRIFFIN CUST | ERIKA S GRIFFIN | UNIF TRANSFER MINOR ACT MO | 4539 RICHMOND HEIGHTS DR | | FLORISSANT | MO | 63034 |
| DONNA M GRIMBLEBY | 24 EAGLE GREENS CT | | | | PLAINWELL | MI | 49080-9129 |
| DONNA M GRUNDNER | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| DONNA M HANSEN | 2216 BELDING AVE | | | | FENWICK | MI | 48834 |
| DONNA M HANSEN | 1095 PEARSON DR | | | | MILFORD | MI | 48381 |
| DONNA M HARIG & | DEBRA K LAMPEN JT TEN | 4265 CENTURY DR | | | DORR | MI | 49323-9578 |
| DONNA M HICKLING | 1167 BRAGG ST | | | | HONEOYE FALLS | NY | 14472-8602 |
| DONNA M HILL | 13272 VINTER WAY | | | | POWAY | CA | 92064-1216 |
| DONNA M HINDMON & | JERRY R HINDMON | TR DONNA M HINDMON REVOCABLE TRUST | UA 11/21/96 | 5209 ELMS ROAD | SWARTZ CREEK | MI | 48473-1601 |
| DONNA M HIRSCH | 220 N COURT | PO BOX 198 | | | JACKSON | NE | 68743-0198 |
| DONNA M HOAHNG | ANTHONY T HOAHNG JTWROS | 114 OLD MILL ROAD | | | TINTON FALLS | NJ | 07724-3274 |
| DONNA M HOFFMAN | 6 ASPEN LN | | | | SANDY HOOK | CT | 06482-1662 |
| DONNA M HOWLAND | TR DONNA M HOWLAND TRUST | UA 01/13/00 | 312 LK GEORGE | | ATTICA | MI | 48412 |
| DONNA M INSINGA | 2771 FULLER AVENUE | | | | MINDEN | NV | 89423-9036 |
| DONNA M JELLUM TTEE | WALTER H AND DONNA M JELLUM | REVOCABLE TRUST | DTD 09/10/2003 | 1112 5TH ST NE | WASECA | MN | 56093-3663 |
| DONNA M JONES | 5516 EHRLING RD | | | | CINCINNATI | OH | 45227-1103 |
| DONNA M KAYE | 23 SARATOGA DR | | | | WEST WINDSOR | NJ | 08550-3005 |
| DONNA M KEAHL | 725 SADDLE RIDGE | | | | CRYSTAL LAKE | IL | 60012-3601 |
| DONNA M KELLY | 1013 FOXWOOD LANE | | | | BALTIMORE | MD | 21221-5931 |
| DONNA M KENTROS | 175 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| DONNA M KINSEY | 10914 BONIFACE PT | | | | PLAINWELL | MI | 49080-9210 |
| DONNA M KLOBUCHER | CUST STEPHEN M KLOBUCHER | UGMA MI | 9400 WEST G AVE | | KALAMAZOO | MI | 49009-8525 |
| DONNA M KOSTIUK | PO BOX 772 | | | | CAMAS | WA | 98607-0772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA M KOVALENKO | CUST NICHOLAS I KOVALENKO UTMA IN | 10028 REDWOOD LN | | | MIDDLEBURY | IN | 46540-9462 |
| DONNA M KROL | 1823 TERRACE RD | | | | HOMEWOOD | IL | 60430-3916 |
| DONNA M KUHL | TR DONNA M KUHL LIVING TRUST | UA 01/04/88 | 6201 KELLY RD | | FLUSHING | MI | 48433 |
| DONNA M LEE | 98 PETERSON AVE | | | | BROCKTON | MA | 02302-4415 |
| DONNA M LEVESQUE | 907 MOHAWK DRIVE | | | | BURKBURNETT | TX | 76354-2921 |
| DONNA M LEWIS | 15974 ELLSWORTH ST | | | | DETROIT | MI | 48227 |
| DONNA M LIESENER | 6085 N LAKE DR | | | | WEST BEND | WI | 53095-8444 |
| DONNA M LINDLEY | 312 SPINNAKER DR | | | | SMITHVILLE | MO | 64089-9623 |
| DONNA M LUCAS | CUST LYNN ANN LUCAS U/THE | MICHIGAN UNIFORM GIFTS TO MINORS ACT | 70 PRINCEWOOD LANE | | PALM BEACH GARDENS | FL | 33410-1495 |
| DONNA M LUCAS | CUST H TIM LUCAS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 400 LAKEVIEW CRT APT 12-B | SPRING LAKE | MI | 49456-1747 |
| DONNA M LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| DONNA M LYDON | 546 CEDAR HOLLOW DR | | | | YARDLEY | PA | 19067-6358 |
| DONNA M MARCUM | CUST CODY N ALLEY UGMA AZ | 3917 E PARK AVE | | | PHOENIX | AZ | 85044-8258 |
| DONNA M MARCUM | CUST DANIELLE M ALLEY UGMA AZ | 3917 E PARK AVE | | | PHOENIX | AZ | 85044-8258 |
| DONNA M MARCUM | CUST TYLER ALLEY UGMA AZ | 3917 E PARK AVE | | | PHOENIX | AZ | 85044-8258 |
| DONNA M MARINA | 36710 PARK PLACE | | | | STERLING HEIGHTS | MI | 48310-4225 |
| DONNA M MARTIN | TOD ACCOUNT | 915 S ROSEWOOD | | | MONETT | MO | 65708-1234 |
| DONNA M MARTIN & | LAYKE Q MARTIN TEN ENT | 541 DEBORAH JANE DR | | | PITTSBURGH | PA | 15239-1371 |
| DONNA M MARTIN & | MICHAEL L MARTIN JT TEN | 3352 S MOCCASIN TRL | | | GILBERT | AZ | 85297-7737 |
| DONNA M MASIULIS | 2391 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9416 |
| DONNA M MASON | 5507 WOODVIEW PASS | | | | MIDLAND | MI | 48642-3147 |
| DONNA M MCCURDY | 370 STEWART STREET APT 3 | | | | HUBBARD | OH | 44425 |
| DONNA M MIHOK | 1053 S W SULTAN DR | | | | PORT ST LUCIE | FL | 34953-2646 |
| DONNA M MILLER | TR UA 05/11/95 | DONNA M MILLER | 1575 S LODGE DR | | SARASOTA | FL | 34239-5010 |
| DONNA M MIRACLE | 233 NORTH MAIN STREET | BOX 74 | | | CALEDONIA | OH | 43314-0074 |
| DONNA M MURRAY | 67828 BROKAW | | | | ST CLAIRSVILLE | OH | 43950-9779 |
| DONNA M MUTHERSBAUGH | CUST SCOTT A MUTHERSBAUGH U/THE | OH UNIF TRANSFERS TO | MINORSACT | 2160 CHATFIELD ROAD | CLEVELAND HEIGHTS | OH | 44106-3312 |
| DONNA M MUTHERSBAUGH | CUST MARK R H MUTHERSBAUGH U/THE | OH UNIF TRANSFERS TO MINORS | ACT | 2160 CHATFIELD ROAD | CLEVELAND HEIGHTS | OH | 44106-3312 |
| DONNA M NASH & | ROBERT W NASH JT TEN | 7455 W GREENWICH | | | BLOOMFIELD | MI | 48301-3925 |
| DONNA M NEFF | 103 PACIFIC AVE | | | | SALISBURY | MD | 21804-4719 |
| DONNA M NEWMAN | CUST JAMES F NEWMAN UGMA MI | 21625 ALEXANDER | | | ST CLAIR SHORES | MI | 48081-2812 |
| DONNA M NORRIS | 54 CARTWRIGHT ROAD | | | | WELLESLEY | MA | 02482 |
| DONNA M NOZAR | 4873 EAGLE RIDGE COURT | | | | LEBANON | OH | 45036-4044 |
| DONNA M OBRIEN | 6116 N HEATHER OAK DR | | | | PEORIA | IL | 61615-2217 |
| DONNA M OLSON | 1966 26TH AVE | | | | GREELEY | CO | 80634-4917 |
| DONNA M OPALINSKI | 959 ELIZABETH STREET | | | | PITTSBURGH | PA | 15221 |
| DONNA M OPDYKE | 50 SEATTLE SLEW DR | | | | HOWELL | NJ | 07731-3104 |
| DONNA M OWENS | 1961 BRENDON DR | | | | TYLER | TX | 75703-5979 |
| DONNA M PATERSON | 6 EDEN DRIVE | SAINT CATHARINES ON  L2R 6B2 | CANADA | | | | |
| DONNA M PENNY | 837 ELROD AVE | | | | COOS BAY | OR | 97420-4603 |
| DONNA M PETRELLA | 1238 WOODBRIDGE ST | | | | ST CLAIR SHORES | MI | 48080-1621 |
| DONNA M PLUMB | C/O DONNA PLUMB GAWLAS | 7300 W HARRISON | | | FOREST PK | IL | 60130-2031 |
| DONNA M POOLE | 100 ROBERTS WAY | | | | NORTH EAST | MD | 21901 |
| DONNA M POPMA | 1149 CALIFORNIA N W | | | | GRAND RAPIDS | MI | 49504-5428 |
| DONNA M PORTER & | LEONARD D PORTER JT TEN | 5724 BROAD ST | | | ROSCOE | IL | 61073-8831 |
| DONNA M POWELL | 1121 JENNINGS STATION RD | | | | SAINT LOUIS | MO | 63137-1729 |
| DONNA M POWERS | 289 DEERFIELD ROAD | | | | COLUMBUS | OH | 43228-1244 |
| DONNA M PUMA | 117 CANTERBURY DR | | | | CAMILLUS | NY | 13031 |
| DONNA M QUEN TTEE | FBO DONNA QUEN R. LIVING TRUST | U/A/D 01/22/00 | 1101 E EDISON ST | | TUCSON | AZ | 85719-3530 |
| DONNA M RAIA & | PETER A RAIA JT TEN | 56726 INLAND COURT | | | MACOMB | MI | 48042-1189 |
| DONNA M RAPCIEWICZ | 45 SCATTERGOOD AVE | | | | HAMILTON | NJ | 08619 |
| DONNA M REYMENT | 5608 S RUTHERFORD | | | | CHICAGO | IL | 60638-3247 |
| DONNA M RICHARDSON | HIGHPOINTE | PO BOX 1571 | | | BRANDON | MS | 39042-1571 |
| DONNA M RIDLEY | 361 MILL ROAD | | | | ROCHESTER | NY | 14626 |
| DONNA M ROGERS | 10206 SHIRLEY MEADOW CT | | | | ELLICOTT CITY | MD | 21042-4833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA M ROSEBERRY | 5023 LISTER AVE | | | | KANSAS CITY | MO | 64130-3154 |
| DONNA M RYAN | 2300 LINDELL RD | | | | LAS VEGAS | NV | 89146-0300 |
| DONNA M SCHNELL-LEE | 1300 OAKCREST DR | | | | HOWELL | MI | 48843-8432 |
| DONNA M SELKA | 41430 CORRIANDER COURT | | | | STERLING HEIGHTS | MI | 48314-4037 |
| DONNA M SELM | 14172 STATE RD | | | | BROOKVILLE | IN | 47012 |
| DONNA M SHAMBAUGH | 2721 MIDDLE RIDGE RD | | | | NEWPORT | PA | 17074-8132 |
| DONNA M SHERMAN | 10224 BELLMONT AVE | | | | OKLAHOMA CITY | OK | 73130-4606 |
| DONNA M SHRUGA | 1756 N MILDRED ST | | | | DEARBORN | MI | 48128-1239 |
| DONNA M SHULTHEIS | TR DONNA M SHULTHEIS REV TRUST | UA 08/27/96 | 3350 SALT LAKE RD | | INDIANAPOLIS | IN | 46214-1421 |
| DONNA M SLOAN | 49526 IRIS | | | | SHELBY TWP | MI | 48317-1625 |
| DONNA M SLYSTER | 5600 BROOKLINE DR | | | | ORLANDO | FL | 32819-4009 |
| DONNA M SOLPER | 514 BROOKRIDGE STREET | | | | GREEN BAY | WI | 54301-2036 |
| DONNA M SOUTH TOD | BARBARA J SOUTH JUSTICE | SUBJECT TO STA TOD RULES | 1380 GOLDEN AVENUE | | EUGENE | OR | 97404-2814 |
| DONNA M SPANDLER | CUST MELISSA BARBARA SPANDER | UGMA PA | 663 DUNKLE STREET | | ENHAUT STEELTON | PA | 17113-2016 |
| DONNA M SPROUL & | THEODORE W SPROUL JT TEN | PO BOX 4157 | | | WHITEFISH | MT | 59937-4157 |
| DONNA M ST RAUEL | 3288 HORRELL | | | | FENTON | MI | 48430-1005 |
| DONNA M STANLEY & | FREDERIC E STANLEY JT TEN | 8600 E BROADWAY RD | LOT 50 | | MESA | AZ | 85208-2285 |
| DONNA M STEVENSON | INDIVIDUAL(K)-PERSHING AS CUST | PO BOX 1433 | | | ANGELS CAMP | CA | 95222-1433 |
| DONNA M STODDARD | 4287 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| DONNA M STRAUB | TR DONNA M STRAUB TRUST | INSTRUMENT UA 12/06/96 | 9970 ALLISON RD | | MAYBEE | MI | 48159-9725 |
| DONNA M STRINE | 3565 GREGORY RD | | | | ORION | MI | 48359-2016 |
| DONNA M SULKOSKE | 6056 N CO RD 550 E | | | | PITTSBORO | IN | 46167-9390 |
| DONNA M SWEET | 95 WELLINGTON ST UNIT 307 | BOWMANVILLE ON  L1C 5A1 | CANADA | | | | |
| DONNA M THAYER | 5231 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| DONNA M THOMAS | 183 GREENBROOK DR | | | | LEVITTOWN | PA | 19055-1919 |
| DONNA M THOMPSON | 26741 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| DONNA M TOMAIO | 31 CLUBHOUSE RD | | | | ROTONDA WEST | FL | 33947-2009 |
| DONNA M TONDU | 4034 LEITH ST | | | | BURTON | MI | 48509-1031 |
| DONNA M TUREK TR | UA 11/03/1998 | TUREK LIVING TRUST | 12630 ST ANDREWS DR | | KANSAS CITY | MO | 64145 |
| DONNA M VAESSEN | TR DONNA M VAESSEN REV TRUST | UA 8/17/94 | 200 HALE ST P O BOX 169 | | SUBLETTE | IL | 61367-0169 |
| DONNA M WARREN | 381 CLEVELAND AVE E | | | | WARREN | OH | 44483-1904 |
| DONNA M WEBB  AND | PETER SANTAGATE | CO-GUARDIANS FOR | THERESA M SANTAGATE | 95 CENTER CHURCH RD | MC MURRAY | PA | 15317 |
| DONNA M WERGIN | 3907 ROCK ST | | | | MANITOWOC | WI | 54220-4733 |
| DONNA M WILES & | ROGER C WILES | TR DONNA M WILES LIVING TRUST | UA 11/08/05 | 208 WOODLAND AVE | SWANTON | OH | 43558-1051 |
| DONNA M WILLIAMS | 8802 RIDGEHILL DR | | | | INDIANAPOLIS | IN | 46217-4644 |
| DONNA M WILLIAMS | CUST MARY LOUISE WILLIAMS | UGMA IN | 8802 RIDGE HILL DR | | INDIANAPOLIS | IN | 46217-4644 |
| DONNA M WITTE | 307 N WEST | | | | EDGERTON | OH | 43517 |
| DONNA M WOJIE | 25462 GROVE COURT | | | | FLAT ROCK | MI | 48134-6010 |
| DONNA M WRIGHT | 3505 HIGHLAND BLVD | | | | HIGHLAND | MI | 48356 |
| DONNA M ZAHN | 1410 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| DONNA M ZALESKI | 3 RED OAK COURT | | | | NEWARK | DE | 19713 |
| DONNA M ZIENKIEWICZ | 8301 NORTHLAWN ST #UPPER | | | | DETROIT | MI | 48204-3290 |
| DONNA MAE BARKLEY | 1720 W ALTO ROAD | | | | KOKOMO | IN | 46902-4805 |
| DONNA MAE IRGANG | 5115 WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| DONNA MAE LUCAS TRUST U/A DTD | 6-14-07 UAD 06/14/07 | DONNA MAE LUCAS TTEE | 400 LAKEVIEW CT B-12 | | SPRING LAKE | MI | 49456-1747 |
| DONNA MAE WALKER | 610 E LORDEMAN | | | | KOKOMO | IN | 46901-2422 |
| DONNA MAE WILLMAN | 1533 GOLF VIEW DR E | | | | SHEBOYGAN | WI | 53083-3461 |
| DONNA MANLEY | CUST TIMOTHY MANLEY | UTMA WI | 907 W GREEN TREE RD | | RIVERHILLS | WI | 53217 |
| DONNA MANLEY | CUST JOHN MANLEY | UTMA WI | 907 W GREEN TREE RD | | RIVERHILLS | WI | 53217 |
| DONNA MARIA PUTKOVICH & | KENNETH PUTKOVICH JT TEN | 6414 BARRINGTON DR | | | FREDERICK | MD | 21701-7630 |
| DONNA MARIA WILSON | 800 E BROADWAY ST | | | | MIDLAND | TX | 79701-6015 |
| DONNA MARIE BIERMANN | 45630 REMER | | | | UTICA | MI | 48317-5783 |
| DONNA MARIE CALDERISI | TR DONNA MARIE CALDERISI REV LIV | TRUST UA 06/15/99 | 5049 W DEVON AVE | | CHICAGO | IL | 60646-4253 |
| DONNA MARIE CARPENTER | CUST NAASRAH IMAN ALI-WHITE | UTMA NY | 464 WEST 146 ST | | NEW YORK | NY | 10031-4725 |
| DONNA MARIE COCUZZA | 6905 AMARILLO ST | | | | PORT RICHEY | FL | 34668-3870 |
| DONNA MARIE GOODWIN | 2280 LOPEZ DR | | | | ARROYO GRANDE | CA | 93420-5158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA MARIE HAYWARD | ATT DONNA MARIE PEPE | 113 SORREL DR | | | WILMINGTON | DE | 19803-1930 |
| DONNA MARIE HEMLER | ATTN DONNA VANBELLE | 38943 HARRISON | | | STERLING HEIGHTS | MI | 48310-3208 |
| DONNA MARIE KRAJEWSKI | 7836 HENRY RUFF | | | | WESTLAND | MI | 48185-2475 |
| DONNA MARIE MARTONE & | FRANK & | BRIANNA & | BRETT MARTONE JT TEN | 31 LAURELWOOD DR | WALLINGFORD | CT | 06492-2515 |
| DONNA MARIE OSBORNE | 2964 PRENTICE DR | | | | KETTERING | OH | 45420-3417 |
| DONNA MARIE PACHECO | 6105 RAMSEY RD | | | | HARRISON | TN | 37341-7630 |
| DONNA MARIE RAMA | 17826 8 MILE RD | BOX 81 | | | STANWOOD | MI | 49346-0081 |
| DONNA MARIE RUTLEDGE | 5306 BALFOUR | | | | DETROIT | MI | 48224-3101 |
| DONNA MARIE STEPHENS | 502 ERIE ST | | | | HOUGHTON LAKE | MI | 48629-8830 |
| DONNA MARIE SULLIVAN CUSTODIAN | FBO CHRISTINE SULLIVAN | UGMA NY UNTIL AGE 21 | 49 WEDGEWOOD LANE | | WANTAGH | NY | 11793-1204 |
| DONNA MARIE WINN | 1034 KEOWEE AVE | | | | KNOXVILLE | TN | 37919-7754 |
| DONNA MARLE STOUTENBOROUGH | 212 ARDMORE DRIVE | | | | MIDDLETOWN | OH | 45042-3511 |
| DONNA MAY-CILLO | 1570 N PROSPECT AVE 108 | | | | MILWAUKEE | WI | 53202-2315 |
| DONNA MCAULEY BOONE | 4822 ALISON LANE | | | | BISHOP | CA | 93514-7123 |
| DONNA MCCLEARY | CUST DAVID MCCLEARY | UTMA KY | 155 LAKE PARK DR | | ALEXANDRIA | KY | 41001-1375 |
| DONNA MCCORMICK | 12910 KINGS FOREST | | | | SAN ANTONIA | TX | 78230-1513 |
| DONNA MCKIERNAN EXECS | ESTATE OF ELSIE TATRO | 10 TEAKWOOD CT | | | EAST GREENWICH | RI | 02818-2118 |
| DONNA MICKELSON | 2402 SOUTH STATE ST | | | | ST JOSEPH | MI | 49085-1914 |
| DONNA MONACO | 36 FOX HILL RD | | | | POUND RIDGE | NY | 10576-1908 |
| DONNA MORRIS & | STEPHEN MORRIS JT TEN | 1500 W MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-1828 |
| DONNA MOYLAN | PORTFOLIO MANAGEMENT | 982 WORCESTER AVENUE | | | PASADENA | CA | 91104-3506 |
| DONNA MUILLER | 2424 W 48TH STREET | | | | SHAWNEE MISSION | KS | 66205-1911 |
| DONNA MUNCK | 2109 W 11TH ST | APT 128 | | | YANKTON | SD | 57078-6871 |
| DONNA MURPHY SHELTON | 610 WHITE OAK ST | | | | ALLEN | TX | 75002-5267 |
| DONNA NEITZKE | 842 PRESTON DR | | | | INDIANAPOLIS | IN | 46280-1748 |
| DONNA NELSON COLEMAN | 87 S CREST RD | | | | CHATTANOOGA | TN | 37404-4006 |
| DONNA NELSON COLEMAN | 87 S CREST RD | | | | CHATTANOOGA | TN | 37404-4006 |
| DONNA NICKEL | 1866 BROCKTON | | | | YOUNGSTOWN | OH | 44511-1004 |
| DONNA NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016-1116 |
| DONNA NIXON | 6015 CASSOWARY LANE | | | | NEW BERN | NC | 28560-7170 |
| DONNA NOVACK | 1210 DAISY LANE | | | | MILAN | MI | 48160-1196 |
| DONNA O WILLIAMS | 340 CAMPBELL DR | | | | W MELBOURNE | FL | 32904-3731 |
| DONNA O WILLIAMS | 1499 S HARBOR CITY BLVD | | | | MELBOURNE | FL | 32901-3245 |
| DONNA OCKERMAN | 3421 DIMOND AVENUE | | | | OAKLAND | CA | 94602-2208 |
| DONNA ORLANDINI | 538 HIGHLAND AVE | | | | WEST CHICAGO | IL | 60185-2140 |
| DONNA P ALLSBROOKS | 11255 ALLEN RD APT 901 | | | | SOUTHGATE | MI | 48195-2876 |
| DONNA P HALLER | 423 W LIMESTONE ST | | | | YELLOW SPRINGS | OH | 45387-1721 |
| DONNA P HOUT | 135 LAMPLIGHTER DR | | | | MANCHESTER | CT | 06040-6941 |
| DONNA P HUOT & | GLENN H HUOT JT TEN | 135 LAMPLIGHTER DR | | | MANCHESTER | CT | 06040-6941 |
| DONNA P KEYSER & | THOMAS A KEYSER JT TEN | 4129 N BEACH ST | | | SANFORD | MI | 48657 |
| DONNA P MARCENTILE | 7308 CRAIGMERE DRIVE | | | | MIDDLEBURG HTS | OH | 44130-5343 |
| DONNA P MARCUM | 6881 BARTLETT RD | | | | REYNOLDSBURG | OH | 43068-2905 |
| DONNA P MCGRANAGHAN | 252 MARBLE COURT | | | | YARDLEY | PA | 19067-5718 |
| DONNA P SATOW | 158 MERCER ST | | | | NEW YORK | NY | 10012-3212 |
| DONNA PALMER | 82 CALVIN DR | | | | DENNIS | MA | 02638-2256 |
| DONNA PARKER | 34919 20TH AVE CT E | | | | ROY | WA | 98580-8834 |
| DONNA PENNY & | JACKIE HASTINGS JT TEN | 837 ELROD | | | COOS BAY | OR | 97420-4603 |
| DONNA PLUMB GAWLAS | 7300 WEST HARRISON | | | | FOREST PARK | IL | 60130-2031 |
| DONNA POSS ARNOLD & | JAMES WILLIAM ARNOLD JR TEN COM | 101 EASY ST | | | CARTHAGE | TX | 75633-2244 |
| DONNA R AKROM | 510 CEDARLEAF DRIVE | | | | CENTERVILLE | OH | 45459-4314 |
| DONNA R ALEXANDER | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979-9702 |
| DONNA R CAMPBELL | 6938 GLEASON AVENUE | | | | DAYTON | OH | 45427-1606 |
| DONNA R CARPEC | 1136 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| DONNA R CARSON | 31976 JAMES | | | | GARDEN CITY | MI | 48135-1753 |
| DONNA R CASCIANO | 49 CLEVELAND ST | | | | CALDWELL | NJ | 07006-4926 |
| DONNA R COUSAR | 16130 WARWICK | | | | DETROIT | MI | 48219-4045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA R CRAWFORD | 3166 DURST | | | | CORTLAND | OH | 44410-9310 |
| DONNA R DARRAH | 234 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 |
| DONNA R DEVUONO | 53162 FREDA | | | | MACOMB | MI | 48042-2831 |
| DONNA R DIXON | TOD DTD 11/17/04 | PO BOX 27 | | | LANCE CREEK | WY | 82222-0027 |
| DONNA R FOSS | 30508 240TH AVE | | | | ELBOW LAKE | MN | 56531-9458 |
| DONNA R GIST | 5135 ALTRIM RD | | | | DAYTON | OH | 45418-2017 |
| DONNA R HALL | 36401 S RESERVE CIR | | | | AVON | OH | 44011-2831 |
| DONNA R HARLOW | 513 WOODHILL CT | | | | GRAPEVINE | TX | 76051-4491 |
| DONNA R JOHNSON & | CORWIN R JOHNSON JT TEN | 2307 S 99 E AVE | | | TULSA | OK | 74129-4205 |
| DONNA R MCCRARY | 750 CLIFFS DRIVE | UNIT 102 A | | | YPSILANTI | MI | 48198-7345 |
| DONNA R MEYERS | 3854 OAKBRIDGE LN | | | | DUBLIN | OH | 43016-4372 |
| DONNA R MIRAGE | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| DONNA R ROBBINS | TR JAMES M ROBBINS TRUST | UA 05/28/96 | 541 KEY ROUTE BLVD | | ALBANY | CA | 94706-1402 |
| DONNA R SCHERRER | 7822 LOWELL AVE | | | | SKOKIE | IL | 60076-3536 |
| DONNA R SPEARS | 61 TYLER ST | | | | BLOOMFIELD | CT | 06002-3108 |
| DONNA R TANNER | 39500 WARREN RD 338 | | | | CANTON | MI | 48187-5710 |
| DONNA R TEASLEY TOD | BARBARA A DOLL JACKSON | 1350 ELM ROAD | | | WARREN | OH | 44483-4017 |
| DONNA R TEASLEY TOD | ALEXANDER G PITZER | SUBJECT TO STA TOD RULES | 1350 ELM ROAD | | WARREN | OH | 44483-4017 |
| DONNA R TEASLEY TOD | STACEY A PITZER | SUBJECT TO STA TOD RULES | 1350 ELM ROAD | | WARREN | OH | 44483-4017 |
| DONNA R TILLMAN | 8 IMPASSE DU NOYER | RULLY 608 10 0013300001 | FRANCE | | | | |
| DONNA R TOWNSEND & | MARTHA J TOWNSEND & | WINTHROP I TOWNSEND III JT TEN | 1405 US RTE 5 NORTH | | WINDSOR | VT | 05089 |
| DONNA R WELSH & | EARL G WELSH JT TEN | 4394 GOLDMINE RD | | | DODGEVILLE | WI | 53533-8958 |
| DONNA R WHITAKER | 10540 WHITBY CT | | | | CLARKSTON | MI | 48348-2197 |
| DONNA R WOODCOCK | 2504 BAUR DR | | | | INDIANAPOLIS | IN | 46220-2831 |
| DONNA RAE BETTY & | ROBERT A BETTY JR JT TEN | 3471 HIDALGO DRIVE | | | SAN BERNARDINO | CA | 92404-2035 |
| DONNA RAE GLISKY | 5806 181ST PLACE SW | | | | LYNNWOOD | WA | 98037-7313 |
| DONNA RAE LUNDMARK | RFD 2 BOX 2093 | | | | RUSSELL | PA | 16345-9507 |
| DONNA RAE TWISDOM | 621 HELENA CT | | | | UPLAND | CA | 91786-2346 |
| DONNA RAEJEAN COMBEST | 701 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| DONNA RANAGAN KONIUCH | 160 SUNSET ST | | | | DUMONT | NJ | 07628-1506 |
| DONNA RANEY | CUST ALYSSA R RANEY UTMA NJ | 6306 BRIDGEVISTA DRIVE | | | LITHIA | FL | 33547 |
| DONNA RANEY | CUST CARSON J RANEY UTMA NJ | 6306 BRIDGEVISTA DRIVE | | | LITHIA | FL | 33547 |
| DONNA RANEY | CUST SUZANNA E RANEY UTMA NJ | 6306 BRIDGEVISTA DRIVE | | | LITHIA | FL | 33547 |
| DONNA REID | 45 TWIN LAKES DR | | | | FAIRFIELD | OH | 45014-5251 |
| DONNA REVERING | 6914 E HERMOSA VISTA DR | | | | MESA | AZ | 85207-1012 |
| DONNA ROSE ALLEN | PO BOX 232 | | | | GLADWIN | MI | 48624-0232 |
| DONNA ROSEN | CUST BRYAN ROSEN | UNIF GIFT MIN NY | 51 ROFAY DRIVE | | EAST NORTHPORT | NY | 11731-6337 |
| DONNA ROSPENDOWSKI | CUST KATIE JO ROSPENDOWSKI UGMA NY | 136 LOMA AVENUE | | | SYRACUSE | NY | 13208-2348 |
| DONNA ROVECCIO | EMANUEL ROVECCIO JT TEN | 117 GIFFORDS LN | | | STATEN ISLAND | NY | 10308-2011 |
| DONNA ROWE | CUST JACK ROWE UTMA CA | 5707 IDLEWOOD DR | | | SANTA ROSA | CA | 95404 |
| DONNA ROWE | CUST KIELY ROWE UTMA CA | 5707 IDLEWOOD DR | | | SANTA ROSA | CA | 95404 |
| DONNA RUTH LAMWERSIEK | 610 CLAYMONT EST DR | | | | CHESTERFIELD | MO | 63017-7060 |
| DONNA S ABEL | 1 MARIE LANE | | | | WEST GROVE | PA | 19390 |
| DONNA S ANDERSON | 871 ELLINGTON RD | | | | SOUTH WINDSOR | CT | 06074-3511 |
| DONNA S BAKER | 2521 E 2ND ST | | | | FLINT | MI | 48503-2233 |
| DONNA S BELZ COCKERILL | 2301 E NEWARK RD | | | | LAPER | MI | 48446-9473 |
| DONNA S BLACKWELL | 10600 WOODHOLLOW RD | | | | CHARLOTTE | NC | 28227-9660 |
| DONNA S BROWN | CUST LORI BROWN UGMA MI | 2514 DAKOTA | | | FLINT | MI | 48506-4904 |
| DONNA S BROWN | CUST SARAH BROWN UGMA MI | 2514 DAKOTA | | | FLINT | MI | 48506-4904 |
| DONNA S BYERS & | BRIAN D BYERS JT TEN | 550 S PINEGROVE AVE | | | WATERFORD | MI | 48327-2854 |
| DONNA S DALTON | 227 52ND AVENUE | | | | GREELEY | CO | 80634-4219 |
| DONNA S DENNISON | 3771 EAGLECREEK N W | | | | LEAVITTSBURG | OH | 44430-9778 |
| DONNA S FAHRINGER | RRT 1 BOX 169 | | | | UNION | WV | 24983-9551 |
| DONNA S KRAMER | 631 GOLDEN HARBOUR DR | | | | BOCA RATON | FL | 33432-2943 |
| DONNA S MURDOCK | CGM SEP IRA CUSTODIAN | 7929 OURAY DRIVE | | | HOUSTON | TX | 77040-5096 |
| DONNA S PITTMAN | 1754 BELL ROAD | | | | HAMILTON | OH | 45013-8917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA S PITTMAN & | SAMUEL C PITTMAN JT TEN | 1754 BELL RD | | | HAMILTON | OH | 45013-8917 |
| DONNA S PRATT | 1550 W SAN ANNETTA | | | | TUCSON | AZ | 85704-1973 |
| DONNA S ROSS | 7091 E VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| DONNA S SEBASTIAN | 4749 MERRIMONT AVENUE | | | | SPRINGFIELD | OH | 45503-5909 |
| DONNA S SMITH | 410 RAVENNA RD | | | | NEWTON FALLS | OH | 44444 |
| DONNA S THOMPSON | ATTN DONNA S LEWIS | 8013 HULEN PARK CIRCLE | | | FORT WORTH | TX | 76123-1351 |
| DONNA S TIPTON & | R M TIPTON JT TEN FULL | PO BOX 240 | | | FLORA | MS | 39071-0240 |
| DONNA S TITZE | 5664 CHESTNUT HILLS DR | | | | CLARKSTON | MI | 48346-3003 |
| DONNA S WENDELN | ATTN DONNA W BANGE | 832 OVERLOOK PL | | | EAGAN | MN | 55123-2295 |
| DONNA SALSBURG | 325 BONTONA AVE | | | | FT LAUDERDALE | FL | 33301-2417 |
| DONNA SCOTT & | DANNY SCOTT JT TEN | 2217 INDIAN SCHOOL RD NW | | | ALBUQUERQUE | NM | 87104-2557 |
| DONNA SCOTT-NUSRALA | 1021 CHESTNUT RUN | | | | GATES MILLS | OH | 44040-9761 |
| DONNA SCULLY | 66 BEAMIS AVE. | | | | CUMBERLAND | RI | 02864-3518 |
| DONNA SEIDL | 1608 S THEODORE ST | | | | APPLETON | WI | 54915-4006 |
| DONNA SHELTON | 610 WHITE OAK ST | | | | ALLEN | TX | 75002-5267 |
| DONNA SLATKIN | CUST JAY MICHAEL SLATKIN UGMA MI | 521 PINEWAY CIRCLE | | | BLOOMFIELD HILLS | MI | 48302-2130 |
| DONNA SMYTHE | 393 WOODSWORTH DR | WILLOWDALE ON  M2L 2V1 | CANADA | | | | |
| DONNA SOLTIS | 6386 SAN ANDREAS ST | | | | CYPRESS | CA | 90630-5322 |
| DONNA STACKEL & | ARTHUR STACKEL JT TEN | 377 WASHINGTON AVE | | | JERMYN | PA | 18433-1340 |
| DONNA STANISKY | 8316 COOLIDGE | | | | CENTER LINE | MI | 48015-1709 |
| DONNA STANSELL | 2108 VALRICO VISTA DR | | | | VALRICO | FL | 33594-3242 |
| DONNA STEINMAN & | EVAN STEINMAN JT TEN | 5701 COLLINS AVE APT 306 | | | MIAMI BEACH | FL | 33140 |
| DONNA STEPHENS | BOX 411 | | | | MIDVALE | UT | 84047-0411 |
| DONNA STEVENSON | 78 RIVERS BEND DR | | | | SAVANNAH | GA | 31406-8240 |
| DONNA STODDARD | PO BOX 2 | | | | WEST SIMSBURY | CT | 06092-0002 |
| DONNA STOJSAVLJEVIC | PO BOX 34 | | | | HINCKLEY | OH | 44233-0034 |
| DONNA STRAIR | CUST RANDEE STRAIR UGMA PA | 3 WALKWAY LN | | | CHERRY HILL | NJ | 08003 |
| DONNA SUE GREENWELL | 5125 HAMMONSVILLE RD | | | | BONNIEVILLE | KY | 42713-8534 |
| DONNA SUMRALL WALLA | 112 CATALPA DR | | | | MOUNT JULIET | TN | 37122-3520 |
| DONNA SWAYZE NORTON | CUST KATHLEEN FRANCES NORTON | UTMA NJ | 4 LIME KILN RD | | COLUMBIA | NJ | 07832-2111 |
| DONNA SZEMCSAK | 2 OLD MILL RD | | | | NORTH CAPE MAY | NJ | 08204-3333 |
| DONNA T BEDWELL EX | EST MABEL TERRY | 219 MADISON CIR | | | LOCUST GROVE | VA | 22508 |
| DONNA T HOGAN | 1994 SE 1ST ST | | | | ASTORIA | OR | 97103-5421 |
| DONNA T MCKITTRICK & | DORIS A TERESHKO JT TEN | 5 STEEPLE CHASE CIRCLE | | | WESTFORD | MA | 01886-3740 |
| DONNA T SHULL | PO BOX 1002 | | | | BENSON | AZ | 85602-1002 |
| DONNA TAGLIAFERRI & | CHRISTINE CORREDINE | TR UA 11/11/91 DONALD A & | ANTOINETTE R CAPUTO | TR 911 FLOYD AVE | ROME | NY | 13440-4501 |
| DONNA TANFIELD | CGM IRA CUSTODIAN | 102 GARDNER ST | | | MOSCOW | PA | 18444-9029 |
| DONNA TARASKA | 625 ROBERTS AVE | | | | FRANKLINVILLE | NJ | 08322-3927 |
| DONNA TERESA BROWN | 426 W MAIN ST | | | | TIPP CITY | OH | 45371-1821 |
| DONNA TROCKMAN SCHACHNE | 10101 SW 40TH STREET | | | | DAVIE | FL | 33328-2254 |
| DONNA U WOMER | 322 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1429 |
| DONNA V GARSKE & | CHERYLYN A FAIRFIELD JT TEN | 814 ISHAM | | | OWOSSO | MI | 48867-4049 |
| DONNA V KELLEY | 5918 DWIGHT | | | | WATERFORD | MI | 48327-1329 |
| DONNA V NEAL | 6024 OAK CREEK CT | | | | SWARTZ CREEK | MI | 48473-8871 |
| DONNA V SWINDLEHURST TR | UA 07/09/2003 | DONNA V SWINDLEHURST TRUST | 6411 HILLARD RD | | LANSING | MI | 48911 |
| DONNA V WEST | 35906 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |
| DONNA VERDUIN | 9969 PINECREST PATH | | | | BERRIEN SPRGS | MI | 49103 |
| DONNA VILLARDI | CUST MELISSA VILLARDI UGMA CT | 15 MALLARD DR | | | FARMINGTON | CT | 06032 |
| DONNA VILLARDI | CUST JESSICA VILLARDI UGMA CT | 9G TALCOTT FOREST RD | | | FARMINGTON | CT | 06032-3547 |
| DONNA VISCO | 63 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-4621 |
| DONNA VON OEHSEN | 685 NORTONTOWN ROAD | | | | GUILFORD | CT | 06437-2281 |
| DONNA VON OEHSEN | CGM IRA CUSTODIAN | 685 NORTONTOWN ROAD | | | GUILFORD | CT | 06437-2281 |
| DONNA VOSE | 5450 WINDWARD AVE | | | | LONG BEACH | CA | 90814-1961 |
| DONNA W RAMSEY | 2532 ALLYSON DRIVE | | | | WARREN | OH | 44484-3776 |
| DONNA W SHEFFLER | 560 MOUNTAIN VIEW | | | | WYTHEVILLE | VA | 24382 |
| DONNA W SITER | 1545 SHADYSIDE ROAD | | | | WEST CHESTER | PA | 19380-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA W VITA | CUST BRIAN J VITA UTMA TX | 3606 WOODVALLEY DR | | | HOUSTON | TX | 77025-4234 |
| DONNA WAGGETT ACF | CHRISTINE WAGGETT U/PA/UTMA | 1027 WEDGEWOOD LANE | | | WEST CHESTER | PA | 19382-2339 |
| DONNA WHITEMAN | 13112 4TH A RD | | | | PLYMOUTH | IN | 46563 |
| DONNA WRIGHT | 413 MAJESTIC DR | | | | DAYTON | OH | 45427 |
| DONNA Y ALGAR | 40311 HARRIS RD | | | | BELLEVILLE | MI | 48111-9119 |
| DONNA Y DELL | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449-4803 |
| DONNAL R FOSHEE | 11218 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9400 |
| DONNALEE JOYCE | 2857 SHILLINGS CHASE CT NW | | | | KENNESAW | GA | 30152-4169 |
| DONNALEE JOYCE | 2857 SHILLINGS CHASE CT | | | | KENNESAW | GA | 30152-4169 |
| DONNALEE M MCDONNELL | 947 LAFAYETTE AVE | | | | NIAGARA FALLS | NY | 14305-1110 |
| DONNAMARIE BARTOLO | 196 SHOTWELL AVE | | | | STATEN ISLAND | NY | 10312-1958 |
| DONNAVON K VASEK | 2834 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2353 |
| DONNE F HARRAN | 980 CONCORD AVE | | | | ST JOHNSBURY | VT | 05819-8427 |
| DONNE L VARGAS | 5 PARKVIEW LANE | | | | PEABODY | MA | 01960-3181 |
| DONNEL ANITON | 5425 WOODGATE DR | | | | DAYTON | OH | 45424-2703 |
| DONNEL M DICKERSON FAMILY | ENTERPRISES LLC | 36880 WOODWARD AVENUE #200 | | | BLOOMFIELD HILLS | MI | 48304-0921 |
| DONNELL BRYANT FORD | 15329 PATTON ST | | | | DETROIT | MI | 48223 |
| DONNELL L GANZER | 12700 W 119TH TERRACE | | | | OVERLAND PARK | KS | 66213-2252 |
| DONNELL R YOUNG | 17226 PIKE 277 | | | | BOWLING GREEN | MO | 63334-3506 |
| DONNELL T GRIFFIN | 5037 CROWLEY DR | | | | BIRMINHAM | AL | 35210-3329 |
| DONNELLY FAMILY TRUST UAD | UAD 5-11-99 UAD 05/11/99 | RALPH E DONNELLY TTEE | 19647 PANTHER CT | | GRASS VALLEY | CA | 95949-6931 |
| DONNELLY G HIGEL | PO BOX 1164 | | | | EVART | MI | 49631-1164 |
| DONNELVER L ARTIS | 15718 CRUSE | | | | DETROIT | MI | 48227-3311 |
| DONNI R LYONS | 10430 ROAD 844 | | | | PHILADELPHIA | MS | 39350-8104 |
| DONNIE C MAY | 887 N CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9784 |
| DONNIE D DALTON | 418 NORTH MAIN STREET | | | | GRETNA | VA | 24557-1700 |
| DONNIE D WHITESELL | 120 E FIRST ST | | | | HARTFORD CITY | IN | 47348-2845 |
| DONNIE DERFLER JR | 1405 CORNETT DR | | | | BENTON | AR | 72015-3005 |
| DONNIE E DUNN | 140 ST NICHOLAS | | | | FLORISSANT | MO | 63031-6741 |
| DONNIE E GANNON | 119 DILWORTH ST | | | | ELYRIA | OH | 44035 |
| DONNIE E SCOGGINS AND | BEVERLY SCOGGINS JT TEN | 3817 PARK CITY GLASGOW RD | | | PARK CITY | KY | 42160 |
| DONNIE FIELDS | 7512 S PR 975 EAST | | | | GALVESTON | IN | 46932 |
| DONNIE G COLLINS | 550 DROWNING CREEK RDG | | | | IRVINE | KY | 40336-7935 |
| DONNIE G ELDER | 2186 DIAMOND | | | | FLINT | MI | 48532-4407 |
| DONNIE GAMBLE | 5230 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| DONNIE GILES | 123 NORTH HAVEN DRIVE | | | | MACON | GA | 31210-1220 |
| DONNIE H PEARSON & | CYNTHIA A PEARSON JT TEN | 873 ST AGNES | | | DAYTON | OH | 45407-1926 |
| DONNIE H SMITH | 1394 S CLAYTON RD BOX 126 | | | | NEW LEBANON | OH | 45345-9133 |
| DONNIE J DAY JR | RUTH DAY JT TEN | 12520 WENGER RD | | | ANNA | OH | 45302-9567 |
| DONNIE J HACHMAN | 9703 NW 73RD ST | | | | WEATHERS LAKE | MO | 64152-1862 |
| DONNIE J LEGG | 2020 AMBER CREEK DR | | | | BUFORD | GA | 30519-5283 |
| DONNIE JOHNSON | TOD DTD 05/05/2008 | 24611 COUNTY ROAD 27 | | | LA JUNTA | CO | 81050-9609 |
| DONNIE JORDAN | PO BOX 1056 | | | | ACKERMAN | MS | 39735-1056 |
| DONNIE L ASHLEY | 7020 S WESTERN AVE | | | | MARION | IN | 46953-6306 |
| DONNIE L BOYDSTUN | 4219 HIGH MESA DR | | | | ARLINGTON | TX | 76016-4601 |
| DONNIE L DAVIS | 637 E 13TH | | | | DANVILLE | IL | 61832-7744 |
| DONNIE L HUNT | 2991 GRANGER RD | | | | ORTONVILLE | MI | 48462-9107 |
| DONNIE L LANGSTON | 5128 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| DONNIE L LOCKLEAR | CUST DEANNA L LOCKLEAR | UGMA MI | 1523 SHANNON RD | | LUMBERTON | NC | 28360-2768 |
| DONNIE L MORRIS | 2323 MT LEBANON RD | | | | LEWISBURG | TN | 37091-6344 |
| DONNIE L SWINK | P O BOX 321 | | | | CROSBYTON | TX | 79322-0321 |
| DONNIE L WATKINS | 857 E WABASH ST | | | | FRANKFORT | IN | 46041-2554 |
| DONNIE LEE LOCKLEAR | CUST DONNELL S LOCKLEAR UGMA MI | 1523 SHANNON RD | | | LUMBERTON | NC | 28360-2768 |
| DONNIE M GODFREY | 3586 LAMP POST LN | | | | GAINESVILLE | GA | 30504-5447 |
| DONNIE M MARKS | PO BOX 2 | | | | COLUMBIAVILLE | MI | 48421-0002 |
| DONNIE MOORE | 7 NEDRA DR | | | | BARBOURSVILLE | WV | 25504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE R ANDREW | 111 STATE ST | # B | | | NEWBURGH | IN | 47630-1227 |
| DONNIE R COUCH | 12057 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| DONNIE R GALLIMORE | 7565 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9075 |
| DONNIE R HUFFMAN | 103 HARRIS DR | PO BOX 398 | | | MINER | MO | 63801-0398 |
| DONNIE R PORRITT | 9448 WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| DONNIE R REED | 6249 N 100 W | | | | ALEXANDRIA | IN | 46001-8221 |
| DONNIE RAY STEWART | 2268 GREENBRIAR RD | | | | BREEDING | KY | 42715-8423 |
| DONNIE SUTHERLAND | 9056 MANOR | | | | ALLEN PARK | MI | 48101-3435 |
| DONNIE THOMAS | 2834 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| DONNIE W FANTA | 3540 CRICKETEER DR | | | | JANESVILLE | WI | 53546-8401 |
| DONNIE W LITTON | 236 MOUNTAIN PERKINS LN | | | | JACKSBORO | TN | 37757-2826 |
| DONNIE WILLARD MCDEARMOND | 1110 3RD ST SW | | | | CULLMAN | AL | 35055-3324 |
| DONNIS A BARBER | PO BOX 780 | | | | ZOLFO SPRINGS | FL | 33890-0780 |
| DONNIS J TULLIS | 1266 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3917 |
| DONNY GREEN | 1400 E 3RD AVE | | | | ALBANY | GA | 31705-1326 |
| DONNY J SMITH | 5612 TICA AVENUE | | | | RIVERSIDE | OH | 45424-4459 |
| DONNY L BUREL | PO BOX 6697 | | | | GAINESVILLE | GA | 30504-1085 |
| DONNY PECK | 4265 PARKS RD | | | | CUMMING | GA | 30041-8804 |
| DONNY WHITAKER SR | 2170 DETROIT | | | | LINCOLN PARK | MI | 48146-2543 |
| DONOVAN COAD WORDEN | APT 202 | 2301 BROADMOOR | | | BRYAN | TX | 77802-2649 |
| DONOVAN D WHITE | 45 BAYBERRY HILL ROAD | | | | WEST TOWNSEND | MA | 01474-1120 |
| DONOVAN J SANDERS | 14855 SHIRLEY ST | | | | OMAHA | NE | 68144-2062 |
| DONOVAN L ROMERO | 105 ANASTASIE DRIVE | | | | LAFAYETTE | LA | 70508-8109 |
| DONOVAN LUCIBELLO | CUST EMMETT ROSS LUCIBELLO UTMA NC | 801 COWLES ST | | | FAYETTEVILLE | NC | 28303-5327 |
| DONOVAN LUCIBELLO | CUST EVERETT ANTHONY LUCIBELLO UTMA | NC | 801 COWLES ST | | FAYETTEVILLE | NC | 28303-5327 |
| DONOVAN S ROBERTSON | MARIAN A ROBERTSON JTWROS | 19605 WELLS FERRY RD | | | BETTENDORF | IA | 52722-7334 |
| DONOVAN SURVIVORS TRUST | UAD 08/08/96 | SCOTT R DONOVAN & | THOMAS J DONOVAN TTEES | 11600 PYRAMID WAY | SPARKS | NV | 89441-8598 |
| DONZEL O WAGNER | 645 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082 |
| DOOLEY HOLLARS | 1312 W ROBERTS AV | | | | MARION | IN | 46952-1948 |
| DOOLEY HOLLARS & | WOODRIE HOLLARS JT TEN | 1312 W ROBERTS AV | | | MARION | IN | 46952-1948 |
| DOONAN D MC GRAW | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| DOONAN D MCGRAW & | PHYLLIS A MCGRAW JT TEN | 245 SAINT JAMES WAY | | | NAPLES | FL | 34104-6715 |
| DORA A CORDOVA | 609 N MORTON LOT 110 | | | | SAINT JOHNS | MI | 48879 |
| DORA A M VOZELLA & | RALPH M VOZELLA | TR VOZELLA FAMILY TRUST | UA 05/05/90 | 4113 ARCADIA WAY | OCEANSIDE | CA | 92056-5141 |
| DORA A MEEKS | 65934 ENDLEY RD | | | | CAMBRIDGE | OH | 43725-8516 |
| DORA ACOFF | 3741 MOUNT CLAIR | | | | DETROIT | MI | 48214 |
| DORA ANN CRAWFORD | 1547 CORA DRIVE | | | | BATON ROUGE | LA | 70815-4318 |
| DORA ANN CRAWFORD USUFRUCT | GARY E CRAWFORD & NORRIS A | CRAWFORD & SUSAN D WESTBROOK | NAKED OWNERS | 1547 CORA DRIVE | BATON ROUGE | LA | 70815-4318 |
| DORA ARROWOOD CONSERVATOR | FOR LEN EDWARD CASE | 2000 10TH AVE S | | | ESCANABA | MI | 49829-2118 |
| DORA BELLE WENDELL & | DELMAR G WITT JT TEN | 601 GEORGES DRIVE | | | CHARLESTON | WV | 25306-6503 |
| DORA BERKAN & | DAVID WEINSTEIN JT TEN | ATTN B PEDOWCIZ | 158 COTTON ST | | NEWTONVILLE | MA | 02458-2641 |
| DORA BRICE STONE | 624 BALMORAL ROAD | | | | WINTER PARK | FL | 32789-5205 |
| DORA C ADAMS | 48878 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| DORA C PEARCE | 6694 34 RD | | | | CADILLAC | MI | 49601-9011 |
| DORA C TEAGUE | 688 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4259 |
| DORA CANNIE | 115 SHELBY CT | | | | MACON | GA | 31216-7364 |
| DORA E BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| DORA E GUNTHER | 987 MAPLE STREET | | | | NEWTON FALLS | OH | 44444-9534 |
| DORA E YOUNG | 2755 COX DR | | | | MARTINSVILLE | IN | 46151-8702 |
| DORA ELIZABETH GARRETT | 2313 BRIARHURST | | | | HOUSTON | TX | 77057-4420 |
| DORA F LUNA | 3580 MACK RD | | | | SAGINAW | MI | 48601-7115 |
| DORA G MANTHEY & | DONALD E MANTHEY JT TEN | 900 DORCHESTER #106 | | | HOYT LAKES | MN | 55750-1155 |
| DORA GRIGSBY | 2612 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| DORA H MIH & | WALTER C MIH JT TEN | 200 SW ELM ST | | | PULLMAN | WA | 99163-2923 |
| DORA J MOORE | 4727 MACEDONIA RD | | | | ADOLPHUS | KY | 42120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA J PARKER | 494 HUGHES RD | | | | FOREST | MS | 39074-8239 |
| DORA J ROSS | 1120 JOT EM DOWN RD | | | | MORRIS CHAPEL | TN | 38361-4714 |
| DORA J SAYLOR | 71 OAKSHORE DR | | | | PORT TOWNSEND | WA | 98368-9534 |
| DORA JANE STRAHLER | 2855 ASH DR | | | | SPRINGFIELD | OH | 45504-4136 |
| DORA JESIEK | G 4264 BRANCH ROAD | | | | FLINT | MI | 48506-1345 |
| DORA KAY ALDRICH | 1006 N 14TH ST | | | | ESTHERVILLE | IA | 51334-1433 |
| DORA L FONG | TR DORA L FONG TRUST | UA 08/15/95 | 6 COMMODORE DR #529 | | EMERYVILLE | CA | 94608-1639 |
| DORA L HUNT | 2420 KINMONT RD | | | | DAYTON | OH | 45414-1328 |
| DORA L SANTOS | 400 SUMMER WIND WAY APT 1 | | | | GLEN BURNIE | MD | 21061-6079 |
| DORA L SHAFFER | 316 SUNBEAM DR | | | | LAS VEGAS | NV | 89107-1764 |
| DORA L WALKER | 212 W MADISON | | | | TIPTON | IN | 46072-1834 |
| DORA LEE GOULD MACKAIL & | JOHN J MACKAIL JT TEN | 965 CIRCLE DR | | | HARRISONBURG | VA | 22801-1613 |
| DORA LEE LEON | 1959 GRACE AVE #302 | | | | LOS ANGELES | CA | 90068-3842 |
| DORA LEE NELSON VERNON | 3668 E FORGE RD | | | | DAVIE | FL | 33328-2618 |
| DORA LEE SCHAFFERT | 6 HICKORY LANE | | | | CHEROKEE VILLAGE | AR | 72529-4115 |
| DORA LOUSIE BRICKELL | 2820 WELLS AVE | | | | BALTIMORE | MD | 21219-1241 |
| DORA LUCILLE DEBUSK | 5073 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3649 |
| DORA LYNNE HAWKINS | 106 RUNNING MAN TRAIL | | | | YORKTOWN | VA | 23693-2608 |
| DORA M CRAWFORD | 100 RANCHERRIA RD | | | | KENTFIELD | CA | 94904-2836 |
| DORA M MAGLIOLO & | ADOLPH P MAGLIOLO JR TTEES OF | THE ADOPH P MAGLIOLO FAM TRUST | DTD 10/19/96 | 612 PINE MANOR LANE | DICKINSON | TX | 77539-6431 |
| DORA M PEELER | BOX 385 | | | | GREENBRIER | TN | 37073-0385 |
| DORA M REYES | 433 52ND ST | | | | WEST NY | NJ | 07093-1946 |
| DORA M SCHULTZ | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| DORA M SQUATRITI | CHARLES R FRANTZ POA | 376 BUCHANAN STREET | | | WARREN | PA | 16365-2622 |
| DORA M VETTE & | LA'DORIS H FRENCH JT TEN | 2049 BELLE MEADE DRIVE | | | DAVISON | MI | 48423-2001 |
| DORA M VILLARREAL | 21760 BARRINGTON DR | | | | WOODHAVEN | MI | 48183-1141 |
| DORA MAE BLAKE | 43 WHITEHALL CIRCLE | | | | WILMINGTON | DE | 19808-5625 |
| DORA MARIE BEACHER | TR UA 01/03/86 DORA MARIE | BEACHER TRUST | 3252 THIRD | | WAYNE | MI | 48184-1301 |
| DORA MARIE BEACHER | TR UA 01/03/86 | DORA MARIE BEACHER | 3252 THIRD ST | | WAYNE | MI | 48184-1301 |
| DORA O DEFELICE & | JOHN E DEFELICE JT TEN | 382 MCDOWELL ST | | | WELCH | WV | 24801-2016 |
| DORA OSINSKI | CGM IRA CUSTODIAN | 1228 WEST AVENUE | APT 1102 | | MIAMI BEACH | FL | 33139-4375 |
| DORA PEPINO | CUST DENNIS PEPINO U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 17555 LAKE VIEW CIR | | NORTHVILLE | MI | 48167-8510 |
| DORA RADZANOWER | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 27010 GRAND CENTRAL PKWAY | APT 1-O | FLORAL PARK | NY | 11005-1101 |
| DORA REAST | 213 W 50TH STREET | | | | LOVELAND | CO | 80538-1601 |
| DORA REINSTEIN AKA DORA JOSEPHSO | 2280 E 71ST | | | | BROOKLYN | NY | 11234-6524 |
| DORA S BORJAS | 1759 PAGEL | | | | LINCOLN PARK | MI | 48146-3539 |
| DORA S JACKOWITZ | TOD DTD 07/30/2007 | PO BOX 1567 | | | POCASSET | MA | 02559-1567 |
| DORA S. ROWE | TOD NAMED BENEFICIARES | SUBJECT TO STA TOD RULES | 29628 MIDDLEBELT, UNIT #2704 | | FARMINGTON HILLS | MI | 48334-2355 |
| DORA SALTIEL | CGM IRA CUSTODIAN | 2464 VALLEY OAKS CIRCLE | | | FLINT | MI | 48532-5421 |
| DORA T BONDS | 347 FEED MILL RD | | | | LAUREL | MS | 39443 |
| DORA VALENTIN | 740 W ELM STREET 230 | | | | PHOENIX | AZ | 85013 |
| DORA Y LAZAR | 219 AIRPORT RD | | | | WARREN | OH | 44481-9486 |
| DORAETTA L LEER | 20509 STATE ROAD 37 NORTH | | | | NOBLESVILLE | IN | 46060-6814 |
| DORALEE A CHOCKLEY & | THOMAS E CHOCKLEY JT TEN | PO BOX 127 | | | PECK | MI | 48466-0127 |
| DORALEE L E MADSEN | 6167 S OLD ORCHARD LANE | | | | SALT LAKE CITY | UT | 84121 |
| DORALEE SCHUBERT | 11817 PATTON RD | | | | DOWNEY | CA | 90241-5236 |
| DORALEE SCHUBERT | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LILLIE M VALLE | 11817 PATTON RD | | DOWNEY | CA | 90241-5236 |
| DORALYN T MOORE | 167 DORAL CIRCLE | | | | NAPLES | FL | 34113-7400 |
| DORAN D HOLLOW | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| DORAN GLASS II | 6852 COMMUNITY DR | | | | PENSACOLA | FL | 32526 |
| DORAN J MCGINNIS | 510 M ST SE | APT G67 | | | AUBURN | WA | 98002-6282 |
| DORAN TAJKEF | CGM SEP IRA CUSTODIAN | 5040 NOELINE AVE | | | ENCINO | CA | 91436-1217 |
| DORANCE C OSTRANDER | 10209 E LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| DORANNE M WEAVER | 150 TILLEY BEND LN | | | | BLUE RIDGE | GA | 30513-5152 |
| DORANNE RAFLOWITZ | BOX 360 | | | | GREAT BARRINGTON | MA | 01230-0360 |
| DORATHEA ALLEN | 534 MANCHESTER RD | | | | YORKTOWN HEIGHTS | NY | 10598-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORATHEA M LILLESTRAND | 6100 AUTO CLUB RD | APT 214 | | | MINNEAPOLIS | MN | 55438-2488 |
| DORATHY L HUNDSHAMER | 1601 MOHICAN DR | | | | LAKE HAVASU CITY | AZ | 86406-8929 |
| DOROTHY W GALLO | 118 GRANT ST | | | | LOCKPORT | NY | 14094-5033 |
| DORCAS A JONES | 7761 ARKONA RD | | | | MILAN | MI | 48160-9717 |
| DORCAS A POMBIER & | EDWARD C POMBIER & MICHAEL K POMBIER & | RAND P POMBIER & | DAN A POMBIER JT TEN | 703 ROOKS RD | SEFFNER | FL | 33584-3956 |
| DORCAS C BLAIR & | ROBERT C BLAIR JTTEN | 115 SANCTUARY PLACE | | | STEPHENS CITY | VA | 22655-5912 |
| DORCAS C LOW | 8355 ADAMS RD | | | | KEITHVILLE | LA | 71047-7674 |
| DORCAS I ERLENBUSCH | 9374 MONTANA | | | | LIVONIA | MI | 48150 |
| DORCAS K HART | 38 YORK DRIVE | | | | BURLINGTON | VT | 05401-2443 |
| DORCAS K VOSE & | ROMEYN T VOSE JT TEN | PO BOX 1981 | | | ORMOND BEACH | FL | 32175-1981 |
| DORCAS MCCREARY | 20131 STRATFORD RD | | | | DETROIT | MI | 48221 |
| DORCAS MURRAY | 29050 DARDANELLA ST | APT 1 | | | LIVONIA | MI | 48152-3537 |
| DORCAS N SHEPKER | PO BOX 101 | | | | IRVING | NY | 14081-0101 |
| DORCAS P MELEN | 3 AVENUE A | | | | RUTLAND | VT | 05701-4543 |
| DORCAS R IRWIN | LASATA LANE | | | | HARRISON | TN | 37341 |
| DORCAS R PEARSON | 146 VALLEY RD | | | | HOQUIAM | WA | 98550-9736 |
| DORCAS R POGUE | 209 S WALNUT | | | | FAIRMOUNT | IN | 46928-2044 |
| DORCAS YVONNE DAY | PO BOX 1126 | | | | KOKOMO | IN | 46903-1126 |
| DORCELLA D HOLLAND | 12575 PLEASANT AVE SOUTH | UNIT #142 | | | BURNSVILLE | MN | 55337-2595 |
| DORCENIA BRAZLE JR | 8135 VANADIA | | | | MT MORRIS | MI | 48458-9710 |
| DORCHESTER PROPERTIES | LIMITED PARTNERSHIP | 761 HYLO RD SE | | | SALEM | OR | 97306-9520 |
| DORCHESTER PROPERTIES | 761 HYLO RD SE | | | | SALEM | OR | 97306-9520 |
| DORCY J BRAGG | PO BOX 669 | | | | CORTLAND | OH | 44410-0669 |
| DOREE J DEWES | TR DOREE J DEWES REV TRUST 1 | UA 01/14/00 | BOX 3 | | LOWELL | IN | 46356-0003 |
| DOREE T CRONAN | CUST CANDACE C CRONAN U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 34 FILBERT ST | HAMDEN | CT | 06517-1312 |
| DOREEN A CASTIGLIONE | 5728 AITKEN RD | | | | CROSWELL | MI | 48422-9160 |
| DOREEN A JEZEK | 2337 ABBEYWOOD ROAD | | | | LEXINGTON | KY | 40515 |
| DOREEN A PARNELL | 4109 YALE ST | | | | METAIRIE | LA | 70002 |
| DOREEN A PARTAKER | 5234 COVENTRY LANE | | | | FORT WAYNE | IN | 46804 |
| DOREEN A TIGNANELLI & | JAMES L BERETTA JT TEN | 29 COLBURN DRIVE | | | POUGHKEEPSIE | NY | 12603-5103 |
| DOREEN ALORE ACF | KEVIN ALORE JR U/NY/UTMA | 62 REISS LANE | | | STATEN ISLAND | NY | 10304-1346 |
| DOREEN ANN FAIRBANK | 203 CRIMMONS CIRCLE | | | | CARY | NC | 27511-5551 |
| DOREEN B HILL | 6947 TOWERING SPRUCE DRIVE | | | | RIVERVIEW | FL | 33578-8865 |
| DOREEN BALL | CUST DON KENNETH BALL | UGMA MI | 9955 CAVELL | | LIVONIA | MI | 48150-3221 |
| DOREEN BUEMI | 5160 LYND AVE | | | | LYNDHURST | OH | 44124-1029 |
| DOREEN C KUTCHER | 1 JACKSON AVE | | | | PARLIN | NJ | 08859-1519 |
| DOREEN C RICE & | CURTIS C RICE JT TEN | 15741 EXETER | | | FRASER | MI | 48026-2334 |
| DOREEN CELUSTA & | BRIAN E CELUSTA JT TEN | 3517 WESTON DRIVE | | | RACINE | WI | 53406-5335 |
| DOREEN E FELLMER | 2331 BELLEAIR RD | LOT 237 | | | CLEARWATER | FL | 33764-2769 |
| DOREEN E GORSKI & | TERENCE P GORSKI JT TEN | 10512 CARROLLVIEW DR | | | TAMPA | FL | 33618 |
| DOREEN ELIZABETH ANN | HUGGINS | RR 3 694 LINE 7 SOUTH | ORO STATION ON  L0L 2E0 | CANADA | | | |
| DOREEN ELIZABETH MCGRAW | 910 CENTRE ST S | WHITBY ON  L1N 4X3 | CANADA | | | | |
| DOREEN F HERZOG & | SAM Z HERZOG JT TEN | 379 YORK HILL BLVD | THORNHILL ON  L4J 3B5 | CANADA | | | |
| DOREEN FAY | TOD MULT BENEFICIARIES | SUBJ TO STA TOD RULES | 250 W HEMINGWAY CIRCLE | | MARGATE | FL | 33063-5527 |
| DOREEN FERNANDEZ | 3842 WEST 83RD STREET | | | | CHICAGO | IL | 60652-2440 |
| DOREEN G MUNCASTER | PO BOX 257 | BRAGG CREEK AB  T0L 0K0 | CANADA | | | | |
| DOREEN GILBERT & | GENE GILBERT JT TEN | 57611 JEWELL | | | WASHINGTON | MI | 48094-3674 |
| DOREEN H O'CONNOR | 1210 BRANDI DR | | | | NIAGARA FALLS | NY | 14304-5801 |
| DOREEN J NICHOLS | 3828 EAST O'BRIEN RD | | | | OAK CREEK | WI | 53154-6020 |
| DOREEN J SETTER | 266 WESTBROOK DR | | | | CHEEKTOWAGA | NY | 14225-2182 |
| DOREEN K WOOD | TR DOREEN K WOOD TRUST | UA 06/20/02 | 1001 CLEO STREET | | LANSING | MI | 48915-1437 |
| DOREEN KASONOVICH & | PETER REUTER JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124-3825 |
| DOREEN KASONOVICH & | GAIL A PERKINS JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124-3825 |
| DOREEN KASONOVICH & | ALEXANDER P MADAR JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124-3825 |
| DOREEN KASONOVICH & | ANTHONY W REUTER JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124-3825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOREEN KASONOVICH & | CHARLES REUTER JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124-3825 |
| DOREEN L BARR | 39 FRANTZEN TERRACE | | | | CHEEKTOWAGA | NY | 14227-3203 |
| DOREEN L SKINNER | 11840 RACINE COURT | | | | HENDERSON | CO | 80640-9102 |
| DOREEN LILLIAM TOMLINSON | #30-1333 MCINTOSH ST | REGINA SK  S4T 7X8 | CANADA | | | | |
| DOREEN M BANKS | 443 DUNDEE DR | | | | CLEVELAND | OH | 44108-1459 |
| DOREEN M BRITTON | 9197 NICHOLS ROAD | | | | MONTROSE | MI | 48457-9111 |
| DOREEN M GARCIA | 5504 PINE PL | | | | AUSTIN | TX | 78744 |
| DOREEN M JONES | 937 CARRINGTON | | | | NORTHVILLE | MI | 48167-1101 |
| DOREEN M SCOTT | TR DOREEN M SCOTT | REV LIVING TRUST UA 12/12/02 | 2107 HAMMOCK PARK CT | | NEW PORT RICHEY | FL | 34655-4951 |
| DOREEN M SHAFIZADEH | TR DOREEN M SHAFIZADEH TRUST | UA 03/10/05 | 4112 GHARRETT AVE | | MISSOULA | MT | 59803-1010 |
| DOREEN M SNIDER | 5437 CRESTWOOD ROAD | | | | BEMUS POINT | NY | 14712-9631 |
| DOREEN MAVRAGANIS | 1301 N E 7TH ST APT 309 | | | | HALNDLE BCH | FL | 33009-3677 |
| DOREEN NEILSON | 4997 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9601 |
| DOREEN P TURNHAM & | HELEN L FINCH JT TEN | 7821 WILKINSON AVE | | | N HOLLYWOOD | CA | 91605-2208 |
| DOREEN RAINVILLE & | RAY RAINVILLE JT TEN | 65 PORCUPINE DR | | | PALM COAST | FL | 32164-6737 |
| DOREEN RETA BROWN | 111 GIBSON ST | GRIMSBY ON  L3M 1G8 | CANADA | | | | |
| DOREEN S ROBINSON | 4844 MCGREEVY DR | | | | FAIRFIELD | OH | 45014-1855 |
| DOREEN SMITH | 550 COALFIELD RD | APT 322 | | | MIDLOTHIAN | VA | 23114-4670 |
| DOREEN W ANDING | 26021 TWIN POND RD | | | | BARRINGTON | IL | 60010-1112 |
| DOREEN W SIEL | 6355 S LOWELL RD | | | | ST JOHNS | MI | 48879-9252 |
| DOREEN Y BURGMAN | 11520 RALSTON AVE | | | | CARMEL | IN | 46032-3446 |
| DOREENA THOMPKINS | 1290 CHERRY BARK ROAD | | | | APOPKA | FL | 32703-1571 |
| DOREENE E MCDONALD & | ROBERT L RITZ TR | UA 02/02/2004 | RHEA P RITZ LIVING TRUST | 5026 DUNBAR COURT | GLADWIN | MI | 48624 |
| DOREENE HOOPIIAINA & | WILFORD HOOPIIAINA JT TEN | 1745 EAST 3045 SO | | | SALT LAKE CITY | UT | 84106-3733 |
| DORELLA K SMITH PERS REP | EST HELEN M KARTMAN | 10825 HAUGER LANE | | | CASSVILLE | WI | 53806-9655 |
| DORELLA M WHITEHEAD | TR DORELLA M WHITEHEAD INTER VIVOS | TRUST UA 12/28/95 | 43 OLIVER RD | | BELMONT | MA | 02478-4620 |
| DOREMUS JOHNSON | 1005 E WILLOW RUN DRIVE | WILLOW RUN | | | WILMINGTON | DE | 19805-1217 |
| DORENA R STILES | 260 MILLARD AVE | | | | HILLSIDE | NJ | 07205-2115 |
| DORENE A PENTONEY | INDEPENDENCE VILLAGE #361 | 14707 NORTHVILLE RD | | | PLYMOUTH | MI | 48170-6079 |
| DORENE C ROBERTS | 854 WALTERS ST | | | | BETHLEHEM | PA | 18017-6022 |
| DORENE D'AMICO | 760 S E 2ND AVE APT G203 | | | | DEERFIELD BCH | FL | 33441 |
| DORENE E HUDSON | 12212 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DORENE G BELLANGER-SCOTT | 4215 W LAKE ROAD | | | | CLIO | MI | 48420-8852 |
| DORENE L SMITH | 145 EISENHOWER DR | | | | OSWEGO | IL | 60543-7409 |
| DORENE LYNN DAVIDSON | 1816 BROWNELL ROAD | | | | DAYTON | OH | 45403-3409 |
| DORENE P STANSELL | 1460 NW DOMENICO | | | | ROSEBURG | OR | 97470-6173 |
| DORENE T YOUNG | 20950 GEORGE HUNT CIR | | | | WAUWATOSA | WI | 53186-2005 |
| DORENE WHIPPLE | TR WHIPPLE FAMILY 2000 TRUST | UA 11/22/00 | PO BOX 2565 | | TURLOCK | CA | 95381-2565 |
| DORETHA GAIL DOSSETT | 2811 E CO RD 100 S | | | | KOKOMO | IN | 46902 |
| DORETHA GAMBLE | 3809 LYNN COURT | | | | FLINT | MI | 48503-4543 |
| DORETHA LONG | 4464 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3346 |
| DORETHA PHILLIPS | 5330 PLYMOUTH | | | | GRAND BLANC | MI | 48439-5118 |
| DORETHA RIVERS | ATTN KATIE HALL | PO BOX 4402 | | | DUBLIN | GA | 31040-4402 |
| DORETHA WILLIAMS | 3510 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| DORETHA Y HORTON | 30 TERRON COURT | | | | BALTIMORE | MD | 21234-5930 |
| DORETHEA D PHILLIPS | 722 KINLOCK COURT | | | | COLUMBIA | SC | 29223-6823 |
| DORETTA A KING | 17 LEIGHTON RD | | | | NEWTON | MA | 02466-2245 |
| DORETTA A SELLER | 215 MABEL ST | | | | JOHNSTOWN | PA | 15905-2747 |
| DORETTA ANDERSON | 213 E 8TH | | | | GRAND ISLAND | NE | 68801-4328 |
| DORETTE B BOBROWSKI | 684 GALLOWS HILL RD | | | | CRANFORD | NJ | 07016-1611 |
| DORETTE P WILLIAMS | 12007 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| DORETTE T MACK | 3805 EDWARDS RD #200 | | | | CINCINNATI | OH | 45209-1939 |
| DORI COETZEE | CUST ASHLEY LYNN COETZEE UTMA CA | 19571 SUMMER GROVE LANE | | | HUNTINGTON BEACH | CA | 92648-6650 |
| DORI M PENTECOST | 3757 DRIFTWOOD STREET | | | | TOLEDO | OH | 43614-3434 |
| DORIA D COOK | 1105 CUATRO CERROS TRAIL SE | | | | ALBUQUERQUE | NM | 87123-4149 |
| DORIAN A FOURNIER | 115 BURLINGTON | | | | BILLINGS | MT | 59101-6028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIAN BEZANIS | 1259 W LOYOLA | | | | CHICAGO | IL | 60626-5101 |
| DORIAN E HESTON | 19 CARRIAGE CIRCLE | | | | OLEY | PA | 19547-9722 |
| DORIAN G DAVIS | 12200 WOOD RD | | | | DEWITT | MI | 48820-8373 |
| DORIAN G SHELTON | 2350 INDIAN MOUND AVE | | | | CINCINNATI | OH | 45212-1750 |
| DORIAN LYN VANN | 2701 SUN VALLEY DR | | | | WALDORF | MD | 20603-3998 |
| DORIANNE E SHIVERS | BOX 212 | | | | GEORGETOWN | DE | 19947-0212 |
| DORIANNE H MITCHELL | CGM IRA CUSTODIAN | 630 GOODSTEIN DR. | | | CASPER | WY | 82601-6439 |
| DORIC COUNCIL NO 07-ROYAL | AND SELECT MASTERS | ATTN ARTHUR SODER JR | 88 FARMLAND RD | | WARWICK | RI | 02889-3225 |
| DORIE Y WASHINGTON | 907 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1606 |
| DORINA M LOVAY | 4337 PERSIMMON DR | | | | SAGINAW | MI | 48603-1149 |
| DORINDA A STERNBURG | 12020 DIEHL ROAD | | | | NORTH JACKSON | OH | 44451-9734 |
| DORINDA E PURR | 11099 COUNTRY LANE | | | | PINCKNEY | MI | 48169-9714 |
| DORINDA HAYNES | ATTN D PATTERSON | 2159 S NORRELL RD | | | BOLTON | MS | 39041-9762 |
| DORINDA J TIMBERMAN | 505 CANTERBURY AVE | | | | PITMAN | NJ | 08071-2003 |
| DORINDA M BRETHWAITE | 812 LINCOLN AVENUE | | | | PINE BEACH | NJ | 08741-1316 |
| DORINDA PATTERSON | 2159 S NORRELL RD | | | | BOLTON | MS | 39041-9762 |
| DORINE PIOTROWSKI | TR DORINE PIOTROWSKI REV TRUST | UA 03/29/99 | 1760 S HILLS BLVD | | BLOOMFIELD HILLS | MI | 48304-1138 |
| DORIS A BEST | 1604 4TH | | | | PLANTE CITY | MO | 64079-9316 |
| DORIS A BLOUNT | 14655 CHAMPION FOREST DR | UNIT 303 | | | HOUSTON | TX | 77069 |
| DORIS A BOCK | 78775 ROMEO PLANK | | | | ARMADA | MI | 48005-1619 |
| DORIS A BRALY | 7818 COZY COVE RD | | | | BRANSON | MO | 65616-8773 |
| DORIS A BROWN | 2089 COBB RD | | | | LEWISTON | MI | 49756-8669 |
| DORIS A CANAVAN | 20 BELLEVUE ROAD | | | | BRAINTREE | MA | 02184-5112 |
| DORIS A CHEADLE | 1009 KEYSTONE ROAD | | | | TAWAS CITY | MI | 48763 |
| DORIS A CONLEY | CUST JAMES GERARD CONLEY UGMA IL | 670 GROVE ST | | | GLENCOE | IL | 60022-1653 |
| DORIS A COTES | 261 W SPAULDING AVE N | | | | PUEBLO | CO | 81007-2850 |
| DORIS A CROWLEY | 5380 DALLAS HWY 120 | | | | POWDER SPRINGS | GA | 30127-4288 |
| DORIS A DARBY | CGM IRA CUSTODIAN | 3004 LAUREL | | | ODESSA | TX | 79762-7974 |
| DORIS A DIETRICH | 1120 BRIDLE TRAIL | | | | CORAOPOLIS | PA | 15108-1213 |
| DORIS A ELLER | 920 CUSTER DR | | | | TOLEDO | OH | 43612-3233 |
| DORIS A ENGERRAND | 1674 PINE VALLEY RD | | | | MILLEDGEVILLE | GA | 31061-2465 |
| DORIS A GABBERT & | STEVEN D CARTER JT TEN | 1702 ACORN CT | | | JOHNSON CITY | TN | 37601-2607 |
| DORIS A GEGA | 430 WEST SIXTH AVE | | | | ROSELLE | NJ | 07203-1820 |
| DORIS A GOLD | TR DORIS A GOLD REV LIVING TRUST | UA 09/04/02 | 13219 LA SABINA DRIVE | | DELRAY BEACH | FL | 33446-3793 |
| DORIS A HILLER & | CYNTHIA E HINCKLEY JT TEN | 2 CASTLE LN | | | ROCKPORT | MA | 01966-1208 |
| DORIS A HOLDREN | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| DORIS A HOWE | CUST JASON JAMES SPEAR UGMA MN | 1743 DAYTON AVE | | | ST PAUL | MN | 55104-6110 |
| DORIS A HUIE | 22253 HALLCROFT LANE | | | | SOUTHFIELD | MI | 48034-5495 |
| DORIS A HULLIHAN | TR DORIS A HULLIHAN TRUST | UA 11/15/01 | 2900 LINCOLN | | NORTH RIVERSIDE | IL | 60546-1630 |
| DORIS A JOHANSON | 388 CORNELL | | | | DES PLAINES | IL | 60016-2133 |
| DORIS A KEMNA | 5555 GLENSTONE DR 253 | | | | GRIMES | IA | 50111 |
| DORIS A KLEINBRIEL & | JOANN KLEINBRIEL JT TEN | 2884 BARNARD RD | | | SAGINAW | MI | 48603-3364 |
| DORIS A KRIST & | ELSIE H KRIST JT TEN | 14194 MEADOW HILL LN | | | PLYMOUTH | MI | 48170-3173 |
| DORIS A KRIST & | ELSIE H KRIST JT TEN | 14194 MEADOW HILL LN | | | PLYMOUTH | MI | 48170-3173 |
| DORIS A LANDERS | 8269 MYERS LK RD N E | | | | ROCKFORD | MI | 49341-8444 |
| DORIS A LEWIS | 48 PINE REACH | HENLOPEN ACRES | | | REHOBOTH BEACH | DE | 19971-1631 |
| DORIS A LIPSCOMB | 5075 FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| DORIS A LUKOVICH | 108 S SPRING RD | | | | MERCER | PA | 16137-3938 |
| DORIS A LUNSKY TTEE | DORIS A LUNSKY REV LIVING TRUST | U/A/D 1/21/00 | 5246 GOLDEN CIR | | E LANSING | MI | 48823-7257 |
| DORIS A MAFFITT | 1322 STATE RD W | | | | WARREN | OH | 44481-9179 |
| DORIS A MAJESKE & | FRED MAJESKE JT TEN | 4137 JONQUIL DR | | | SAGINAW | MI | 48603-1128 |
| DORIS A MC COMB | 3623 LANSING ROAD | | | | ROSCOMMON | MI | 48653-9503 |
| DORIS A MCKENNON | 606 WHITE PINE BLVD #14 | | | | LANSING | MI | 48917-8822 |
| DORIS A MELCZALK | 216 S AVON DRIVE | ASHBOURNE HILLS | | | CLAYMONT | DE | 19703-1409 |
| DORIS A MEYER | 71 NINTH AVE | | | | HAWTHORNE | NJ | 07506-1749 |
| DORIS A MITCHELL & | SANDRA K BERTA & | GORDON D MITCHELL JT TEN | 245 MILL ST | | BIG RAPIDS | MI | 49307-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS A MITCHELL TRUST 12-17-01 | DORIS A MITCHELL TTEE | 2445 HOLTON ST | | | ST PAUL | MN | 55113-3122 |
| DORIS A MOORE | 80 NORCROSS CIRCLE | | | | TRENTON | NJ | 08619-2418 |
| DORIS A MUENK | TR REVOCABLE TRUST 03/22/90 | U-A DORIS A MUENK | 29753 HOOVER RD | STE A | WARREN | MI | 48093 |
| DORIS A MURPHY & | CLEO J SEELEY & | CAROLE L DEMARCO JT TEN | 4367 OLD COLONY DR | | FLINT | MI | 48507-3537 |
| DORIS A PARKER & | MICHAEL R PARKER JT TEN | 3851 BUCKTHORN DR | | | LONGMONT | CO | 80503-7639 |
| DORIS A PHELPS & | JAMES A PHELPS | TR DORIS A PHELPS REV TRUST | UA 06/03/04 | BOX 684 | CIMARRON | KS | 67835-0684 |
| DORIS A POST | 9107 VINTON NW AV | | | | SPARTA | MI | 49345-9423 |
| DORIS A RATHEL & | DEREK L RATHEL JT TEN | 7944 MITCHELL FARM LANE | | | CINCINNATI | OH | 45242-6437 |
| DORIS A RICE | CUST ROBERT C RICE JR UGMA MD | 950 ELLENDALE DR | | | TOWSON | MD | 21286-1510 |
| DORIS A RICHARDS | 26 JEFFERSON ROAD | | | | PRINCETON | NJ | 08540-3301 |
| DORIS A RODDY & | JOHN K RODDY JT TEN | 3891 GOOD ROAD | | | SEVILLE | OH | 44273-9722 |
| DORIS A RUDD TR | UA 04/10/2008 | DORIS A RUDD REVOCABLE TRUST | 5440 FORT ROAD | | SAGINAW | MI | 48601 |
| DORIS A SCHATZMANN | TR SCHATZMANN FAMILY DECEDENTS | TRUST UA 03/22/91 | 804 CYPRESS DR | | VISTA | CA | 92084-7040 |
| DORIS A SCHNEYMAN | CGM IRA BENEFICIARY CUSTODIAN | JUDITH M KAPLOWITZ, CO-TTEES | BEN OF ARTHUR H SCHNEYMAN | 145 NE EDGEWATER DRIVE #4307 | STUART | FL | 34996-4481 |
| DORIS A SHERWOOD | 207 MEMPHIS ST | | | | LIVERPOOL | NY | 13088-5213 |
| DORIS A SMITH | 30610 WEST TEN MILE RD | | | | FARMINGTON HILLS | MI | 48336-2602 |
| DORIS A SUKIENNICKI | 223 COWPER ST | | | | PALO ALTO | CA | 94301-1206 |
| DORIS A VOLPE | 26 HILLSIDE AVENUE | | | | MEDFORD | MA | 02155-2935 |
| DORIS A WALKER | 1029 CENTER AVE | | | | NIAGARA FALLS | NY | 14305-2432 |
| DORIS A WALTERS | 11462 CRYSTAL LAKE RD | | | | JEROME | MI | 49249-9735 |
| DORIS A WALTERS | 43 GERALD AVE | | | | DALLAS | PA | 18612 |
| DORIS A WENDLING & | CHERIE A FRANTZ | TR UW OF HENRY H NOLTE | 2322 NOMAD AVE | | DAYTON | OH | 45414-3363 |
| DORIS A WIDEMAN TOD | BARBARA J MCCABE | SUBJECT TO STA TOD RULES | 100 MORTIER DR APT 206 | | COLLEGE STA | TX | 77845 |
| DORIS A WILES | 243 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| DORIS AHEARN | 22 PRARIE RD | | | | HUNTINGTON STN | NY | 11746-2764 |
| DORIS ANDELEAN | 1628 LISCOURT DR | | | | VENICE | FL | 34292 |
| DORIS ANN BEIDEMAN | 11 PENNDREW CT | | | | WILM | DE | 19808-5217 |
| DORIS ANN DEWEY | 4411 2 HEARTS TRL | | | | CHEYENNE | WY | 82007-9384 |
| DORIS ANN ELLIS | CUST ADAM J ELLIS UGMA IL | 1530 SOUTH STATE | UNIT 12M | | CHICAGO | IL | 60605-2967 |
| DORIS ANN PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| DORIS ANN RUTLEDGE | 1131 LAUREL STREET | | | | YPSILANTI | MI | 48198 |
| DORIS ANN STEPHENS | 975 CALLE VENADO | | | | ANAHEIM HILLS | CA | 92807-5005 |
| DORIS ANN TAYLOR | 344 GLOSSBORO RD | | | | MONROEVILLE | NJ | 08343-1738 |
| DORIS ANNE DE SOUZA | 52 LAWRENCE ST | STUDIO 227 | TORONTO ON  M5A 3N1 | CANADA | | | |
| DORIS ANNE WALDSCHMIDT | 1843 SYCAMORE ROAD | | | | HOMEWOOD | IL | 60430-2322 |
| DORIS ARENTS | 120 WELDON WAY | | | | PENNINGTON | NJ | 08534-1829 |
| DORIS ARONTZON WARWICK | 5020 3RD LN | | | | VERO BEACH | FL | 32968 |
| DORIS B BOFINGER | 1001 GLEN EAGLE DR | | | | GREENSBORO | GA | 30642 |
| DORIS B CRENSHAW USUFRUCTUARY | WILLIAM KEITH CRENSHAW & | RHONDA KAREN CRENSHAW CALDWELL | NAKED OWNERS | 6124 S NEW HAVEN AVE | TULSA | OK | 74136-1508 |
| DORIS B DE STAFNEY | CUST LOUIS F DE STAFNEY U/THE | DEL UNIFORM GIFTS TO MINORS | ACT | 18 CONTINENTAL AVE | NEWARK | DE | 19711-5310 |
| DORIS B DE STAFNEY & | LOUIS F DE STAFNEY JT TEN | 18 CONTINENTAL AVE | | | NEWARK | DE | 19711-5310 |
| DORIS B DE STAFNEY & | LOUIS F DE STAFNEY JR JT TEN | 18 CONTINENTAL AVE | | | NEWARK | DE | 19711-5310 |
| DORIS B GOBBLE | 723 FINLAND ST | | | | PITTSBURGH | PA | 15219-5028 |
| DORIS B GOBBLE & | JOHN T GOBBLE JR JT TEN | 723 FINLAND ST | | | PITTSBURGH | PA | 15219-5028 |
| DORIS B GOLLON | JOHN P GOLLON POA | 133 DANBURY CIRCLE | | | ROCHESTER | NY | 14618-2717 |
| DORIS B HAYRYNEN | N7745 EVERGREEN DRIVE | | | | CHRISTMAS | MI | 49862-8951 |
| DORIS B HERSEY & | ARTHUR J HERSEY JR JT TEN | 544 95TH AVE | | | LAKEVIEW | MI | 48850-9662 |
| DORIS B LA CLAIR | 316 WEST FILBERT STREET | | | | EAST ROCHESTER | NY | 14445-2126 |
| DORIS B LEVY | 7509 GREENGATE DR | | | | RICHMOND | VA | 23229-4921 |
| DORIS B MERITT | 1020 W PEACE ST | APT S-2 | | | RALEIGH | NC | 27605-1432 |
| DORIS B MIHALOW | 158 JULIA AVE | | | | TRENTON | NJ | 08610 |
| DORIS B PLATTS | BOX 362 | | | | WILSON | WY | 83014-0362 |
| DORIS B ROGERS | 5601 DUNCAN RD LOT 143 | | | | PUNTA GORDA | FL | 33982-4758 |
| DORIS B ROSEN | PO BOX 727 | | | | LINVILLE | NC | 28646-0727 |
| DORIS B SCHUPP | BANKSVILLE AVE | | | | BEDFORD | NY | 10506 |
| DORIS B SHAHEEN | 3792 DUMBARTON RD | | | | ATLANTA | GA | 30327-2660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS B SISSON | 4452 30 ST | EDMONTON AB  T6T 1H5  CANADA | | | | | |
| DORIS B STRATFORD | 4269 EASTLEA DR | | | | COLUMBUS | OH | 43214-2837 |
| DORIS B THOMAS | 736 GOODRICH AVE | | | | SAINT PAUL | MN | 55105-3524 |
| DORIS B WEIDMANN | 7839 ANSON CT | | | | SPRINGFIELD | VA | 22152-3058 |
| DORIS B WEISS AND | ARTHUR E WEISS JTWROS | 85 RUSHFIELD LANE | | | VALLEY STREAM | NY | 11581-2320 |
| DORIS BALDWIN | 1602 CEDAR DR | | | | PLANT CITY | FL | 33566-6902 |
| DORIS BENSON | 1434 HYTHE STREET | | | | SAINT PAUL | MN | 55108-1423 |
| DORIS BILLS & | CYNTHIA ANN BILLS JT TEN | 669 MEADE ROAD | | | ORLEANS | MI | 48865-9800 |
| DORIS BLEICH | TR BLEICH FAMILY LIVING TRUST | UA 10/01/91 | 17103 SE 93RD YONDEL CIRCLE | | THE VILLIAGES | FL | 32162-1871 |
| DORIS BOULDEN MALCOLM | 609 WALLINGFORD ROAD | | | | LITITZ | PA | 17543 |
| DORIS BOYKO | CUST NICHOLAS A BOYKO | UGMA MI | 8339 EVANGLINE | | DEARBORN HGTS | MI | 48127-1147 |
| DORIS BRADLEY DUNN | 2944 WEST 66TH ST N | | | | TULSA | OK | 74132-1711 |
| DORIS BRANSCOM | 1823 N BRIGHTON | | | | BURBANK | CA | 91506-1005 |
| DORIS BRAUN | CUST ELIAS STEVE BRAUN A MINOR | U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF N Y | 1538 HEWLETT HEATH RD | HEWLETT | NY | 11557-1703 |
| DORIS BUNCH | 1964 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8762 |
| DORIS BUTTS | TOD BENEFICIARIES ON FILE | SUBJECT TO STA TOD RULES | G5468 LUCILLE | | GRAND BLANC | MI | 48439 |
| DORIS C BALL | 25 DURHAM ST | | | | POMPTON LAKES | NJ | 07442-1011 |
| DORIS C CALLAHAN & | ROBERT J CALLAHAN JT TEN | 1236 13TH ST W | | | DICKINSON | ND | 58601-3543 |
| DORIS C CAMPBELL | TR UA 03/22/89 DORIS C | CAMPBELL TRUST | 343 HAMLET HILLS DRIVE | APT 107 | CHARGIN FALLS | OH | 44022-2831 |
| DORIS C DOCKER | 721 CHARLES ROAD | | | | PHILLIPSBURG | NJ | 08865-1711 |
| DORIS C FISHER | 1080 WOODROW AVE | | | | WAYNESBORO | VA | 22980 |
| DORIS C FITZGERALD | TR UA 09/02/93 THE DORIS C | FITZGERALD LIVING TRUST | 515 HIGH MEADOW RD | | SAINT LOUIS | MO | 63131-4705 |
| DORIS C HARRIS | 231 FLORENCE HARRIS LANE | | | | SANFORD | NC | 27330-7712 |
| DORIS C HATFIELD | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| DORIS C HERSHEY | 711 WOODROW ST | | | | NORTH CANION | OH | 44720-1859 |
| DORIS C HIGBIE | 6 FISK CIR | | | | ANNAPOLIS | MD | 21401-3212 |
| DORIS C HOFFMAN TTEE | FBO DORIS C HOFFMAN FAMILY TR | U/A/D 01-13-1992 | 1116 CLEARVIEW DR | | FLUSHING | MI | 48433-1416 |
| DORIS C INGRAM | 172 MULBERRY RD | | | | RIDGEWAY | VA | 24148-3110 |
| DORIS C KIRK | 56 KIRKWOOD DR | | | | ASHFORD | WV | 25009-9734 |
| DORIS C KLEIN AND | BERNARD M KLEIN JTWROS | TOD MULTIPLE BENEFICIARY | SUBJECT TO TOD RULE | 7715 CAPRIO DR. | BOYNTON BEACH | FL | 33472-7377 |
| DORIS C MALAY | 28798 OUTRAM ST | | | | EASTON | MD | 21601-8394 |
| DORIS C MOMEIER | 940 CAMPBELLTON DR | | | | NORTH AUGUSTA | SC | 29841-3203 |
| DORIS C MOODY | C/O DORIS HARRIS | 231 FLORENCE HARRIS LANE | | | SANFORD | NC | 27330-7528 |
| DORIS C PATTERSON | 3185 LAVISTA ROAD | | | | DECATUR | GA | 30033-1434 |
| DORIS C PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| DORIS C REISEN | PO BOX 71 | | | | KEYSTONE | IN | 46759-0071 |
| DORIS C SHORT | 1733 FERNDALE AVE | | | | NORTHBROOK | IL | 60062-3709 |
| DORIS C TIDWELL | 470 PALMER ST | | | | MILPITAS | CA | 95035-5233 |
| DORIS C WEST | TR UA 06/25/91 THE DORIS C WEST | TRUST | PO BOX 458 | | CHARLOTTE | MI | 48813-0458 |
| DORIS C ZARAGOZA & | JOSEPH G ZARAGOZA & ANNE C ZARAGOZA & | PAUL J ZARAGOZA & | MARY ELLEN LANGER JT TEN | 25448 E RIVER RD | GROSSE ILE | MI | 48138-1857 |
| DORIS CAFARO | 17 ALLISON AVE | | | | COVENTRY | RI | 02816-5001 |
| DORIS CAROTENUTO | 6 EASTPORT COURT | | | | RED BANK | NJ | 07701-5402 |
| DORIS CHANDLER | 25287 E HURON RIVER DR | | | | FLAT ROCK | MI | 48134 |
| DORIS CLARKE CARLISLE | 1802 TURTLE HILL DR | | | | CORDOVA | TN | 38016-9525 |
| DORIS COBUN & | WILLIAM COBUN TR DORIS H COBUN TRUST | UA 10/16/95 | 2007 15TH ST N | STE 106 | ARLINGTON | VA | 22201-2621 |
| DORIS CONKLIN | 1210 BAYTREE DR | | | | HARRELLS | NC | 28444-8862 |
| DORIS CRIST | 25 CARL LANE | | | | OLMSTED FALLS | OH | 44138-1803 |
| DORIS CULPEPPER | 4642 E 178TH STREET | | | | CLEVELAND | OH | 44128-3912 |
| DORIS D BANKS | 16233 CARRIAGE LAMP CT 922 | | | | SOUTHFIELD | MI | 48075-3527 |
| DORIS D CARTER | 7916 EAST TYLER DR | | | | TURTLE | OK | 73089-8344 |
| DORIS D CURRIE | 986 CHARLEMAGNE BLVD | | | | NAPLES | FL | 34112-7131 |
| DORIS D DAVIS | 1306 BRYSON ROAD | | | | COLUMBUS | OH | 43224-2011 |
| DORIS D GREEN | 4664 DARTMOOR DRIVE | | | | WILMINGTON | DE | 19803-4808 |
| DORIS D HITE | 520 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS D HOLBROOK | 355 MACKEY RD S E | | | | VIENNA | OH | 44473-9641 |
| DORIS D KESSBERGER | TR UA 07/16/93 DORIS D | KESSBERGER TRUST | 3342 MUELLER LN | | ST JOSEPH | MO | 64506-1325 |
| DORIS D LEE | 12830 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7625 |
| DORIS D SEARS | TR UA 09/25/90 DORIS D | SEARS TRUST | PO BOX 51863 | | LIVONIA | MI | 48151-5863 |
| DORIS D STAMP & | JOHN E STAMP JT TEN | 28 OFFSHORE DRIVE | | | HILTON HEAD ISLAND | SC | 29928-5204 |
| DORIS D VALLS | 2519 MALINCHE ST | | | | LAREDO | TX | 78040 |
| DORIS DALLOW | 1740 N CLARK ST APT 1738 | | | | CHICAGO | IL | 60614-5874 |
| DORIS DAVIS | 17 BROOK ST | | | | FRANKLIN | MA | 02038-1611 |
| DORIS DEITER | 22 BERKLEY ROAD | | | | ORMOND BEACH | FL | 32176-2410 |
| DORIS DEWILD | 826 PINE VALLEY DR | | | | ROCKFORD | IL | 61107-3840 |
| DORIS DOLL TTEE | FBO DORIS DOLL REVOCABLE LIV T | 5800 WOOD DUCK WAY | | | HENDERSONVILLE | NC | 28792-7998 |
| DORIS E AUSTIN | TR DORIS E AUSTIN TRUST | UA 08/31/00 | 2475 VIRGINIA AVE NW | APT 115 | WASHINGTON | DC | 20037-2639 |
| DORIS E BASS | 3150 SHOREWOOD DR | | | | ST PAUL | MN | 55112-7949 |
| DORIS E BING & | LISA A BING JT TEN | 212 ST JAMES PL | | | BROOKLYN | NY | 11238-2302 |
| DORIS E BISCHOFF & | JAMES L BISCHOFF JT TEN | 10743 COUNTRYSIDE DR | | | GRAND LEDGE | MI | 48837-9146 |
| DORIS E CLAYTON | 2 MALVERN AVE | | | | NEWARK | DE | 19713-2603 |
| DORIS E CLOUSE | 7786 YOUNGMAN RD | | | | GREENVILLE | MI | 48838-8123 |
| DORIS E COHOON | TR DORIS E COHOON REVOCABLE | LIVING TRUST | UA 11/25/97 | 19146 CARTER RD | HILLMAN | MI | 49746-8718 |
| DORIS E COLLICK | 5944 AMADORE | | | | COMMERCE TOWNSHIP | MI | 48382-2704 |
| DORIS E DILUZIO | 1715 CASTLE GARDEN RD | APT 175 | | | VESTAL | NY | 13850-1165 |
| DORIS E ELLER | 8104 HIGHWOOD DR | APT G 126 | | | BLOOMINGTON | MN | 55438-1087 |
| DORIS E EMPANGER & | DEAN E EMPANGER JT TEN | 113 7TH AVE N | | | HOPKINS | MN | 55343-7308 |
| DORIS E FULLER | 142 CHICAGO AVENUE | | | | COLUMBUS | OH | 43222-1134 |
| DORIS E GLOZMEK & | JANET J KLAASSEN JT TEN | PO BOX 136 | | | OWOSSO | MI | 48867-0136 |
| DORIS E GOBEN & | DEANNA K RONCHETTI & | DONALD D GOBEN JR JT TEN | 4216 COUNTRY LN | | ST JOSEPH | MO | 64506-2429 |
| DORIS E HENDRICKS | 4293 ALVIN ST | | | | SAGINAW | MI | 48603-3009 |
| DORIS E HOOD | 1721 E BANKHEAD DR | | | | WEATHERFORD | TX | 76086-4612 |
| DORIS E JOHNSON | TR DORIS E JOHNSON LIVING TRUST | UA 05/02/03 | 443 FRANKLIN RD | | PONTIAC | MI | 48341-2431 |
| DORIS E KELLY & | TERRENCE V KELLY JT TEN | 174 HARTFORD CT | | | SPRING HILL | FL | 34609-9215 |
| DORIS E KOLBERG | TR DORIS E KOLBERG | TRUST UA 07/03/03 | 14976 SUNBURY | | LIVONIA | MI | 48154-4043 |
| DORIS E KONTZ | 208 FOURTH ST (VCL) | | | | JACKSON | MI | 49203 |
| DORIS E LAWTON | 5129 N 68TH ST | | | | SCOTTSDALE | AZ | 85253-7063 |
| DORIS E MOFFITT | TR DORIS E MOFFITT TRUST | UA 10/02/96 | 320 WELSH RD | | GATESVILLE | TX | 76528-3645 |
| DORIS E MORSE | TR SANDRA WRIGHT MASON U-W | BURDEEN WRIGHT | 67 WEAVER ST | | MONTGOMERY | NY | 12549-1320 |
| DORIS E MURDOCK | 905 POINSETTIA ST | | | | CASSELBERRY | FL | 32707-2566 |
| DORIS E MURRAY | 255 LILLY CHAPEL RD | | | | W JEFFERSON | OH | 43162-1421 |
| DORIS E OREAR | 173 SHENANDOAH DR | | | | FITZGERALD | GA | 31750-8625 |
| DORIS E PAPENFOTH | 520 PAYNE DR | | | | CHESHIRE | CT | 06410-1753 |
| DORIS E PETRIE | 19213 SARATOGA TRAIL | | | | STRONGSVILLE | OH | 44136-7261 |
| DORIS E RADGOWSKI | 32564 BARKLEY | | | | LIVONIA | MI | 48154-3517 |
| DORIS E RANDOLPH | 152 PLEASANT VIEW RD | | | | SMOCK | PA | 15480-9510 |
| DORIS E RICHARDS | 1905 KELLY RD | | | | FRANKFORT | IN | 46041-8867 |
| DORIS E SCHOFIELD | CUST KIMBERLY A SCHOFIELD UTMA MA | 16 HARVARD ST | | | MALDEN | MA | 02148-7813 |
| DORIS E SIMMONS & | ARTHUR T SIMMONS JR JT TEN | PO BOX 2835 | | | BROOKINGS HARBOR | OR | 97415-0502 |
| DORIS E SIROVETZ | 78 PHEASANT RUN | | | | OLD TAPPAN | NJ | 07675-7465 |
| DORIS E SIROVETZ | 78 PHEASANT RUN | | | | OLD TAPPAN | NJ | 07675-7465 |
| DORIS E STANFIELD | 211 S WATER ST | | | | STOCKBRIDGE | MI | 49285 |
| DORIS E TEMPLEMAN | 4180 LAKEVIEW COURT | | | | DELAND | FL | 32724-9767 |
| DORIS E THORNHILL | PO BOX 720055 | | | | DALLAS | TX | 75372-0055 |
| DORIS E WALKER | TR DORIS E WALKER LIVING TRUST | UA 05/17/96 | 22 WINDMILL WAY | | GREENVILLE | SC | 29615-6150 |
| DORIS E WINSLOW | 4074 SARAH LANE | | | | TRAVERSE CITY | MI | 49684-9695 |
| DORIS E WRIGHT | 2933 MONTGOMERY | | | | ST LOUIS | MO | 63106-1155 |
| DORIS E YOWLER | 101 CORY | | | | NEW CARLISLE | OH | 45344-1605 |
| DORIS EDELMAN | TR UA 11/15/91 DORIS EDELMAN | TRUST | 12228 DEARBORN ST | | LEAWOOD | KS | 66209 |
| DORIS EDGINGTON | 919 SEALAND DR | | | | GRINNELL | IA | 50112 |
| DORIS EILEEN BLUM | 2211 LYNPARK AVE | | | | DAYTON | OH | 45439-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS EILENSTEIN BREEDLOVE | 2911 E 5TH ST | | | | ANDERSON | IN | 46012-3703 |
| DORIS EISENBERG | PO BOX 270724 | 20 OUTLOOK AVE #302 | | | WEST HARTFORD | CT | 06127 |
| DORIS ELIZABETH HANNAY | 11 HANNAY RD | | | | WESTERLO | NY | 12193-2625 |
| DORIS ENRIGHT CLARK | ATTN KAMAL CLARK SHOUKRI | 23 VILLAGE VIEW LN | | | UNIONVILLE | CT | 06085-1569 |
| DORIS ESTELLE LONG THURBER | 59 WEST FOREST AVE | | | | TEANECK | NJ | 07666-4935 |
| DORIS F BARKS | 795 W FALLBROOK ST | APT 19 | | | FALLBROOK | CA | 92028-3169 |
| DORIS F BASSETT | 504 SHERWOOD LANE | | | | SALEM | IL | 62881-2594 |
| DORIS F MABRY | 36807 45TH | | | | SHAWNEE | OK | 74804-8805 |
| DORIS F R MAZEIKA | CUST THOMAS F R MAZEIKA UGMA NJ | 3463 SURELE ROAD | | | WANTAGH | NY | 11793-3132 |
| DORIS F RAYNA | 520 N MAIN ST | | | | STEWARTSVILLE | NJ | 08886-2036 |
| DORIS F STELZER | DAVID F STELZER TTEE | U/A/D 11-27-1996 | FBO DORIS F STELZER TRUST | 700 JOHN RINGLING DR SCC#11 | SARASOTA | FL | 34236 |
| DORIS F SUTTON | 98 ROBIN LANE | | | | BARNEGAT | NJ | 08005-2186 |
| DORIS F THOMAS | 5429 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| DORIS FAYE SMITH | ATTN DORIS KEEHN | 4540 SEYMOUR LAKE ROAD | | | OXFORD | MI | 48371-4025 |
| DORIS FINKLEA DURDAN | W 151 N 7050 PLAINVIEW DR | | | | MENOMONEE FALLS | WI | 53051-5032 |
| DORIS FORGE | SUITE 422 580 YATES RD | KELOWNA BC  V1V 2M3 | CANADA | | | | |
| DORIS G BERLINGER | APT 219H | RYDAL PARK | 1515 THE FAIRWAY | | RYDAL | PA | 19046-1435 |
| DORIS G CHINCHAR | 342 CAROLINA STREET | | | | CLARK | NJ | 07066-1106 |
| DORIS G DE MOSS | 154 FORT DRUM DR | | | | BOWLING GREEN | FL | 33834-5033 |
| DORIS G ESPENSCHIED | TR UA 07/16/92 THE DORIS G | ESPENSCHIED TRUST | 1219 CRATER AVE | | DOVER | OH | 44622-1109 |
| DORIS G FERGUSON | 4025 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2648 |
| DORIS G MODONAS | 1520 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| DORIS G OVERMAN | R ROUTE 2 BOX 53A | | | | WALTON | IN | 46994-9515 |
| DORIS G ROBINSON | APT 141 | 1920 CARL ROAD | | | IRVING | TX | 75061-2912 |
| DORIS G ROTH ROSENBLATT | 15 WOODBOURNE RD | | | | GREAT NECK | NY | 11023-1318 |
| DORIS G THOMPSON | HC 69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149-8823 |
| DORIS G TOWLES | 1474 ANDREA AVE | | | | YPSILANTI | MI | 48197 |
| DORIS G WAHL | 370 LAFAYETTE RD | | | | ROCHESTER | NY | 14609-3127 |
| DORIS G WALLACE | PO BOX 5121 | | | | HICKORY | NC | 28603-5121 |
| DORIS G WESTFALL | PO BOX 1402 | | | | CASSELBERRY | FL | 32707 |
| DORIS GAMBLE | 8223 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| DORIS GARRATT | 24 MOUNTAIN WAY | | | | CEDAR GROVE | NJ | 07009-1619 |
| DORIS GEDIGK | FALKENHAUSWEG 56 | D-12249 | BERLIN | GERMANY | | | |
| DORIS GOEDICKE | CHITTENDEN TRUST CO 8401 | | | | NEWPORT | VT | 05855 |
| DORIS GOLDMAN AND | VICKI GOLDMAN JTWROS | 68-10 108TH STREET | APT 6H | | FOREST HILLS | NY | 11375-3375 |
| DORIS GORDON | TR GORDON TRUST | UA 08/18/94 | 26516 COCKLEBURR LANE | | SANTA CLARITA | CA | 91351-2337 |
| DORIS GRANDISON SHRAKE | 3320 E 5TH ST | | | | ANDERSON | IN | 46012-3943 |
| DORIS GREENE | 506 MARKET ST | | | | KINGSTON | PA | 18704-4530 |
| DORIS H ANGEL | 1740 BEAVER CREEK LANE | | | | DAYTON | OH | 45429-3710 |
| DORIS H BERGH | 2665 GREEN HILLS DR | | | | DAYTON | OH | 45431-8736 |
| DORIS H BIGSBY | 4427 GLADYS DR | | | | LANSING | MI | 48917-3518 |
| DORIS H DIGIACOMO | 2605 TAYLOR AVE | | | | BALTIMORE | MD | 21234-5536 |
| DORIS H GEISER | 1503 SQUIRREL RD | | | | MARLTON | NJ | 08053-5015 |
| DORIS H GOERNER | PO BOX 197 | | | | NEWFIELDS | NH | 03856-0197 |
| DORIS H GOODMAN | TR DORIS H GOODMAN REVOCABLE TRUST | UA 12/14/99 | C/O MICHAEL GOODMAN | 5 EMILY DRIVE | FRANKLIN | MA | 02038 |
| DORIS H HANCOCK | 3619 EAST CLUB COLONY | | | | GASTONIA | NC | 28056-1626 |
| DORIS H KATT | 177 BEMIS ST UNIT 1A | | | | TERRYVILLE | CT | 06786-4711 |
| DORIS H KIKEN | 10 SUBURBIA TERR | | | | JERSEY CITY | NJ | 07305-1254 |
| DORIS H LATTA | 4 HEARTHSTONE CT | | | | GREENVILLE | SC | 29615-3847 |
| DORIS H LEDERER | 11 LOCUST PL | | | | NORTH PLAINFIELD | NJ | 07060-4503 |
| DORIS H LEDERMAN | 345 E 78TH ST | APT 5A | | | NEW YORK | NY | 10021-1390 |
| DORIS H LEVENTHAL | PO BOX 9585 | | | | BOLTON | CT | 06043-9585 |
| DORIS H MATTOX | TR UNDER DECLARATION OF TRUST | 10/06/88 | 18093 COLONNADES PL | | SAN DIEGO | CA | 92128-1265 |
| DORIS H MC CLORY | 2801 NEW MEXICO AVE NW | APT 1109 | | | WASHINGTON | DC | 20007-3940 |
| DORIS H POTTER | TR THE DORIS H POTTER TRUST | UA 8/9/99 | 133 SEVERN WAY | | ARNOLD | MD | 21012-2417 |
| DORIS H SHELTON | 503 B CAROLYN CT | | | | EDEN | NC | 27288-5087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS H WALLINGFORD | 1022 EAST RAHN ROAD | | | | CENTERVILLE | OH | 45429-6108 |
| DORIS H WHEELER | 915 MORGAN AVE | | | | CHATTAHOOCHEE | FL | 32324-1622 |
| DORIS H ZELLHART | TR UA 04/23/96 | 21100 STATE ST SPC 286 | | | SAN JACINTO | CA | 92583-8286 |
| DORIS H. SINOFSKY TTEE | THE SINOFSKY REVOCABLE TRUST | U/A/D 01/29/02 | 419 RIDGELY COURT | | POMPTON PLAINS | NJ | 07444-2157 |
| DORIS HANFF | C/O DORIS ZUCKERMAN | 10685 ROYAL CARIBBEAN CIRCLE | | | BOYNTON BEACH | FL | 33437 |
| DORIS HANSON SUTHERLAND | 200 OAKWOOD PLACE | | | | LYNCHBURG | VA | 24503-2038 |
| DORIS HUTTO HARDIN | NO 144W | 4320 BELLAIRE DR S | | | FORT WORTH | TX | 76109-5127 |
| DORIS J DAWES | 391 ALDEN ROAD | #212 | | | FAIRHAVEN | MA | 02719 |
| DORIS I DWINNELLS | 44 ATWOOD RD | | | | HAVERHILL | MA | 01830-1742 |
| DORIS I GEROU | 2727 SUMMERFIELD RD | | | | WINTER PARK | FL | 32792-5111 |
| DORIS I HARMON | 2200 WEST FIELD AVE | | | | BALTIMORE | MD | 21214-1050 |
| DORIS I LAROQUE | 24 W BLAKELY LAROQUE | | | | SANFORD | MI | 48657 |
| DORIS I MERSINO | 5098 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9415 |
| DORIS I MONTGOMERY | TOD DTD 04/03/2009 | 178 ELMGROVE ROAD | | | ROCHESTER | NY | 14626-4247 |
| DORIS I ROSS | 111 S GREENFIELD RD 618 | | | | MESA | AZ | 85206-1252 |
| DORIS I STAMM & | JUDITH A STAMM JT TEN | 125 N GEBHART CHURCH RD | | | MIAMISBURG | OH | 45342-2733 |
| DORIS I WAGNER | TOD DTD 09/04/2008 | 26 CLEVELAND AVENUE | | | WALDWICK | NJ | 07463-1636 |
| DORIS I WRIGHT & | THOMAS W WRIGHT JT TEN | 1522 WESTBURY DR | | | DAVISON | MI | 48423-8354 |
| DORIS I WRIGHT TOD | LINDA G RILEY | SUBJECT TO STA TOD RULES | 1522 WESTBURY DR | | DAVISON | MI | 48423 |
| DORIS I WRIGHT TOD | VIRGINIA L DELASHMIT | SUBJECT TO STA TOD RULES | 1522 WESTBURY DR | | DAVISON | MI | 48423 |
| DORIS IONE ROBINSON | TR UA 09/16/93 THE DORIS | IONE ROBINSON TRUST | 11496 MCCLELLAND | | GRANT | MI | 49327-9709 |
| DORIS IRENE ECKERT | 2115 1ST AVE SE | APT 1311 | | | CEDAR RAPIDS | IA | 52402-6383 |
| DORIS IRENE PIERCE | 3105 DAVISON ROAD | | | | HARBORCREEK | PA | 16421-1322 |
| DORIS IRENE SCHRODER | 3433 WEST DALLAS APT 1061 | | | | HOUSTON | TX | 77019 |
| DORIS ISOPE & | MARIE ISOPE JT TEN | 225 SCHUYLER AVE | | | POMPTON LAKES | NJ | 07442-1127 |
| DORIS J ALEXANDER | SUCCESSOR TRUSTEE | U/A DATED 06-03-1983 | FOR ANNE ALEXANDER MILLER | 21 NORTH DAWN DRIVE | FRANKLIN | IN | 46131 |
| DORIS J ALLEN | 100 CAYLOR BLVD | APT 105 | | | BLUFFTON | IN | 46714-8807 |
| DORIS J ANDERSON & | BRADLEY K BURR JT TEN | 14192 SW 112TH CR | | | DUNNELLON | FL | 34432-8777 |
| DORIS J BALDWIN | 203 SHADY LANE | | | | CAYCE | SC | 29033-2721 |
| DORIS J BARTZ | TOD CLIFFORD BARTZ | SUBJECT TO STA TOD RULES | 102 WALKER STREET | | MANCHESTER | CT | 06040-4332 |
| DORIS J BELLAMY & | PATRICIA A SCHNEIDER JT TEN | 1401 JOLSON ST | | | BURTON | MI | 48529-2025 |
| DORIS J BODINE | 2807 ROYAL PALM DR | | | | EDGEWATER | FL | 32141-5620 |
| DORIS J BRANDON | 3 ORCHARD SQUARE | | | | CALDWELL | NJ | 07006-5110 |
| DORIS J CARTER | 112 TAMWOOD LN | | | | ELGIN | SC | 29045-8726 |
| DORIS J CHAPPIUS | 126 HARRIS ROAD | | | | SALEM | NJ | 08079-4324 |
| DORIS J DAVIS | 1008 W 31ST | | | | MARION | IN | 46953-3937 |
| DORIS J DAVIS | TOD DTD 07/30/2008 | 5300 VISTA REAL DR SPC 32 | | | LAS CRUCES | NM | 88007-7829 |
| DORIS J DUDEK | 714 PINE BRIAR LN | | | | GAYLORD | MI | 49735-8992 |
| DORIS J ENGLISH | ATTN DORIS J ENGLISH JOHNSON | 3491 DRY RUN RD | | | SOUTH LEBANON | OH | 45065-1110 |
| DORIS J FAINI | 1056 WINDSOR AVE | | | | MORGANTOWN | WV | 26505-3326 |
| DORIS J FRANKLIN | 5407 INDEPENDENCE DR | | | | CHEYENNE | WY | 82001-2200 |
| DORIS J FRANKLIN & | CHARLIE L FRANKLIN JT TEN | PO BOX 1955 | | | CHEYENNE | WY | 82003-1955 |
| DORIS J FRAZIER | 2225 OLDS ST | | | | SANDUSKY | OH | 44870-1914 |
| DORIS J FREELAND TRUST | 375 N PETERS RD | PO BOX 55 | | | CASNOVIA | MI | 49318-0055 |
| DORIS J FREEMAN | 1352 BAKER ST | | | | WARREN | OH | 44483 |
| DORIS J FULLER & | RICHARD E FULLER JT TEN | 27 BASSETT RD | | | NORTH HAVEN | CT | 06473-1913 |
| DORIS J GEIGER TOD | ROSE M GREENE | 181 YORKSHIRE PL UNIT C | | | BELLEVUE | OH | 44811 |
| DORIS J GILLIAM | 4341 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| DORIS J GILMORE | 2401 SHARON | | | | DETROIT | MI | 48209-3710 |
| DORIS J GOONAN | 1757 WATERSTONE BLVD | APT 104 | | | MIAMISBURG | OH | 45342-5496 |
| DORIS J GRONER | 1274 RIVER RD | | | | OSCODA | MI | 48750 |
| DORIS J HAJESKI & | JOHN HAJESKI JT TEN | 35 PARKVIEW AVE | | | ELMWOOD PARK | NJ | 07407-1821 |
| DORIS J HALL | TR HALL FAMILY TRUST | UA 02/15/92 | 15420 HIGHPOINTE | | MIDDLEFIELD | OH | 44062 |
| DORIS J HOFACKER | 10254 PREBLD CO LINE RD | | | | BROOKVILLE | OH | 45309-9613 |
| DORIS J HUGHES | 354 MANKIN AVE | | | | BECKLEY | WV | 25801 |
| DORIS J JACKSON | 19457 WASHBURN | | | | DETROIT | MI | 48221-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS J JOHNSON | 1230 KILGORE STREET | | | | HOLLY HILL | FL | 32117-1852 |
| DORIS J KESTNER | 19 BERGAMOT DR | | | | STAFFORD | VA | 22556-6611 |
| DORIS J KLINGELHOFER | 7258 GOUGH ST | | | | BALTIMORE | MD | 21224-1810 |
| DORIS J KLINGELHOFER & | BONNIE L SANDLER JT TEN | 7258 GOUGH ST | | | BALTIMORE | MD | 21224-1810 |
| DORIS J KLINGELHOFER & | MARION G KLINGELHOFER JT TEN | 7258 GOUGH STREE | | | BALT | MD | 21224-1810 |
| DORIS J KURTOCK | 2103 HEDGEWOOD DRIVE | | | | BLOOMINGTON | IL | 61704-2403 |
| DORIS J LAYNE | PO BOX 634 | | | | ORWELL | OH | 44076-0634 |
| DORIS J LOOSE TOD | EDWIN C LOOSE & DORIS J LOOSE | LIVING TRUST | UA 01/25/1995 | 25696 WISEMAN | ROSEVILLE | MI | 48066 |
| DORIS J MACK | 88 VICTORY DRIVE | | | | PONTIAC | MI | 48342-2560 |
| DORIS J MAHILO TOD | DAVID J MAHILO | 35900 WESTMINISTER AVENUE | APT 233 | | NORTH RIDGEVILLE | OH | 44039-4521 |
| DORIS J MARLOW | 532 S VIRGINIA | | | | BELLEVILLE | IL | 62220-3683 |
| DORIS J MARZETTE | 141 LISCUM DR | | | | DAYTON | OH | 45427-2802 |
| DORIS J MCCAULEY | 5018 PALMYRA ROAD SW | | | | WARREN | OH | 44481-9711 |
| DORIS J MEIER | 4744 W BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| DORIS J MIETHKE | 3206 THOMAS TRACE | | | | COLUMBUS | IN | 47203-2846 |
| DORIS J MILLER | 7315 HWY 66 P O BOX 152 | | | | WADESVILLE | IN | 47638-0152 |
| DORIS J MISCHLEY | 114 MESA DR | | | | SALIDA | CO | 81201-1709 |
| DORIS J MOORE | 1213 OLEANDER ST | | | | MOUNT MORRIS | MI | 48458-2821 |
| DORIS J MULLINS | 16527 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| DORIS J MURPHY | 10358 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2103 |
| DORIS J NYLUND | TR DORIS J NYLUND TRUST | UA 08/13/94 | 6029 HERSHOLT AVE | | LAKEWOOD | CA | 90712-1343 |
| DORIS J OGATA & | JERRY K OGATA JT TEN | P O 10913 | | | PRESCOTT | AZ | 86304 |
| DORIS J OHNEMUS & | GERALD OHNEMUS JT TEN | 1912 MARLA DR | | | QUINCY | IL | 62301-1201 |
| DORIS J OILER | 7342 MC SMITH CT | | | | DAYTON | OH | 45414-2482 |
| DORIS J PEARSON | 7677 AMBASSADOR DR | | | | SHELBY TWP | MI | 48316-5365 |
| DORIS J PERRY | HEALTH VILLAGE | APT#24 | | | HACKETTSTOWN | NJ | 07840 |
| DORIS J PETTE | 2963 LEGEND LANE | | | | WILLOUGHBY HILLS | OH | 44092-2800 |
| DORIS J PORCHIA | 2727 SUMMER FIELD ROAD | | | | WINTER PARK | FL | 32792-5111 |
| DORIS J RENWICK | 301 MAIN STREET | | | | WHITESBORO | NY | 13492-1403 |
| DORIS J RINAL TR | UA 10/12/2004 | RINAL SPECIAL PURPOSE TRUST | 811 OAKTREE COURT | | LEBANON | OH | 45036 |
| DORIS J ROTH TTEE | DORIS J ROTH REV TRUST | DTD 02/13/2006 | 6512 RIVER FARM DR | | SAINT LOUIS | MO | 63129-5032 |
| DORIS J SCHAUER & | GEORGE W SCHAUER JR | TR DORIS J SCHAUER LIVING TRUST | UA 07/27/00 | 6636 CALDERO CT | DAYTON | OH | 45415-1542 |
| DORIS J SCHONHOFF | 201 WINDMERE DRIVE | | | | CHATTANOOGA | TN | 37411-1824 |
| DORIS J SMITH | 6465 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7604 |
| DORIS J SMITH | PO BOX 464 | | | | WYNNEWOOD | OK | 73098-0464 |
| DORIS J SPENCER | 6942 CUMBERLAND PLACE | | | | STOCKTON | CA | 95219-3241 |
| DORIS J STEENBOCK | E9209 CTY TRK I | | | | CLINTONVILLE | WI | 54929 |
| DORIS J STEVENS | 2929 E CLAIRE DR | | | | PHOENIX | AZ | 85032-5015 |
| DORIS J STIDNICK | 1830 MARSH WREN WAY | | | | PALM HARBOR | FL | 34683-6143 |
| DORIS J STILES | 311 ELIZABETH AVE | | | | TOMS RIVER | NJ | 08753-7123 |
| DORIS J THIELKE | 508 DIVISION ST | | | | WAUSAU | WI | 54403-6205 |
| DORIS J THOMASSON | 3612 WILLIS AVE | | | | LOUISVILLE | KY | 40207-3773 |
| DORIS J THROGMORTON | 216 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |
| DORIS J VAN SKIVER TR | UA 02/23/04 | FREDERICK J VAN SKIVER & | DORIS J VAN SKIVER LIVING TRUST | 15311 HUNTCLIFF | MACOMB | MI | 48044 |
| DORIS J VAUGHN & | BEN R VAUGHN JT TEN | 6634 HENRY RUFF RD | | | GARDEN CITY | MI | 48135-2011 |
| DORIS J WAGNER | 127 MATSON AVE | | | | SYRACUSE | NY | 13205 |
| DORIS J WEEKS | 2306 ROMANO BLVD | | | | BELMAR | NJ | 07719-4427 |
| DORIS J WILKES | 94 NORTH GLENWOOD | | | | PONTIAC | MI | 48342-1503 |
| DORIS J WILL | 1608 SMITH RD | | | | CHARLESTON | WV | 25314-2329 |
| DORIS J WILLIAMS | BOX 148 | | | | MURRAY | KY | 42071-0148 |
| DORIS J WINTER | TR UA 03/15/94 DORIS J WINTER | REVOCABLE LIVING TRUST | 1721 CATALPA | | BERKLEY | MI | 48072-2057 |
| DORIS J WRIGHT | 118 ARROWHEAD LN | | | | HAINES CITY | FL | 33844-9589 |
| DORIS JAMES | 1189 RUNGE AVE | | | | STRUTHERS | OH | 44471-1474 |
| DORIS JAN FRANKLIN | 115 CHICORA ST | | | | BROOK HAVEN | MS | 39601-2807 |
| DORIS JANE HARPST | PO BOX 294 | | | | BIRCH RUN | MI | 48415-0294 |
| DORIS JANE MCDONALD | 3320 VINSETTA | | | | ROYAL OAK | MI | 48073-3382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS JEAN BRILLHART | 430 PROVIDENCE AVE SE | | | | NEW PHILA | OH | 44663 |
| DORIS JEAN BROWING | 911 GREEN TWP RD 2506 | | | | PERRYSVILLE | OH | 44864 |
| DORIS JEAN CRUEA | 1144 JOHNSTOWN RD | | | | CHESAPEAKE | VA | 23322-8811 |
| DORIS JEAN GALLOWAY | 3 SOUTH DOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| DORIS JEAN KIEFER | PO BOX 69 | | | | TUNGANOXIE | KS | 66086-0069 |
| DORIS JEAN MARR DODD | 3095 DUNLIN LAKE WAY | | | | LAWRENCEVILLE | GA | 30044-3586 |
| DORIS JEAN METZGER | 8586 N 200 W | | | | THORNTOWN | IN | 46071-8943 |
| DORIS JEAN MIKORYAK EMERY | PO BOX 2687 | | | | CHINO VALLEY | AZ | 86323-2687 |
| DORIS JEAN MOGERLEY | 1262 PINESLAKE DR WEST | | | | WAYNE | NJ | 07470-6112 |
| DORIS JEAN MUTZ | 3711 GLASGOW DR | | | | LANSING | MI | 48911-1327 |
| DORIS JEAN PARDON | 140 STOLI COURT | | | | ONSTED | MI | 49265-9642 |
| DORIS JEAN REEDY | 87 EMS T17A LN | | | | LEESBURG | IN | 46538-9572 |
| DORIS JEAN SMITH UMSTATTD | BOX 5127 | | | | AUSTIN | TX | 78763-5127 |
| DORIS JEAN SPONSLER | 30 QUARTERMASTER DRIVE | | | | SALEM | SC | 29676-4425 |
| DORIS JEANNE CHENG | 725 NEWELL AVE | | | | DALLAS | TX | 75223-1159 |
| DORIS JENSEN | 423 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718-1709 |
| DORIS JENSON | 1480 ACADIA ST | | | | SIMI VALLEY | CA | 93063-3109 |
| DORIS JONES UCHWAT | 261 E LA ESPINA | | | | GREEN VALLEY | AZ | 85614-2110 |
| DORIS K ADAMS | BOX 6794 | | | | LOUISVILLE | KY | 40206-0794 |
| DORIS K CHATMAN | 6420 BREEZY POINT LN | | | | KALAMAZOO | MI | 49009-8059 |
| DORIS K CHOW | TOD DTD 03/12/2005 | PO BOX 2174 | | | UPPER MARLBORO | MD | 20773-2174 |
| DORIS K COOPER | 8312 JUNIPER LANE | | | | PRAIRIE VILLAGE | KS | 66207-1760 |
| DORIS K DI PADOVA | 2321 HOLLYWOOD RD | | | | PT PLEASANT | NJ | 08742-4304 |
| DORIS K DIENSTBERGER | 704 N MOENING ST | | | | DELPHOS | OH | 45833-1225 |
| DORIS K KOVEAL & | RUSSELL J KOVEAL JT TEN | BOX 285 RD1 | | | GLEN MILLS | PA | 19342-0285 |
| DORIS K LINCOLN | APT 12B | 570 STAFFORD AVE | | | BRISTOL | CT | 06010-4669 |
| DORIS K NELSON | 3633 NIMROD ST | | | | SEAFORD | NY | 11783-3416 |
| DORIS K NUBEL | 8 RED ROAD | | | | CHATHAM | NJ | 07928-2352 |
| DORIS K TURNER | TR DORIS K TURNER | REVOCABLE INTERVIVOS TRUST | UA 11/13/00 | 3267 CRESTVIEW AVE | LEBANON | OH | 45036 |
| DORIS K WEHE | CUST DONALD L WEHE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 3725 CHARTER PL | | ANN ARBOR | MI | 48105-2826 |
| DORIS KADISH | 172 GOLDFINCH DR | | | | MONROE TWNSHP | NJ | 08831 |
| DORIS KEARNS SLANKER | 3520 MILAN LANE | APT 409 | | | LEXINGTON | KY | 40502-3743 |
| DORIS KEMP | C/O DORIS RUSSELL | 393 PINEBURR LN | | | STONE MTN | GA | 30087-5516 |
| DORIS KENT & | WALTER KENT SR JT TEN | 630 CHICAGO ST | | | SUMNER | IA | 50674 |
| DORIS KERNER | CUST ALYSON J KERNER U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 20 ACORN LANE | PLAINVIEW | NY | 11803-1902 |
| DORIS KERNER | CUST PHYLLIS SUE KERNER A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF NEW YORK | 20 ACORN LANE | PLAINVIEW | NY | 11803-1902 |
| DORIS KILWAY | 477 HAMPTON RIDGE DRIVE | | | | AKRON | OH | 44313-5073 |
| DORIS KIRKEGAARD & | LESTER KIRKEGAARD JT TEN | 23719 481ST AVE | | | FLANDREAU | SD | 57028-6325 |
| DORIS KIRSCH REV LIV TRUST | UAD 05/29/91 | DORIS K NEALE & LYNNE DORF TTEES | 33 VERNON ROAD | | SCARSDALE | NY | 10583-7429 |
| DORIS KISH | 8 HELENA STREET | | | | EAST BRUNSWICK | NJ | 08816-3934 |
| DORIS KLEDZIK | 202 W ERIE RD | | | | TEMPERANCE | MI | 48182 |
| DORIS KNECHT | TR DORIS KNECHT REVOCABLE TRUST | UA 01/22/92 | 11355 E CLEMENTS CIR | | LIVONIA | MI | 48150-3236 |
| DORIS L BELL | 32 SANDSTONE DR | | | | CONWAY | AR | 72034 |
| DORIS L BREIJAK | 545 SPARKS ST | | | | JACKSON | MI | 49202 |
| DORIS L BROWN | 5231 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| DORIS L CHANDLER | 2700 N WASHINGTON L-252 | | | | KOKOMO | IN | 46901-5852 |
| DORIS L CHAPPELL | 19901 TRINITY | | | | DETROIT | MI | 48219-1339 |
| DORIS L CRUMLEY | PO BOX 3278 | | | | EL PASO | TX | 79923-3278 |
| DORIS L DAVIS | 1915 DURHAM | | | | IRVING | TX | 75062-3520 |
| DORIS L DEMMIN | TR UA 03/12/90 THE DEMMIN | TRUST | 23527 MOUNTAINSIDE CT | | MURRIETA | CA | 92562-3302 |
| DORIS L DIETRICH | 743 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6741 |
| DORIS L EARLY AND | DONALD G EARLY JTWROS | 2172 SAVOY AVE. | | | BURTON | MI | 48529-2174 |
| DORIS L FORDS | 6211 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94121-1901 |
| DORIS L FORSHEE | 20200 NORTH TERRITORIAL | | | | CHELSEA | MI | 48118-9141 |
| DORIS L GILBERT | 906 RIDGE RD | | | | BEL AIR | MD | 21014-5128 |
| DORIS L GRAYSON | PO BOX 24796 | | | | DETROIT | MI | 48224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS L HARAKY | 614 MORNING GLORY LANE | | | | UNION | OH | 45322-3020 |
| DORIS L HARDIMON | PO BOX 283 | | | | ARCADIA | OK | 73007-0283 |
| DORIS L HAYES | 15 PARKHURST ST | | | | PONTIAC | MI | 48342-2629 |
| DORIS L HAYS | TR DORIS L HAYS REVOCABLE LIVING | TRUST UA 01/13/93 | 5274 COOLEY LAKE RD | | WATERFORD | MI | 48327-2817 |
| DORIS L HORNBY | 6550 QUAIL HOLLOW DR | | | | MANASSAS | VA | 20111-4305 |
| DORIS L JESSIE | 1111 JOUSTING WAY | | | | MOUNT AIRY | MD | 21771-5017 |
| DORIS L JESSIE & | DIANA K MAHONEY JT TEN | 1111 JOUSTING WAY | | | MT AIRY | MD | 21771-5017 |
| DORIS L JESTER & | RONALD E JESTER SR JT TEN | 2947 WOODTOP DR | | | JACKSONVILLE | FL | 32277-2626 |
| DORIS L KOBUS | 800 LINCOLN AVE EAST | | | | CRANFORD | NJ | 07016 |
| DORIS L LAMAR | 2002 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| DORIS L LONEY | POST OFFICE BOX 162 | | | | CLOVERDALE | IN | 46120-0162 |
| DORIS L LUFT | 179 BURKEHAVEN HILL RD | | | | SUNAPEE | NH | 03782-2606 |
| DORIS L MORRIS | 438 E PAGE ST | | | | FLINT | MI | 48505-4644 |
| DORIS L NASHOLD | 8823 PINE RIDGE RD | | | | SAN ANTONIO | TX | 78217-5831 |
| DORIS L NEUBAUER | 754 HUNTERS CHASE DR | | | | VAN DALIA | OH | 45377-9450 |
| DORIS L PANIK | 1527 W 31ST ST | | | | MARION | IN | 46953-3450 |
| DORIS L PEARSON | 2519 BRADENBAUGH RD | | | | WHITE HALL | MD | 21161-9651 |
| DORIS L SAN MARTINO | 804 HENSLEE DR | | | | EULESS | TX | 76040 |
| DORIS L SMITH & | DONALD L SMITH TEN ENT | 243 GRANDVIEW AVE | | | CHABERSBURG | PA | 17201-1023 |
| DORIS L TAYLOR | 5627 MORNING GLORY LN | | | | TUSCALOOSA | AL | 35405-4187 |
| DORIS L TAYLOR & | DORIS FAYE TAYLOR JT TEN | 730 E RUTH ST | | | FLINT | MI | 48505-2249 |
| DORIS L TURCOTT | 6336 KIM COURT | | | | OTTERLAKE | MI | 48464-9756 |
| DORIS L WAGNER | 3217 SE GRANT ST | | | | ANKENY | IA | 50021-9472 |
| DORIS L WARD | 963 WILLIAMSBURY | APT 218 | | | WATERFORD | MI | 48328-2276 |
| DORIS L WILLIAMS | 11104 NW 112TH | | | | YUKON | OK | 73099-8034 |
| DORIS L WILLIAMS | 4508 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| DORIS L WILLIAMS | 9719 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2998 |
| DORIS L WILLIAMS | 3901 PARK FOREST DRIVE | | | | FLINT | MI | 48507-2256 |
| DORIS LANKSTON CLINTON | 509 RED OAK DR | | | | MANDEVILLE | LA | 70471-2709 |
| DORIS LANKSTON CLINTON & | MARILYN LANKSTON EVANS TEN COM | 509 RED OAK DR | | | MANDEVILLE | LA | 70471-2709 |
| DORIS LAYFIELD | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 |
| DORIS LEE MC NICHOL | 75 ARCH ST | APT 116 | | | REDWOOD CITY | CA | 94062-1477 |
| DORIS LEE THOMPSON & | HAROLD E THOMPSON JT TEN | 1401 N HARRISON ST | | | ALEXANDRIA | IN | 46001-1011 |
| DORIS LOUELLA CEARFOSS | PERSONAL REPRESENTATIVE OF | THE ESTATE OF ROBERT K | CEARFOSS | PO BOX 182 | GREENBACKVILLE | VA | 23356-0182 |
| DORIS LOUISE GENEST | 319 HAYWARD ST | | | | MANCHESTER | NH | 03103-5532 |
| DORIS LOUISE WILT | 470 WILT ROAD | | | | MCCLURE | PA | 17841-8940 |
| DORIS LUCILLE PERKINS & | PHILLIP RAY PERKINS TR | UA 11/14/05 | DORIS LUCILLE PERKINS TRUST | 1016 ALBERT LN | LEXINGTON | KY | 40514 |
| DORIS LUPINSKI | 1314 KENWOOD RD | OAK HILL | | | WILMINGTON | DE | 19805-1327 |
| DORIS M ANDERSON | 1260 CAMBRIDGE AVE | | | | PLAINFIELD | NJ | 07062-2232 |
| DORIS M ARNTSEN | TR DORIS M ARNTSEN LIVING TRUST UA | 09/03/91 | 15 COPPER CLIFFS LN | | SEDONA | AZ | 86336-6217 |
| DORIS M BAGLEY | APT A116 | 300 WILLOW VALLEY LAKES DR | | | WILLOW STREET | PA | 17584-9442 |
| DORIS M BARNES | THOMAS E BARNES JTWROS | 250 BARNES RD | | | NEW KENSINGTON | PA | 15068-9394 |
| DORIS M BERGNER TOD | PAULA MAYS | 5529 LIBERTY FAIRFIELD RD | LOT 23 | | HAMILTON | OH | 45011-8548 |
| DORIS M BERRY TTEE | FBO DORIS M BERRY | U/A/D 11/08/96 | 14515 W GRANITE VALLEY DR | APT D-545 | SUN CITY WEST | AZ | 85375-6052 |
| DORIS M BOMBICH | 764 HARMONY RD | | | | EATONTON | GA | 31024-5869 |
| DORIS M BONNEWELL & | DEWEY J BONNEWELL JT TEN | 788 HURRICANE CREEK RD | | | STEWART | TN | 37175-4031 |
| DORIS M BORDEAUX | 390 HAYES | | | | COMSTOCK PARK | MI | 49321-9539 |
| DORIS M BRANDT | 747 PRINCETON AVE | | | | BRICK | NJ | 08724-4860 |
| DORIS M BRISSAE | TR DORIS M BRISSAE TRUST | UA 10/20/99 | 1426 N CONCORD AVE | | FULLERTON | CA | 92831-2119 |
| DORIS M BROWN & | CAROLYN L CROCKER | TR UA 03/12/90 DORIS M BROWN & | CAROLYN L CROCKER | 1920 W 41ST AVE | KANSAS CITY | KS | 66103-3303 |
| DORIS M BUNCH & | WILLIAM H BUNCH | TR DORIS M BUNCH LIVING TRUST | UA 08/28/96 | 1000 WILDLIFE LN | CROWLEY | TX | 76036-3932 |
| DORIS M BUSCH | 1711 ARTHUR ST | | | | GRAND ISLAND | NE | 68803-6320 |
| DORIS M CHIANG | 610 GAGE LN | | | | NORTH WALES | PA | 19454-2735 |
| DORIS M COLLINS | 1221 NE 50 HWY | | | | KNOB NOSTER | MO | 65336 |
| DORIS M COOK | 17536 WILDEMERE | | | | DETROIT | MI | 48221-2725 |
| DORIS M COOK | 1140 JOSSMAN | | | | ORTONVILLE | MI | 48462-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS M DARLING & | HARVEY P DARLING JT TEN | 312 S MAIN ST | | | OVID | MI | 48866-9761 |
| DORIS M DAY | 6 PHYLLIS LANE | | | | MILTON | MA | 02186-4628 |
| DORIS M DILL | 1112 THORNECREST DR | | | | JANESVILLE | WI | 53546-1790 |
| DORIS M DISCH | 315 E HIGHLAND | | | | MONTICELLO | WI | 53570 |
| DORIS M DRUDGE & | SHARON M DRUDGE JT TEN | C/O SHARON M BULLINGTON | 4818 DEER LODGE RD | | NEW PORT RICHEY | FL | 34655-4348 |
| DORIS M E MC CRACKEN | 2620 PIKE CREEK ROAD | | | | WILMINGTON | DE | 19808-3610 |
| DORIS M FAY & | DEBRA L REUTER JT TEN | 711 NELSON | | | BRIGHTON | MI | 48116-1646 |
| DORIS M FAY & | SHERRY L NYHUS JT TEN | 711 NELSON | | | BRIGHTON | MI | 48116-1646 |
| DORIS M FELLOWS TRUSTEEE U-A | DTD 10-07-83 F-B-O DORIS M | FELLOWS | 4200 N OCEAN DR TOWER 2 501 | | SINGER ISLAND | FL | 33404 |
| DORIS M FISHER TOD | JAMES D FISHER | 298 CHESTERFIELD CIRCLE | | | DAYTON | OH | 45431 |
| DORIS M GAFFNEY | TR UA 09/11/06 | DORIS M GAFFNEY TRUST | 1756 LANBURY DR | | KETTERING | OH | 45439 |
| DORIS M GERARD | 9951 MAMMOTH DR | | | | HUNTINGTON BEACH | CA | 92646-5352 |
| DORIS M GILPIN & | HENRY EDMUND GILPIN | TR GILPIN FAMILY TRUST | 11/15/85 | 1353 JACKS RD | MONTEREY | CA | 93940-4910 |
| DORIS M GLAZA & | GERALD J GLAZA JT TEN | 2034 RIVERVIEW DR | | | UBLY | MI | 48475-9786 |
| DORIS M GRIM | PO BOX 685 | | | | VAN BUREN | MO | 63965-0685 |
| DORIS M GROVER | 5422 WOODGATE DR | | | | DAYTON | OH | 45424-2744 |
| DORIS M HALEY | 13617 NORTHGATE DR | | | | SILVERSPRING | MD | 20906-2210 |
| DORIS M HARRISON | 740 WILLOW ST | | | | SOUTHAMPTON | PA | 18966-3430 |
| DORIS M HARRISON | 740 WILLOW ST | | | | SOUTHAMPTON | PA | 18966-3430 |
| DORIS M HOLLAND | 10793 W M 48 | | | | RUDYARD | MI | 49780-9236 |
| DORIS M HOOPAUGH | 2095 KILCREASE RD | | | | BETHLEHEM | GA | 30620-4507 |
| DORIS M IBACH & | WENDELL IBACH JT TEN | EAST 551 BROAD | | | SPOKANE | WA | 99207-1526 |
| DORIS M JONES | 1345 S ETHEL ST | | | | DETROIT | MI | 48217 |
| DORIS M JUNEAU | 5125 THIBODEAUX ROAD | | | | GREENWELL SPRINGS | LA | 70739-3760 |
| DORIS M KELLEN | 981 OSAGE DRIVE | | | | HENDERSON | KY | 42420 |
| DORIS M LANGOLF & | FRED G LANGOLF JT TEN | 10724 S DRAKE AVE | | | CHICAGO | IL | 60655-2606 |
| DORIS M LENTZ | 129 CENTER AVE | | | | MT PLEASANT | PA | 15666-2003 |
| DORIS M LYNCH & | WILLIAM C LYNCH JT TEN | 36345 GRANDRIVER APT 101 | | | FARMINGTON | MI | 48335-3059 |
| DORIS M MACON | TR MACON CREDIT SHELTER TRUST | UA 11/11/96 | 4647 N ARDMORE AVE | | MILWAUKEE | WI | 53211-1111 |
| DORIS M MC CONNELL | TR THE DORIS M MC CONNELL | LIVING TRUST UA 03/21/96 | 8049 SW 115TH LOOP | | OCALA | FL | 34481-3568 |
| DORIS M MC FADDEN | 103521/2 MEDINA RD | | | | CLAYTON | MI | 49235-9723 |
| DORIS M MCGUIRE | 722 GREENWOOD RD | | | | UNION | NJ | 07083-7422 |
| DORIS M MCLAUGHLIN | 973 CARTER DR | | | | GRAND ISLAND | NY | 14072-2603 |
| DORIS M MEASEL | 100 OLIVER STREET | APT 3 | | | NORTH TONAWANDA | NY | 14120-5456 |
| DORIS M MEKUS | RT #4 | 7398 INDPENDENCE | | | DEFIANCE | OH | 43512-9031 |
| DORIS M MILLARD | 118 GLENVIEW DR | | | | LAWRENCEVILLE | NJ | 08648-4415 |
| DORIS M MILLER TR | UA 06/15/07 | DORIS M MILLTER LIVING TRUST | 6114 GOSHEN ROAD | | GOSHEN | OH | 45122 |
| DORIS M MORGAN | 501 E FRANKLIN ST APT 14 | | | | TAYLORVILLE | IL | 62568-2670 |
| DORIS M NELSON | 11602 SUGAR RIDGE RD | | | | BOWLING GREEN | OH | 43402-9285 |
| DORIS M NEUBERGER | 1906 PACIFIC AVENUE | | | | ALAMEDA | CA | 94501-2616 |
| DORIS M OLINICK   AND | ROBERT F OLINICK | JT TEN WROS | 6718 FINNEY RD | | GLASGOW | KY | 42141 |
| DORIS M ONEIL & | JAMES HAHN JT TEN | 37041 CHANCEY RD | LOT 265 | | ZEPHYRHILLS | FL | 33541-6651 |
| DORIS M RABINOVITZ | CUST ZEV RANDONE UTMA NE | 65-09 N MOZART | | | CHICAGO | IL | 60645-4303 |
| DORIS M REESE | 5740 BOOTH | | | | KANSAS CITY | MO | 64129-2737 |
| DORIS M REYNOLDS | 5600 LAKE RESORT TERRACE | APT 302-E | | | CHATTANOOGA | TN | 37415-2562 |
| DORIS M RIVARD TR | UA 03/25/93 | DONALD A RIVARD LIVING TRUST | 68 W CASS AVE | | MUNGER | MI | 48747 |
| DORIS M RODAK & | LORINDA M DESANTIS JT TEN | 935 NORTH DIVISON ST | | | PEEKSKILL | NY | 10566-1801 |
| DORIS M ROYER & | RICHARD ROYER JT TEN | 742 MAIN RD | | | HUNLOCK CREEK | PA | 18621-3813 |
| DORIS M SCHINZ | 602-1500 ELFORD ST | VICTORIA BC  V8R 3X8 | CANADA | | | | |
| DORIS M SCHMELZER | TR DORIS M SCHMELZER TRUST | UA 7/12/99 | 1308 GLENLAKE AVE | | PARK RIDGE | IL | 60068-5044 |
| DORIS M SCHMIDT LIVING TRUST | DORIS M SCHMIDT TRUSTEE | 5 BEACON PARK 5F | | | AMHERST | NY | 14228-2573 |
| DORIS M SEABAUGH | 886 W KESIER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| DORIS M SILVERTHORN & | GARY L SILVERTHORN JT TEN | 7911 4TH AVENUE WEST | | | BRADENTON | FL | 34209-3253 |
| DORIS M STARK | 34857 FAIRCHILD | | | | WESTLAND | MI | 48186-8410 |
| DORIS M STERNER | 57 SWEETBROOK ROAD | | | | STATEN ISLAND | NY | 10312-2438 |
| DORIS M TEGNER | 30817 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-3157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS M THOMAS | 1401 SHARON ACRES RD | | | | FOREST HILL | MD | 21050-1217 |
| DORIS M TOMASEK | 4721 KRUEGR AVE | | | | PARMA | OH | 44134-2417 |
| DORIS M TOUCHETTE | 20566 LENNANE ST | | | | REDFORD | MI | 48439 |
| DORIS M TOWNSEND | 12362 GREENLAWN | | | | DETROIT | MI | 48204-1115 |
| DORIS M UPTON | 110 HOWARD ST | | | | BELEN | NM | 87002-6219 |
| DORIS M VALENTI & | DAWN C MCWILLIAMS | TR UA 07/01/1998 | DWINTON O MORGAN REVOCABLE TRUST | 132 NEW ROAD | LEWES | DE | 19958 |
| DORIS M VAUGHN | 10 ALABAMA ST | PO BOX 96 | | | SHIRLEY | IN | 47384-0096 |
| DORIS M VAUGHT | 1410 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1943 |
| DORIS M WALKER | 1000 WEST BARNES | | | | LANSING | MI | 48910-1308 |
| DORIS M WHEELER & | RICHARD JR J WHEELER JT TEN | 3451 MELODYMANOR DR | | | CINCINNATI | OH | 45239-5448 |
| DORIS M WHITE | 7400 ASHTON AVE | | | | DETROIT | MI | 48228-3449 |
| DORIS M WIETECHA | 37314 SOUTH WOODMENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725-9544 |
| DORIS M WINN & | JOAN MARIE AUSTIN JT TEN | 11412 ANNA LISA DR | | | STERLING HEIGHT | MI | 48312-2106 |
| DORIS M WOEHNKER | 9620 COLSONS HILL | | | | FORT WAYNE | IN | 46825-2159 |
| DORIS M ZIEGLER | 1827 BONNIE BLUE LANE | | | | MIDDLETOWN | PA | 17057-5915 |
| DORIS M. KRAUS | CGM IRA CUSTODIAN | 239 RAINPRINT LANE | | | MURRYSVILLE | PA | 15668-1228 |
| DORIS M. MACARTHUR TTEE | FBO DORIS M. MACARTHUR | U/A/D 12/20/00 | 3431 SHAKESPEARE LANE | | TOLEDO | OH | 43615-1656 |
| DORIS M. RINEHART TTEE | JILL AUSTIN TTEE | RINEHART REV. INTERVIVOS TRUST | U/A/D 09-19-1991 | 2938 ARROYO | SAN CLEMENTE | CA | 92673-3532 |
| DORIS MAE LASHER | 91 SKYLINE DR | | | | CANFIELD | OH | 44406-1234 |
| DORIS MAE NYDAHL | 5408 FT PIERCE BLVD | | | | FT PIERCE | FL | 34951-1963 |
| DORIS MARIE BOWMAN | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701-8621 |
| DORIS MARIE DIMICK | 246 PONCHARTRAIN | | | | FENTON | MI | 48430-1733 |
| DORIS MARIE HERMAN GRANTOR & | TTEE DORIS MARIE HERMAN TRUST | DTD 11-15-90 | 126 STONEYSIDE LANE | | SAINT LOUIS | MO | 63132-4124 |
| DORIS MARIE STUMP | 342 SOUTH SECOND | | | | TIPP CITY | OH | 45371-1717 |
| DORIS MARIE WEST | 4658 CRESCENT BCH RD | | | | ONEKAMA | MI | 49675-9714 |
| DORIS MARR | 160 E 84TH ST | | | | NEW YORK | NY | 10028-2008 |
| DORIS MARTINSON | 1304 QUINCY SHORE DR | | | | QUINCY | MA | 02169-2318 |
| DORIS MARY MATES | 250 MINORCA BEACH WAY | G304 | | | NEW SMYRNA BEACH | FL | 32169-6005 |
| DORIS MARY SPENCER | 556 MARY ST | OSHAWA ON  L1G 5E7 | CANADA | | | | |
| DORIS MAXWELL | 5109 THREE MILE RD | | | | BAY CITY | MI | 48706-9004 |
| DORIS MC CRARY | 19655 ROCKSIDE RD | | | | BEDFORD | OH | 44146-7203 |
| DORIS MCVICKER MILLER | 4703 BURNS CIRCLE | | | | ORANGE | TX | 77630-2800 |
| DORIS MELBA PERKINS | 1980 SW TT HIGHWAY | | | | KINGSVILLE | MO | 64061-9214 |
| DORIS MONTAGNA | 36 WOODLAND DRIVE | | | | RYE BROOK | NY | 10573-1722 |
| DORIS MOON | TOD DTD 06/23/06 | 116 DENWOOD TRAIL | | | CLAYTON | OH | 45315-9631 |
| DORIS MOSES | 1008 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| DORIS MULHALL TTEE | FBO DORIS MULHALL REV LIVING | TRUST U/A/D 04-09-1991 | 177 KILLARNEY DR | | NISKAYUNA | NY | 12309-1453 |
| DORIS N ERVIN | 1910 ORME LANE | | | | MANTECA | CA | 95336-6212 |
| DORIS N HAWKE & | RAYMOND G HAWKE TEN ENT | 1801 TYLER RD | | | BALTIMORE | MD | 21222-3037 |
| DORIS N HENDERSON | 419 HILLWOOD DRIVE | | | | LORETTO | TN | 38469 |
| DORIS N KORN | 371 KINGFISHER ROAD | | | | TUCKERTON | NJ | 08087-2412 |
| DORIS N LA BAW | 3843A W 4100 S | | | | SALT LAKE CITY | UT | 84120-5401 |
| DORIS N LAKOTA | 909 HURSTVIEW | | | | HURST | TX | 76053 |
| DORIS N TRUJILLO | PO BOX B | | | | PIXLEY | CA | 93256-1002 |
| DORIS NAHM | 7005 W GREENVALE PKWY | | | | CHEVY CHASE | MD | 20815-3114 |
| DORIS NELSON | 98 N PECK | | | | LA GRANGE | IL | 60525-5830 |
| DORIS NEWMAN | 3409 O'HARA RD SW | | | | HUNTSVILLE | AL | 35801-3449 |
| DORIS NORMAN | 4119 COLBY | | | | GRAND RAPIDS | MI | 49509-4418 |
| DORIS O KELLUM | 7786 CO RD 539 | | | | ITTA BENA | MS | 38941-2229 |
| DORIS P AMMERMAN & | JEROME C AMMERMAN JT TEN | 5135 DURWOOD DR | | | SWARTZ CREEK | MI | 48473-1123 |
| DORIS P BONDS | 3144 BARKSIDE CT | | | | ATLANTA | GA | 30341-4202 |
| DORIS P BYRD | 996 POPLAR SPRINGS RD | | | | FLORENCE | MS | 39073-8535 |
| DORIS P GLENN | BENGE ROAD | PO BOX 391 | | | HOCKESSIN | DE | 19707-0391 |
| DORIS P HARRISON | 8616 W 10TH ST | APT 241 | | | INDIANAPOLIS | IN | 46234-2155 |
| DORIS P JOHNSON | 5165 CATHERINE ST | | | | MAPLE HEIGHTS | OH | 44137-1403 |
| DORIS P JOSLYN | 80 SLEIGHT PLASS ROAD | | | | POUGHKEEPSIE | NY | 12603-6134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS P KANE | 607 OLD KENNETT RD | | | | WILMINGTON | DE | 19807-1513 |
| DORIS P KANE | 607 OLD KENNETT RD | | | | WILM | DE | 19807-1513 |
| DORIS P MARSTELLER | TR UA 07/08/92 THE DORIS P | MARSTELLER TRUST | 2093 STONEBRIGE CROSSING | | STOW | OH | 44224 |
| DORIS P MC KAY | 16 WESTON AVE | | | | HOLBROOK | MA | 02343-1429 |
| DORIS P MEYER & | ORVILLE A MEYER JT TEN | 915 5TH ST | | | MONETT | MO | 65708-1438 |
| DORIS P SALCIDO | TR DORIS P SALCIDO LIVING TRUST | UA 6/24/91 | 26035 BOUQUET CANYON APT 335 | | SANTA CLARITA | CA | 91350-2517 |
| DORIS P SCOTT | 327 HERMITAGE DR | | | | ELKTON | MD | 21921-5748 |
| DORIS P SCOTT & | CHARLES LURMAN SCOTT | TR COLUMBUS W THORN FOUNDATION | 109 EAST MAIN ST | | ELKTON | MD | 21921-5906 |
| DORIS P SEMELER | 30777 DAGSBORO ROAD | | | | SALISBURY | MD | 21804-2176 |
| DORIS PATRICIA APPLEBY & | POLLY P PATTERSON JT TEN | 801 VANOSDALE RD | #106 | | KNOXVILLE | TN | 37909-2497 |
| DORIS PERL & | WOLF PERL JT TEN | 7249 NY 66 | | | EAST NASSAU | NY | 12062-9712 |
| DORIS PETTICORD | 1651 SKYLAND DR | | | | LAKE OSWEGO | OR | 97034-6444 |
| DORIS POOLER | TR DORIS POOLER TRUST | UA 01/23/90 | 12487 GILMORE AVE | | LOS ANGELES | CA | 90066-6424 |
| DORIS PULLANO | 15496 ORLANDA DR | | | | BONITA SPGS | FL | 34135-8525 |
| DORIS PURKEY MCVEY | 9714 DENEEN ST | | | | NOBLESVILLE | IN | 46060-1533 |
| DORIS Q SIMONS | 12464 KENOWA AVE | | | | KENT CITY | MI | 49330-9711 |
| DORIS R BALLARD | 3229 FORESTBROOK DR N | | | | LAKELAND | FL | 33811-1659 |
| DORIS R BECTON | 2446 U S HIGHWAY 70 WEST | | | | GOLDSBORO | NC | 27530-9550 |
| DORIS R BELLINGER | 9769 ANTHONY RD | | | | BREWERTON | NY | 13029-9766 |
| DORIS R CHAMBLISS | 116 WINTERVIEW DR | | | | SUFFOLK | VA | 23434-7670 |
| DORIS R CLARK | 1201 CALIFORNIA ST | APT 504 | | | SAN FRANCISCO | CA | 94109-0007 |
| DORIS R CLEAVER | 4316 PARLIMENT CT | | | | ANDERSON | IN | 46013-4437 |
| DORIS R CORYA AND | PAUL J.R. SANDERS CO-TTEES | U/W/O ELEANOR M RICH | 12/17/74 FBO DORIS R CORYA | 7795 PINE ISLAND WAY | WEST PALM BEACH | FL | 33411-5804 |
| DORIS R COUGHLAN | 1167 MCKEE RD APT 108 | | | | DOVER | DE | 19904-2202 |
| DORIS R CRAWFORD | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| DORIS R DRAHOS | 97 MITHCELL ROAD | | | | SOMERS | NY | 10589 |
| DORIS R DRAHOS & | ANTHONY N DRAHOS JT TEN | 97 MITCHELL RD | | | SOMERS | NY | 10589-1801 |
| DORIS R DRAHOS & | DEBORAH A DRAHOS JT TEN | 97 MITCHELL RD | | | SOMERS | NY | 10589-1801 |
| DORIS R DULL | 747 24TH ST | | | | BUENA VISTA | VA | 24416-2223 |
| DORIS R FARRELL | TR FARRELL LIVING TRUST | UA 05/26/99 | 40 PARK HEIGHTS AVE | | DOVER | NJ | 07801-3308 |
| DORIS R KRAEMER & | ARTHUR P KRAEMER JT TEN | 335 STRATFORD AVE | | | WESTMONT | NJ | 08108-2209 |
| DORIS R OLIVERI | TR DORIS R OLIVERI REVOCABLE TRUST | UA 03/04/99 | 1884 KAPEL DR | | EUCLID | OH | 44117-1828 |
| DORIS R POPP | 3906 CAMBORNE LN | | | | LOUISVILLE | KY | 40299-5472 |
| DORIS R PRESLEY | PO BOX 136 | | | | FORESTVILLE | MI | 48434-0136 |
| DORIS R SKELLY & | ERICA P GUTIERREZ JT TEN | 500 E 85TH ST 12C | | | NEW YORK | NY | 10028 |
| DORIS R WINKLE | TR UA 05/23/89 DORIS R WINKLE | TRUST | 1501 EL PASO LANE | | FULLERTON | CA | 92833-1930 |
| DORIS READE | 2 GRACE CHURCH ST | | | | RYE | NY | 10580-3950 |
| DORIS RICH CORYA TTEE | FBO DORIS R. CORYA REV TR | U/A/D 10-11-1993 | 7795 PINE ISLAND WAY | | WEST PALM BEACH | FL | 33411-5804 |
| DORIS ROBERSON | 145 HOOVER RD | | | | YONKERS | NY | 10710-3408 |
| DORIS RUTH ANDERSON | 9428 SPRINGDALE DR | | | | RALEIGH | NC | 27613-7544 |
| DORIS RUTH JONES | 170 KISER DRIVE | | | | TIPP CITY | OH | 45371-1309 |
| DORIS S CHANDLER | 1235 HARBIN RIDGE LN | | | | KNOXVILLE | TN | 37909-2385 |
| DORIS S CUTHBERTSON | TR DORIS S CUTHBERTSON TRUST | UA 03/12/96 | 1221 CEDARHILL DRIVE | | EAST LANSING | MI | 48823-2806 |
| DORIS S DIGGS | PO BOX 23 | | | | COURTLAND | AL | 35618-0023 |
| DORIS S FERRYMAN | 1327 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6015 |
| DORIS S FIRESTINE | 118 WARREN ST | | | | WEST PITTSTON | PA | 18643-2425 |
| DORIS S FULLER | ROUTE 1 BOX 548 | | | | ANTLERS | OK | 74523-9705 |
| DORIS S KAISER | 711 AKRON AVE | | | | VANCOUVER | WA | 98664-1304 |
| DORIS S KENNEDY | 3470 CALLIESTILL RD | | | | LAWRENCEVILLE | GA | 30045-6683 |
| DORIS S MARKLE | 126 HEATHER LANE | | | | WYOMISSING | PA | 19610-1172 |
| DORIS S PINKSTON & | KENNETH W PINKSTON JT TEN | 6989 STATE HWY 97 SOUTH | | | LETOHATCHEE | AL | 36047 |
| DORIS S SPENCER | 70 NAPLES AVE | | | | PROVIDENCE | RI | 02908-1222 |
| DORIS S SPINK & GEORGE S SPINK | TR SPINK FAMILY REVOCABLE LIVING | TRUST UA 12/13/00 | 1144 MIFFLIN AVE | | ASHLAND | OH | 44805-2943 |
| DORIS S WHEELER | TR DORIS S WHEELER TRUST | UA 10/06/94 | 818 CIRCLE HILL RD | | LOUISVILLE | KY | 40207-3629 |
| DORIS S WHITCOMB | | | | | BATH | NH | 03740 |
| DORIS S. FEARING | 580 S HIGH ST | STE 130 | | | COLUMBUS | OH | 43215-5644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS SANDROWITZ | CUST BARBARA SANDROWITZ U/THE NEW | YORK U-G-M-A | UNIFORM GIFTS TO MI | | MONROE TOWNSHIP | NJ | 08831-4659 |
| DORIS SANFORD | CUST EMILY LAUREN SANFORD UGMA MS | 1945 S MONTGOMERY | | | STARKVILLE | MS | 39759-9663 |
| DORIS SCHUMACHER | 11 LOCKHAVEN COURT | | | | BEDMINSTER | NJ | 07921 |
| DORIS SCHWARK | 212 BEULAND | | | | MOUNT CLEMENS | MI | 48043-2202 |
| DORIS SHERD | 500 DEER RUN ROAD | | | | CADILLAC | MI | 49601-9166 |
| DORIS SHULER | 2400 SUMMER PLACE DR | | | | ARLINGTON | TX | 76014-1910 |
| DORIS SIEGEL | 189 FOREST AVE | | | | PARAMUS | NJ | 07652-5350 |
| DORIS SKELLY | 65 WOODLAND AVENUE | | | | FORDS | NJ | 08863-1721 |
| DORIS SKELLY | 12C | 500 E 85 ST | | | NEW YORK | NY | 10028-7407 |
| DORIS SKILLMAN PLOG & | BRADFORD WARREN PLOG JT TEN | APT 103 | 2111 NE 56TH ST | | FORT LAUDERDALE | FL | 33308-2554 |
| DORIS SKRECZ | 2174 STEINWAY ST | | | | ASTORIA | NY | 11105-1805 |
| DORIS SMITH | 8251 HILL AVENUE | | | | HOLLAND | OH | 43528-9191 |
| DORIS SPILATRO | 211 HOWELL AVE | | | | SPRING LAKE | NJ | 07762-1708 |
| DORIS STEIN & | RENEE S GOETZ JT TEN | 649 EAST 5TH ST | | | BROOKLYN | NY | 11218-4915 |
| DORIS STEWARD | 15912 ARROWHEAD BLVD | | | | GRABILL | IN | 46741-9611 |
| DORIS STUART & | THOMAS A STUART & | LORI STUART COLLINS JT TEN | 124 COUNTY RTE 43 | | MASSENA | NY | 13662-4104 |
| DORIS SWEENEY TOD | WILLIAM SWEENEY | SUBJECT TO STA TOD RULES | 16 HARLOQUIN DR | | SMITHTOWN | NY | 11787 |
| DORIS SWITSKY | CGM IRA CUSTODIAN | 136 W OSCEOLA LANE | | | COCOA BEACH | FL | 32931-3636 |
| DORIS T BABITZ | 96 WEST OAK STREET | | | | ZIONSVILLE | IN | 46077-1565 |
| DORIS T FOREBAUGH | 160 WARWICK RD | | | | HADDONFIELD | NJ | 08033-3707 |
| DORIS T GODFREY | 4 FRIENDLY RD | | | | HARWICH | MA | 02645-2807 |
| DORIS T MARTIN | 1007 COYNE PLACE | | | | WILMINGTON | DE | 19805-4522 |
| DORIS T WOODMANCEY | 1227 SIENA VILLAGE | | | | WAYNE | NJ | 07470 |
| DORIS TALLEY | 922 DENNISON AVE | | | | DAYTON | OH | 45408 |
| DORIS TOOMBS | 26412 SIX MILE | | | | REDFORD | MI | 48240-2207 |
| DORIS TOPPIN | TOD DTD 06/21/06 | 9683 N BELFORT CIRCLE | | | TAMARAC | FL | 33321-1886 |
| DORIS TORO | 616 DEKLYN ANEUE | | | | TRENTON | NJ | 08610-6423 |
| DORIS TRUMBULL WHITE | 5710 E APPIAN WAY | | | | LONG BEACH | CA | 90803-3603 |
| DORIS TYRRELL | 3001 VEAZEY TERR NW, APT 1515 | | | | WASHINGTON | DC | 20008-5409 |
| DORIS UNGER | 555 MAIN STREET | APT 1511 | | | NEW YORK | NY | 10044-0312 |
| DORIS V DER | 2840 WOODBURY BLVD | | | | WALLED LAKE | MI | 48390-1476 |
| DORIS V FLEER | 2815 OLD FORT RD APT 130 | | | | MISSOULA | MT | 59804 |
| DORIS V JELICKS | 11340 DOLLAR LAKE DR | 4 | | | PORT RICHEY | FL | 34668 |
| DORIS V PERRY | 600 FOX RUN RD | APT 22BH | | | FINDLAY | OH | 45840-8413 |
| DORIS V SPINK | TR DORIS V SPINK LIVING TRUST | UA 06/08/05 | 786 DORADO DR | | SANTA BARBARA | CA | 93111-1408 |
| DORIS VAN HORNE & | WILLIAM VAN HORNE JT TEN | 24 FORREST DR | | | HUBBARD | OH | 44425 |
| DORIS VARANOUSKAS | 138-10 FRANKLIN AVE | APT 14F | | | FLUSHING | NY | 11355-3323 |
| DORIS VERMELL FENNELL | BOX 323 | INGERSOLL ON  N5C 3K5 | CANADA | | | | |
| DORIS VIRGINIA EASON PERRY | 4071 MERRICK | | | | HOUSTON | TX | 77025-2317 |
| DORIS W BLUME | 1 FORT SUMTER NORTH | | | | BERLIN | MD | 21811-1532 |
| DORIS W CUNNINGHAM | TR UA 10/16/06 | DORIS ANN WADE CUNNINGHAM REV | TRUST | 1500 WESTBROOK CT APT 4113 | RICHMOND | VA | 23227-3374 |
| DORIS W FERGUSON | 3601 FALSTONE RD | | | | RICHMOND | VA | 23234-3723 |
| DORIS W GORMLEY | TR DORIS W GORMLEY LVG TRUST | UA 1/21/00 | 304 DREW DR | | ST JAMES | NY | 11780-3301 |
| DORIS W LABER | 95 DOLE HILL ROAD | | | | HOLDEN | ME | 04429-7549 |
| DORIS W LINDHORN | 134 CALLE ANACUA | | | | BROWNSVILLE | TX | 78520-7306 |
| DORIS W MUSSER | BOX 401 | | | | UNIONVILLE | PA | 19375-0401 |
| DORIS W PASQUALE | 175 GUN CLUB RD | | | | LITTLE FALLS | NY | 13365-5707 |
| DORIS W REBURN | 326 W 6TH ST | | | | MT CARMEL | IL | 62863-1435 |
| DORIS W SULFARO | 1357 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| DORIS W WOLF | 62 STREAMVIEW LN | | | | WYANATSKILL | NY | 12198-8164 |
| DORIS W. BRAUNWORTH TTEE TTEE | FBO DORIS W. BRAUNWORTH TRUST | U/A/D 01/21/86 | 506 WHISPERING PINES RD. | | BOYNTON BEACH | FL | 33435-8135 |
| DORIS WEINRYB | 710 HAZELHURST AVE | | | | MERION | PA | 19066-1409 |
| DORIS WHITAKER WETZEL | 3102 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| DORIS WHITEHORN | 71 SEMINOLE WA | APT 1200 | | | SHORT HILLS | NJ | 07078-1216 |
| DORIS WHITNEY BORCHERT | 8 VIRGINIA AVE | | | | HAZLET | NJ | 07730 |
| DORIS WIECZOREK & | JANET STEVENSON JT TEN | 205 WEST 11TH ST | | | CHAMBERLAIN | SD | 57325-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS WIGHTMAN | 208 E 4TH STREET | | | | NORBORNE | MO | 64668-1324 |
| DORIS WILMOTH TTEE | RONALD WILMOTH TTEE | FBO THE WILMOTH FAMILY TRUST | U/A/D 7-3-96 | 1341 PRIMAVERA ST | SALINAS | CA | 93901-1729 |
| DORIS WILSON | 371 N HOOK RD | | | | PENNSVILLE | NJ | 08070-1153 |
| DORIS WOLF & | CAROLINE WOLF & | LISA WOLF JT TEN | 6532 OXFORD AVE | | PHILADELPHIA | PA | 19111-5329 |
| DORIS WOODWARD | 345 CHANNEL VIEW DR | | | | WARSAW | IN | 46580-2171 |
| DORIS WRIGHT | PO BOX 1367 | | | | FLINT | MI | 48501-1367 |
| DORIS Y KNERR & | DANIEL L KNERR JT TEN | 186 TROY ST | | | CANTON | PA | 17724-1018 |
| DORIS Y KNERR & | FREDERIC J KNERR JT TEN | 186 TROY ST | | | CANTON | PA | 17724-1018 |
| DORIS Y KNERR & | CAROL K HUMPHREY JT TEN | 186 TROY ST | | | CANTON | PA | 17724-1018 |
| DORIS Y SHIRCLIFF OAKES | PO BOX 297 | | | | SEILING | OK | 73663-0297 |
| DORIS Y SUH | CUST AMY B Y SUH | UTMA CA | 4206 SUZANNE DR | | PALO ALTO | CA | 94306-4335 |
| DORIS Z BERNSTEIN | 82178 OLD MILITARY ROAD | | | | BUSH | LA | 70431-2529 |
| DORIS ZIEMER | TRIEB STRASSE 37 A | 60388 FRANKFURT DEU | GERMANY | | | | |
| DORISANN ALBRIGHT & | BRUCE L ALBRIGHT JT TEN | 5058 SOUTH HWY 231 | | | GREENCASTLE | IN | 46135 |
| DORISARENE HAIRSTON | 1718 W PIERSON RD | APT 94 | | | FLINT | MI | 48504-1941 |
| DORISE S JOHNSON | 7547 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1552 |
| DORISSA J FRENCH | 764 PERSHING ST | | | | ELLWOOD CITY | PA | 16117-1474 |
| DORIT ROBBINS | 616 S ORANGE AVE APT 4D | | | | MAPLEWOOD | NJ | 07040-1040 |
| DORITA HENDERSON | 42 WILLISTON DR | | | | LONGMEADOW | MA | 01106-2110 |
| DORITA ISOBEL SHAW | 1047 INTERLAKE DRIVE | OSHAWA ON  L1K 2M5 | CANADA | | | | |
| DORLE MEYER | 4D BLUE JAY STREET | | | | MANCHESTER | NJ | 08759 |
| DORLEAN M BROWN | 105 LARKMONT DRIVE | | | | ELYRIA | OH | 44035-3637 |
| DORLEEN J TRAMILL | 4371 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46205-2565 |
| DORLESA BARMETTLER-EWING TR | UA 05/20/2005 | DORLESA BARMETTLER-EWING 2005 | TRUST | 18701 LAMSON ROAD | CASTRO VALLEY | CA | 94546 |
| DORLESS WILLIAMS | 404 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1807 |
| DORLESS WILLIAMS & | PHYLLIS J STEPHENS JT TEN | 404 DAWNVIEW AVE | | | DAYTON | OH | 45431-1807 |
| DORLETHA F PAUL | 1705 N INDIANA AVE | | | | KOKOMO | IN | 46901-2041 |
| DORLYNE L CRUCE | 4464 W AVENUE L | | | | LANCASTER | CA | 93536 |
| DORMA MOORE | 8860 PENNFIELD RD | | | | BATTLE CREEK | MI | 49017-8104 |
| DORMA S CRAWFORD & | LESA J CRAWFORD JT TEN | 244 EUCLID AVENUE | | | WADSWORTH | OH | 44281-1504 |
| DORMAN D SALLEE | 9520 KESSLER | | | | OVERLAND PRK | KS | 66212-5014 |
| DORMAN E MC GOUGH | 1396 NIX RD | | | | NAUVOO | AL | 35578-3820 |
| DORMAN K BROCKMAN | 5569 GARRETT DR | | | | MILFORD | OH | 45150-2863 |
| DORMAN WILLETTE | PO BOX 429 | | | | TARRYTOWN | NY | 10591-0429 |
| DORMETRIA LASHARNE ROBINSON | 2812 LIST AVE | | | | BALTIMORE | MD | 21214 |
| DORNE F NEUBAUER | 33 WOODHILL ROAD | | | | NEWTOWN | PA | 18940-3013 |
| DORNINO J. CIABATTONI | CGM IRA CUSTODIAN | 1925 N BOYD AVENUE | | | PEORIA | IL | 61604-3713 |
| DORON BLUMENFELD | CUST AMIR BLUMENFELD | UTMA CA | 5007 GERALD AVE 21 | | ENCINO | CA | 91436-1103 |
| DORON IBGUI | CGM SIMPLE IRA CUSTODIAN | 9532 NW 8TH CIRCLE | | | PLANTATION | FL | 33324-4935 |
| DOROTEO B VIRAMONTES | 8509 S LOCKWOOD | | | | BURBANK | IL | 60459-2929 |
| DOROTHA L GREEN TTEE OF THE | F HARGER GREEN FAMILY TRUST | DTD 02/13/00 | 330 BRECON DRIVE | | SALINE | MI | 48176-1193 |
| DOROTHA M EMERY TRUST | UAD 10/25/91 | DOROTHA M EMERY TTEE | 2940 STEVENSON DRIVE | | PEBBLE BEACH | CA | 93953-2524 |
| DOROTHA W CLARK | 400 ZELKOVA RD | | | | WILLIAMSBURG | VA | 23185 |
| DOROTHE J SCHUSTER | TOD DTD 09/13/2005 | 3049 SANTA ROSA DRIVE | | | KETTERING | OH | 45440-1323 |
| DOROTHEA A GARDNER | 332 RIVER ROAD NORTH | | | | WAPPINGER FALLS | NY | 12590-5496 |
| DOROTHEA A MAZIARZ | 3398 TOWERLINE ROAD | | | | BRIDGEPORT | MI | 48722-9542 |
| DOROTHEA A NEWTON | NORMAN W NEWTON & | CHRISTINE NEWTON JT TEN | 1017 EAST HEDRICK DRIVE | | TUCSON | AZ | 85719-2627 |
| DOROTHEA A PEATMAN | 54 W COLUMBIA AVE | | | | LINDENWOLD | NJ | 08021-3226 |
| DOROTHEA A SCHOLDING | 9368-B SW 82ND TERRACE | | | | OCALA | FL | 34481-8568 |
| DOROTHEA A WEITZ & | GERALD E WEITZ TEN COM | 3904 N WILLOW RD | | | SPOKANE | WA | 99206-4437 |
| DOROTHEA BEEZLEY | 2114 S FIFTH AVE | | | | CHEYENNE | WY | 82007 |
| DOROTHEA BLENK | 1778 TURK RD | | | | DOYLESTOWN | PA | 18901-2811 |
| DOROTHEA BUCKLIN | TR D PAUL & DOROTHEA BUCKLIN | TRUST UA 11/30/95 | 4112 E LUPINE AVE | | PHOENIX | AZ | 85028-2247 |
| DOROTHEA C BERGERON | PO BOX 5697 | | | | BRADENTON | FL | 34281 |
| DOROTHEA C KNIERIEM | 124 S NAURAUSHAUN RD | | | | PEARL RIVER | NY | 10965-2913 |
| DOROTHEA C LUCAS & | CLARENCE P LUCAS III JT TEN | C/O C P LUCAS | 50 CHESTNUT ST | | WILMINGTON | DE | 19810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHEA C SCHULTZ TTEE | FBO DOROTHEA C SCHULTZ | DECLARATION OF TRUST UA D 07/08/0 | | 15917 WOODLAWN EAST | SOUTH HOLLAND | IL | 60473-1848 |
| DOROTHEA CAZIN BAKER & | DANIEL A BAKER TEN ENT | 8319 CHARMEL DR | | | BALT | MD | 21244-2228 |
| DOROTHEA D EDWARDS | 17580 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491-6434 |
| DOROTHEA D TETER & | JANE L FEATRO JT TEN | 173 PENN ST | | | TAMAQUA | PA | 18252-2426 |
| DOROTHEA DASKAS | 788 N BRYS DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1202 |
| DOROTHEA E CARROLL & | PATRICIA A CARROLL JT TEN | 11532 MORGAN AVE | | | PLYMOUTH | MI | 48170-4437 |
| DOROTHEA E CHEEK & | JANET CARMICHAEL | TR THE FORREST R CHEEK TRUST | UA 3/20/98 | 25015 MEDDOWBROOK RD | NOVI | MI | 48375-2855 |
| DOROTHEA E MARA | TR LEIGH E MARA UA 06/30/81 | C/O LEIGH LILES | 523 PARK ESTATES SQ | | VENICE | FL | 34293-4181 |
| DOROTHEA E MEILINGGAARD | 52 RITCH AVE W | | | | GREENWICH | CT | 06830-6918 |
| DOROTHEA E TINKLER | 8019 BRISTOL ROAD | | | | DUBLIN | CA | 94568-1642 |
| DOROTHEA F HOLTZ | TR DOROTHEA F HOLTZ TRUST | UA 01/30/96 | 725 S WELLSTON LN | | ROMEOVILLE | IL | 60446 |
| DOROTHEA GEER | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124-1204 |
| DOROTHEA GOODELL | TR GEORGE GOODELL TRUST | UA 5/17/93 | PO BOX 1091 | | ANGELS CAMP | CA | 95222-1091 |
| DOROTHEA H ECKERT TOD | ADRIENNE E RUMMEL | SUBJECT TO STA TOD RULES | 17255 COMMON RD APT B 202 | | ROSEVILLE | MI | 48066-1954 |
| DOROTHEA H ECKERT TOD | JAMES R ECKERT | SUBJECT TO STA TOD RULES | 17255 COMMON RD APT B 202 | | ROSEVILLE | MI | 48066-1954 |
| DOROTHEA H ECKERT TOD | EDWARD R ECKERT | SUBJECT TO STA TOD RULES | 17255 COMMON RD APT B202 | | ROSEVILLE | MI | 48066-1954 |
| DOROTHEA J DIEFENDERFER | 930 N MUHLENBERG ST | | | | ALLENTOWN | PA | 18104-3623 |
| DOROTHEA J LOVE | TR DOROTHEA J LOVE TRUST | UA 08/19/05 | 6926 W 116TH STREET | | WORTH | IL | 60482-2357 |
| DOROTHEA J MORASCO & | ALICE K MAUTE JT TEN | 6404 21ST AVE WEST | APT M 105 | | BRADENTON | FL | 34209-7812 |
| DOROTHEA J ROGGY & | VICTORIA J SHOWELL JT TEN | 20332 HACKBERRY DR APT 110 | | | GRETANA | NE | 68028-4538 |
| DOROTHEA J WALTERS | 1301 W STEWART AVE | | | | FLINT | MI | 48504-2279 |
| DOROTHEA JANSSEN | CUST KEVIN JANSSEN UGMA NJ | ATTN KEVIN JANSSEN | 525 PLUM BLOSSOM LN | | CAMPBELL | CA | 95008-1962 |
| DOROTHEA JOANNE CREMINS | 228 RISING SUN RD | | | | HEDGESVILLE | WV | 25427-5195 |
| DOROTHEA JOHN | 4215 SUFFIELD WOODS AVE | | | | PORTAGE | MI | 49002-5885 |
| DOROTHEA L VANN | 44 BOOKER CIRCLE | | | | NEW CASTLE | DE | 19720-3649 |
| DOROTHEA M DAHLGREN | C/O JOHN S HOLT | 2009 MARKET ST | | | DENVER | CO | 80205-2022 |
| DOROTHEA M GOLDEN | TR GERARD W GOLDEN UA | 12/19/55 | 3361 OAK HILL RD | | EMMAUS | PA | 18049-4420 |
| DOROTHEA M JOHNSON | 21 CALLE CAPISTRANO | | | | SANTA BARBARA | CA | 93105-3409 |
| DOROTHEA M. FOX | CGM SEP IRA CUSTODIAN | 5100 OLD HOWELL BRANCH RD | | | WINTER PARK | FL | 32792-9310 |
| DOROTHEA MARIE LOWENDICK | 1005 BLENHEIM DRIVE | | | | RALEIGH | NC | 27612-5508 |
| DOROTHEA MOZDZEN | 28 MACARTHUR AVE | | | | SAYREVILLE | NJ | 08872-1027 |
| DOROTHEA R EDWARDS | 101 POTOMAC COURT | | | | WINNABOW | NC | 28479 |
| DOROTHEA R HELLMANN | 2111 BRANDEIS AVE | | | | CINNAMINSON | NJ | 08077-3512 |
| DOROTHEA RYAN | CUST DANIEL F RYAN JR UGMA NY | 157-33 25TH AVE | | | WHITESTONE | NY | 11357-3961 |
| DOROTHEA S MOSBY | 3376 ROCKY GAP PLACE | | | | COCOA | FL | 32926-7415 |
| DOROTHEA SALZARULO | 875 HERITAGE HLS | # A | | | SOMERS | NY | 10589-3111 |
| DOROTHEA STOWERS BROWN | 1963 E CALLE MONTE VISTA | | | | TEMPE | AZ | 85284-8004 |
| DOROTHEA V DEPETRIS | TR DOROTHEA V DEPETRIS REVOCABLE | LIVING TRUST UA 03/07/97 | 12700 LAKE AVE #909 | | LAKEWOOD | OH | 44107-1502 |
| DOROTHEA WEINTRAUB | PO BOX 340 | | | | CLYMER | NY | 14724-0340 |
| DOROTHEA WILLIAMS | 2924 HARBOR LIGHTS DR | | | | NASHVILLE | TN | 37217-3439 |
| DOROTHIE A ZIMMERMAN | 537 W COLUMBIA ST | | | | MASON | MI | 48854-1507 |
| DOROTHIE NELSON FREETHY | TR UA 06/24/87 | FREETHY TRUST | 6061 GOLDEN CENTER CT APT 304 | | PLACERVILLE | CA | 95667-6234 |
| DOROTHY A AASVED | 11465 W VERNON RD | | | | LAKE | MI | 48632-9656 |
| DOROTHY A ALLEN | TR DOROTHY A ALLEN TRUST | UA 1/20/03 | 603 MAPLE TRACE | | CINCINNATI | OH | 45246-4166 |
| DOROTHY A ARNOLD | 6232 N LUNDY AVE | | | | CHICAGO | IL | 60646-4010 |
| DOROTHY A BELLMORE | 30083 QUINKERT ST | | | | ROSEVILLE | MI | 48066-4611 |
| DOROTHY A BENCHECK | 2493 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| DOROTHY A BERGER | 5924 FISHERMAN'S WHARF ROAD | | | | HILLSBORO | OH | 45133-9220 |
| DOROTHY A BERGES | TR DOROTHY A BERGES 1995 TRUST | UA 11/17/95 | 6343 MURIETTA AVE | | YUCCA VALLEY | CA | 92284-2255 |
| DOROTHY A BERKOWICZ | TR EDWARD A & DOROTHY A BERKOWICZ | TRUST UA 10/18/96 | 354 HORIZON DR | | N FORT MYERS | FL | 33903-7601 |
| DOROTHY A BLECHA & | EDWARD G BLECHA JT TEN | 1100 N RVIER RD | APT 2208 | | SHOREWOOD | IL | 60431 |
| DOROTHY A BLECHA & | DIANE D SMITH JT TEN | 1100 NORTH RIVER RD | APT 2208 | | SHOREWOOD | IL | 60431-7719 |
| DOROTHY A BONNER | 3540 WHITETAIL DR E | | | | MANSFIELD | OH | 44904-9226 |
| DOROTHY A BRAUN | TOD STEVEN J. SKOVRON AND | JOHN E. SKOVRON | SUBJECT TO STA TOD RULES | 87 WALDEN COURT | EAST MORICHES | NY | 11940-1807 |
| DOROTHY A BRYANT | 67382 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-1034 |
| DOROTHY A BURTON | 8601 S 78TH CT | | | | JUSTICE | IL | 60458-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY A CAMPBELL | 158 CURTIS ST | | | | SOMERVILLE | MA | 02144-1255 |
| DOROTHY A CAMPBELL | PO BOX 356 | | | | BIMBLE | KY | 40915-0356 |
| DOROTHY A CARBON & | MICHAEL J CARBON JT TEN | 14 OLYMPIA CT | | | OAK BROOK | IL | 60523-1618 |
| DOROTHY A CARROLL | 1007 CALIFORNIA AVE | | | | AVALON | PA | 15202-2736 |
| DOROTHY A CHATTON | 2903 RAVENSWOOD COURT | | | | COLUMBUS | OH | 43232-3841 |
| DOROTHY A CHEPAITIS | TR CHEPAITIS FAMILY TRUST | UA 12/08/99 | 945 WILLIAM ST | | TAYLOR | PA | 18517-9724 |
| DOROTHY A CLEMENT | 45 BEECHWOOD PL | | | | CHEEKTOWAGA | NY | 14225-2609 |
| DOROTHY A COOPER | 1116 SPEGELE CT | | | | XENIA | OH | 45385-5765 |
| DOROTHY A CROMER | 1233 C ST | | | | SANDUSKY | OH | 44870-5050 |
| DOROTHY A CURTIS | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| DOROTHY A DASBACH | TR DOROTHY A DASBACH TRUST | UA 5/28/98 | 210 DONEGAL DR | | ROCHESTER HILLS | MI | 48309-1223 |
| DOROTHY A DEAN | 503 S HIGHLANDER WAY APT 21 | | | | HOWELL | MI | 48843-1974 |
| DOROTHY A DEHART | 7831 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3701 |
| DOROTHY A DELANEY & | ROBERT F DELANEY | TR DELANEY FAMILY TRUST | UA 01/07/93 | 551 FRANCES ST | VENTURA | CA | 93003-4650 |
| DOROTHY A DIELE | 158 ELTON ROAD | | | | STEWART MANOR | NY | 11530-5006 |
| DOROTHY A DIELE & | JOSEPH DIELE JT TEN | 158 ELTON RD | | | STEWART MANOR | NY | 11530-5006 |
| DOROTHY A DILS & | DARLENE DILS BATES JT TEN | 2694 ROSEVIEW DR | | | ROCHESTER HLS | MI | 48306-3848 |
| DOROTHY A DMOCK | 2830 BRANDON ST | | | | FLINT | MI | 48503-3451 |
| DOROTHY A DOMBROSKI | 19 KELLY COURT | | | | TRENTON | NJ | 08690-3617 |
| DOROTHY A DUHAIME | 4 COTTAGE ST APT 34 | | | | NATICK | MA | 01760 |
| DOROTHY A DURANTY | TR DOROTHY A DURANTY LIVING TRUST | UA 02/14/95 | 319 REGAL CT | | CLARENDON HILLS | IL | 60514-1569 |
| DOROTHY A ELLERBEE | ATTN DOROTHY A MULDROW | 3201 HOLLY KNOLL CT | | | ABINGDON | MD | 21009-2746 |
| DOROTHY A EVANS | TR DOROTHY A EVANS REV LIVING TRUST | UA 02/25/98 | 6429 TARA COVE | | WATERFORD | MI | 48329-1479 |
| DOROTHY A F BRADFORD | PO BOX 796 | | | | ELLENVILLE | NY | 12428-0796 |
| DOROTHY A FAULK | R R 2 BOX 235 H | | | | XENIA | IL | 62899-9802 |
| DOROTHY A FETTY | 1805 29TH STREET | | | | VIENNA | WV | 26105-3305 |
| DOROTHY A FLIER | 4037 ALDEN NASH | | | | LOWELL | MI | 49331-9542 |
| DOROTHY A FLORIN | PO BOX 267 | | | | DELAVAN | WI | 53115-0267 |
| DOROTHY A FRAZIER | 927 SOUTH WEST 4TH AVE | | | | CAPE CORAL | FL | 33991-2514 |
| DOROTHY A GENGE | TR DOROTHY A GENGE TRUST | UA 08/22/95 | 29711 WENTWORTH | APT 214 | LIVONIA | MI | 48154-3256 |
| DOROTHY A GETCHEY | 223 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| DOROTHY A GLASCO & | JAMES H GLASCO & | JULIE HOOKER JT TEN | 2197 N SYCAMORE CIR | | BURTON | MI | 48509-1354 |
| DOROTHY A GORMLEY | 5 MERRIEWOLD LANE SOUTH | | | | MONROE | NY | 10950-2204 |
| DOROTHY A GRAHAM | 613 CURZON COURT | APARTMENT 101 | | | HOWE | MI | 48843-4184 |
| DOROTHY A GRAHAM & | DENNIS M GRAHAM JT TEN | 93 MIRABEAU DR | | | ROCHESTER HILLS | MI | 48307-2480 |
| DOROTHY A GUPTON & | SHARON C WARE JT TEN | 18345 JAMESTOWN CIR | | | NORTHVILLE | MI | 48167-3521 |
| DOROTHY A HASH | 221 LAKE POINTE CIR | | | | CANFIELD | OH | 44406 |
| DOROTHY A HAUGHEY | 5661 SHARP ROAD | | | | DAYTON | OH | 45432-1742 |
| DOROTHY A HENDERSON & | ROY L HENDERSON JT TEN | 334 YOLANDA LANE | | | SHREVEPORT | LA | 71105-4338 |
| DOROTHY A HERMAN | C/O MID-MICHIGAN GUARDIANSHIP | SERVICES INC | 615 N CAPITOL | | LANSING | MI | 48933-1230 |
| DOROTHY A HILKO & | ANTHONY R HILKO SR JT TEN | 122 VALLEY VUE DRIVE | | | ELIZABETH | PA | 15037-2057 |
| DOROTHY A HILL | 12208 ST JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| DOROTHY A HOFFMAN | 2388 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| DOROTHY A JEDNAK | TR DOROTHY A JEDNAK REV LIV TRUST | UA 03/07/00 | 11839 GREENBRIAR DR | | JEROME | MI | 49249-9591 |
| DOROTHY A JOHNSON | 4100 FAY ROAD | | | | CARLETON | MI | 48117-9521 |
| DOROTHY A KENNEDY | 7 GREEN TERRACE | | | | MANHASSET | NY | 11030-3215 |
| DOROTHY A KEROUAC TOD | KATHLEEN A TRAIN | SUBJECT STA TOD RULES | 1037 TONI DRIVE | | DAVISON | MI | 48423-2825 |
| DOROTHY A KEROUAC TOD | DAVID P TRAIN | SUBJECT STA TOD RULES | 1037 TONI DRIVE | | DAVISON | MI | 48423-2825 |
| DOROTHY A KNIGHT | 4708 HURON ST | | | | CASS CITY | MI | 48726-9002 |
| DOROTHY A KNOBLOCK LEONARD T | KNOBLOCK & | CYNTHIA M KNOBLOCK JT TEN | 30328 GLOEDE | | WARREN | MI | 48093-3370 |
| DOROTHY A KONCZAL | SURVIVORS TRUST | U/A DTD 06/15/2000 | DOROTHY A KONCZAL TTEE | 8595 SCENICVIEW DR APT 103 | CLEVELAND | OH | 44147-3464 |
| DOROTHY A KOSOVAC | CUST BRIAN CHRISTOPHER MULLIGAN | UGMA MI | 6544 DAVIS | | BRIGHTON | MI | 48116-2039 |
| DOROTHY A KOZAK | 5874 AMRAP DRIVE | | | | PARMA HEIGHTS | OH | 44130-1700 |
| DOROTHY A KRASS | 19062 LAUREN DR | | | | CLINTON TOWNSHIP | MI | 48038-2268 |
| DOROTHY A KRISTENSEN | 3648 CLIPPER LANE | | | | ST JAMES CITY | FL | 33956-4204 |
| DOROTHY A LABASHOSKY | C/O D WASTA | 497 BAY GREEN DRIVE | | | ARNOLD | MD | 21012-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY A LAGUNA | 24391 REGINA | | | | MISSION VIEJO | CA | 92691-4714 |
| DOROTHY A LAWS & | LANNY E LAWS JT TEN | 8661 CEDAR CREEK DRIVE | | | PETOSKEY | MI | 49770-8871 |
| DOROTHY A LESPERANCE | 18535 WILLIAMS | | | | LIVONIA | MI | 48152-2841 |
| DOROTHY A LEWIS | 1028 COLUMBUS HINES WY | | | | NEW LEBANON | OH | 45345-1615 |
| DOROTHY A MAC MILLAN | 13118 CHESTNUT | | | | SOUTHGATE | MI | 48195-1255 |
| DOROTHY A MALETIC | C/O DOROTHY A MORRISH | 500 PINEST | | | CLIO | MI | 48420 |
| DOROTHY A MARLOWE | 1232 CALKINS ROAD | | | | ROCHESTER | NY | 14623-4606 |
| DOROTHY A MARTEL | 13316 W 68TH TER | | | | SHAWNEE | KS | 66216-4310 |
| DOROTHY A MARTIN | 117 MARRANO DR | | | | DEPEW | NY | 14043-1645 |
| DOROTHY A MCEWEN | 1090 REX AVENUE | | | | FLINT | MI | 48505-1618 |
| DOROTHY A MCKEE | TR DOROTHY A MCKEE TRUST | UA 08/20/98 | 109 CHRISTINE CIRCLE | | SATELLITE BEACH | FL | 32937-2266 |
| DOROTHY A MCLACHLAN | 1190 VANVLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DOROTHY A MCNABB | 254 GREEN VALLEY RD | | | | NEWPORT | TN | 37821-8016 |
| DOROTHY A MIKULA | 7004 PARK AVE SE | | | | CLEVELAND | OH | 44105-4967 |
| DOROTHY A MILLINGTON | 651 CLAIRTON BOULEVARD | | | | PITTSBURGH | PA | 15236-3811 |
| DOROTHY A MORGULEC & | DAWN MARIE MORGULEC JT TEN | 53739 BRIARCLIFF CT | | | SHELBY TOWNSHIP | MI | 48315-1632 |
| DOROTHY A MULCAHY & | ANN C BISSELL JT TEN | 4329 DUBOIS BLVD | | | BROOKFIELD | IL | 60513-2221 |
| DOROTHY A MURPHY & | DOROTHY A GLAB JT TEN | 1415 DUNDALK AVE | | | DUNDALK | MD | 21222-1019 |
| DOROTHY A NORTON | 5712 TALL OAKS RD | | | | BLOOMFIELD HILLS | MI | 48301-2053 |
| DOROTHY A NOTHOFER | 599 LINCOLN AVE | | | | GLEN ROCK | NJ | 07452-2008 |
| DOROTHY A NYPAVER | 304 HAMILTON AVENUE | | | | HARWICK | PA | 15049-8904 |
| DOROTHY A O'CALLAGHAN | 9531 YVONNE DR | | | | N ROYALTON | OH | 44133-1237 |
| DOROTHY A O'HARA | 2708 MAIN CHASE LN | | | | COVINGTON | KY | 41017-4707 |
| DOROTHY A QUICK | TR UA 09/02/92 THE 1992 TRUST FOR | DOROTHY A QUICK | 760 MCHENRY ROAD | | WHEELING | IL | 60090-3861 |
| DOROTHY A QUICK TRUST | UAD 09/02/92 | JEANNE KONIGSEDER TTEE | 30880 BROOKHAVEN DRIVE | | LIBERTYVILLE | IL | 60048-4517 |
| DOROTHY A RIKE | 265 NORTHWOOD DR | | | | YELLOW SPGS | OH | 45387-1927 |
| DOROTHY A ROBINSON & | LAWRENCE J ROBINSON JT TEN | 4050 MAYFAIR | | | DEARDORN HTS | MI | 48125-3063 |
| DOROTHY A ROLLENHAGEN | 153 N MONROE STREET | | | | RIDGEWOOD | NJ | 07450-3020 |
| DOROTHY A ROTH | 5136 POLO FIELDS DR | | | | GIBSONIA | PA | 15044 |
| DOROTHY A ROTH & | JOHN C ROTH JT TEN | 5136 POLO FIELDS DR | | | GIBSONIA | PA | 15044-7604 |
| DOROTHY A SAMEK | 4 WILMARTH PLACE | | | | PATCHOGUE | NY | 11772-2415 |
| DOROTHY A SCHAFFER & | PAUL J SCHAFFER TR | UA 10/4/2007 | SCHAFFER FAMILY TRUST | 113 LARKSPUR TERRACE | BELLEVUE | OH | 44811 |
| DOROTHY A SCHULTZ TR | UA 08/09/2007 | DOROTHY SCHILTZ REVOCABLE TRUST | P O BOX 33 | 150 COCHECTON ROAD | COCHECTON | NY | 12726 |
| DOROTHY A SETINA | 4575 MOTORWAY DR | | | | WATERFORD | MI | 48328 |
| DOROTHY A SHEPHERD | 969 SPENCE | | | | PONTIAC | MI | 48340-3062 |
| DOROTHY A SIMMONS | PO BOX 267 | | | | DELAVAN | WI | 53115-0267 |
| DOROTHY A SKAAR | 101 YORKSHIRE CT | | | | BLACKSBURG | VA | 24060-3849 |
| DOROTHY A SLEBODNIK | FRANCES M HOLTZMAN JT TEN | 108 DAREN CT | | | WHITE OAK | PA | 15131-1906 |
| DOROTHY A STECH | 2382 OAKFIELD DR | | | | AURORA | IL | 60504-4780 |
| DOROTHY A STEPHENS | PO BOX 1633 | | | | SCAPPOOSE | OR | 97056-1633 |
| DOROTHY A SWANSON | 307 WESTEVA | | | | HOLMEN | WI | 54636 |
| DOROTHY A SZEPESI | 120 DEER TRAIL | | | | MT VERNON | TX | 75457-8031 |
| DOROTHY A TENGOWSKI | 10125 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668 |
| DOROTHY A TERRELL | 323 BARFILED DRIVE | | | | JACKSON | MS | 39212 |
| DOROTHY A TIERNEY & | LAWRENCE P TIERNEY JT TEN | 3395 MAYBEE RD | | | ORION | MI | 48359-1408 |
| DOROTHY A WAGNER & | DONALD E WAGNER JT TEN | 120 ROSECREST DR | | | MONROEVILLE | PA | 15146-4018 |
| DOROTHY A WALLS | 2486 BAR HARBOR PL | | | | COLUMBUS | OH | 43219-1310 |
| DOROTHY A WALTERS & | FRANK T WALTERS JT TEN | 5848 BAYPOINTE BLVD | | | CLARKSTON | MI | 48346-3110 |
| DOROTHY A WENDT | APT C | 813 BRIAR HILL PL | | | ESSEX | MD | 21221-5473 |
| DOROTHY A WEZELL ADM | EST DOROTHY M BRADFORD | PO BOX 4010 | | | FLINT | MI | 48504-0010 |
| DOROTHY A WILSON | 96617 DULEY CREEK RD | | | | BROOKINGS | OR | 97415-9160 |
| DOROTHY A WINTER | 800 S 15TH ST | APT 4304 | | | SEBRING | OH | 44672-2058 |
| DOROTHY A WOOD | CUST LEONARD R WOOD UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 323 PLAZA | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOOD | CUST ROGER A WOOD UNDER THE FLORIDA | GIFTS | TO MINORS ACT | 323 PLAZA | ATLANTIC BEACH | FL | 32233-5441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY A WOOD | CUST KAREN R WOOD UNDER THE FLORIDA | GIFTS | TO MINORS ACT | 323 PLAZA | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOOD | CUST KIMBERLEY A WOOD UNDER THE | FLORIDA GIFTS TO MINORS ACT | 323 PLAZA | | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOOD | 323 PLAZA | | | | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOOD & | JAMES L WOOD JT TEN | 323 PLAZA | | | ATLANTIC BEACH | FL | 32233-5441 |
| DOROTHY A WOODS | 43506 DONLEY | | | | STERLING HGTS | MI | 48314-2625 |
| DOROTHY A YAEGER | 171 FORBES AVE | | | | TONAWANDA | NY | 14150-2908 |
| DOROTHY A. DONOVAN | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 23581 LOOMIS COURT | | FARMINGTON | MI | 48336-2437 |
| DOROTHY A. SCHMIDT & | MARY MULVEY JT WROS | 1 SHERWOOD DR. | | | NO EASTON | MA | 02356-2201 |
| DOROTHY ABBEY | 7063 GILLETTE ROAD | | | | FLUSHING | MI | 48433 |
| DOROTHY ABEL DAVIDSEN | 415 E LAUREL ST | | | | PHILIPSBURG | PA | 16866-1449 |
| DOROTHY ACIERNO TRUST | UAD 04/01/93 | DOROTHY ACIERNO | TTEE AMD 09/16/05 | 245 SALVADOR SQUARE | WINTER PARK | FL | 32789-5618 |
| DOROTHY AGNES MONTGOMERY & | DOROTHY RENA WAINSCOTT | TR DOROTHY AGNES MONTGOMERY | REVOCABLE TRUST UA 12/13/05 | 1000 CEDARDALE DR | OKLAHOMA CITY | OK | 73127-5518 |
| DOROTHY ALBERSTADT | 5335 POOKS HILL RD | | | | BETHSEDA | MD | 20814-2004 |
| DOROTHY ALEXANDER | 1630 SHERIDAN ROAD | APT 5K | | | WILMETTE | IL | 60091-1830 |
| DOROTHY ALICE SMITH | MITCHELL | 389 SWEETMAN RD | | | BALLSTON SPA | NY | 12020-3106 |
| DOROTHY ALLAN | 9120 WOODEN BRIDGE RD | | | | POTOMAC | MD | 20854-2414 |
| DOROTHY AMUNDSEN | PO BOX 60 | | | | SPRINGDALE | WA | 99173-0060 |
| DOROTHY ANDERSON & GORDON | KILDAY CO-TTEES U/A/D 9-8-92 | FBO GORDON KILDAY & DOROTHY | ANDERSON JT REV TRUST | 2364 EAST HILL DRIVE | FITCHBURG | WI | 53711-5617 |
| DOROTHY ANN ADAMS | 61 WEST MAIN STREET | | | | BAINBRIDGE | NY | 13733-3200 |
| DOROTHY ANN BIRCHETT MCINNIS | 1530 VICKLAN STREET | | | | VICKSBURG | MS | 39180-3952 |
| DOROTHY ANN BLANCHARD | 102 S SHERWOOD VILLAGE DR | APT 2319 | | | TUCSON | AZ | 85710-4140 |
| DOROTHY ANN BURGUIERES | 15 NORWOOD AVE APT A1 | | | | SUMMIT | NJ | 07901 |
| DOROTHY ANN CAPLETTE | 32 ROCKY HILL RD | | | | OXFORD | MA | 01540-1544 |
| DOROTHY ANN CLAESGENS | 530 AGNES AVE | | | | OWATONNA | MN | 55060-3030 |
| DOROTHY ANN ELLIS | CUST WILLIAM NAIDEN | ELLIS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 6128 CHRISTMAN DR | NORTH OLMSTED | OH | 44070-4802 |
| DOROTHY ANN HORTON | 600 W CLARK ST | | | | CLARINDA | IA | 51632-2434 |
| DOROTHY ANN HUGHES | 9122 BROWNING DR | | | | HUNTINGTON BEACH | CA | 92646-5201 |
| DOROTHY ANN LEVENSON | 20 RAWLINGS DRIVE | | | | MELVILLE | NY | 11747-4020 |
| DOROTHY ANN MELER | 3 KINGSLEY COURT | | | | FRANKENMUTH | MI | 48734 |
| DOROTHY ANN OLIVEIRA | 365 BROOKFIELD DRIVE | | | | HELENA | MT | 59602 |
| DOROTHY ANN SMOLEY | 2745 SALEM AVE SOUTH | | | | ST LOUIS PARK | MN | 55416-1915 |
| DOROTHY ANN SULLIVAN | 57 MAGEE AVE | | | | ROCHESTER | NY | 14613-1110 |
| DOROTHY ANN WYANT | BOX 185 | | | | ANKENY | IA | 50021-0185 |
| DOROTHY ANNE CURTICE HARTWELL | CUST ANNE BRONSDON HARTWELL U/THE | CALIFORNIA U-G-M-A | 1654 VALMONT | | NEW ORLEANS | LA | 70115-4945 |
| DOROTHY ANNE POLIN | MISHOL UZRAD 5/3 | | | JERUSALEM ISRAEL 97277 | | | |
| DOROTHY ANNE WEINSTEIN | MISHOL UZRAD 5/3 | | | JERUSALEM ISRAEL  97277 | | | |
| DOROTHY ANNETTE NODER | GUENTHER F NODER & | INGEBORG NODER JT TEN | 1304 DE LA GARZA PL | | THE VILLAGES | FL | 32162-0143 |
| DOROTHY ANTHONY SIMS | 120 LYNCHESTER RD | | | | GREENVILLE | SC | 29615-3942 |
| DOROTHY ARNOLD | 54610 MEADOWBANK LN | | | | ELKHART | IN | 46514-4682 |
| DOROTHY B ANDERSON | TR DOROTHY B ANDERSON MARITAL | TRUST UA 09/07/90 | 30771 N LAKE DR | | SEDALIA | MO | 65301-1284 |
| DOROTHY B BAYUS | C/O DOROTHY B MARKOVICH | 284 STAHL AVE | | | CORTLAND | OH | 44410-1138 |
| DOROTHY B BENNETT | C/O ROBERTA M HAMMOND | #31 ARCTIC SPRINGS | | | JEFFERSONVILLE | IN | 47130-4701 |
| DOROTHY B BISSELL | 72 SOUTH SALEM ROAD | | | | RIDGEFIELD | CT | 06877-4829 |
| DOROTHY B BUFFINGTON | 5127 SUWANEE ROAD | | | | WEEKI WACHEE | FL | 34607-2354 |
| DOROTHY B CORICA | 13 B HICKORY HILL RD | | | | WILLIAMSVILLE | NY | 14221-2503 |
| DOROTHY B CRITZER | PO BOX 938 | | | | GLOUCESTER PT | VA | 23062 |
| DOROTHY B CUNNINGHAM | 5720 EVERETT EAST S E | | | | HUBBARD | OH | 44425-2828 |
| DOROTHY B DAVIS | 937 SACANDAGA RD | | | | SCOTIA | NY | 12302-6034 |
| DOROTHY B DE BEAL | 2162 OWENS CT | | | | PINOLE | CA | 94564-1838 |
| DOROTHY B DONOVAN | TR DOROTHY B DONOVAN LIVING TRUST | UA 04/04/03 | 525 KIMRY MOOR | | FAYETTEVILLE | NY | 13066-1856 |
| DOROTHY B EASON | 2588 BABCOCK RD | | | | VIENNA | VA | 22181-5424 |
| DOROTHY B FERRARA | 1237 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2961 |
| DOROTHY B FETTIG | 4910 BEAUTY ST | | | | LEHIGH ARCES | FL | 33971-6539 |
| DOROTHY B GERBER | 13 DOVER WALK | | | | TOMS RIVER | NJ | 08753-4108 |
| DOROTHY B GOLDEN | 3647 CORAL GABLES | | | | DALLAS | TX | 75229-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY B HAMILTON | #308 | 2956 HATHAWAY RD | | | RICHMOND | VA | 23225-1730 |
| DOROTHY B HARNICHAR | 1289 WILL-O-WOOD DR | | | | HUBBARD | OH | 44425-3339 |
| DOROTHY B HENNESSY | 7332 CARLYLE CROSSING | | | | W BLOOMFIELD | MI | 48322-3282 |
| DOROTHY B JOHNSON | 1131 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| DOROTHY B JOHNSON | 3329 PURDUE | | | | DALLAS | TX | 75225-7636 |
| DOROTHY B JOHNSON | 1080 RIDGE RD. | | | | LEWISTON | NY | 14092-9704 |
| DOROTHY B KLUGER | 257 E ROSE TREE RD | | | | MEDIA | PA | 19063-1125 |
| DOROTHY B LAGONEGRO | 294 CHERRY CREEK ROAD | | | | ROCHESTER | NY | 14626 |
| DOROTHY B LEWIS & | JAMES E LEWIS JT TEN | 316 W ROBERT | | | HAZEL PARK | MI | 48030-1739 |
| DOROTHY B LIDDEL & | GERALD U LIDDEL TEN COM | 3116 GRACEFIELD RD APT 212 | | | SILVER SPRING | MD | 20904-7894 |
| DOROTHY B LINDER & | KEITH E LINDER & | MARK A LINDER & | MELANIE L CHANDLER JT TEN | PO BOX 341 | CLEWISTON | FL | 33440-0341 |
| DOROTHY B LOCKLEAR | 1601 MADISON DR UNIT 2 | N MYRTLE BEACH | | | N MYRTLE BCH | SC | 29582 |
| DOROTHY B MAIERS | 1822 HUNTINGTON DR | | | | CHARLESTON | SC | 29407-3121 |
| DOROTHY B MARAS | TR DOROTHY B MARAS TRUST | UA 05/09/97 | 1301 A NUTMEG CT | | MT PROSPECT | IL | 60056 |
| DOROTHY B MERREY TR | UA 02/02/09 | DOROTHY B MERREY REVOCABLE LIVING | TRUST | 1554 QUANTE RD | JACKSONVILLE | FL | 32211 |
| DOROTHY B MOYNIHAN | 43 WOOD CEDAR DR | | | | PALM COAST | FL | 32164-3107 |
| DOROTHY B NEELY | TR DOROTHY BAKER NEELY LIVING TR | UA 08/18/82 | 2421 TUSITALA ST #2903 | | HONOLULU | HI | 96815-3110 |
| DOROTHY B NIEMEYER | 10800 ST AUGUSTINE RD #602 | | | | JACKSONVILLE | FL | 32257-1022 |
| DOROTHY B RHODES | 4519 EAST 49TH STREET | | | | TULSA | OK | 74135-3221 |
| DOROTHY B ROBISON | 9232 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| DOROTHY B ROMANO | 1524 LINWOOD | | | | ROYAL OAK | MI | 48067-1062 |
| DOROTHY B ROSENBERG | PO BOX 562 | | | | LIMA | NY | 14485-0562 |
| DOROTHY B SIMERL | 21020 GEORGE HUNT CIRCLE #931 | | | | WAUKESHA | WI | 53186-2032 |
| DOROTHY B SMALLRIDGE | 1732 HUDSON AVE | | | | ROCHESTER | NY | 14617-5104 |
| DOROTHY B STANTON | 5845 NORTHHAMPTON BLVD | | | | VIRGINIA BEACH | VA | 23455-4622 |
| DOROTHY B TEAGUE | PO BOX 14220 | | | | ARLINGTON | TX | 76094-1220 |
| DOROTHY B W CURRIE | BLUE ROCK HEIGHTS | 72 KEEL CAPE DR | | | SOUTH YARMOUTH | MA | 02664-1352 |
| DOROTHY B WEAKLY | 143 GREENSPRINGS ROAD | | | | INDIANAPOLIS | IN | 46214-3957 |
| DOROTHY B WEHNER | 14739 KRUSE RD | | | | WAPAKONETA | OH | 45895-9517 |
| DOROTHY B WESKE | 352 N MUSKET RIDGE DR | | | | SUN PRAIRIE | WI | 53590 |
| DOROTHY B WINSOR | TR DOROTHY B WINSOR REV FAM | TRUST UA 04/15/93 | JAYNE RD BOX 2160 | | LENOX | MA | 01240-5160 |
| DOROTHY BACKUS | TR DOROTHY BACKUS TRUST | UA 05/05/04 | 130 HIBISCUS CIRCLE | | MATTESON | IL | 60443-2886 |
| DOROTHY BALIUS | TR UA 08/11/93 DOROTHY | BALIUS REVOCABLE LIVING TRUST | 1321 S GENESEE RD | | BURTON | MI | 48509-1829 |
| DOROTHY BALLARD & | BONNIE IVENER & ANNE BOWERS & | CARRON JORDAN JT TEN | 2215 AMBASSADOR RD NE | APT 54 | ALBUQUERQUE | NM | 87112-2769 |
| DOROTHY BALLINGER | 101 PEACE CIRCLE | | | | NEW OXFORD | PA | 17350 |
| DOROTHY BARNEY | 2604 BARYNEY AVENUE | | | | DAYTON | OH | 45420-3304 |
| DOROTHY BASSE & | DAVID H BASSE JT TEN | 2121 HWY Y | | | BELLE | MO | 65013-3447 |
| DOROTHY BATTLE | 18244 NORTHLAWN | | | | DETROIT | MI | 48221-2018 |
| DOROTHY BAUER | TR DOROTHY BAUER TRUST | UA 10/19/05 | 7794 CLOVERFIELD CIRCLE | | BOCA RATON | FL | 33433-3049 |
| DOROTHY BAYER | TR DOROTHY BAYER LIVING TRUST | UA 1/22/03 | 447 WEST LAKE STREET | | SOUTH LYON | MI | 48178-1308 |
| DOROTHY BEASLEY | 604 JEWELL ST | | | | DANVILLE | IL | 61832-4016 |
| DOROTHY BECKMAN | 2416 WEXFORD | | | | TROY | MI | 48084-2712 |
| DOROTHY BELCHER | 114 WILTSHIRE RD | | | | ESSEX | MD | 21221-6934 |
| DOROTHY BELTZER TOD | STEPHEN BELTZER | 3701 WEST MCNAB RD | | | POMPANO BEACH | FL | 33069 |
| DOROTHY BENYAS | TOD MARK BENYAS | SUBJECT TO STA TOD RULES | 25406 WAREHAM | | HUNTINGTON WOODS | MI | 48070-1604 |
| DOROTHY BENYAS TTEE | OF THE LENA WALDBOTT TRUST | FBO CATHERINE WALDBOTT | U/A/D 11/11/93 | 25406 WAREHAM | HUNINGTON WOODS | MI | 48070-1604 |
| DOROTHY BERARDI | 3060 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306-3642 |
| DOROTHY BIEDRYCK | CGM IRA CUSTODIAN | 5512 SENTINEL BRIDGE ST | | | LAS VEGAS | NV | 89130-3653 |
| DOROTHY BLADEY COLUMBUS | TR DOROTHY BLADEY COLUMBUS TRUST | UA 09/11/98 | 842 LAKE MICHIGAN DR NW | | GRAND RAPIDS | MI | 49504-5661 |
| DOROTHY BLOOMHUFF | 66 MAPLETON RD | | | | GROSSE PTE FARMS | MI | 48236-3615 |
| DOROTHY BOBEL | 1905 DUNHILL DR | | | | MILFORD | MI | 48381-1121 |
| DOROTHY BOGGESS CUSTODIAN | FBO DRAKE T SKIPWORTH | UTMA KY UNTIL AGE 18 | 9724 SR 171 | | GREENVILLE | KY | 42345 |
| DOROTHY BOGGESS CUSTODIAN | FBO MACI D SKIPWORTH | UTMA KY UNTIL AGE 18 | 9724 STATE ROUTE 171 | | GREENVILLE | KY | 42345-3325 |
| DOROTHY BOGGESS CUSTODIAN | FBO MADALINE E DRAKE | UTMA KY UNTIL AGE 18 | 9724 SR 171 | | GREENVILLE | KY | 42345 |
| DOROTHY BOLIN | 137 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1005 |
| DOROTHY BOOKE | TOD ACCOUNT | TOD DTD 03/09/2005 | 111 OGDEN DR | | MOUNT OLIVE | MS | 39119-5752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BOSOTINA | 84-47 118 ST | | | | KEW GARDENS | NY | 11415-2944 |
| DOROTHY BOWDISH & | DALE BOWDISH JT TEN | 535 E MADISON ST | | | VILLA PARK | IL | 60181-3071 |
| DOROTHY BOYD GODDARD | 1119 GREY OAK DR | | | | SAN ANTONIO | TX | 78213-2016 |
| DOROTHY BRAUDE EDINBURG | 315 LEE ST | | | | BROOKLINE | MA | 02445-5914 |
| DOROTHY BRAY | PO BOX 3921 | | | | TRENTON | NJ | 08629-0921 |
| DOROTHY BRENNER | 925 CHANCELLOR ST SW | | | | LEESBURG | VA | 20175 |
| DOROTHY BRINK | 17 MANSFIELD VILLAGE | | | | HACKETTSTOWN | NJ | 07840-3626 |
| DOROTHY BRITT | 1450 PLYMOUTH LANE 504 | | | | ELGIN | IL | 60123-3255 |
| DOROTHY BROKERING | 549 TRAILWOOD CR | | | | WINDSOR | CO | 80550-5950 |
| DOROTHY BRYANT | 1420 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| DOROTHY BUCK BOUCHER | PO BOX 1000 | | | | DAMASCUS | VA | 24236 |
| DOROTHY BUCKNER | 3500 FENLEY RD | | | | CLEVELAND | OH | 44121-1346 |
| DOROTHY BURDEN | 2230 PERKINS | | | | SAGINAW | MI | 48601-2054 |
| DOROTHY BURKE & | JEANNE SPROUSE JT TEN | 10913 S MICHIGAN ROAD | R ROUTE 5 | BOX 117-A | PLYMOUTH | IN | 46563-9805 |
| DOROTHY BURLISON & | JANICE M TOWERS | JTWROS | 1717 WILLIAMS ST | | JACKSONVILLE BEACH | FL | 32250-3126 |
| DOROTHY BUSHMAN PETERS | 1127 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1970 |
| DOROTHY C ANDERSON | 6232 WEST 157TH PLACE | | | | OAK FOREST | IL | 60452-2712 |
| DOROTHY C BASDEKIS | TR UA 09/07/90 DOROTHY C | BAADEKIS TRUST | 57 WARWICK ST | | LONGMEDAL | MA | 01106-1046 |
| DOROTHY C BAUM | 62 E MAIN ST | | | | MOHAWK | NY | 13407-1261 |
| DOROTHY C BOYD | 31582 WEST KINGS POINT ROAD | | | | POLSON | MT | 59860-9526 |
| DOROTHY C BRADFIELD | 7397 MAURY DRIVE | | | | BALTIMORE | MD | 21244-4010 |
| DOROTHY C CABASIN | 2234 MARGARITA DR | | | | LADY LAKE | FL | 32159-9542 |
| DOROTHY C CARSON | 1050 CRESCENT GREEN DR | | | | CARY | NC | 27518-8100 |
| DOROTHY C COMITO | 23350 PLAYVIEW | | | | ST CLAIR SHORES | MI | 48082-2089 |
| DOROTHY C DARANY TRUST | U/A/D 10/4/1990 | DOROTHY C DARANY TRUSTEE | 24259 FAIRMONT DRIVE | | DEARBORN | MI | 48124-1539 |
| DOROTHY C DOLNICS | 284 SOUTHMOOR ROAD | | | | HAMMOND | IN | 46324-2546 |
| DOROTHY C DUNCAN & | B FREDERICK DUNCAN JT TEN | PO BOX 466 | | | STOLLINGS | WV | 25646-0466 |
| DOROTHY C DUNCAN & | FREDERICK B DUNCAN JT TEN | PO BOX 466 | | | STOLLINGS | WV | 25646-0466 |
| DOROTHY C ECKLUND | 124 OAK LN | | | | NAPLES | FL | 34114-8754 |
| DOROTHY C GILLMAN | 27985 ALBRIGHT RD | | | | LONDONDERRY | OH | 45647-8980 |
| DOROTHY C HANRAHAN | 65 GREY LANE | | | | LEVITOWN | NY | 11756-4497 |
| DOROTHY C HARBER | 147 BUCKEYE TRAILS DR | | | | COMMERCE | GA | 30530-6994 |
| DOROTHY C HARRIS | 211 N CECIL AVE | | | | INDIANAPOLIS | IN | 46219-5318 |
| DOROTHY C HAUPT & | DORIS J SWEENEY JT TEN | 2337 DOTLEY AVENUE | | | JENNINGS | MO | 63136-5009 |
| DOROTHY C HENDERSON | 6443 ALINE RD | | | | JACKSONVILLE | FL | 32244-3807 |
| DOROTHY C HENRY | 808 W GRANT ST | | | | HARTFORD CITY | IN | 47348-1930 |
| DOROTHY C HOOD | 2946 LAKE HARBIN ROAD | | | | MORROW | GA | 30260-2143 |
| DOROTHY C HOOD & | JANE H SANDERS JT TEN | 2946 LAKE HARBIN ROAD | | | MORROW | GA | 30260-2143 |
| DOROTHY C HOOK | 113 LODESTONE DR | | | | ENGLEWOOD | OH | 45322-1716 |
| DOROTHY C HUTCHINS | 4290 FIR ST | | | | CLARKSTON | MI | 48348-1426 |
| DOROTHY C JEFFREY TTEE | JEFFREY LIVING TRUST | DTD 2/25/97 | 1390 CARDINAL DRIVE | | PITTSBURGH | PA | 15243-1210 |
| DOROTHY C JONES | 4404 RISEDORPH AVE | | | | BURTON | MI | 48506 |
| DOROTHY C LEEFTINK | 12323 CHESSINGTON | | | | HOUSTON | TX | 77031-3204 |
| DOROTHY C LOWE | CUST CAMERON DEANDRE JAMES | UTMA GA | 135 MC CLAINE CIR | | MACON | GA | 31216-4114 |
| DOROTHY C MANION | 2308 HICKORY LEAF LN | | | | FLOWER MOUND | TX | 75022-4945 |
| DOROTHY C MILLER | 317 ORANGEWOOD ROAD | | | | HURON | OH | 44839-1356 |
| DOROTHY C MITCHELL | 11831 CHASE LAKE DR | | | | HOUSTON | TX | 77077-4105 |
| DOROTHY C MOORE | 5861 NORTHRIDGE CIRCLE | | | | WATERFORD | MI | 48327-1870 |
| DOROTHY C MOORE | 448 CRANDALL | | | | YOUNGSTOWN | OH | 44504-1457 |
| DOROTHY C NOLAN | 3001 LITITZ PIKE | PO BOX #5093 | | | LANCASTER | PA | 17606-5093 |
| DOROTHY C ODELL & | RONALD W ODELL JT TEN | 1806 ELSA STREET | | | ORLANDO | FL | 32806-3420 |
| DOROTHY C PARRISH | 3621 LUTHER ADAMS ROAD NW | | | | MONROE | GA | 30656-7334 |
| DOROTHY C QUINN | 3109 TYLER AVE | | | | EL PASO | TX | 79930-4915 |
| DOROTHY C RANKIN | 18910 RAINBOW CT | | | | LATHRUP VILLAGE | MI | 48076-4404 |
| DOROTHY C RESCH | 66 NORTH ST | | | | CALEDONIA | NY | 14423-1064 |
| DOROTHY C RETI & | JOANN FEYERS JT TEN | 3799 PINE ISLAND ROAD A14 | | | FT LAUDERDALE | FL | 33351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY C RONZAT | 30344 LORAIN RD APT 317 | | | | NORTH OLMSTED | OH | 44070 |
| DOROTHY C RUPPRECHT & | ANN D ALVIS JT TEN | 2221 WISE CT | | | COMMERCE TOWNSHIP | MI | 48382-3278 |
| DOROTHY C SAARI | 1469 DOVER HILL NORTH | | | | WALLED LAKE | MI | 48390-3118 |
| DOROTHY C SCHULTZ | 478 ANCHOR RD | | | | TUCKERTON | NJ | 08087-2401 |
| DOROTHY C SHARIE TOD | ALICE M REVELSKI | SUBJECT TO STA TOD RULES | C/O NORTHSHORE RET HOME RM 506 | 1611 CHICAGO AVE | EVANSTON | IL | 60201-6019 |
| DOROTHY C STEFFEN & | DEBRA A SELVADURAI JT TEN | 20 LAKE FOREST DR | | | ST LOUIS | MO | 63117-1303 |
| DOROTHY C STEGEMILLER | PO BOX 71 | | | | BATESVILLE | IN | 47006 |
| DOROTHY C STEWART | 1753 COUNTY RD 584 | | | | ROGERSVILLE | AL | 35652-6225 |
| DOROTHY C STOVER | 50 ELDORADO EAST STREET | | | | TUSCALOOSA | AL | 35405 |
| DOROTHY C SWAFFORD | PO BOX 1154 | | | | SAGINAW | MI | 48606-1154 |
| DOROTHY C TREROTOLI & | HELEN M JONES JT TEN | 235 W PASSAIC STREET G 7 | | | ROCHELLE PARK | NJ | 07662-3124 |
| DOROTHY C WAGGONER | 2914 HARVARD AVE | | | | CAMP HILL | PA | 17011 |
| DOROTHY C WEATHEREAD | 4480 GREEN VALLEY RD | | | | RESCUE | CA | 95672-9362 |
| DOROTHY C. CONNELL, TTEE | FBO THE DOROTHY C. CONNELL TR | D/T/D 1/13/98 | 50 NORTHWOOD DRIVE | | SAN FRANCISCO | CA | 94112-1235 |
| DOROTHY CALHOUN & | LEWIS CALHOUN JT TEN | 8945 S LOWE AVE | | | CHICAGO | IL | 60620-2228 |
| DOROTHY CAMBRIA | 729 E FAIRWAY DR | | | | SUNSET BEACH | NC | 28468 |
| DOROTHY CAPURRO | TR UA CAPURRO FAMILY TRUST | 04/17/89 | 1302 E BIG ROCK RD | | TUCSON | AZ | 85718-1158 |
| DOROTHY CAROL BROWN | 386 ORINOCO STREET | | | | DAYTON | OH | 45431-2034 |
| DOROTHY CARR WERNER | 20260 SW MILITARY LN | | | | BEAVERTON | OR | 97007-8731 |
| DOROTHY CARTER & | NETIES J CARNS JT TEN | 1545 WILMOT | | | WEST BLOOMFIELD | MI | 48324-3530 |
| DOROTHY CASPER | 1 STRAWBERRY HILL AVENUE | APARTMENT 6-A | | | STAMFORD | CT | 06902-2613 |
| DOROTHY CASTEK BAKER | 8055 LAUREL PARK LN | | | | EAST AMHERST | NY | 14051-2529 |
| DOROTHY CAZALET | 10 CEDAR DR | | | | FARMINGDALE | NY | 11735-2902 |
| DOROTHY CHADWELL DALE | 311 CENTRAL PARK BLVD N | OSHAWA ON  L1G 5Z5 | CANADA | | | | |
| DOROTHY CHAZAL PLATTE | 3120 SUSSEX RD | | | | AUGUSTA | GA | 30909-3328 |
| DOROTHY CHERVINSKY | 134 RIDGEWAY | | | | WHITE PLAINS | NY | 10605-3918 |
| DOROTHY CHINCHINIAN | 2904 TYSON AVE | | | | PHILADELPHIA | PA | 19149-1907 |
| DOROTHY CILETTI | 2 COTTAGE LN | | | | CAPE ELIZABETH | ME | 04107-1504 |
| DOROTHY CLARK | 1268 E GENESEE AVE | | | | FLINT | MI | 48505-1736 |
| DOROTHY CLARK RYE | 1532 COHASSET DR | | | | CINCINNATI | OH | 45255-5105 |
| DOROTHY CLAYMAN | CGM IRA CUSTODIAN | 1620 N HERON CIRCLE | | | SANFORD | MI | 48657-9240 |
| DOROTHY CLAYTON | 1861 PENSTEMON LN | | | | SHAKOPEE | MN | 55379-3162 |
| DOROTHY CLOUGH | 521 BLACK BEAR LOOP NE | | | | ALBUQUERQUE | NM | 87122-1801 |
| DOROTHY CLUM | 122 HART RD | | | | GAITHERSBURG | MD | 20878-5681 |
| DOROTHY COLE | 20 MARTIN LUTHER KING NO | | | | PONTIAC | MI | 48342 |
| DOROTHY COLLINGHAM | 10333 W OLIVE AVE | APT 132 | | | PEORIA | AZ | 85345-7300 |
| DOROTHY CONSTANTIN | 10 NINO CT | | | | CLIFTON | NJ | 07013-2065 |
| DOROTHY CORRAO | TR DOROTHY CORRAO TRUST | UA 02/17/00 | 7464 PEBBLE BEACH RD | | FORT MYERS | FL | 33912-2749 |
| DOROTHY COX | PO BOX 17 | | | | HUME | NY | 14745-0017 |
| DOROTHY CRAWLEY | 105 DORADO DR | | | | CONVENT STA | NJ | 07961 |
| DOROTHY CREBER | 2486 SWEETWATER CLUB CIR #73 | | | | KISSIMEE | FL | 34746-5469 |
| DOROTHY CROKER GILLETTE | 4424 SPARROW RD | | | | MINNETONKA | MN | 55345-2439 |
| DOROTHY CROWE | 23143 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954-2459 |
| DOROTHY CRUSE | 2524 S 9TH AVE | | | | BROADVIEW | IL | 60153-4804 |
| DOROTHY CURRENCE TTEE | DOROTHY CURRENCE REV TRUST | U/A/D 5/11/93 | 1209 MEADOWLARK CIR | | MANHATTAN | KS | 66502-4977 |
| DOROTHY CZAJKOWSKI | 252 COMMONWEALTH ST | | | | FRANKLIN SQ | NY | 11010-3520 |
| DOROTHY D ASHBURN | 215 DEEP WATER WY | | | | CARROLLTON | VA | 23314-2238 |
| DOROTHY D BOTSFORD | 6200 OREGON AVE NW | APT 471 | | | WASHINGTON | DC | 20015-1551 |
| DOROTHY D BRANDENBERGER | 2407 LANSIDE DRIVE FOULKSIDE | | | | WILMINGTON | DE | 19810-4510 |
| DOROTHY D BURNS | 16 WALKER COURT | | | | POLAND | OH | 44514-2002 |
| DOROTHY D CAMPANA | 103 N ASPEN CT | UNIT 4 | | | WARREN | OH | 44484-1061 |
| DOROTHY D CARTY | 5782 LOUISE AVENUE | | | | WARREN | OH | 44483-1126 |
| DOROTHY D CHAMBERS | PO BOX 67 | | | | SPRINGFIELD | OH | 45501-0067 |
| DOROTHY D CONNALLON | 8130 A1A SOUTH-F7 | | | | ST AUGUSTINE | FL | 32080 |
| DOROTHY D EVANS | CO DOROTHY EVANS MORRIS | 36662 ROSE STREET | | | PALMDALE | CA | 93552-5817 |
| DOROTHY D GALLO | TR DOROTHY D GALLO LIVING TRUST | UA 08/25/98 | 41450 GREENSPIRE DR | | CLINTON TWP | MI | 48038-5863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY D HARPER | 6515 PINEHURST DRIVE | | | | HOUSTON | TX | 77023-3409 |
| DOROTHY D HAWKINS TTEE | FBO DOROTHY D HAWKINS | U/A/D 08/04/94 | 8123 BLUE HERON DR E | APT 301 | WILMINGTON | NC | 28411-7638 |
| DOROTHY D HICKMAN | G-2112 S CENTER ROAD | | | | BURTON | MI | 48519 |
| DOROTHY D HOLLAND | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023-3409 |
| DOROTHY D KRAGER | 402 LODI STREET | | | | AKRON | OH | 44305-3124 |
| DOROTHY D LAWNICKI | 215 MORGAN AVE | | | | COLLINGSWOOD | NJ | 08108-1717 |
| DOROTHY D LEE | 1960 N PKWY APT 707 | | | | MEMPHIS | TN | 38112-5054 |
| DOROTHY D LESLIE | PO BOX 123 | | | | BLOCKISLAND | RI | 02807-0123 |
| DOROTHY D LUCAS | PO BOX 300 | | | | TOXEY | AL | 36921-0300 |
| DOROTHY D MADIEROS | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023-3409 |
| DOROTHY D MATHESON | 218 MERRY OAKS DR | | | | TULLAHOMA | TN | 37388-2145 |
| DOROTHY D PHIPPS | PO BOX 167 | | | | STREETMAN | TX | 75859-0167 |
| DOROTHY D PRUDEN | 1 LYMAN ST | 344 | WESTBORO | | WESTBOROUGH | MA | 01581 |
| DOROTHY D ROWELL | 198 MAIN ST | | | | PALMYRA | ME | 04965-4003 |
| DOROTHY D SEILS | 111 RUNNING BROOK LANE | | | | ROCHESTER | NY | 14626-1963 |
| DOROTHY D SHIVER | 72 STITZER RD | | | | OLEY | PA | 19547-8754 |
| DOROTHY D SMITH | 1491 MARTIN LUTHER KING JR AVE | | | | LONG BEACH | CA | 90813 |
| DOROTHY D SMITH & | HERMAN B SMITH & | DIANA L ADEMA JT TEN | 2026 VIRGINIA | | TROY | MI | 48083-2538 |
| DOROTHY D SMITH & | HERMAN B SMITH & | DENNIS L SMITH JT TEN | 2026 VIRGINIA | | TROY | MI | 48083-2538 |
| DOROTHY D TURNER | 6536 HARVEST RIDGE WAY | | | | LOCKPORT | NY | 14094-8825 |
| DOROTHY D WENMOTH | 2525 15TH AVE | | | | PARKERSBURG | WV | 26101-6410 |
| DOROTHY D. FRITZ | 14 ROSE HILL DRIVE | | | | BLUFFTON | SC | 29910-4718 |
| DOROTHY DAGENAIS | 5839 CHILI AVE B | | | | CHURCHVILLE | NY | 14428-9413 |
| DOROTHY DARNALL LINEBACK | 4208 RAVINE RIDGE TRL | | | | AUSTIN | TX | 78746-1282 |
| DOROTHY DARNELL & | BARBARA L EISTER JT TEN | 8726 E M 21 | | | CORUNNA | MI | 48817-9522 |
| DOROTHY DAVISON | 507 KENMORE AVE | | | | GREENSBURG | PA | 15601-1942 |
| DOROTHY DE CRISANTIS & | PAUL DE CRISANTIS JT TEN | 104 WADHAMS ROAD | PO BOX 116 | | BLOOMFIELD | CT | 06002-0116 |
| DOROTHY DEBRUYNE | 418 GILMAN FALLS AVE | | | | OLD TOWN | ME | 04468-1322 |
| DOROTHY DECKER DYER | 2400 JOHNSON AVE | | | | RIVERDALE | NY | 10463-6464 |
| DOROTHY DEVENS | 225 CENTRAL AVE | | | | WESTERNPORT | MD | 21562-1723 |
| DOROTHY DINKEL | 897 KENDALL | | | | LAKEWOOD | CO | 80214-2312 |
| DOROTHY DOLORES RAMPADO & | DONNA L WERNER JT TEN | 21866 OAK WAY | | | BRIER | WA | 98036-8178 |
| DOROTHY DOOLEY | TR JEFFREY DOOLEY UA | 7/23/72 | 3415 PRINCIPIO AVE | | CINCINNATI | OH | 45208-4211 |
| DOROTHY DOOLEY | TR LAUREN DOOLEY UA 7/23/72 | 3415 PRINCIPIO AVE | | | CINCINNATI | OH | 45208-4211 |
| DOROTHY DOOLEY | TR MICHAEL DOOLEY UA | 7/23/72 | 3415 PRINCIPIO AVE | | CINCINNATI | OH | 45208-4211 |
| DOROTHY DOOLEY | TR RICHARD DOOLEY III UA | 7/23/72 | 3415 PRINCIPIO AVE | | CINCINNATI | OH | 45208-4211 |
| DOROTHY DORAN | TR DOROTHY DORAN REV LIV TRUST | UA 12/7/01 | 6735 N ROCKHOLD AVE | | SAN GABRIEL | CA | 91775-1031 |
| DOROTHY DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| DOROTHY DUNLAP JOHNSON | TOD DTD 09-19-05 | 8880 SHELL FLOWER DRIVE | | | SOUTHAVEN | MS | 38671-5377 |
| DOROTHY DUNN | 318 STEVENS AVE | | | | S AMBOY | NJ | 08879-2228 |
| DOROTHY E ALBERINI | TR UA 09/01/87 PARKER | TRUST | PO BOX 971 | | LITTLETON | NH | 03561-0971 |
| DOROTHY E ALBERT | TOD ACCOUNT | 410 N MILLER | | | MACON | IL | 62544-9601 |
| DOROTHY E AMICK & | VINCENT R AMICK JT TEN | 5831 LEIDICH | | | DETROIT | MI | 48213-3537 |
| DOROTHY E ANDERSON | TR UA 10/09/85 | LOUISE L ANDERSON | 5639 TOWNHALL ROAD | | HALE | MI | 48739-9176 |
| DOROTHY E ARTHUR | 166 HOPPER ROAD | | | | SYRACUSE | NY | 13207-2709 |
| DOROTHY E BABIUK | 1250 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5097 |
| DOROTHY E BAER | 101 HIAWATHA BLVD | | | | OAKLAND | NJ | 07436-2905 |
| DOROTHY E BAKER & | RALPH E BAKER JT TEN | 320 REDDINGWOOD | | | ROCHESTER | MI | 48306-2854 |
| DOROTHY E BARAN | 4942 S KOMENSKY | | | | CHICAGO | IL | 60632-4203 |
| DOROTHY E BARTLEY | 612 W BROADWAY | | | | STEELEVILLE | IL | 62288-1307 |
| DOROTHY E BECKER | 2724 ASHWOOD CRT | | | | CLEARWATER | FL | 33761-3201 |
| DOROTHY E BENES | 4054 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5502 |
| DOROTHY E BENTLEY | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| DOROTHY E BERTINE | C/O CAROL B HALL | 19 HEMLOCK ROAD | | | TANNERSVILLE | PA | 18372-9057 |
| DOROTHY E BERTRAND | ATTN ERNEST J BERTRAND | 353 CONCORD RD | | | BILLERICA | MA | 01821-4128 |
| DOROTHY E BLACK | 13101 DULANEY VALLEY RD | | | | GLEN ARM | MD | 21057-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY E BROWN | 816 NEWHALL RD | | | | KENNETT SQUARE | PA | 19348-1334 |
| DOROTHY E BROWN & | NED L BROWN & | TOM A BROWN JT TEN | OLD BRIDGE PARK | 1050 EAST MILL STREET | HASTINGS | MI | 49058-9183 |
| DOROTHY E BUFORD | 421 W PULASKI | | | | FLINT | MI | 48505-3391 |
| DOROTHY E CALCANIS | 2014 DELANEY AVE | | | | ORLANDO | FL | 32806 |
| DOROTHY E CARLSON | 2501 CARRIAGE LANE | | | | JACKSON | MI | 49202-1165 |
| DOROTHY E CHEN & | WILLIAM M CHEN JT TEN | 4625 FIFTH AVE APT 709 | | | PITTSBURGH | PA | 15213-3647 |
| DOROTHY E CODY & | PAULINE E CODY JT TEN | 616 OBERLIN CT | | | THE VILLAGES | FL | 32162-7625 |
| DOROTHY E CROWELL & | LAWRENCE F CROWELL JT TEN | ONE MENDON RD | APT 605 | | CUMBERLAND | RI | 02864-5349 |
| DOROTHY E DAVIS | 1288 CARBONE DR | | | | COLUMBUS | OH | 43224-2017 |
| DOROTHY E DERUS | 13499 HORRELL ROAD | | | | FENTON | MI | 48430-1010 |
| DOROTHY E DIETZ | 1216 WOODLAND PARK DR | | | | HURST | TX | 76053-3882 |
| DOROTHY E DUNCAN | 36129 E ELDORADO LAKE DR | | | | EUSTIS | FL | 32736-9404 |
| DOROTHY E DUNSON | 4502 N PASADENA | | | | INDIANAPOLIS | IN | 46226-3665 |
| DOROTHY E EAGAN | 11 E PINE ST | | | | EMMAUS | PA | 18049-2821 |
| DOROTHY E EMMONS | 40 BENEDICT RD R F D #1 | | | | BUZZARDS BAY | MA | 02532-3506 |
| DOROTHY E ENSOR | 15109 EAST VIEW DR | | | | UPPERCO | MD | 21155 |
| DOROTHY E ENSOR & | ALBERT L ENSOR JT TEN | 15109 EASTVIEW DR | | | UPPERCO | MD | 21155-9746 |
| DOROTHY E EVANS | 24 STATE ST | | | | SKANEATELES | NY | 13152-1208 |
| DOROTHY E EVANS | TR THE EVANS TRUST | UA 11/07/88 | 14350 DE BELL DR | | LOS ALTOSHILLS | CA | 94022-2011 |
| DOROTHY E FEIST | 59 TALL TREES DR | | | | AMELIA | OH | 45102-1787 |
| DOROTHY E GALLAGHER | 132 WOODROW STREET | | | | NEW BRIGHTON | PA | 15066-4227 |
| DOROTHY E GATZ & | JAN ARTHUR GATZ & | LYNNE ANN MCNAIR JT TEN | 2740 W WALTON BLVD | | WATERFORD | MI | 48329-4446 |
| DOROTHY E GIBBS & | RALPH GIBBS JT TEN | 430 MAYNARD DR | | | EGGERTSVILLE | NY | 14226-2242 |
| DOROTHY E GILLIES | APT A 113 | 13780 LAKESIDE BLVD N | | | SHELBY TWP | MI | 48315-6040 |
| DOROTHY E GLENN | 157 MAPLE DR | | | | LILLY | PA | 15938-6009 |
| DOROTHY E GOODSON | 4 BROOKSIDE DR | | | | NEWNAN | GA | 30263-1515 |
| DOROTHY E HADEN | 24570 QUAD PK LN | | | | CLINTON TWP | MI | 48035-3024 |
| DOROTHY E HADEN & | ELEANOR E RENKE JT TEN | 24570 QUAD PK LN | | | CLINTON TWP | MI | 48035-3024 |
| DOROTHY E HEINLEIN | PO BOX 297 | | | | MARDELA SPRINGS | MD | 21837-0297 |
| DOROTHY E HESS | 5955 FLEMINGS LK RD | | | | CLARKSTON | MI | 48346-1619 |
| DOROTHY E HITE | 1113 CROWN ISLE CIR | | | | APOPKA | FL | 32712-2950 |
| DOROTHY E HUMPHREYS | ATTN DOROTHY H ELLEN | 202 JAMESTOWN ROAD | | | GREENVILLE | NC | 27858-6317 |
| DOROTHY E IRELAND | 149 CUMBERLAND RD | | | | BURLINGTON | VT | 05408-2664 |
| DOROTHY E JACKSON & | DOLEDA J HOWARD JT TEN | 16550 LASALLE | | | DETROIT | MI | 48221-3115 |
| DOROTHY E JOHNSON | 1835 INFIRMARY RD | | | | DAYTON | OH | 45418-1729 |
| DOROTHY E JONES & MILTON E | JONES | TR DOROTHY E JONES TRUST | UA 7/12/99 | 1818 ROLFE WAY | RICHMOND | VA | 23238-5837 |
| DOROTHY E JUSTUS TOD | JEFFREY JUSTUS | 1202 BIHLMAN DR | | | PORTSMOUTH | OH | 45662-2304 |
| DOROTHY E JUSTUS TOD | JOHN JUSTUS | 1202 BIHLMAN DR | | | PORTSMOUTH | OH | 45662-2304 |
| DOROTHY E KAMMERAAD | 2303 S JOHNSON RD | | | | GOWEN | MI | 49326-9302 |
| DOROTHY E KEENAN | 1075 SOUTH MERRILL RD | | | | MERRILL | MI | 48637-9701 |
| DOROTHY E KEPLER | TR DOROTHY E KEPLER REVOCABLE TRUST | NO 1 UA 09/26/97 | 27189 CUMBERLAND CT | | SOUTHFIELD | MI | 48034-2213 |
| DOROTHY E KIMBALL | 1925 KAREN LN | | | | TALLAHASSEE | FL | 32304-4026 |
| DOROTHY E KNOTTS & | MICHAEL K MURPHY JT TEN | 61 MT KEMBLE AVE | UNIT 402 | | MORRISTOWN | NJ | 07960-5179 |
| DOROTHY E KRAFT | 81 KINDERHOOK ST | | | | CHATHAM | NY | 12037-1218 |
| DOROTHY E LAFAYETTE | C/O ORIGINAL LEISURE VILLAGE | 569A SHEFFIELD CT | | | LAKEWOOD | NJ | 08701-6561 |
| DOROTHY E LAYMAN | TR DOROTHY E LAYMAN TRUST | UA 07/13/93 | 701 MARKET ST APT 246 | | OXFORD | MI | 48371-3576 |
| DOROTHY E LAYMAN | TR UA 07/23/93 THE DOROTHY E | LAYMAN TRUST | 701 MARKET ST APT 246 | | OXFORD | MI | 48371-3576 |
| DOROTHY E LETT & | SAUNDRA G SKOWRONSKI JT TEN | 3725 ELKADER ROAD | | | BALTIMORE | MD | 21218-2005 |
| DOROTHY E LEWIS | 5438 MONTAINE AVE | | | | COLUMBUS | OH | 43232-5476 |
| DOROTHY E LOFLAND | 13531 SAINT JOHNSTOWN RD | | | | GREENWOOD | DE | 19950-6060 |
| DOROTHY E M BASSETT | 30737 PUMPKIN RIDGE DR | | | | WESLEY CHAPEL | FL | 33543-6934 |
| DOROTHY E MACDOUGALL | 127 SCARBORO DRIVE | | | | YORK | PA | 17403-3817 |
| DOROTHY E MILES | 1015 N E 20TH | | | | OKLAHOMA CITY | OK | 73111-2101 |
| DOROTHY E MYERS | 23333 ALLOR ST | | | | ST CLR SHORES | MI | 48082-2112 |
| DOROTHY E OLIVER | 170 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1960 |
| DOROTHY E ORTMANN & | RICHARD L ORTMANN TEN COM | 2870 POE AVE | | | SAINT LOUIS | MO | 63114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY E PACKARD | 1111 S 3RD ST | | | | PARAGOULD | AR | 72450-5229 |
| DOROTHY E PARMENTIER & | WILLIAM H PARMENTIER | TR DOROTHY E PARMENTIER LIVING | TRUST UA 10/12/00 | 14118 MEADOW HILL LANE | PLYMOUTH | MI | 48170-3172 |
| DOROTHY E PAUL | 121 E KNIGHT RD | | | | MCDONOUGH | GA | 30252-2644 |
| DOROTHY E PEMBERTON | 5 PINE ST | | | | PAXTON | MA | 01612-1547 |
| DOROTHY E PFEIFFER | TRILLIUM PLACE #4018 | 3500 TRILLIUM CROSSING | | | COLUMBUS | OH | 43235-7991 |
| DOROTHY E POAR | 600 HILOCK RD | | | | COLUMBUS | OH | 43207-3123 |
| DOROTHY E RIBARIU & | FREDERICK L RIBARIU | TR NICHOLAS RIBARIU JR TRUST | UA 10/7/93 | 7901 STATE RD | CINCINNATI | OH | 45255-2446 |
| DOROTHY E RODHAM | PO BOX 9433 | | | | WASHINGTON | DC | 20016-9433 |
| DOROTHY E ROEHRLE | 620 UNION ST | | | | ADA | OH | 45810-1327 |
| DOROTHY E SANDERS | 310 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| DOROTHY E SARGENT & | EARL L SARGENT JT TEN | 22813 GARY LANE | | | ST CLAIR SHORES | MI | 48080-2518 |
| DOROTHY E SARTORI | 90-14 51ST AVE | | | | ELMHURST | NY | 11373-4012 |
| DOROTHY E SCHINDLBECK | 1003 STATE ST | | | | SAGINAW | MI | 48602-5663 |
| DOROTHY E SCHREIBER | 761 FRANKLIN AVE | | | | CUYAHOGA FLS | OH | 44221-1219 |
| DOROTHY E SIKORA | 139 IRWIN PL | | | | MIDDLETOWN | NJ | 07748-2308 |
| DOROTHY E SKINNER | 409 SKYLARK DR | | | | TROY | OH | 45373-1832 |
| DOROTHY E SLAWINSKI AND | STEPHEN G SLAWINSKI JTWROS | 5430 KATHERINE CT | | | SAGINAW | MI | 48603-3620 |
| DOROTHY E SLEEP & | JAMES E SLEEP JT TEN | 8548 E CTY A | | | JANESVILLE | WI | 53546 |
| DOROTHY E SLUPSKY | 11442 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-1366 |
| DOROTHY E SNARSKI | 2839 BELKNAP N E | | | | GRAND RAPIDS | MI | 49505-3378 |
| DOROTHY E STANLEY | 11644 KATHERINE | | | | TAYLOR | MI | 48180-4222 |
| DOROTHY E STEPHENS | 37 SUMMIT AVE | | | | THURMONT | MD | 21788-1707 |
| DOROTHY E STEWART | 3109 ELM AVE | | | | BROOKFIELD | IL | 60513-1305 |
| DOROTHY E SUMP | TR UA 03/30/93 DOROTHY E SUMP | REVOCABLE TRUST | 409 W NISHNA | | CLARINDA | IA | 51632-1039 |
| DOROTHY E TACKABERRY & | ANNE E TACKABERRY JT TEN | 4423 LAUREL CLUB CIR #6 | | | W BLOOMFIELD | MI | 48323-2901 |
| DOROTHY E TAYLOR | 100 RIVER FRONT DR 1810 | | | | DETROIT MI | MI | 48224 |
| DOROTHY E TRUESDELL | 5447 CORNELL AVENUE | | | | CHICAGO | IL | 60615-5603 |
| DOROTHY E TRYON | 324 W WEBSTER | | | | FERNDALE | MI | 48220-3239 |
| DOROTHY E TURNER | 1217 HOWE RD | | | | BURTON | MI | 48509-1702 |
| DOROTHY E WATTS | 107B FAIRFAX CIR | | | | BRANDON | MS | 39047-6741 |
| DOROTHY E WATTS | 107B FAIRFAX CIRCLE | | | | BRANDON | MS | 39047-6741 |
| DOROTHY E WEBER | 2 LAKEVIEW LANE | | | | LANCASTER | WI | 53813-1730 |
| DOROTHY E WEESE | RT #1 803 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| DOROTHY E WELCH | 19473 WEDGEWOOD RD | | | | RIVERVIEW | MI | 48193-7865 |
| DOROTHY E WHITNEY | 4105 SUPPLY RD | | | | TRAVERSE CITY | MI | 49686-8480 |
| DOROTHY E WILSON | 628 MARLBOROUGH ST | | | | DETROIT | MI | 48215-3262 |
| DOROTHY E YOUNKINS | 6320 DOUGLAS ST | | | | PITTSBURGH | PA | 15217-1822 |
| DOROTHY E. WACHTER | 210 MARTINE AVENUE, #4K | | | | WHITE PLAINS | NY | 10601-3435 |
| DOROTHY E. WATTERSON | 4 WARREN PLACE | | | | WALDWICK | NJ | 07463-1111 |
| DOROTHY E. WHITE TTEE | FBO DOROTHY E. WHITE | U/A/D 07/31/98 | REV LVG TRUST | 28943 JANE | ST. CLAIR SHORES | MI | 48081-1031 |
| DOROTHY EADIE | 22 MILLAR PL | | | | LOCKPORT | NY | 14094-4916 |
| DOROTHY EATON | CUST NATHAN E PEMBERTON UTMA FL | 946 S TOWN & RIVER | | | FT MYERS | FL | 33919-6117 |
| DOROTHY ECHOLS TOBE TOD | WALTER TOBE | 384 PLAZA RD N | | | FAIR LAWN | NJ | 07410-3620 |
| DOROTHY ECKERT | 929 MEREDITH AVE | | | | ELIZABETH | NJ | 07202-3117 |
| DOROTHY EDGAR DIETZ | 1216 WOODLAND PK D | | | | HURST | TX | 76053-3882 |
| DOROTHY EDMISTON | 18375 VENTURA BLVD 444 | | | | TARZANA | CA | 91356 |
| DOROTHY EDRICK ADM | EST WILLIAM S BOGOROD | 5848 VALERIE AVE | | | WOODLAND HLS | CA | 91367 |
| DOROTHY EILEEN YAMBRICK | 22454 NORFOLK CT | | | | NOVI | MI | 48374-3975 |
| DOROTHY ELIZABETH ABRAHAM | 9501 FEATHERBELL BLVD | | | | PROSPECT | KY | 40059-7539 |
| DOROTHY ELIZABETH PARKS | 2006 S AVERILL | | | | FLINT | MI | 48503-4466 |
| DOROTHY ELIZABETH WARREN | REVOCABLE TRUST UAD 08/07/74 | DORTHY E WARREN TTEE | 30755 TIMBERBROOK LN | | BINGHAM FARMS | MI | 48025-4664 |
| DOROTHY ELLEN COLLETT | TR UA 05/19/92 | DOROTHY ELLEN COLLETT | REVOCABLE TRUST | 10754 LONE PINE AVE | CHICO | CA | 95928-9540 |
| DOROTHY ELLEN KEMP | #111-S | 1590 BROADWAY | | | SAN FRANCISCO | CA | 94109-2550 |
| DOROTHY ELLIS HOAG | 767 ROBINHOOD CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-3757 |
| DOROTHY ESTERS | 834 E 87TH PLACE | | | | CHICAGO | IL | 60619 |
| DOROTHY EVELYN MEEHAN & | THOMAS HAROLD MEEHAN TR | UA 02/05/08 | DOROTHY EVELYN MEEHAN LIVING TRUST | 15752 E 1700TH RD | MARSHALL | IL | 62441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY F BEALS | 169 ANN ST | | | | CEDAR SPRINGS | MI | 49319-8576 |
| DOROTHY F CLOSSER | 13621 WOODMILL CT | | | | CARMEL | IN | 46032-9211 |
| DOROTHY F CLOSSER & | VERNON F CLOSSER JT TEN | 13621 WOODMILL CT | | | CARMEL | IN | 46032-9211 |
| DOROTHY F COLES | 489 FT ELFSBORG RD | | | | SALEM | NJ | 08079-3615 |
| DOROTHY F CWIEKA & | FRANK J CWIEKA JT TEN | 9722 GENE BUCKEL AVE | | | DENHAM SPRING | LA | 70726-7769 |
| DOROTHY F EVERITT | CUST RONALD CHARLES | EVERITT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3494 TIMBERLINE DR | CLYDE | MI | 48049-4542 |
| DOROTHY F EVERITT | CUST DAVID WILLIAM EVERITT | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 3494 TIMBERLINE DR | CLYDE | MI | 48049-4542 |
| DOROTHY F EVERITT | CUST LYNN DIANE EVERITT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3494 TIMBERLINE DR | CLYDE | MI | 48049-4542 |
| DOROTHY F EVERITT | CUST RICHARD ARTHUR EVERITT | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 3494 TIMBERLINE DR | CLYDE | MI | 48049-4542 |
| DOROTHY F FLANAGAN | 3018 BURNSIDE AVE | | | | ST JOSEPH | MO | 64505-1948 |
| DOROTHY F FRYKLUND & | ROBERT E FRYKLUND & MARIA C CORBITT | TR DOROTHY F FRYKLUND TRUST UA | 11/30/95 | 4501 ARLINGTON BLVD #809 | ARLINGTON | VA | 22203-2776 |
| DOROTHY F HAUSER & | KATHLEEN A HAUSER JT TEN | 1125 W 76TH STREET | | | KANSAS CITY | MO | 64114-1653 |
| DOROTHY F MCLEAN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| DOROTHY F MEYER | APT 1213 | 5100 MONUMENT AVE | | | RICHMOND | VA | 23230-3622 |
| DOROTHY F MOELLER | BOX 234 | | | | SOUTH ORANGE | NJ | 07079-0234 |
| DOROTHY F UNGER | 88 CASTLEFORD RD | | | | ROCHESTER | NY | 14616-4213 |
| DOROTHY F MURNANE TTEE | CHRISTINE A FASANO TTEE | U/A/D 12-15-1998 | FBO DOROTHY F MURNANE REV TRUS | 142 SOUTHIWND ROAD | WATERBURY | CT | 06708 |
| DOROTHY F QUIJADA & | ALEJO QUIJADA JT TEN | C/O GRUHLER | 3312 S ONEIDA WAY | | DENVER | CO | 80224 |
| DOROTHY F SMARCH & | GEORGINA M PATON JT TEN | 33432 ALTA AVE | | | GARDEN CITY | MI | 48135-1003 |
| DOROTHY F STEINBERG | TR UA 10/19/92 ARTHUR | STEINBERG TRUST | 231 RIDGECREST RD | | DEWITT | NY | 13214-1551 |
| DOROTHY F STRINGER EMERSON TOD | SHIRLEY A BOATRIGHT | 3060 BLACKWOOD | | | FLORISSANT | MO | 63033-6258 |
| DOROTHY F UNGER | 2602 W CO RD 500 S | | | | KOKOMO | IN | 46902 |
| DOROTHY FEIST | 59 TALL TREES DR | | | | AMELIA | OH | 45102-1787 |
| DOROTHY FERN NOVAK & | FRED M NOVAK TTEES | DOROTHY FERN NOVAK REV TRUST | DTD 4/1/98 | 10912 BORNEDALE DR | ADELPHI | MD | 20783-1009 |
| DOROTHY FINGER | TR THE DOROTHY FINGER REVOCABLE | TRUST 12/22/92 | 12675 SKYLINE BLVD | | OAKLAND | CA | 94619-3124 |
| DOROTHY FLANAGAN & | JAMES FLANAGAN | TR UA 09/18/90 DOROTHY FLANAGAN | TRUST | 1212 W 69TH TERR | KANSAS CITY | MO | 64113-2055 |
| DOROTHY FLANDERS | 52 CHURCH ST | | | | WINDSOR LOCKS | CT | 06096-2331 |
| DOROTHY FOENAR | P O BOX 8246 | | | | WEST PALM BCH | FL | 33407 |
| DOROTHY FORBES | 17118 ORANGE GROVE BLVD | | | | LOXAHATCHEE | FL | 33470-3550 |
| DOROTHY FORT | 15100 GEORGIA HWY 219 | | | | WEST POINT | GA | 31833-5509 |
| DOROTHY FOSTER | 7435 ANROSE DR | | | | ST LOUIS | MO | 63130-2244 |
| DOROTHY FOSTER | 7 SCHOOL STREET | | | | NARROWSBURG | NY | 12764-6419 |
| DOROTHY FRANKLIN | PO BOX 11562 | | | | MARINA DEL REY | CA | 90295-7562 |
| DOROTHY FRASHER | RT 1 BOX 438 | | | | FORTGAY | WV | 25514-9776 |
| DOROTHY FREEDMAN | #301 | 5725 COTE ST LUC RD | HAMPSTEAD QC  H3X 2E6 | CANADA | | | |
| DOROTHY FREEZE | 9058 BARRHILL WAY | | | | FAIROAKS | CA | 95628-4036 |
| DOROTHY FRIEDMAN | 2451 W WHITE OAKS DR | APT 110 | | | SPRINGFIELD | IL | 62704-7448 |
| DOROTHY FRIEDMAN & | MARILYN ADELBERG JT TEN | 40 WEST GLEN AVENUE | | | PORT CHESTER | NY | 10573-2241 |
| DOROTHY FRISCH WALLACE | 101 BOCAGE CIR | | | | LAFAYETTE | LA | 70503-4354 |
| DOROTHY FRISCH WALLACE USUF ROBT | BRUCE WALLACE III THOMAS GEORGE | WALLACE & DOROTHY JANE WALLACE | SCHEPS & JOHN JAMES WALLACE | 101 BOCAGE CIR | LAFAYETTE | LA | 70503-4354 |
| DOROTHY FRIZZELL PERS REP | 253 N WALNUT | | | | MT CLEMENS | MI | 48043-5842 |
| DOROTHY G AIKEN | 1444 WINSTON PLACE | | | | DECATUR | GA | 30033-1951 |
| DOROTHY G ALBERTI | PO BOX 527 | | | | LONDONDERRY | VT | 05148-0527 |
| DOROTHY G ARNOLD | 19 VERDI BLVD | | | | LATHAM | NY | 12110-3015 |
| DOROTHY G BELK | C/O D SHIRLEY | 1004 BRYNEWOOD PARK RD | | | CHATTANOOGA | TN | 37415-2342 |
| DOROTHY G BOECK | 800 ONEIDA ST | | | | LEWISTON | NY | 14092-1419 |
| DOROTHY G C RICHMOND & | STEPHEN F RICHMOND JT TEN | 891 OLD SOUTH RD | | | PEACEDALE | RI | 02879 |
| DOROTHY G CROUCH | 5100 JOHN D RYAN BLVD #2709 | | | | SAN ANTONIO | TX | 78245-3515 |
| DOROTHY G DIROFF | 3546 ARDMORE DRIVE | | | | TROY | MI | 48083-5241 |
| DOROTHY G FADEL | TR FADEL FAMILY LIVING TRUST | UA 01/12/94 | 25 A AUTUMN CREEK LN | | E AMHERST | NY | 14051-2907 |
| DOROTHY G FULLMER & | GARY R FULLMER JT TEN | 4252 WEATHERBY LN | | | TRAVERSE CITY | MI | 49684-8259 |
| DOROTHY G FULLMER & | CHARLES E FULLMER JT TEN | 4252 WEATHERBY LN | | | TRAVERSE CITY | MI | 49684-8259 |
| DOROTHY G GALICKI | 17220 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9338 |
| DOROTHY G GIBBS | 3488 PARALLEL RD | | | | DAYTON | OH | 45439-1246 |
| DOROTHY G HARRIS | 144 WASHINGTON AVE | | | | PLAINVIEW | NY | 11803-4020 |
| DOROTHY G JEFFRESS | 2741 S NETHERFIELD DR | | | | MIDLOTHIAN | VA | 23113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY G KALUPA | 3000 SOUTH 14TH ST | | | | MILWAUKEE | WI | 53215-3844 |
| DOROTHY G LANG | TR DOROTHY G LANG TRUST UA 8/5/99 | PO BOX 356 | | | ROSS | OH | 45061-0356 |
| DOROTHY G LEDDY | 88 MIDDLETOWN POINT RD | | | | ROCK HILL | NY | 12775-7005 |
| DOROTHY G MACCONNELL | PO BOX 95 | | | | SOUTH CASCO | ME | 04077-0095 |
| DOROTHY G MATHEWSON | 6 LEXINGTON AVE | | | | BUFFALO | NY | 14222-1825 |
| DOROTHY G MCBURNEY | 1110 FLORIDA AVE | | | | DAYTONA BEACH | FL | 32114-3906 |
| DOROTHY G MCCULLOUGH | 7660 BROOKFARM CT | | | | MASON | OH | 45040-7028 |
| DOROTHY G MERIDETH | 2001 PONTIAC COURT | | | | KOKOMO | IN | 46902-2521 |
| DOROTHY G MERRITT | 9415 S RIVEROAKS DR | | | | BATON ROUGE | LA | 70815-4259 |
| DOROTHY G MITCHELL | 22039 FOXLAIR RD | | | | GAITHERSBURG | MD | 20882-1307 |
| DOROTHY G MORELAND | PO BOX 403 | | | | SANBORN | NY | 14132-0403 |
| DOROTHY G PARISON | 5893 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533-1872 |
| DOROTHY G PEETE | 52 AMSTERDAM | | | | BUFFALO | NY | 14215-3001 |
| DOROTHY G ROESLER | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| DOROTHY G ROESLER & | CHARLES J ROESLER JT TEN | 208 ORCHARD LANE | | | ALEXANDRIA | IN | 46001-1037 |
| DOROTHY G SHIRLEY & | GEORGE D SHIRLEY JT TEN | 1004 BRYNWOOD PARK RD | | | CHATTANOOGA | TN | 37415-2342 |
| DOROTHY G TAYLOR | 6375 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| DOROTHY G VANBARG | 5902 DEANE DRIVE | | | | TOLEDO | OH | 43613-1124 |
| DOROTHY G WHITCOMB | 4013 NW 39TH WAY | | | | GAINESVILLE | FL | 32606-4532 |
| DOROTHY G. BELLER TTEE | U/W/O RUTH U. GREENHALL | NEWPORT PLACE, APT 255 | 4735 N.W. SEVENTH CT | | BOYNTON BEACH | FL | 33426-9341 |
| DOROTHY GABRIEL | PO BOX 2664 | | | | BELLEVIEW | FL | 34421-2664 |
| DOROTHY GAIL ISAACSON | 2412 DELVERTON DR | | | | ATLANTA | GA | 30338 |
| DOROTHY GARLAND | 7038 BUDDY LN | | | | CAMBY | IN | 46113-8649 |
| DOROTHY GARRETT | PO BOX 21 | | | | OAKVILLE | IN | 47367-0021 |
| DOROTHY GARTSMAN | CUST GARY GARTSMAN | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 9921 SUNSET BLVD | BEVERLY HILLS | CA | 90210-3009 |
| DOROTHY GATHRIGHT | 202 WATSON | | | | MADISON | IL | 62060-1631 |
| DOROTHY GENE ALICE | 4017 ROSQUE DR | | | | PLANO | TX | 75074 |
| DOROTHY GENTILLE | 2301 N BROOK DR | APT 2 | | | MC KINNEY | TX | 75070-3853 |
| DOROTHY GIARDINA | 825 ELEONORE STREET | | | | NEW ORLEANS | LA | 70115-3217 |
| DOROTHY GIBSON WRIGHT | 9024 LITTLE HAMPTON PL | | | | CHARLOTTE | NC | 28215-7520 |
| DOROTHY GIESELMAN | 12412 POWERSCOURT DRIVE #200 | | | | ST LOUIS | MO | 63131-3615 |
| DOROTHY GINSBURG | 2812 HARVARD AVE NW | | | | CANTON | OH | 44709-3155 |
| DOROTHY GLORIA VICTOR & | MRS ELLA VICTOR JT TEN | 2406 GEORGELAND | | | DRAYTON PLAINS | MI | 48020 |
| DOROTHY GOLDSTEIN | TR DOROTHY GOLDSTEIN PERSONAL | PROPERTY REVOCABLE TRUST | UA 07/16/04 | 9440 POINCIANA PLACE APT 211 | FT LAUDERDALE | FL | 33324-4862 |
| DOROTHY GORDON | KARL LEMOBILE MANOR | 6656 BLACK HORSE PIKE 524 | | | EGG HARBOR TOWNSHI | NJ | 08234-1801 |
| DOROTHY GOULD | CUST MARC J GOULD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 354 S ARDEN BLVD | LOS ANGELES | CA | 90020-4734 |
| DOROTHY GRAHAM | 15 MANNING TERRACE | | | | NEWPORT | RI | 02840-2327 |
| DOROTHY GRAVES SHAW | TR DOROTHY GRAVES SHAW REVOCABLE | TRUST UA 05/14/98 | 349 S 74TH WAY | | MESA | AZ | 85208-1207 |
| DOROTHY GREENE | 1961 HERITAGE WAY | | | | MANHASSET | NY | 11030 |
| DOROTHY GROGG | 1604 SO 550 E | | | | PERU | IN | 46970-7130 |
| DOROTHY GRUNER GUTHRIE & | HERMAN RUSSELL GUTHRIE JT TEN | 456 SEA GATE DR | | | NEWPORT | NC | 28570-6270 |
| DOROTHY H AUSTIN | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN | NY | 13843-2233 |
| DOROTHY H BALLARD | 1805 FUTCH CREEK RD | | | | WILMINGTON | NC | 28411-9381 |
| DOROTHY H BARCIKOWSKI | 10 EASTWOOD ROAD | | | | BRISTOL | CT | 06010-2374 |
| DOROTHY H BERNER | 1424 FOREST DR | | | | PORTAGE | MI | 49002-6320 |
| DOROTHY H BERRY | 1259 KITTANNING PIKE | | | | CHICORA | PA | 16025-3121 |
| DOROTHY H BONER | CUST CHRISTOPHER C BONER UTMA OH | 11723 SYMMES VALLEY DR | | | LOVELAND | OH | 45140-8250 |
| DOROTHY H BORDEN | 3014 N 7TH ST | | | | TERRE HAUTE | IN | 47804-1032 |
| DOROTHY H BOUGH | PO BOX 8232 | | | | LONGVIEW | TX | 75607-8232 |
| DOROTHY H BROOKS | 817 W HARVARD | | | | SILOAM SPGS | AR | 72761-4013 |
| DOROTHY H CHARLTON | 3375 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| DOROTHY H COOPER | 234 N DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 |
| DOROTHY H CRAWFORD | 929 VAN LEER DR | | | | NASHVILLE | TN | 37220-1147 |
| DOROTHY H DAVIS  TOD | EVAN MARSHALL DAVIS | EVAN MARSHALL DAVIS  POA | 3701 S GRASSTREE CT | | BLOOMINGTON | IN | 47401 |
| DOROTHY H FLETCHER | 260 BAYVIEW DRIVE | | | | CICERO | IN | 46034-9440 |
| DOROTHY H GEZON | 3320 MICHAEL DR | | | | WILLIAMSBURG | MI | 49690-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY H GRUBER | 2905 DYER | | | | DALLAS | TX | 75205-1907 |
| DOROTHY H HAMILTON & | THOMAS Y HAMILTON JT TEN | 7600 BURGOYNE #152 | | | HOUSTON | TX | 77063-3130 |
| DOROTHY H HANSON | APT 115 | 8935 SOUTH WOOD CREEK DRIVE | | | OAK CREEK | WI | 53154-8606 |
| DOROTHY H HAVLICSEK & | NANCY L HUNSICKER JT TEN | 709 WOOD STREET | | | BETHLEHEM | PA | 18018-4421 |
| DOROTHY H HOJNA | 802 E 6TH ST | | | | ROYAL OAK | MI | 48067-2816 |
| DOROTHY H IVEY & | MAX D IVEY JT TEN | 2410 LANTER LANE | | | CHESTER | VA | 23836-5408 |
| DOROTHY H JALOWIECZ | 4981 WALKER AVE NW | | | | COMSTOCK PARK | MI | 49321-8340 |
| DOROTHY H JOHNSON | TR REVOCABLE LIVING TRUST | 06/25/90 U-A DOROTHY H | JOHNSON | 1536 MCFARLAND RD | JUNCTION CITY | KS | 66441-3310 |
| DOROTHY H KASE | 202 WELLINGTON | 1361 BOOT RD | | | WEST CHESTER | PA | 19380-5988 |
| DOROTHY H KASE DANIEL B | KASE JR & | WALTER Y ANTHONY | TR TRUST U-W OF JAMES B KASE | 202 WELLINGTON 1361 BOOT RD | WEST CHESTER | PA | 19380-5732 |
| DOROTHY H LAKE | 9 OAKWOOD DR | | | | QUEENSBURY | NY | 12804-1327 |
| DOROTHY H LYONS | 1409 GALLAGHERVILLE RD | | | | DOWNINGTOWN | PA | 19335 |
| DOROTHY H MADEY & | MARCIANN M MADEY JT TEN | 5604 INWOOD STREET | | | CHEVERLY | MD | 20785-1119 |
| DOROTHY H MALMIN & | CECIL S MALMIN JT TEN | PO BOX 1356 | | | ANGELS CAMP | CA | 95222-1356 |
| DOROTHY H MCKINLEY | 3548 N W SUMNER LAKE DRIVE | | | | ANDERSON | IN | 46012 |
| DOROTHY H NELSON | 3609 LURLINE WAY | | | | SANTA ROSA | CA | 95405-5208 |
| DOROTHY H NEY | TR HAROLD C NEY & DOROTHY H NEY | TRUST UA 04/10/92 | 1700 NORMANDIE DRIVE APT 208 | | YORK | PA | 17408-9748 |
| DOROTHY H PUTNEY | 1085 UNQUOWA ROAD | | | | FAIRFIELD | CT | 06430-5005 |
| DOROTHY H QUILLEN TR | THE DOROTHY H QUILLEN REV TRUST | U/D/T DTD 8/14/2007 | 1855 78TH CT | | VERO BEACH | FL | 32966-1354 |
| DOROTHY H RICE | PO BOX 832 | | | | NORTHVILLE | MI | 48167-0832 |
| DOROTHY H SCOTT & | RAY T FRANKLIN JT TEN | 10583 CHISHOLM TR | | | CHERRY VALLEY | CA | 92223-5445 |
| DOROTHY H SEITH & | CHARLES L W SEITH | TR SEITH FAM REVOCABLE LIVING TRUST | UA 09/22/97 | 2267 14TH ST | CUYAHOGA FLS | OH | 44223-2452 |
| DOROTHY H SEYMOUR | 6055 ARMOR DUELLS RD | UNIT L | | | ORCHARD PARK | NY | 14127-3156 |
| DOROTHY H SMITH & | DOUGLAS H SMITH TEN ENT | PO BOX #53 | | | GALESVILLE | MD | 20765-0053 |
| DOROTHY H STRAIGHTIFF | 2633 KIMBROUGH DR | | | | WILMINGTON | DE | 19810-1404 |
| DOROTHY H SWAIN | CGM IRA CUSTODIAN | 2275 BLACK OAK ROAD | | | AUBURN | CA | 95602-8449 |
| DOROTHY H SWIFT | 1315 CAMERO DR | | | | THE VILLAGES | FL | 32159-0028 |
| DOROTHY H TAMBASCO | 221 WEMBRIDGE DRIVE | | | | EAST SYRACUSE | NY | 13057-1637 |
| DOROTHY H WADE & | LINDA W GETTLE & | NANCY A WADE JT TEN | 1700 ESTRELLITA DR | | CHATTANOOGA | TN | 37421-5753 |
| DOROTHY H WILLIAMS | TR DOROTHY H WILLIAMS REVOCABLE | LIVING TRUST UA 06/12/95 | 3250 QUICK RD | | HOLLY | MI | 48442-1099 |
| DOROTHY H. DANIEL | 4014 SEALY LANE | | | | COLUMBUS | GA | 31907-1194 |
| DOROTHY HAAG BOGUE | BOX 216 | | | | HOLLANDALE | MS | 38748-0216 |
| DOROTHY HALE | 4372 ROSEGARDEN COURT | | | | RIVERSIDE | OH | 45424-5044 |
| DOROTHY HALL & | WILLIAM HALL JT TEN | 3326 AVALON RD | | | SHAKER HEIGHTS | OH | 44120-3416 |
| DOROTHY HALL BARRY | 1938 PEABODY | | | | MEMPHIS | TN | 38104-4043 |
| DOROTHY HARRIS | 14368 ASBURY PK | | | | DETROIT | MI | 48227-1369 |
| DOROTHY HARRISON | PO BOX 386 | | | | RCHO SANTA FE | CA | 92067-0386 |
| DOROTHY HARRISON | 170 CHESTNUT DRIVE | | | | WAYNE | NJ | 07470-5604 |
| DOROTHY HARRISON | 2015 BEECHWOOD BLVD | | | | BITELY | MI | 49309-9607 |
| DOROTHY HARRISS BROWER | PO BOX 86 | | | | HOPE MILLS | NC | 28348-0086 |
| DOROTHY HARRISS BROWER TTEE | DOROTHY HARRIS BROWER TRUST | U/W BEULAH G HARRISS | DTD 4/15/1981 | PO BOX 86 | HOPE MILLS | NC | 28348-0086 |
| DOROTHY HASKINS CONSERVATOR | FBO ANNA L JOSEPH | PO BOX 11424 | | | LEXINGTON | KY | 40575 |
| DOROTHY HEIDENREICH | 21900 ADDINGTON BLVD APT 219 | | | | CLEVELAND | OH | 44116-3952 |
| DOROTHY HEISE & | CHARLES W HEISE JT TEN | 8569 TYROLEAN WAY | | | SPRINGFIELD | VA | 22153-2241 |
| DOROTHY HELENE STERN | CUST JUDITH ANN STERN UGMA CA | 67 REED RANCH ROAD | | | TIBURON | CA | 94920-2054 |
| DOROTHY HILES VANDERLUIT | 310 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| DOROTHY HILL | 11740 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| DOROTHY HILL EVANS | CUST DIANE EVANS | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | PO BOX 73 | WILMETTE | IL | 60091-0073 |
| DOROTHY HIRSCHFELD | 4346 AVENIDA DE LA ENCINAL | | | | MALIBU | CA | 90265-2504 |
| DOROTHY HISER & | DOUGLAS E HISER & | PATRICIA A WHEELER & | JILL A HARRIGAN JT TEN | 106 E BENNETT ST | SALINE | MI | 48176-1255 |
| DOROTHY HOLLENBECK | 405 N GOSPEL ST | | | | PAOLI | IN | 47454-1413 |
| DOROTHY HOWELL MARSHALL | BOX 62 | | | | FLUSHING | OH | 43977-0062 |
| DOROTHY HUDSON | 215 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2461 |
| DOROTHY HUGHES | 5007 OSAGE | | | | ARLINGTON | TX | 76018-1621 |
| DOROTHY HYSER | 240 UPPER WOODS ROAD | | | | HONESDALE | PA | 18431-4156 |
| DOROTHY I BELUE | 4371 BURKE RD | | | | NEWPORT | MI | 48166-9692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY I BRYANT | PO BOX 3553 | | | | BROOKHAVEN | MS | 39603-7553 |
| DOROTHY I BURKE & | PATRICIA J SWANSON JT TEN | 3952 TRAILWOOD DR | | | OKEMOS | MI | 48864-3756 |
| DOROTHY I CHALLAND | TR UA 12/04/81 DOROTHY I | CHALLAND TRUST # 101 | PO BOX 336 | | LELAND | IL | 60531-0336 |
| DOROTHY I COOPER | PO BOX 292424 | | | | KETTERING | OH | 45429-0424 |
| DOROTHY I DRAKE | 1739 N ARBOGAST ST | | | | GRIFFITH | IN | 46319-1379 |
| DOROTHY I F LORD TTEE | U/DECL/TR DTD 8/13/87 | 1447 PLUM STREET | | | SAN DIEGO | CA | 92106-2156 |
| DOROTHY I GAMBLE | 33 EDNA | | | | PONTIAC | MI | 48341-1902 |
| DOROTHY I GIBSON | MENDOZA 2965 1-B | 1428 BUENOS AIRES | ARGENTINA | | | | |
| DOROTHY I GLIDDEN | 101 HIGH STREET | | | | GREENFIELD | MA | 01301-2740 |
| DOROTHY I GOOD | 229 WEST SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| DOROTHY I HANKINS | 612 E HOFFER ST | | | | KOKOMO | IN | 46902-5708 |
| DOROTHY I HIBISKE SUCC-TTEE | U/A DTD 05-13-99 | ARTHUR HIBISKE LIVING TRUST | 4855 N BAY RD | | DELTON | MI | 49046 |
| DOROTHY I KEMPERT | 6710 ELLENTON-GILLETT RD | #205 | | | PALMETTO | FL | 34221-9674 |
| DOROTHY I KOCHER & | CARL KOCHER JR JT TEN | 780 BROOKWOOD AVE | | | HAMILTON | OH | 45013-2044 |
| DOROTHY I MARINER | 1438 WESTFIELD S W | | | | NORTH CANTON | OH | 44720-4261 |
| DOROTHY I MORGAN | 17 EDGAR AVE | | | | DAYTON | OH | 45410-2019 |
| DOROTHY I RHOME | 212 W AUSTIN AVE REAR | | | | CONNELLSVILLE | PA | 15425-4435 |
| DOROTHY I SHERMAN | 11082 WANDERING OAKS DRIVE | | | | JACKSONVILLE | FL | 32257-3617 |
| DOROTHY I SPIKER TOD | DYRKE SPIKER | SUBJECT TO STA TOD RULES | 419 JENNY LN | | NEW CASTLE | PA | 16101-5559 |
| DOROTHY I STOVER | 922 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1239 |
| DOROTHY I TOPPING TTEE | DOROTHY I TOPPING REV. TRUST | U/A DTD 9/7/1997 | 1296 S TRIMBLE RD APT 128 | | MANSFIELD | OH | 44906-2983 |
| DOROTHY I WOOD & | DAVID L WOOD & | JAMES R WOOD JT TEN | 3113 DEARBORN STREET | | FLINT | MI | 48507-1856 |
| DOROTHY ILES GREEN | 504 VIRGINIA ST | | | | ROANOKE RAPIDS | NC | 27870-2925 |
| DOROTHY INEZ THOMAS | 5476 PINEDALE CIR | | | | SUGAR HILL | GA | 30518-4564 |
| DOROTHY INGESOULIAN | 26538 KENDALL CT | | | | DETROIT | MI | 48239-2912 |
| DOROTHY IRENE ATKINS | PO BOX 5856 | | | | ATHENS | OH | 45701 |
| DOROTHY IRENE JOHNSON | 1536 MC FARLAND RD | | | | JUNCTION CITY | KS | 66441-3310 |
| DOROTHY IRENE WALKER | 1601 WESTONA DRIVE | | | | DAYTON | OH | 45410-3339 |
| DOROTHY ISIDORIDY | 2824 CENTER RIDGE DRIVE | | | | OAKTON | VA | 22124-1456 |
| DOROTHY IWASYSZYN | 4524 N PONTIAC AVE | | | | NORRIDGE | IL | 60706-4339 |
| DOROTHY J ADAIR | 900 CROCUS CRESCENT | WHITBY ON  L1N 2A7 | CANADA | | | | |
| DOROTHY J ALEXANDER | 2405 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| DOROTHY J ALEXANDER | 4666 WHITTLESEY ROAD | | | | NORWALK | OH | 44857-9242 |
| DOROTHY J ARNESON | 2220 E RUGBY RD | | | | JANESVILLE | WI | 53545-2053 |
| DOROTHY J ARNOLD | 884 GOLF DR | APT 201 | | | PONTIAC | MI | 48341-2398 |
| DOROTHY J AVENDT | TOD DTD 04/13/2009 | 11341 M 65 S | | | LACHINE | MI | 49753-9308 |
| DOROTHY J BAYUS | 1886 MORNING SUN LANE | | | | NAPLES | FL | 34119-3321 |
| DOROTHY J BERLIN | CUST MARY BERLIN UGMA IL | 240 E VERDUGO AVE | APT 222 | | BURBANK | CA | 91502-2929 |
| DOROTHY J BOREK | 9622 WEST LAPHAM STREET | | | | WEST ALLIS | WI | 53214-4144 |
| DOROTHY J BORGERT | 3968 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3452 |
| DOROTHY J BROCK | 321 WEST WITHERBEE | | | | FLINT | MI | 48503-1071 |
| DOROTHY J BROWN | 5002 DRIFTWOOD DRIVE | | | | MILFORD | MI | 48382-1319 |
| DOROTHY J BROWN TR | UA 11/05/2008 | THE DOROTHY J BROWN REVOCABLE | TRUST | 539 LILL ST | BARRINGTON | IL | 60010 |
| DOROTHY J BROWNING | 5 WEST COTTAGE AVE | | | | FLAGSTAFF | AZ | 86001-5567 |
| DOROTHY J BUBACZ | 4141 PARKLAWN AVE #217 | | | | EDINA | MN | 55435-4601 |
| DOROTHY J BURDETT | 1213 S EUCLID AVE | | | | PRINCETON | IL | 61356-2464 |
| DOROTHY J BURGESS | TOD DTD 07/27/2007 | RR #1 BX 212 | | | WYALUSING | PA | 18853-9433 |
| DOROTHY J CERVEN | TR CERVEN REVOCABLE LIVING TRUST | UA 05/13/02 | 3880 CONEFLOWER CIRCLE | | COAL CITY | IL | 60416-9462 |
| DOROTHY J CHENAULT & | THEODORE L CHENAULT | TR UA 01/27/92 THE DOROTHY | J CHENAULT TRUST | 273 AMANDA CT | OREGON CITY | OR | 97045-3467 |
| DOROTHY J CLARK | 550 W HILDALE ST | | | | DETROIT | MI | 48203-4562 |
| DOROTHY J COLE | TR DOROTHY J COLE FAMILY TRUST | UA 12/20/02 | 925 BELROCK AVE | | BELPRE | OH | 45714-1348 |
| DOROTHY J COLEMAN | 66 W FLOYD AVE | | | | DAYTON | OH | 45415-3436 |
| DOROTHY J COMER | 1716 BARBARA CIRCLE | | | | BEAR | DE | 19701-1387 |
| DOROTHY J COOKE | 13929 PENROD | | | | DETROIT | MI | 48223-3545 |
| DOROTHY J DENISON | 125 N 28TH ST | | | | CAMP HILL | PA | 17011-2929 |
| DOROTHY J DIKE | 5903 PRINCE GEORGE DRIVE | | | | SPRINGFIELD | VA | 22152-1164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY J DILLER REV LIVING TR | U/A DTD 9/11/02 | DOROTHY J DILLER TTEE | 716 TRADITION TRAIL | | MASON | OH | 45040-7653 |
| DOROTHY J DOEKSEN | 30808 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1319 |
| DOROTHY J DRAINE | 11728 KENTUCKY ST | | | | DETROIT | MI | 48204-4705 |
| DOROTHY J DUFF | 618 WEST 4 MILE RD | | | | GRAYLING | MI | 49738-8076 |
| DOROTHY J DUNLAY & | JOHN B DUNLAY | TR DOROTHY J DUNLAY LIVING TRUST | UA 11/03/95 | 27 SHERMAN BRIDGE RD | WAYLAND | MA | 01778 |
| DOROTHY J DUPREE | 1420 CHESTNUT LANE | | | | JACKSON | MS | 39212-4307 |
| DOROTHY J ELGIN | PO BOX 1 | | | | POOLESVILLE | MD | 20837-0001 |
| DOROTHY J ESCHENWICK | ATTN DOROTHY J SHOCK | 3869 S 50TH AVE | | | SEARS | MI | 49679-8719 |
| DOROTHY J ESCHENWICK & | JOHN N SHOCK JT TEN | 3869 50 TH AVE | | | SEARS | MI | 49679-8719 |
| DOROTHY J FAISON | ATTN DOROTHY J DICKSON | 1366 COUNTY ROAD 7755 | | | TROY | AL | 36081-6580 |
| DOROTHY J FICK | TR UA 07/01/81 | 506 HICKORY ST | | | LINDEN | MI | 48451-8922 |
| DOROTHY J FINLEY & | DONALD E FINLEY JT TEN | 16W 450 HILLSIDE LANE | | | HINSDALE | IL | 60521-6148 |
| DOROTHY J FLEMING | 12 LOUDON DR UNIT 9 | | | | FISHKILL | NY | 12524-1879 |
| DOROTHY J FORTER | 205 LINDEN PONDS WAY | APT 412 | | | HINGHAM | MA | 02043 |
| DOROTHY J FRASIER & | JAMES E FRASIER JT TEN | 1760 MYRON | | | LINCOLN PARK | MI | 48146 |
| DOROTHY J FULLAM | HC 34 BOX UNIT 2-BX2 | | | | BURNT RANCH | CA | 95527-9801 |
| DOROTHY J GALE | PO BOX 364 | | | | SCOTTSDALE | AZ | 85252-0364 |
| DOROTHY J GARWOOD | 35 BRONWOOS STREET | | | | NEW LEBANON | OH | 45345-1201 |
| DOROTHY J GIORGIANNI | 273 WHEATLEY RD | | | | OLD WESTBURY | NY | 11568-1025 |
| DOROTHY J GRAINGER AND | BILL H GRAINGER JT TEN | 455 COOMBS AVE | | | BOWLING GREEN | KY | 42101 |
| DOROTHY J GRAZIER | 81 TAFT RD | | | | PORTSMOUTH | NH | 03801-5759 |
| DOROTHY J GREEN | 2506 E FOX ST | | | | MESA | AZ | 85213-5323 |
| DOROTHY J GREENWALD | 3345 LKPT-OLCOTT | | | | NEWFANE | NY | 14108 |
| DOROTHY J HALLETT | 2412 DUTCH HOLLOW RD | | | | AVON | NY | 14414-9710 |
| DOROTHY J HARMON | CGM IRA CUSTODIAN | 246 W BRIGHTON | | | KANKAKEE | IL | 60901-4939 |
| DOROTHY J HEWITT | 20 FOREST AVE | | | | PRT JEFF STA | NY | 11776 |
| DOROTHY J HIGBIE | TR DOROTHY J HIGBIE REVOCABLE TRUST | UA 04/11/00 | 1276 COCONUT DR | | FORT MYERS | FL | 33901-6609 |
| DOROTHY J HILL | 4240 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507-5537 |
| DOROTHY J HOLEMAN & | HOWARD L HOLEMAN JT TEN | 4115 GRAYTON DR | | | WATERFORD | MI | 48328-3426 |
| DOROTHY J HOLM | 10354 BORN ST | | | | THREE RIVERS | MI | 49093-8224 |
| DOROTHY J HOLMES | ATTN DOROTHY J TODY | 560 HOWLAND | | | PONTIAC | MI | 48341-2766 |
| DOROTHY J HOMIK | 4436 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| DOROTHY J HUBERT | 2355 28TH AVE SW | | | | VERO BEACH | FL | 32968-7802 |
| DOROTHY J HUTCHINSON | 8104 RIVERVIEW DR | | | | FLINT | MI | 48532-2273 |
| DOROTHY J JOHNSTON | 2014 SOUTH 102ND ST | APT 328 | | | WEST ALLIS | WI | 53227-1351 |
| DOROTHY J JONES & | ARTHUR K JONES & | KRISTEN J JONES JT TEN | 8312 DINAH WAY | | LOUISVILLE | KY | 40242-2516 |
| DOROTHY J KENNISON | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 1010 SOMBRILLO COURT | APT. # 108 | LOS ALAMOS | NM | 87544-4209 |
| DOROTHY J KEROUAC | TR DOROTHY J KEROUAC TRUST | UA 2/23/99 | 812 CYPRESS DR | | DAVISON | MI | 48423-1918 |
| DOROTHY J KIKOLER & | DAVID J KIKOLER | TR THE SIGMUND KIKOLER INTERVIVOS | TRUST UA | 12/29/75 2746 NORMA CT | GLENVIEW | IL | 60025-4661 |
| DOROTHY J KILLEEN | CGM IRA CUSTODIAN | 3620 DOMINIC DRIVE | | | BROOKFIELD | WI | 53045-1426 |
| DOROTHY J KNOWLES | 321 W SAND LAKE ROAD | | | | WYNANTSKILL | NY | 12198-8160 |
| DOROTHY J KRUSE | 1010 34TH AVE SW | | | | MINOT | ND | 58701-7251 |
| DOROTHY J LAIRD & | WILLIAM J LAIRD TEN ENT | 116 CRUMP RD | | | EXTON | PA | 19341-1510 |
| DOROTHY J LANTRY | 3160 W FRANKFURT DR | | | | CHANDLER | AZ | 85226 |
| DOROTHY J LATTIMORE | 2414 ASHURST RD | | | | UNIVERSITY HT | OH | 44118-3644 |
| DOROTHY J LE SCHANDER | 36 LYNNWOOD DR | | | | BROCKPORT | NY | 14420-1424 |
| DOROTHY J LEMIEUX | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| DOROTHY J LYONS | RR 1 BOX 236B | | | | OCEAN VIEW | DE | 19970-9712 |
| DOROTHY J MARTIN | 6429 CHAMPIONSHIP DR | | | | TUSCALOOSA | AL | 35405-5691 |
| DOROTHY J MATTHEWS | C/O DOROTHY FARRAND | 1093 A1A BEACH BLVD NO 366 | | | ST AUGUSTINE | FL | 32080-6733 |
| DOROTHY J MC DONALD | PO BOX 83 | | | | LAKEVILLE | MI | 48366-0083 |
| DOROTHY J MCLEAN | 5069 ESTA DR | | | | FLINT | MI | 48506-1546 |
| DOROTHY J MEERDINK | C/O MRS RONCINSKE | 111 JOANNE DR | | | ROCHESTER | NY | 14616-4945 |
| DOROTHY J MEYER | 369 MAIN ST | | | | SPOTSWOOD | NJ | 08884-1218 |
| DOROTHY J MORRIS | 1210 SUBSTATION ROAD | | | | BRUNSWICK | OH | 44212-1912 |
| DOROTHY J MORTON | 2302 DATE AVE | | | | LUBBOCK | TX | 79404-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY J MUNGER | 1506 S VINE ST | | | | URBANA | IL | 61801-5010 |
| DOROTHY J NICHELSON | 128 MIRAMAR | | | | MAUMELLE | AR | 72113-6592 |
| DOROTHY J NORTON | 2963 HENDERSON ROAD | | | | TUCKER | GA | 30084-2342 |
| DOROTHY J PERRY & | JANICE M GREENFIELD JT TEN | PO BOX 468 | | | DENNIS | MA | 02638-0468 |
| DOROTHY J PHILLIPS | 1461 N MALLARD CIRCLE | | | | OWOSSO | MI | 48867 |
| DOROTHY J PHILLIPS & | DEBORAH SUE STODDARD JT TEN | 1461 MALLARD CIR | | | OWOSSO | MI | 48867-1987 |
| DOROTHY J PONZIO | 37612 BARKRIDGE CIRCLE | | | | WESTLAND | MI | 48185-3207 |
| DOROTHY J POTTS | C/O DOROTHY J BAMBERG | 6868 JUNCTION | | | BRIDGEPORT | MI | 48722-9776 |
| DOROTHY J POWELL | 19940 SHREWSBURY RD | | | | DETROIT | MI | 48221-1855 |
| DOROTHY J POWELL | 1205 SE 46 LN APT 104 | | | | CAPE CORAL | FL | 33904-8603 |
| DOROTHY J PRUETT | 810 SENIOR CREEK DR APT 8107 | | | | ARLINGTON | TX | 76010-1951 |
| DOROTHY J PURNELL | 2910 LUCERNE DR | | | | JANESVILLE | WI | 53545-0602 |
| DOROTHY J QUAZZA | 122 SHERMAN AVE | | | | CEDAR GROVE | NJ | 07009-1729 |
| DOROTHY J RAMMING | 7974 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9277 |
| DOROTHY J RAU TR | UA 02/11/2008 | DOROTHY J RAU REVOCABLE TRUST | 604 WARREN AVE | | FLUSHING | MI | 48433 |
| DOROTHY J REED | TR DOROTHY J REED TRUST | UA 1/28/88 | 22416 SCHAFER DR | | CLINTON TOWNSHIP | MI | 48035 |
| DOROTHY J REED | 7100 MARFIELD ST | | | | PORTAGE | MI | 49024-4231 |
| DOROTHY J REYNOLDS | 7662 W LEON TE B | | | | MILWAUKEE | WI | 53218-2627 |
| DOROTHY J RIFENBARK | 311 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706 |
| DOROTHY J ROGERS | TR UA 06/20/94 THE DOROTHY J | ROGERS REVOCABLE LIVING TRUST | 30084 MIRAGE CT | | WARREN | MI | 48093-2587 |
| DOROTHY J S WYMAN | 3312 LOOKOUT LN | | | | AUSTIN | TX | 78746-1431 |
| DOROTHY J SCHNEIDER | 33532 AVONDALE ST | | | | WESTLAND | MI | 48186-7838 |
| DOROTHY J SKIPPER | 2360 DIONNE RD | | | | CAMPBELLTON | FL | 32426-6900 |
| DOROTHY J SMILEY & | JACK RICHARD SMILEY JT TEN | 367 SUMMERFIELD DRIVE | | | WESTLAND | MI | 48185-9637 |
| DOROTHY J SMITH | 6260 PUFFER RD | | | | DOWNERS GROVE | IL | 60516-1607 |
| DOROTHY J SMITH | 1215 DAWNAN DR | | | | FORT WAYNE | IN | 46816-1938 |
| DOROTHY J SNOW | TR DOROTHY SNOW TRUST | UA 5/11/85 | 4032 10TH AVE | | LEAVENWORTH | KS | 66048-5503 |
| DOROTHY J SPEETZEN | 17 LAVINA CT | | | | ORINDA | CA | 94563-4212 |
| DOROTHY J SPENCER | 213 BERKSHIRE ROAD | | | | VERMILION | OH | 44089-2305 |
| DOROTHY J STEELE | 8142 SPENCER RD | | | | HOMERVILLE | OH | 44235 |
| DOROTHY J STEIN | 206 OAKVIEW DRIVE | | | | LIGONIER | PA | 15658-8752 |
| DOROTHY J STENZEL | 920 E ROBINSON STREET | APT 7B | | | N TONAWANDA | NY | 14120-4764 |
| DOROTHY J THOMPSON | 217 WEYL ST | | | | ROCHESTER | NY | 14621-3619 |
| DOROTHY J THORPE | 3556 BRENDA DR | | | | TOLEDO | OH | 43614-2301 |
| DOROTHY J TRUDGEON TTEE | FBO DOROTHY J TRUDGEON TRUST | U/A/D 07/07/99 | 2204 SUNNYSIDE AVENUE | | LANSING | MI | 48910-3595 |
| DOROTHY J TURLAND | 2 PETER RD | | | | NORTH READING | MA | 01864 |
| DOROTHY J VASQUEZ | TR UA 05/02/91 THE MJ & DJ | VASQUEZ FAMILY TRUST | 9612 LENA CT | | OAKDALE | CA | 95361-8819 |
| DOROTHY J VAUGHN | 6327 KIMS DR | | | | VICTOR | NY | 14564-9244 |
| DOROTHY J WALLENHORST | 15 FAIRLAWN DR | | | | ROCHESTER | NY | 14617-3201 |
| DOROTHY J WAWROSE | TOPOWAW HILL MT RTE | | | | HUNTINGDON | PA | 16652 |
| DOROTHY J WELLS | 1150 N LAKE SHORE DR | APT 2A | | | CHICAGO | IL | 60611-1049 |
| DOROTHY J WELLS & | BETTY L WELLS JT TEN | 1150 N LAKE SHORE DR | APT 2A | | CHICAGO | IL | 60611-1049 |
| DOROTHY J WHITE | 14267 FARNSWORTH | | | | STERLING HTS | MI | 48312-4353 |
| DOROTHY J WILDER | 10999 DEWITT | | | | BELLEVILLE | MI | 48111-1393 |
| DOROTHY J WILLIAMS | 9 NORTH DIAMOND ST | | | | GREENVILLE | PA | 16125-2401 |
| DOROTHY J WILLIAMS | DOROTHY J NORMAN | 3185 MARDEN DR | | | ADRIAN | MI | 49221-1057 |
| DOROTHY J WILLIAMS | PO BOX 119 | | | | MIDDLE | IA | 52307-0119 |
| DOROTHY J WITT | 1357 SUPERIOR AVE | | | | FAIRBORN | OH | 45324-3217 |
| DOROTHY J WITTENBERG | 1312 E LAKE BLUFF | | | | MILWAUKEE | WI | 53211-1536 |
| DOROTHY J YOUNGBLOOD | 415 BROAD ST | | | | ELMER | NJ | 08318-2270 |
| DOROTHY J ZACHARSKI | 618 BRIDLE LN | | | | CARY | IL | 60013-6305 |
| DOROTHY J ZIEGLER & | RICHARD R ZIEGLER & | MARY C ZIEGLER JT TEN | 2295 LYONS RD | | CORUNNA | MI | 48817-9501 |
| DOROTHY JACKSON | 834 N LINCOLN AVE | APT 3 | | | PITTSBURGH | PA | 15233-1826 |
| DOROTHY JACQUELINE REIDEL TRUST | UAD 05/16/02 | DOROTHY JACQUELINE REIDEL TTEE | 15191 FORD RD APT BG423 | | DEARBORN | MI | 48126-4699 |
| DOROTHY JAMES | 11 SIR PAUL CT | | | | MIDDLETOWN | NJ | 07748-3542 |
| DOROTHY JANE BURKETT | 18921 E 9TH CT | | | | GREENACRES | WA | 99016-8777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY JANE EMERY & | CHARLES R EMERY JT TEN | 967 SOUTHFIELD DR | | | WILLIAMSTON | MI | 48895-1627 |
| DOROTHY JANE HAYES | 7877 DETROIT BLVD | | | | W BLOOMFIELD | MI | 48323 |
| DOROTHY JANE HRAB & | KEVIN S HRAB JT TEN | 305 HAMILTON AVE | | | TONAWANDA | NY | 14150-5909 |
| DOROTHY JANE OLEKSIAK | 2720 OLD ROBINSON ROAD | | | | WACO | TX | 76706-3731 |
| DOROTHY JANES | 38821 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7905 |
| DOROTHY JARVIS | 144 GREENWOOD DR | | | | WEST PALM BEACH | FL | 33405-1973 |
| DOROTHY JEAN ANDERSON | 6125 SE DIV APT 206 | | | | PORTLAND | OR | 97206 |
| DOROTHY JEAN BROGAN & | KATHLEEN JEAN SCHNEIDER JT TEN | 1421 UNION STREET | | | PORT HURON | MI | 48060-5728 |
| DOROTHY JEAN BROWN | 2721 DEERING | | | | ODESSA | TX | 79762-5123 |
| DOROTHY JEAN COOK | 116 E BROADWAY | | | | DRUMRIGHT | OK | 74030-3802 |
| DOROTHY JEAN CROWE | 1987 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4044 |
| DOROTHY JEAN FLESHER | TR DOROTHY JEAN FLESHER TRUST | UA 02/06/03 | 2814 DARIEN DRIVE | | LANSING | MI | 48912-4542 |
| DOROTHY JEAN GRAHAM & | GREGORY SEAN GRAHAM EX EST | ROBERT D GRAHAM | 2323 LONG REACH DR APT 6104 | | SUGAR LAND | TX | 77478-4193 |
| DOROTHY JEAN KENYON | 7368 KILLARNEY DR | | | | SARASOTA | FL | 34238-2813 |
| DOROTHY JEAN MORTON | 4180 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1647 |
| DOROTHY JEAN PAGE | 2432 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439-8149 |
| DOROTHY JEAN SLEZSAK | TR ANDREW JOSEPH SLEZSAK FAM | TRUST UA 03/02/92 | 423 CONRAD HILLS ROAD | | HAVANA | FL | 32333 |
| DOROTHY JEAN SMITH | ROUTE 1 BOX 2100 | | | | URBANA | MO | 65767-9643 |
| DOROTHY JEAN STAUDER | ATTN DOROTHY S MARSHALL | 5360 GOVERNORS R | | | FORT MYERS | FL | 33907-7815 |
| DOROTHY JEAN WHEATLEY | TR DOROTHY JEAN WHEATLEY TRUST | UA 11/17/95 | 3645 OAKSHIRE | | WATERFORD | MI | 48328-3548 |
| DOROTHY JEAN WOLFENBARGER & | DONNA JEANNE KRELLER & | DEBORAH ANN WOLFENBARGER JT TEN | 417 SANTA CLARA AVE | | SANTA ANA | CA | 92706 |
| DOROTHY JEANNE RICHARD MIXSON | 466 SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70815-5151 |
| DOROTHY JEFFERIS YOUNKINS | 6320 DOUGLAS ST | | | | PITTSBURGH | PA | 15217-1822 |
| DOROTHY JEISI | 600 HICKORY HILL LN | | | | BRANCHBURG | NJ | 08853-4006 |
| DOROTHY JENNINGS | 72 MARLBOROUGH ROAD | | | | WEST HEMPSTEAD | NY | 11552-1714 |
| DOROTHY JESSUP | 2700 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037-1908 |
| DOROTHY JO BURFORD | 1613 HILLWOOD DR | | | | MONTGOMERY | AL | 36106-2603 |
| DOROTHY JO ZMOLEK | 730 REYNOLDS ST | | | | ROCKFORD | IL | 61103-6128 |
| DOROTHY JOANNE HAFNER & | LEO A HAFNER | TR JOINT REVOCABLE LIVING TRUST | UA 03/05/01 | 11638 LOMBARDY COURT | PINCKNEY | MI | 48169-9504 |
| DOROTHY JOHNSON | 4340 W ROUNDHOUSE DR APT 3 | | | | SWARTZ CREEK | MI | 48473 |
| DOROTHY JOHNSON | 1412 BELMONT AVE | | | | KOKOMO | IN | 46902-6042 |
| DOROTHY JOHNSON | 14564 BRAILE ST | | | | DETROIT | MI | 48223-2002 |
| DOROTHY JOHNSON & | SHARON J WILLIAMS JT TEN | 23277 BARWOOD LN N | APT 107 | | BOCA RATON | FL | 33428-6711 |
| DOROTHY JONES | C/O R JONES | 238 STREET RD | | | SOUTH HAMPTON | PA | 18966-3172 |
| DOROTHY JONES | 3618 MASON | | | | FLINT | MI | 48505-4020 |
| DOROTHY JUNE CATHEY | 2819 PERSHING | | | | GRANITE CITY | IL | 62040-5952 |
| DOROTHY K AMBROGIO | 20018 SALISBURY | | | | ST CLAIR SHORES | MI | 48080-3376 |
| DOROTHY K CHRIST TRUST | LAWRENCE & PHILIP CHRIST TTEES | U/A/D 10-30-96 | S 4774 CLIFTON PKWY | | HAMBURG | NY | 14075-3202 |
| DOROTHY K CROYLE | 2626 LITTLE HICKORY DRIVE | | | | LANSING | MI | 48911-8437 |
| DOROTHY K ENGEL | 82 DARTWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227-3122 |
| DOROTHY K FORAN | 17 EAST 6TH STREET | | | | CLIFTON | NJ | 07011-1165 |
| DOROTHY K HARRISON | PO BOX 1023 | | | | OWOSSO 48867 | MI | 48867-6023 |
| DOROTHY K HASTY | 216 S MAIN ST BX 94 | | | | FAIRMOUNT | IN | 46928-1925 |
| DOROTHY K HEILMAN | 271 IRON BRIDGE RD | | | | FREEPORT | PA | 16229-1717 |
| DOROTHY K HINDMAN | 156 EAST 5TH ST | | | | RUSSELLVILLE | KY | 42276-1904 |
| DOROTHY K HOAGG | 4784 BOSTON POST RD | | | | PELHAM MANOR | NY | 10803-3048 |
| DOROTHY K LANE | 592 RACEBROOK RD | | | | ORANGE | CT | 06477-1913 |
| DOROTHY K LANG | 340 N WABASH AVE | | | | GLENDORA | CA | 91741-2672 |
| DOROTHY K MATSUOKA | TR UA 06/08/90 DOROTHY K | MATSUOKA LIVING TRUST | 1561 KANUNU ST APT 1003 | | HONOLULU | HI | 96814-3208 |
| DOROTHY K OKAZAKI | TR DOROTHY K OKAZAKI TRUST | AGREEMENT 07/20/83 | 2029 LEE PLACE | | HONOLULU | HI | 96817-2442 |
| DOROTHY K PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOROTHY K PERHACH | 7146 LOVEWARNER ROAD | | | | CORTLAND | OH | 44410-9623 |
| DOROTHY K SCHORIN | 4824 STANTON AVE | | | | PITTSBURGH | PA | 15201-1628 |
| DOROTHY K STOPA | 71 MELHA AVE | | | | SPRINGFIELD | MA | 01104-1814 |
| DOROTHY K THOMAS | 6750 ELLEN DR | | | | DAYTON | OH | 45418-1604 |
| DOROTHY K ZIEBELL | 10000 W BAY HARBOR DR #203 | | | | BAY HARBOR ISLANDS | FL | 33154-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY KACZOR | 300 KENNELY RD APT 244 | | | | SAGINAW | MI | 48609-7706 |
| DOROTHY KAHLE | 8415 W VOGEL AVENUE | | | | PEORIA | AZ | 85345-7134 |
| DOROTHY KALUPA | CUST MICHAEL DANNY NORMAN UTMA WI | 3000 S 14TH ST | | | MILWAUKEE | WI | 53215-3844 |
| DOROTHY KALVAITIS | 15 RESTWOOD DRIVE | | | | WATERBURY | CT | 06705-3544 |
| DOROTHY KAUFFMAN | TR UW LEWIS J KAUFFMAN | 712 CANTERBURY HILL | | | SAN ANTONIO | TX | 78209-2820 |
| DOROTHY KAUFMAN | 4675 STATE ROUTE 208 | | | | VOLANT | PA | 16156 |
| DOROTHY KAUFMAN & | LLOYD R KAUFMAN & | JOHN T KAUFMAN JT TEN | 39 GRANGE RD | | MCDONALD | PA | 15057-2494 |
| DOROTHY KAYE MARSH | BOX 236 | | | | BUNOLA | PA | 15020-0236 |
| DOROTHY KEILMAN & | LEONARD R KEILMAN JT TEN | 2107 CARDINAL DR | | | EAST CHICAGO | IN | 46312-3118 |
| DOROTHY KENNY & | DOROTHY O'BRIEN JT TEN | 299 NEWKIRK AVE | | | BROOKLYN | NY | 11230 |
| DOROTHY KING FOSS | C/O SHIRLEY HARDY | RT 1 BOX 1740 | | | FAIRVIEW | MT | 59221-9709 |
| DOROTHY KING SCHOPF & | EUGENE MAX SCHOPF TEN COM | 3281 BEECHDALE STREET | | | PITTSBURGH | PA | 15227-3017 |
| DOROTHY KISTNER | 5800 CONCORDIA CHURCH RD | | | | BELLEVILLE | IL | 62226-6923 |
| DOROTHY KLADKE | 50 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| DOROTHY KNEBEL | TR DOROTHY KNEBEL TRUST | UA 10/23/00 | 8924 COUNTY ROAD F | | ARPIN | WI | 54410-9712 |
| DOROTHY KNOWLTON & | EARL L KNOWLTON & | LAWRENCE L KNOWLTON JT TEN | 1213 WOODWARD | | KALAMAZOO | MI | 49007-2316 |
| DOROTHY KOKALARES | TR KOKALARES FAMILY TRUST | UA 01/20/97 | 3046 RAIN DANCE LN | | N FT MYERS | FL | 33917-1583 |
| DOROTHY KRIMM | 1365 SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9615 |
| DOROTHY KRISKE | 130 ROWLAND PKWY | | | | ROCHESTER | NY | 14610-3303 |
| DOROTHY KROL | 2708 PANGBURN HOLLOW RD | | | | MONONGAHELA | PA | 15063-4607 |
| DOROTHY KURTZWORTH | 491 MORGAN STREET | | | | TONAWANDA | NY | 14150-1825 |
| DOROTHY L ACRES | PO BOX 155 | | | | LAFAYETTE | TN | 37083-0155 |
| DOROTHY L ADAMS | 13541 87TH PL N | | | | SEMINOLE | FL | 33776-2615 |
| DOROTHY L ALLEN | 5940 TUXEDO TERR | | | | LOS ANGELES | CA | 90068-2462 |
| DOROTHY L ALLEXA | TR DOROTHY L ALLEXA REVOCABLE TRUST | UA 8/16/01 | 5642 N CIRCLE DR | | SEVEN HILLS | OH | 44131 |
| DOROTHY L BABIAN & | MARY L BABIAN JT TEN | PO BOX 1395 | | | ATHENS | TN | 37371-1395 |
| DOROTHY L BALL | CUST CHARLES A BALL UGMA MI | 6171 COLF RD | | | CARLETON | MI | 48117-9544 |
| DOROTHY L BAYLISS TR | UA 09/17/1993 | BAYLISS FAMILY TRUST | 223 VIRGINIA PLACE | | COSTA MESA | CA | 92627 |
| DOROTHY L BECK | TR DOROTHY L BECK FAM TRUST | UA 07/18/96 | 3300 ASHBURTON DR | | ANTIOCH | CA | 94509-5197 |
| DOROTHY L BERTLER TTEE OR SUCC | DOROTHY L BERTLER FAM TR UAD 1 | BROOKSIDE VILLAGE | 635 S PROSPECT AVE 106 | | REDONDO BEACH | CA | 90277-4427 |
| DOROTHY L BRACKINS | 592 ATLANTIC ROAD | | | | NEW MARKET | TN | 37820-4630 |
| DOROTHY L BRAKEBILL | 6437 SUNSET DR | | | | FREDERICK | MD | 21702-2423 |
| DOROTHY L BREEDLOVE | TR EVOL BUSINESS ORGANIZATION | BUSINESS TRUST UA 05/10/94 | 319 SEWARD ST | | SITKA | AK | 99835-7524 |
| DOROTHY L BROOKS | 1867 SOUTH BOYD DRIVE | | | | ROCKY FACE | GA | 30740-9459 |
| DOROTHY L BUNDA | 13318 DEMOTT COURT | | | | WARREN | MI | 48088 |
| DOROTHY L CALLIHAN | BOX 523 | | | | SHREVE | OH | 44676-0523 |
| DOROTHY L CALVERT | 7032 CLEMENTS | | | | W BLOOMFIELD | MI | 48322-2624 |
| DOROTHY L CARSON | 19180 HARTWELL | | | | DETROIT | MI | 48235-1248 |
| DOROTHY L CHRISTIAN | 116 EAST OAK STREET #3 | | | | WATSEKA | IL | 60970-1377 |
| DOROTHY L COLEMAN | 2707 ASTER DRIVE | | | | GREENSBORO | NC | 27401-4264 |
| DOROTHY L CROPP | 476 W VALLETTE | | | | ELMHURST | IL | 60126-4212 |
| DOROTHY L DABNEY | 111 GEORGETOWN GREEN | | | | CHARLOTTESVLE | VA | 22901-2157 |
| DOROTHY L DALY | 91 LAMBER LN | PO BOX 463 | | | BRIDGEHAMPTON | NY | 11932-0463 |
| DOROTHY L DANIELS | 8930 PEPPERIDGE DRIVE | | | | SPOTSYLVANIA | VA | 22553-2564 |
| DOROTHY L DANIELS TTEE | FBO HENRY F. DANIELS LOVING TR | U/A/D 07-16-1991 | 33 SOUTH STREET | P.O. BOX 259 | BERLIN HEIGHTS | OH | 44814-0259 |
| DOROTHY L DAVISSON | 3117 PORTLAND AVE | | | | LOUISVILLE | KY | 40212-1139 |
| DOROTHY L DURKIN | 19 RED BARN LANE | | | | MIDDLETOWN | NY | 10940-2602 |
| DOROTHY L DYKES | 51 HUMMINGBIRD WAY | | | | AMELIA | OH | 45102-2193 |
| DOROTHY L ELDRIDGE & | MICHAEL K ELDRIDGE JT TEN | 211 GRAND AVENUE | | | PALISADES PK | NJ | 07650 |
| DOROTHY L EMERY | 3509 N FRANKLIN | | | | FLINT | MI | 48506-2843 |
| DOROTHY L EMERY | 320 S LURAY ST | | | | GREENVILLE | MI | 48838-1682 |
| DOROTHY L FALCONE | 1727 CLOVER LANE | | | | JANESVILLE | WI | 53545-0617 |
| DOROTHY L FISHER | TR UA 08/03/89 M-B DOROTHY L | FISHER | 41130 FOX RUN RD APT 419 | | NOVI | MI | 48377 |
| DOROTHY L FOENAR | 900 54TH ST | PO BOX 8246 | | | WEST PALM BCH | FL | 33407 |
| DOROTHY L FOLK | 8 LATCHSTRING LANE | | | | HATBORO | PA | 19040-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY L FRAZIER | 5041 IVANHOE | | | | DETROIT | MI | 48204-3629 |
| DOROTHY L GARDNER | 2905 REYNOLDS ST | | | | FLINT | MI | 48503-3007 |
| DOROTHY L GARDNER | 9020 SCHANTZ RD | | | | BREINIGSVILLE | PA | 18031-1845 |
| DOROTHY L GIROIR | 14923 CAMINO RANCHO DR | | | | HOUSTON | TX | 77083-3222 |
| DOROTHY L GRANT | 1919 72ND AVE | | | | PHILADELPHIA | PA | 19138-2701 |
| DOROTHY L HARDING | 1819 N KELHAM | | | | OKLA CITY | OK | 73111-1327 |
| DOROTHY L HEYART | 6331 CANMOOR | | | | TROY | MI | 48098-1818 |
| DOROTHY L HOPKIN | PO BOX 28549 | | | | DETROIT | MI | 48228-0549 |
| DOROTHY L HORTON | 261 NORTH RD | | | | CHESTER | NJ | 07930-2332 |
| DOROTHY L HUTCHINSON | 702 PARRY BLVD | | | | CINNAMINSON | NJ | 08077-3939 |
| DOROTHY L JACKSON | 3818 BEACON DR | | | | AUGUSTA | GA | 30906-9631 |
| DOROTHY L JACKSON | 4444 EAST BLVD | | | | GARFIELD HTS | OH | 44105 |
| DOROTHY L JOHNSON-LINNER | CGM IRA ROLLOVER CUSTODIAN | 2548 PINEHURST RD | | | AURORA | IL | 60506-6406 |
| DOROTHY L JONES | TR UA 03/11/92 THE DOROTHY L | JONES TRUST | 731 CLARK XING SE | | GRAND RAPIDS | MI | 49506-3310 |
| DOROTHY L KAISER | TR DOROTHY L KAISER TRUST | UA 04/01/97 | 27405 US HIGHWAY 27 STE 113 | | LEESBURG | FL | 34748 |
| DOROTHY L KISSANE | 423 DONNA ST | | | | PORTLAND | MI | 48875-1167 |
| DOROTHY L KNIGHT | 1119 W WHITESIDE | | | | SPRINGFIELD | MO | 65807-2587 |
| DOROTHY L KOZICKI & | ERVIN KOZICKI JT TEN | 9002 FOREST LANE E | | | HICKORY HILLS | IL | 60457-1264 |
| DOROTHY L LEE | PO BOX 430876 | | | | PONTIAC | MI | 48343-0876 |
| DOROTHY L LOGEL | 1432 LOSSON RD | | | | DEPEW | NY | 14043-4615 |
| DOROTHY L MADARISH & | DARLENE M MADARISH JT TEN | 2525 W CRAWFORD AVENUE | | | CONNELLSVILLE | PA | 15425-1916 |
| DOROTHY L MARCK | PO BOX 194 | | | | NEW RICHMOND | OH | 45157-0194 |
| DOROTHY L MARTIN | 28728 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-2425 |
| DOROTHY L MAUPIN | 2765 LAWSON RD | | | | MARION | IN | 46952-9285 |
| DOROTHY L METZGER | APT 5E | 301 CATHEDRAL PARKWAY | | | NEW YORK | NY | 10026-4061 |
| DOROTHY L MIDDLETON | 1052 E ROWLAND | | | | FLINT | MI | 48507-4147 |
| DOROTHY L MILES | 1126 CARLISLE AVE | | | | LOUISVILLE | KY | 40215-2708 |
| DOROTHY L MILES | 8327 EAGLE MOUNTAIN DR | | | | FORT WORTH | TX | 76135-9548 |
| DOROTHY L MORLAND TTEE OF THE | DOROTHY L MORLAND TRUST | DTD 07/19/95 | 690 CLEARWATER LANE #104 | | BOISE | ID | 83712-7750 |
| DOROTHY L MOULTRIE | 14334 METTETAL | | | | DETROIT | MI | 48227-1850 |
| DOROTHY L NICHOLSON | 8094 GLEN PARK RD | | | | KIRTLAND | OH | 44094-9232 |
| DOROTHY L OSBORN | 431 BURDELL DRIVE | | | | WILMINGTON | OH | 45177-2905 |
| DOROTHY L OSBORN & | MARION R OSBORN JT TEN | 431 BURDEL DRIVE | | | WILMINGTON | OH | 45177-2905 |
| DOROTHY L PALLAY | 2190 BRYN MAWR DRIVE | | | | STOW | OH | 44224-2723 |
| DOROTHY L PAYNE | 1400 S INDIANA AVE # 412 | | | | CHICAGO | IL | 60605-2872 |
| DOROTHY L PEYROLO | TR DOROTHY L PEYROLO TRUST | UA 02/17/99 | 35525 GEORGETOWN DR | | STERLING HGTS | MI | 48312-4419 |
| DOROTHY L POFFENBERGER | 4400 MOZART AVENUE | | | | DAYTON | OH | 45424-5968 |
| DOROTHY L REED | C/O RAYMOND REED | 8924 W DELPHI PIKE | | | CONVERSE | IN | 46919 |
| DOROTHY L RICCOLO | 203 N WASHINGTON | | | | DWIGHT | IL | 60420-1157 |
| DOROTHY L RIGATTI | 4601 GARDENVILLE RD | | | | PITTSBURGH | PA | 15236-2459 |
| DOROTHY L RUSSELL | 695 CHILTON AVE | | | | NIAGRA FALLS | NY | 14301-1063 |
| DOROTHY L SAMAS & | FRANK R SAMAS JT TEN | 19711 ENCINO KNOLL ST | | | SAN ANTONIO | TX | 78259 |
| DOROTHY L SCHALK | 883 E 237TH ST | | | | EUCLID | OH | 44123-2501 |
| DOROTHY L SCHLEYER | 35 HAWTHORNE DRIVE | | | | SPENCERPORT | NY | 14559-2119 |
| DOROTHY L SCHOWALTER | TR DOROTHY L SCHOWALTER LIVING | TRUST | UA 08/27/98 | 2201 SOUTH GRACE #307 | LOMBARD | IL | 60148-5504 |
| DOROTHY L SCHRAY | 31 SOUTH CROSSED BIRCH PLACE | | | | THE WOODLANDS | TX | 77381-6026 |
| DOROTHY L SCIORE | 6492 MOUNT ROYAL AVENUE | | | | WESTERVILLE | OH | 43082 |
| DOROTHY L SEELYE | 477 WILLIAMSON RD | | | | BOWIE | TX | 76230-8833 |
| DOROTHY L SIMMONS | PO BOX 9391 | | | | BERKELEY | CA | 94709-0391 |
| DOROTHY L SIMPSON | 233 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| DOROTHY L SMITH | BOX 428 | | | | REED POINT | MT | 59069-0428 |
| DOROTHY L SMITH | 40 THICKSON RD N | WHITBY ON  L1N 3P9 | CANADA | | | | |
| DOROTHY L SMITH | 2333 CORAL LEAF ROAD | | | | TOMS RIVER | NJ | 08755-1801 |
| DOROTHY L SPROVIERO | TR DOROTHY L SPROVIERO LIVING TRUST | UA 06/22/98 | 963 WEXFORD WAY | | ROCHESTER HILLS | MI | 48307-2977 |
| DOROTHY L STEIN & ROBERT M | STEIN | TR ROBERT & DOROTHY STEIN LIVING | TRUST UA 3/01/99 | 25032 SANORIA | LAGUNA NIGUEL | CA | 92677-8812 |
| DOROTHY L STEVENS | 4575 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY L STONE | TR DOROTHY L STONE FAMILY TRUST | UA 10/27/03 | | | BROCKTON | MA | 02301-1891 |
| DOROTHY L SZARKA | 2333 KAPIOLANI BLVD APT 1910 | | | | HONOLULU | HI | 96826-4444 |
| DOROTHY L TEAGNO | 99 WESTERVELT AVE | | | | TENAFLY | NJ | 07670-2531 |
| DOROTHY L TEAL | 411 N MIDDLETOWN RD OBT 107 | | | | MEDIA | PA | 19063-4404 |
| DOROTHY L THOMAS | 1581 TYLER | | | | DETROIT | MI | 48238-3676 |
| DOROTHY L VAUGHAN & | JACQUELYN M TRICKEY JT TEN | 207 SUNSET DR DELAIRE | | | WILMINGTON | DE | 19809 |
| DOROTHY L VINSON | 15506 EVERGREEN | | | | DETROIT | MI | 48223-1743 |
| DOROTHY L WAGGLE | PO BOX 293 | 11574 HWY 49N | | | MARMADUKE | AR | 72443-9554 |
| DOROTHY L WANECSKI | 23 CANASTA ROAD | | | | ROCHESTER | NY | 14615 |
| DOROTHY L WEBBER & | DENISE M ALTER & ALAN M WEBBER & | CRAIG J WEBBER & MARC L WEBBER & | PAUL E WEBBER JT TEN | 2717 LANSDOWNE | WATERFORD | MI | 48329-2945 |
| DOROTHY L WENCKOWSKI | 10640 STALFORD ROAD | | | | COUNTRYSIDE | IL | 60525-4710 |
| DOROTHY L WESTOVER | 2339 E GREENVIEW DR | | | | GLENDORA | CA | 91741-4047 |
| DOROTHY L WILLIAMS | 3315 W LAKE RD | | | | CLIO | MI | 48420-8834 |
| DOROTHY L WILLIAMS & | DEBRA A GATES JT TEN | 1017 W 104TH ST | | | CHICAGO | IL | 60643-3050 |
| DOROTHY L YARBROUGH | 3770 E ANTISDALE RD | | | | SOUTH EUCLID | OH | 44118-2328 |
| DOROTHY L. JOHNSON | FLUSHING HOUSE - APT. # 927 | 38-20 BOWNE STREET | | | FLUSHING | NY | 11354-5638 |
| DOROTHY LACEY NELSON | 1812-0 ST | | | | AURORA | ME | 68818 |
| DOROTHY LAGANA | RD #2 P6-16 | | | | HAZLETON | PA | 18202-9802 |
| DOROTHY LAMPLE | 6711 BURNBRIDGE COURT | | | | ELKRIDGE | MD | 21075 |
| DOROTHY LANINGA | 725 BALDWIN ST | # 1003 | | | JENISON | MI | 49428-7945 |
| DOROTHY LATACZ | 37 TOGO ROAD | | | | TOMS RIVER | NJ | 08757-6169 |
| DOROTHY LATHROP | 150 NEWCOM LOOP | | | | STURGIS | KY | 42459 |
| DOROTHY LAURENTIA BERNARD | BISHOP | 324 CEDARWOOD DRIVE | | | MANDEVILLE | LA | 70471-2850 |
| DOROTHY LEE HUTCHEON | 5418 CHARLESTON WOODS DRIVE | | | | FAIRFAX | VA | 22032-3215 |
| DOROTHY LEE JOHNSON | 2011 39TH ST | | | | DES MOINES | IA | 50310-3804 |
| DOROTHY LEE WOOD | 4118 LOVERS LANE | | | | DALLAS | TX | 75225-6908 |
| DOROTHY LEPOFSKY | 11 MARTINS RUN E-103 | | | | MEDIA | PA | 19063-1057 |
| DOROTHY LITMAN | TR SYLVIA MC CARRALL & BRIAN MC | CARRALL UA 4/26/79 | APT 8-N | 6301 N SHERIDAN | CHICAGO | IL | 60660-1719 |
| DOROTHY LOMBARDI & ANGELO | LOMBARDI CO-TTEES FBO DOROTHY | LOMBARDI TRUST DTD 5/7/97 | 7309 FALLS ROAD EAST | | BOYNTON BEACH | FL | 33437-6332 |
| DOROTHY LONGAZEL | 5680 HIGHLAND ROAD | | | | HIGHLAND HEIGHTS | OH | 44143-2008 |
| DOROTHY LONGHOUSE | 6535 RICHFIELD RD | | | | FLINT | MI | 48506-2213 |
| DOROTHY LOUCRAFT | 7 ASIA LANE | ST ALBANS | | | SAINT ALBANS | VT | 05478 |
| DOROTHY LOUISE CHAPMAN | 6866 ELWOOD RD | | | | SAN JOSE | CA | 95120-4730 |
| DOROTHY LOUISE JUNKIN | 163 DEER TRAIL | | | | SHEPHERDSTOWN | WV | 25443 |
| DOROTHY LOUISE THOMAS | 4850 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1968 |
| DOROTHY LOWRY | CUST ANDREW J LOWRY UGMA NJ | 59 BRYCE CANYON ROAD | | | HOWSCE | NJ | 07731-9052 |
| DOROTHY LYNNE EDDY | 9312 PECANTREE CT | | | | BURLESON | TX | 76028-2166 |
| DOROTHY M A JOHNSTON | 3257 LACOSTA COURT | | | | COMMERCE TWP | MI | 48382 |
| DOROTHY M ABBOTT | CUST ROBERTA J M ABBOTT | UGMA TX | PO BOX 398 | 69120 NE MONEY CREEK RD | SKYKOMISH | WA | 98288-0398 |
| DOROTHY M AGUAYO | 11123 OAK LN | APT 5211 | | | BELLEVILLE | MI | 48111-4304 |
| DOROTHY M ARD | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| DOROTHY M ARNDT | 506 CENTER RD | | | | MONROEVILLE | PA | 15146-1010 |
| DOROTHY M ATKINS | TR DOROTHY M ATKINS LIV TRUST | UA 6/22/95 | 3920 PONTIAC LAKE RD | | WATERFORD | MI | 48328-1252 |
| DOROTHY M AUER | 24 STERLING DR | | | | LAKE GROVE | NY | 11755-2321 |
| DOROTHY M AUSTIN | PO BOX 190198 | | | | BURTON | MI | 48519-0198 |
| DOROTHY M BALASKO | TR DOROTHY M BALASKO TRUST | UA 05/31/95 | 15472 BEALFRED DR | | FENTON | MI | 48430-1713 |
| DOROTHY M BASAT | 25346 KENNEDY ST | | | | DEARBORNE HEIGHTS | MI | 48127-3820 |
| DOROTHY M BAUER | 5012 GRINDON AVE | | | | BALTIMORE | MD | 21214-2137 |
| DOROTHY M BECKLER | 35 WATERVILLE RD | | | | NORRIDGEWOCK | ME | 04957-3000 |
| DOROTHY M BEGENY TOD | TAMARA D JONES | SUBJECT TO STA TOD RULES | 424 GREENBRIER DRIVE | | CORTLAND | OH | 44410 |
| DOROTHY M BEGENY TOD | MARLOS D BEGENY-MAHAN | SUBJECT TO STA TOD RULES | 1775 HAYMARKET WAY | | HUDSON | OH | 44236 |
| DOROTHY M BEGENY TOD | MICHELE E SCHROMOFSKY | SUBJECT TO STA TOD RULES | 122 LOST CREEK DRIVE | | BOARDMAN | OH | 44512 |
| DOROTHY M BERNHOLDT | 110 BENNINGTON PL | | | | NEW CANAAN | CT | 06840-3402 |
| DOROTHY M BERRY | 486 E MOLER ST | | | | COLUMBUS | OH | 43207-1329 |
| DOROTHY M BIALK | TR DOROTHY M BIALK LIVING TRUST | UA 02/16/96 | 526 SUMMIT ST | | BARRINGTON | IL | 60010-4414 |
| DOROTHY M BLACK | 1732 BUSHWOOD LN | | | | LANSING | MI | 48917-7814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY M BOKOWSKI | 950 E WILMETTE RD #320 | | | | PALATINE | IL | 60074-6482 |
| DOROTHY M BOLTON | 502 THYMEWAY | | | | DELAND | FL | 32724-6208 |
| DOROTHY M BOURKE & ROBERT ALAN | BOURKE | TR RESIDUE TRUST U/W VICTOR KREPS | BOURKE UA 3/04/00 | 10479 BIG CANOE | BIG CANOE | GA | 30143-5126 |
| DOROTHY M BRASFIELD TR | UA 06/30/2004 | DOROTHY M BRASFIELD REV LIV TRUST | 33 WILLIS ROAD | | SCOTTS VALLEY | CA | 95066 |
| DOROTHY M BROWN | 2412 ANGELIQUE ST | | | | ST JOSEPH | MO | 64501-3207 |
| DOROTHY M BROWN | 4575 OLD FRANKLIN TKPE | | | | GLADE HILL | VA | 24092-3563 |
| DOROTHY M BRUMMETT | PO BOX 1325 | | | | TRENTON | FL | 32693-1325 |
| DOROTHY M BULL | 17261 PROSPECT RT 1 | | | | BELTON | MO | 64012-2855 |
| DOROTHY M BUNN | TR UA 12/03/86 DOROTHY M BUNN | TRUST | 1055 FOREST HILL AVE SE | APT 97A | GRAND RAPIDS | MI | 49546-3689 |
| DOROTHY M BUNTING | 399 SOUTH BROADWAY | | | | PENNSVILLE | NJ | 08070-2628 |
| DOROTHY M BURNS & | CHARLOTTE D ARMSTRONG JT TEN | 29930 BEECHWOOD | | | GARDEN CITY | MI | 48135-2331 |
| DOROTHY M BUSCH | 4260 INTREPID DRIVE | | | | CINCINNATI | OH | 45252-1935 |
| DOROTHY M BYE | 5003 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| DOROTHY M CALL | TR DOROTHY M CALL TRUST | UA 04/01/96 | 1211 N HOLLISTER RD | | OVID | MI | 48866-9618 |
| DOROTHY M CALLAHAN | 12117 CORLETT AVE | | | | CLEVELAND | OH | 44105-2809 |
| DOROTHY M CALLAHAN & | GLADYS FAE CALLAHAN JT TEN | 12117 CORLETT AVE | | | CLEVELAND | OH | 44105-2809 |
| DOROTHY M CARMAN | 27310 FORT MEIGS RD | | | | PERRYSBURG | OH | 43551-1232 |
| DOROTHY M CARMONA & | CARLOS CARMONA SR JT TEN | 3021 CAMARENA PL | | | EL PASO | TX | 79936-0837 |
| DOROTHY M CARUANA | 19 RACHAEL CT | | | | BUFFALO | NY | 14228-1887 |
| DOROTHY M CARVALHO | 6467 MARGUERETTE DR | | | | NEWARK | CA | 94560-4709 |
| DOROTHY M CAVLOVIC & | TIM A CAVLOVIC JT TEN | 6837 VERDE DRIVE | | | KANSAS CITY | KS | 66109-2603 |
| DOROTHY M CHRISS | 13531 TOWERING OAKS | | | | SHELBY TWP | MI | 48315-1329 |
| DOROTHY M CLAPP | 1014 E GRAND RIVER | 405 | | | BRIGHTON | MI | 48116 |
| DOROTHY M COLE | RFD #9B RACQUETTE RD | | | | HOGANSBURG | NY | 13655 |
| DOROTHY M COLE | 13 HAGGERTY RD | | | | POTSDAM | NY | 13676-3203 |
| DOROTHY M COLEMAN | 4392 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| DOROTHY M COLEMAN | 3362 E HEMPHILL ROAD | | | | BURTON | MI | 48529-1433 |
| DOROTHY M COLLIER | 1220 DULU DR | | | | ELWOOD | IN | 46024 |
| DOROTHY M COLLINS & | LEON COLLINS JT TEN | 5471 PIONEER BL | | | WHITTIER | CA | 90601-2155 |
| DOROTHY M COLMERY | 3210 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422-3284 |
| DOROTHY M CONCEISON | 7 ANDREWS STREET | | | | NORTH EASTON | MA | 02356-1404 |
| DOROTHY M CONROY | 3185 WESTON ST | | | | PHILADELPHIA | PA | 19136-1811 |
| DOROTHY M COOK | 4402 W KENWOOD CT | | | | GRANBURY | TX | 76048 |
| DOROTHY M CRUMLEY | 133 E OLIVE ST | | | | WESTVILLE | NJ | 08093-1423 |
| DOROTHY M CURRY | 1632 COURTER ST | | | | DAYTON | OH | 45427-3215 |
| DOROTHY M CUTLIP TTEE | FBO DOROTHY M CUTLIP TRUST | U/A/D 03-09-2007 | 347 SOUTH BURTON PLACE | | ARLINGTON HEIGHTS | IL | 60005 |
| DOROTHY M DAHL | 15050 PINE VALLEY TRL | | | | CLEVELAND | OH | 44130-5525 |
| DOROTHY M DAVIS | 21 TALON DR | | | | SCHENECTADY | NY | 12309-1840 |
| DOROTHY M DAVIS | CUST ROBERTA LYNN DAVIS UGMA CA | 5537 GLADE HOLLOW CT | | | AGOURA | CA | 91301-1527 |
| DOROTHY M DAVIS | 87 AVON | | | | TONAWANDA | NY | 14150-8403 |
| DOROTHY M DAVISON | 128 WEST END AVE | | | | BINGHAMTON | NY | 13905-3815 |
| DOROTHY M DAWSON | 25 E HOWARD | | | | PONTIAC | MI | 48342-1435 |
| DOROTHY M DEAR | 44980 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| DOROTHY M DEDIMINCANTANIO | 174 CONKLINTOWN RD | | | | RINGWOOD | NJ | 07456-2417 |
| DOROTHY M DEGNAN | 4857 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 |
| DOROTHY M DEL NEGRO | 1160 APPLETON ROAD | | | | ELKTON | MD | 21921-3915 |
| DOROTHY M DICKOVER | 2805 S 125TH ST APT 118 | | | | SEATTLE | WA | 98168-2483 |
| DOROTHY M DOBIAS | 1319 OGDEN | | | | WESTERN SPRINGS | IL | 60558-1027 |
| DOROTHY M DONNELLY | 567 MICHIGAN AVE | | | | BRICK | NJ | 08724 |
| DOROTHY M DORSCH | 4864 N WOODBURN ST | | | | WHITEFISH BAY | WI | 53217-6063 |
| DOROTHY M DRUSSEL & | HARRY T DRUSSEL JT TEN | 207 SPRINGHILL DR | | | WHITE LAKE | MI | 48386-1974 |
| DOROTHY M DUBEAU & | LINDA M KULHANEK JT TEN | 1370 AVALON | | | SAGINAW | MI | 48603-4730 |
| DOROTHY M EARLES | 1122 E GANO | | | | KOKOMO | IN | 46901-1632 |
| DOROTHY M EDWARDS | 6905 VERNON | | | | DEARBORN HGTS | MI | 48127-2227 |
| DOROTHY M ELLISON | 36300 DEQUINDRE APT 623 | | | | STERLING HEIGHTS | MI | 48310-4249 |
| DOROTHY M ENGEL | 464 S BALDWIN RD | | | | OXFORD | MI | 48371-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY M ESSER | 1106 108TH AVE NE #401 | | | | BELLEVUE | WA | 98004-8609 |
| DOROTHY M F SMITH | 990 SHOOK COVE ROAD | | | | TUCKASEGEE | NC | 28783 |
| DOROTHY M FALKINBURG | 3824 WYDRILLA CT | | | | PORT SAINT LUCIE | FL | 34952-3153 |
| DOROTHY M FAYER & | WILLIAM R FAYER | TR 12/06/04 | FAYER LIVING TRUST | 19550 GRAYHAWK DR APT 1135 | SCOTTSDALE | AZ | 85255-3987 |
| DOROTHY M FENNER | 4189 MARY CHAPEL | | | | HALIFAX | NC | 27839-8828 |
| DOROTHY M FIELDER | 2622 CHAPEL DR E | | | | SAGINAW | MI | 48603-2803 |
| DOROTHY M FILLINGHAM | PO BOX 446 | | | | GRAND LEDGE | MI | 48837-0446 |
| DOROTHY M FINDLEY | 1240 TOBIAS RD | | | | CLIO | MI | 48420 |
| DOROTHY M FISHER & | RUSSELL M FISHER JT TEN | 6751 WILLOW HIGHWAY | | | GRAND LEDGE | MI | 48837-8974 |
| DOROTHY M FITZER | CUST CHARLES J FITZER UTMA NY | 2933 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15217-3116 |
| DOROTHY M FLETCHER | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| DOROTHY M FOURNIER MENCHACA | 16520 MARTINEZ LOSOYA RD | | | | SAN ANTONIO | TX | 78221-5100 |
| DOROTHY M FOWLER | 2127 6TH AVE | | | | FORT WORTH | TX | 76110-1805 |
| DOROTHY M FREEMAN | 130 GAGE | | | | PONTIAC | MI | 48342-1633 |
| DOROTHY M GARZIA | TR DOROTHY M GARZIA REVOBABLE | TRUST UA 06/28/06 | 515 WESTVIEW CT | | WEST GROVE | PA | 19390-2105 |
| DOROTHY M GASAWAY | 2347 W KING ST | | | | KOKOMO | IN | 46901-5081 |
| DOROTHY M GAYDOS | 28 MARY ELLEN STREET | | | | MONONGAHELA | PA | 15063-3716 |
| DOROTHY M GEDDES | C/O DOROTHY M ARMSTRONG | 2433 TYLER LN | | | DEER PARK | TX | 77536-4825 |
| DOROTHY M GEDNEY | 1 EDGEWOOD RD | | | | WILMINGTON | DE | 19803-4508 |
| DOROTHY M GEORGE | 19 ROBIN RD | | | | WESTBOROUGH | MA | 01581-1217 |
| DOROTHY M GESFORD & | ALAN L GESFORD JT TEN | 60 S 36TH ST | | | CAMP HILL | PA | 17011 |
| DOROTHY M GETZ | CUST DANIEL P HALLMAN | UTMA OH | 445 FOREST AVE | | DAYTON | OH | 45405-4309 |
| DOROTHY M GIDCUMB & | KAREN S KRENKE JT TEN | 5601 HATCHERY RD | STE PAV | | WATERFORD | MI | 48329-3456 |
| DOROTHY M GIFFORD & | WILLIAM F GIFFORD SR JT TEN | 2039 OLD CHURCH ROAD | | | MECHANICSVILLE | VA | 23111-6025 |
| DOROTHY M GIGNAC | TR DOROTHY M GIGNAC TRUST | UA 2/12/01 | APT 249 | 4170 24TH AVENUE | FORT GRATIOT | MI | 48059-3891 |
| DOROTHY M GILSTRAP | 81 JYNTEEWOOD DR | | | | CANYON | TX | 79015-1703 |
| DOROTHY M GOHL | 1158 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| DOROTHY M GOLDEN | 4442 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DOROTHY M GORSE | 2753 DARTMOOR DRIVE N E | | | | WARREN | OH | 44483-4307 |
| DOROTHY M GRACEY & | WILLIAM H GRACEY SR JT TEN | 9130 EVERTS ST | | | DETROIT | MI | 48224-1917 |
| DOROTHY M GRACEY & | WILLIAM H GRACEY SR JT TEN | 9130 EVERTS | | | DETROIT | MI | 48224-1917 |
| DOROTHY M GRADY & | LOUIS J GRADY JR JT TEN | 306 RANNOCH CT | | | LOUISVILLE | KY | 40243-1236 |
| DOROTHY M GROSSMAN & | SHARON RACHEL GROSSMAN JT TEN | 7 NAFTALI ST | BET SHEMESH | ISRAEL | | | |
| DOROTHY M HAGENS | 320 LUTZ DRIVE | | | | UNION | OH | 45322-3333 |
| DOROTHY M HAMILTON | 106 CLAY ST | | | | BAY CITY | MI | 48706-4908 |
| DOROTHY M HANSMEYER | PO BOX 1413 | | | | DOLAN SPRINGS | AZ | 86441-1413 |
| DOROTHY M HANVILLE | 127 STONYRIDGE DR #209 | | | | SANDUSKY | OH | 44870-6611 |
| DOROTHY M HARLING | 4632 S MANNING ROAD | | | | HOLLEY | NY | 14470-9067 |
| DOROTHY M HARRIS | 2036 FRIEL | | | | BURTON | MI | 48529-2020 |
| DOROTHY M HARRIS | PO BOX 81322 | | | | ATLANTA | GA | 30366-1322 |
| DOROTHY M HARRIS & | MILTON HARRIS | TR DOROTHY M HARRIS LIVING TRUST UA | 04/19/95 | 308 DELAWARE AVE MC DANIEL CREST | WILMINGTON | DE | 19803-2581 |
| DOROTHY M HAUBER | 391 HUCKLEBERRY LANE | | | | HARLEYSVILLE | PA | 19438-2334 |
| DOROTHY M HAZARD & | PHILLIP F HAZARD JT TEN | 21976 PARVIN DR | | | SAUGUS | CA | 91350-3007 |
| DOROTHY M HEIMARK | 7018 ASHWOOD LANE | | | | WIND LAKE | WI | 53185-2169 |
| DOROTHY M HELLER | C/O DOLORES M TURNER | 134 N PARDEE ST | | | WADSWORTH | OH | 44281-1538 |
| DOROTHY M HENSEL | 13390 TUSCOLA RD | | | | CLIO | MI | 48420-1870 |
| DOROTHY M HERING | 16623 ROOSEVELT HY | | | | KENDALL | NY | 14476-9629 |
| DOROTHY M HITCHINGS | 1369 MANSON N W | | | | GRAND RAPIDS | MI | 49544-7606 |
| DOROTHY M HOLDERBAUM | 2503 ST RT 60 | | | | LOUDONVILLE | OH | 44842-9671 |
| DOROTHY M HOPKINS | CUST LYNN HOPKINS | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 45 MUNROE RD | LEXINGTON | MA | 02421-7823 |
| DOROTHY M HOPKINS | CUST WILLIAM M HOPKINS U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 1201 46TH ST | DES MOINES | IA | 50311-2424 |
| DOROTHY M HOUCK & | BETH H RICCARDO JT TEN | 1427 W CARDINAL DR | | | LOCK HAVEN | PA | 17745-8812 |
| DOROTHY M HOVANEC | 9498 GENESEE ST | PO BOX 45 | | | NEW LOTHROP | MI | 48460-0045 |
| DOROTHY M HOVER & | DOROTHY C HOVER WHEELER JT TEN | 45 BROWNING HILL RD | | | CHATHAM | NY | 12037-1700 |
| DOROTHY M HOVER TOD | RICHARD L HOVER | SUBJECT TO STA TOD RULES | 45 BROWNING HILL | | CHATHAM | NY | 12037-1700 |
| DOROTHY M HUGHES | 19988 OAK LEAF CIR | | | | CORNELIUS | NC | 28031-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY M HUGHES | 1717 WHITE POND LN | | | | WAXHAW | NC | 28173-8371 |
| DOROTHY M HUTCHINGS | 64 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1659 |
| DOROTHY M HUTT | APT 518 | 200 WESTFIELD DR | LONDON ON  N6H 2M4 | CANADA | | | |
| DOROTHY M HUTZ | 1112 WASHINGTON ST | | | | FARRELL | PA | 16121-1874 |
| DOROTHY M HYDE | APT B | 42 MANOR PKWY | | | ROCHESTER | NY | 14620-2606 |
| DOROTHY M KACZMAREK & | DONNA JEAN KACZMAREK JT TEN | 4203 W 48TH ST | | | CLEVELAND | OH | 44144-1933 |
| DOROTHY M KACZMAREK & | DONNA JEAN KACZMAREK JT TEN | 4203 W 48TH ST | | | CLEVELAND | OH | 44144-1933 |
| DOROTHY M KELLEY & | LARRY R HUNTER JT TEN | 9854 VIOLET CIRCLE | | | NAVARRE | FL | 32566-3334 |
| DOROTHY M KELLEY & | JUDITH K BROWN JT TEN | PITMAN NEWS 4103 | 455 LOCUST AVE | | PITMAN | NJ | 08071-1266 |
| DOROTHY M KELLY | 11944 SUTFIN RD | | | | HORTON | MI | 49246-9717 |
| DOROTHY M KELM & | BERNARD EDWARD KELM JT TEN | 7999 OUTING AVENUE | | | PASADENA | MD | 21122-1416 |
| DOROTHY M KINGSLEY TTEE | DOROTHY M KINGSLEY | REV TR DTD 05/04/2005 | 217 E MUNTZ AVE | | BUTLER | PA | 16001-3322 |
| DOROTHY M KIRK | TR UA 07/17/89 DOROTHY M KIRK | 6655 JACKSON RD | UNIT 805 | | ANN ARBOR | MI | 48103-9686 |
| DOROTHY M KNIGHT | 1532 SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| DOROTHY M KOLICH | 8131 NW STODDARD | | | | KANSAS CITY | MO | 64152 |
| DOROTHY M KOSINSKI | 530 WEST OLYMPIC PLACE #411 | | | | SEATTLE | WA | 98119-3602 |
| DOROTHY M KREGER & | GARY KREGER & | BARRY KREGER JT TEN | 30117 VINEYARD RD | | WILLOWICK | OH | 44095 |
| DOROTHY M KRESSE | 13484 TALL PINES LANE | | | | PLAINFIELD | IL | 60544-7479 |
| DOROTHY M KURTZ | 2540 SAYBROOK RD | | | | UNIVERSITY HT | OH | 44118-4704 |
| DOROTHY M LAKE & | LINDA L MEDLIN TTEES OF THE | DOROTHY M LAKEREVOCABLE TRUST | AGREEMENT DTD 09/23/96 | 7728 SE ROYAL | STANWOOD | MI | 49346-9743 |
| DOROTHY M LAMBERT TRUSTEE | LAMBERT LIVING TRUST | FBO DOROTHY M LAMBERT | U/A/D 07/21/98 | 200 FLORIDA AVENUE | GULF BREEZE | FL | 32561-4240 |
| DOROTHY M LARK | 6329 E RAYMOND STREET | | | | INDIANAPOLIS | IN | 46203 |
| DOROTHY M LEE & | WILLIAM J LEE JT TEN | 171 TILLSON | | | ROMEO | MI | 48065-5154 |
| DOROTHY M LIPTAK | 6856 DAY DR | | | | PARMA | OH | 44129-5439 |
| DOROTHY M LITTS | 985 E CALIFORNIA BLVD | UNIT 106 | | | PASADENA | CA | 91106-4030 |
| DOROTHY M LOTT | TR UNDER DECLARATION OF TRUST | 01/21/93 | 673 CEDAR LANE | | LADY LAKE | FL | 32159-3215 |
| DOROTHY M LYON TOD | STEWART LYON | SUBJECT TO STA TOD RULES | 3637 S MARLBOROUGH DRIVE | | TUCKER | GA | 30084-8314 |
| DOROTHY M LYONS | 61 SKIMHAMPTON RD | | | | EAST HAMPTON | NY | 11937-2650 |
| DOROTHY M MACDERMAID | 1280 TAURUS CIR | | | | LAFAYETTE | CO | 80026-1118 |
| DOROTHY M MANKER | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9676 |
| DOROTHY M MASON | TR DOROTHY M MASON TRUST | UA 03/17/97 | 72 SPENCER ST | | BELLEVILLE | MI | 48111 |
| DOROTHY M MC LEAN | 31308 JAY DR | | | | WARREN | MI | 48093-1746 |
| DOROTHY M MCMURRAY | 2948 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9305 |
| DOROTHY M MELUCH | 6034 MERCER DR | | | | BROOK PARK | OH | 44142-3036 |
| DOROTHY M MILLER | 1505 POWDERHOUSE RD | | | | AIKEN | SC | 29803 |
| DOROTHY M MITAS | 5601 FERGUS RD | | | | ST CHARLES | MI | 48655-9694 |
| DOROTHY M MOORE | 2347 EAST RIVER RD | | | | MORAINE | OH | 45439-1527 |
| DOROTHY M MOORE | 11701 MAYFAIR FIELD DR | | | | TIMONIUM | MD | 21093-7011 |
| DOROTHY M MUCKE | 5 RED BIRD TRL | | | | OLD SAYBROOK | CT | 06475-1847 |
| DOROTHY M MUELLER & | PAUL H MUELLER | TR UA 04/08/00 | DOROTHY M MUELLER LIVING TRUST | 1721 MILTON LANE | WHEATON | IL | 60189-7421 |
| DOROTHY M MYERS | 8337 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| DOROTHY M NETTLE | CUST PHILIP JAMES NETTLE UNDER FL | U-T-M-A | 47 TURNSTONE DR | | SAFETY HARBOR | FL | 34695-5329 |
| DOROTHY M NETTLE | CUST SARA E NETTLE UGMA FL | 47 TURNSTONE DR | | | SAFETY HARBOR | FL | 34695-5329 |
| DOROTHY M NUTLOUIS | 780E E BEVERLY AVENUE | | | | PONTIAC | MI | 48340-2913 |
| DOROTHY M O'CONNELL TRUSTEE | U/A DTD 10-15-98 | DOROTHY M O'CONNELL REV LIV TR | 3233 SUNSET DRIVE | | BRIDGMAN | MI | 49106 |
| DOROTHY M OAKES | 460 RT 9D | | | | WAPPINGERS FALLS | NY | 12590-3949 |
| DOROTHY M OTTO | 4 WHIPOORWILL HILL RD | | | | NEWTOWN | CT | 06470-1524 |
| DOROTHY M PANDORF | 3026 ARBORCREEK DR | | | | CINCINNATI | OH | 45242-6357 |
| DOROTHY M PARKER | 956 E CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637-3460 |
| DOROTHY M PARKS | 10070 THORNAPPLE LK RD | | | | NASHVILLE | MI | 49073-9747 |
| DOROTHY M PECK | 9608 WINDY HILL RD | | | | DALLAS | TX | 75238-3351 |
| DOROTHY M PERKINS | TR UA 02/22/94 DOROTHY M | PERKINS TRUST | 2539 LAKE AVE | | WILMETTE | IL | 60091-1211 |
| DOROTHY M PRACHT | 4508 SARATOGA | | | | DOWNERS GROVE | IL | 60515-2754 |
| DOROTHY M PUTNAM | 500 LUNALILO HOME RD | APT 25J | | | HONOLULU | HI | 96825-1738 |
| DOROTHY M QUINN | 709 BERRY ST | | | | MARTINSBURG | WV | 25401 |
| DOROTHY M RAMEY | 2236 BINGHAM AVE | | | | KETTERING | OH | 45420-3719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY M RATHBURN | 7256 NICHOLS RD BOX 36 | | | | FLUSHING | MI | 48433-9273 |
| DOROTHY M REDO | 1123 SANTA YNEZ AVE | | | | HENDERSON | NV | 89002-9041 |
| DOROTHY M REPIHA | 26 S OAK STREET | | | | WESTMONT | IL | 60559-1819 |
| DOROTHY M REYNOLDS | 222 KELLY ST | | | | WELLINGTON | OH | 44090-1262 |
| DOROTHY M ROBERSON | 5631 SAVINA AVE | | | | DAYTON | OH | 45415-1155 |
| DOROTHY M SAINT | 207 S WESTGATE AVE | | | | COLUMBUS | OH | 43204 |
| DOROTHY M SCHLAFF | TR DOROTHY M SCHLAFF TRUST | UA 09/06/96 | 23241 FARMINGTON RD | | FARMINGTON | MI | 48336-3101 |
| DOROTHY M SCHOENFELDT | 13518 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 |
| DOROTHY M SCHRADER | 10004 WHEIDBEY LANE | | | | BURKE | VA | 22015-3842 |
| DOROTHY M SCOTT | 20141 CRATER CIR | | | | HUNTINGTN BCH | CA | 92646-4819 |
| DOROTHY M SHERK & | KATHLEEN VITOVICH & | KAREN SHELTON & | KEITH SHERK JT TEN | 6173 WILLOW SPRINGS | WHITE LAKE | MI | 48383-3555 |
| DOROTHY M SHIPLEY | 1000 EL CENTRO #305 | | | | S PASADENA | CA | 91030-3064 |
| DOROTHY M SMITH | 1272 PILGRIM PL | | | | DAYTONA BEACH | FL | 32119-1565 |
| DOROTHY M SMITH | BOX NO 47 | | | | CANNONSBURG | MI | 49317 |
| DOROTHY M SMITHA | 1403 OAK MNR | | | | BEDFORD | IN | 47421-2740 |
| DOROTHY M SMYRSKI & | LAWRENCE ANTHONY SMYRSKI JT TEN | 4140 DUPLEX | | | LINCOLN PARK | MI | 48146-4059 |
| DOROTHY M SONGER | 4507 W 25TH ST | | | | ANDERSON | IN | 46011-4562 |
| DOROTHY M SPENCER | TR SPENCER FAM TRUST | UA 05/10/96 | 511 MULBERRY ROAD | | BELLINGHAM | WA | 98225-7904 |
| DOROTHY M SPENCER & | LISA KELLEY JT TEN | R R #1 BOX 8 | | | GOSPORT | IN | 47433-8100 |
| DOROTHY M STODDARD | PO BOX 156 | | | | BURT | NY | 14028-0156 |
| DOROTHY M STODDARD & | JO ANN M STODDARD JT TEN | PO BOX 156 | | | BURT | NY | 14028 |
| DOROTHY M STORDAHL & | CALMER M STORDAHL JR TR | UA 09/17/2002 | STORDAHL LIVING TRUST | 948 NW OAKMONT COURT | MCMINNVILLE | OR | 97128 |
| DOROTHY M STUBER | 373 LAKEWOOD PKWY | | | | SNYDER | NY | 14226-4008 |
| DOROTHY M STUEBBEN | 702 ANN ST | | | | PLYMOUTH | MI | 48170-1261 |
| DOROTHY M STULL | 5640 TERRACE PARK DRIVE | | | | DAYTON | OH | 45429-6046 |
| DOROTHY M TACZAK | 2743 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303-2019 |
| DOROTHY M TAGGART | C/O DOROTHY M T TANIS | 25711 IMPATIENS CT | | | BONITA SPRINGS | FL | 34135-9415 |
| DOROTHY M TERRY & | RONDA PRUS & | MARGO GOLEMBIEWISKI & | LARRY TERRY JT TEN | 875 STACEWOOD | BEAUMONT | TX | 77706-5443 |
| DOROTHY M THOMAS | 1620 WESTERN LILY ST | | | | LAS VEGAS | NV | 89128-7325 |
| DOROTHY M THOMAS | 114 MOTON DRIVE | | | | SAGINAW | MI | 48601-1464 |
| DOROTHY M THOMAS | 704 SUN CT | | | | RAYMORE | MO | 64083-9038 |
| DOROTHY M THOMPSON | C/O TEETS | 8075 CASTLEWARD DR | | | DAVISON | MI | 48423 |
| DOROTHY M THORP | 7 PHEASANT RUN DRIVE | SHIPLEY FARMS | | | WILMINGTON | DE | 19810-3322 |
| DOROTHY M TOOLE | PO BOX 34564 | | | | BETHESDA | MD | 20827-0564 |
| DOROTHY M TRAVIS | 37462 GIAVON ST | | | | PALMDALE | CA | 93552-4701 |
| DOROTHY M TURNER REV LIV TR | UAD 10/28/05 | DOROTHY M TURNER TTEE | FBO DOROTHY M TURNER | 381 AURORA RD | VENICE | FL | 34293-2628 |
| DOROTHY M ULRICH | 3506 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072-1030 |
| DOROTHY M VERBAL | 15135 E MUSTANG DR | | | | FOUNTAIN HLS | AZ | 85268-4835 |
| DOROTHY M WALLACE | TR DOROTHY M WALLACE LIVING TRUST | UA 12/08/95 | PO BOX 465 | | COVENTRY | RI | 02816-0008 |
| DOROTHY M WALTON & | THOMAS W WALTON & | KENNETH L WALTON JT TEN | 5302 W 89TH ST | | OAK LAWN | IL | 60453-1257 |
| DOROTHY M WASHINGTON | 5535 HAVERHILL | | | | DETROIT | MI | 48224-3244 |
| DOROTHY M WASZAK | 30292 MADISON AVE | | | | WARREN | MI | 48093-9005 |
| DOROTHY M WEBBER | 1509 CASINO CIRCLE | | | | SILVER SPRING | MD | 20906-5910 |
| DOROTHY M WEIDMAN | 2503 DAKOTA TRAIL | | | | FERN PARK | FL | 32730-3003 |
| DOROTHY M WENDELL | 421 BANCROFT | APT 308 | | | IMLAY CITY | MI | 48444-1179 |
| DOROTHY M WESSELER & | FOREST WESSELER JT TEN | 8376 CORRISON RD | | | GRAND LEDGE | MI | 48837-8215 |
| DOROTHY M WESTBERG | 402 WILLINGTON PL | | | | LOUDON | TN | 37774 |
| DOROTHY M WHITESELL | C/O CHERYL WHITE | 1100 WOODLAND AVE | | | SPRINGFIELD | IL | 62704-2860 |
| DOROTHY M WILLIAMS | 1419 BUTLER AVE | | | | NEW CASTLE | PA | 16101 |
| DOROTHY M ZABLOTNY | 102 MOORE AVE | | | | BUFFALO | NY | 14223-1553 |
| DOROTHY M ZARYCKYJ | 339 GREEN LANE | | | | TRENTON | NJ | 08638-1717 |
| DOROTHY M. BENEDICT | 2324-B ARONIMINK CIRCLE | | | | FAYETTEVILLE | PA | 17222-9249 |
| DOROTHY M. HYDER AND | JOHN B. HYDER, III JTWROS | P.O. BOX 162 | | | HATCHECHUBBEE | AL | 36858-0162 |
| DOROTHY M. WERNER | 13900 PONDVIEW ROAD | | | | SILVER SPRING | MD | 20905-4558 |
| DOROTHY MACLEAN | 1886 BRENTWOOD | | | | TROY | MI | 48098-2622 |
| DOROTHY MAE ANDERSON | C/O DOROTHY M MANNING | 4216 BRYANT AVENUE S | | | MINNEAPOLIS | MN | 55409-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY MAE MC CULLOCH | 2809 20TH STREET | | | | LUBBOCK | TX | 79410-1512 |
| DOROTHY MAE PAYLOR | 6104 HILTON LANE | | | | MOUNT MORRIS | MI | 48458-2632 |
| DOROTHY MAE RICHARDSON | 536 HALL ST SW | | | | GRAND RAPIDS | MI | 49503 |
| DOROTHY MAE SCOTT | 18281 SUNDERLAND RD | | | | DETROIT | MI | 48219-2814 |
| DOROTHY MAE STANGE | 10131 THWING RD | | | | CHARDON | OH | 44024-9787 |
| DOROTHY MAE STREM | 2333 S 33RD ST | | | | MILWAUKEE | WI | 53215-2803 |
| DOROTHY MAH DUPUIS | CUST KIMBERLY DUPUIS UGMA MA | 12 PEARY AVENUE | | | LYNN | MA | 01904-1950 |
| DOROTHY MANGUM | 2703 FERRY PK | | | | DETROIT | MI | 48208-1119 |
| DOROTHY MARBURY | 19701 WESTMORELAND | | | | DETROIT | MI | 48219-2144 |
| DOROTHY MARIE DAVIS & | ANN MARIE DAVIS JT TEN | 55-37 GLADEHOLLOW CT | | | AGOURA | CA | 91301-1527 |
| DOROTHY MARIE NEMCHEK | 1360 S LYNDELL DR | | | | KISSIMMEE | FL | 34741-2108 |
| DOROTHY MARIE SWINT | 2295 ANDERSON RD | | | | SAGINAW | MI | 48603-3821 |
| DOROTHY MARIE WHITE | 1620 HORLACHER AVENUE | | | | KETTERING | OH | 45420-3235 |
| DOROTHY MAROLF OPPER | TR REVOCABLE TR UA | 06/19/86 DOROTHY MAROLF | OPFER TR | 4111 N W 74TH COURT | KANSAS CITY | MO | 64151-4240 |
| DOROTHY MARRAPODI & | FRANK MARRAPODI & | LINDA FREEDMAN JT TEN | 115 GLENGARIFF RD | | MASSAPEQUA PARK | NY | 11762-3145 |
| DOROTHY MARTIN | 1431 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 |
| DOROTHY MARTIN MILES | 2922 MEADOWBROOK DR | | | | AUGUSTA | GA | 30906-4452 |
| DOROTHY MARY CYREK | 463 LEIN RD | | | | W SENECA | NY | 14224-2413 |
| DOROTHY MARY FLAHERTY | 2825 MEISTER RD | | | | LORAIN | OH | 44053-1124 |
| DOROTHY MATSUDA POKIPALA & | DAVID VAIL POKIPALA JR JT TEN | 18826 S ROCHELLE AVE | | | CERRITOS | CA | 90703-6013 |
| DOROTHY MAXINE PETTEY | 2901 HENRY | | | | FLINT | MI | 48506-2431 |
| DOROTHY MAY DZIOBAK | 9432 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3918 |
| DOROTHY MAY JURD | 9042 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| DOROTHY MAY KIEFER | 1644 GROUPER | | | | ST CLOUD | FL | 34771-9734 |
| DOROTHY MAY LUSTICK & | NANCY ANN DEBAAR JT TEN | 1000 AIRFIELD LANE | | | MIDLAND | MI | 48642 |
| DOROTHY MAY NONNWEILER & | NANCY LEE IRSFELD | TR WILLIS I NONNWEILER TR UA | 10/12/77 | 9500 COLLEGEVIEW ROAD #111 | BLOOMINGTON | MN | 55437-2156 |
| DOROTHY MAY RUCKMAN | 360 APPLETON ROAD | | | | ELKTON | MD | 21921-5032 |
| DOROTHY MAY WALTER | TR UA 12/19/89 THE DOROTHY | MAY WALTER FUNNEL TRUST | C/O JOHN WALTER | 2257 US HWY 59 | SHENANDOAH | IA | 51601-4055 |
| DOROTHY MAY WOODWORTH | 5080 ELMCROFT CT | | | | CLARENCE | NY | 14031-1614 |
| DOROTHY MC DONALD | 717 ROBERT AVE | | | | FERGUSON | MO | 63135-2113 |
| DOROTHY MC FARLAND DIXON | 905 DOGWOOD CIRCLE | | | | ELIZABETHTOWN | KY | 42701-2113 |
| DOROTHY MCCLAIN ARMSTRONG | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| DOROTHY MCCULLON | 28 E HAZARD ST | | | | SUMMIT HILL | PA | 18250 |
| DOROTHY MCDONALD TRUSTEE | DOROTHY MCDONALD TRUST | DTD 10/24/2002 | 349 CALLE LORIOS | | CAMARILLO | CA | 93010-1732 |
| DOROTHY MEIER ZINSER | 6418 GRAYHAWK DR | | | | PACIFIC | MO | 63069-4800 |
| DOROTHY MELLEIN LA PATA | 119 BRINKER ST | | | | BELLEVUE | OH | 44811-1503 |
| DOROTHY MERREY | 1554 QUANTE ROAD | | | | JACKSONVILLE | FL | 32211-5175 |
| DOROTHY MERRITT USUFRUCT | STEPHEN R, MICHAEL B AND | R KENT MERRITT NAKED OWNERS | 9415 S RIVEROAKS DR | | BATON ROUGE | LA | 70815-4259 |
| DOROTHY MILDRED SMITH | 525 MAC DONALD AVE | | | | FLINT | MI | 48507-2749 |
| DOROTHY MILLER | TR UNDER AGREEMENT 12/20/90 | DOROTHY MILLER TRUST | 5100 W FARRAND RD | | CLIO | MI | 48420-8251 |
| DOROTHY MINNER | 16 E CAMDEN WYOMING AVE | | | | CAMDEN | DE | 19934-1301 |
| DOROTHY MOLNER | 5161 CHICKADEE LANE | | | | LYNDHURST | OH | 44124-2728 |
| DOROTHY MONTANO | 1576 PARK GATE DR | | | | KISSIMMEE | FL | 34746 |
| DOROTHY MONTERA | 385 CLINTON STREET | APT 1 | | | BROOKLYN | NY | 11231-3626 |
| DOROTHY MONTULLI | 172 WILLOWBEND RD | | | | ROCHESTER | NY | 14618-4049 |
| DOROTHY MORGAN RAMSAY | 13 NEALLEY ST | | | | SOUTH BERWICK | ME | 03908-1324 |
| DOROTHY MORONGELL PALLA | 101 GREENWOOD DR | | | | HAGERSTOWN | MD | 21740-6729 |
| DOROTHY MOSLEY | 6346 DEVEREAUX | | | | DETROIT | MI | 48210-2310 |
| DOROTHY MOSTY LANDERS | 1409 MARY LEE LANE | | | | LONGVIEW | TX | 75601-4155 |
| DOROTHY MOTTERSHEAD | 88 SOUTH STREET | | | | GORHAM | ME | 04038-1716 |
| DOROTHY MUELLER TTEE | ROBERT R. CROSS, JR. TTEE | CROSS FARM EXEMPTION TRUST | 214 SADDLEMIRE HILL ROAD | | SLOANSVILLE | NY | 12160-2408 |
| DOROTHY MULLIGAN | 225 S ROHLWING | | | | PALATINE | IL | 60067-6441 |
| DOROTHY MURRAY | 72 E GREENTREE DRIVE | | | | MEDFORD | NY | 11763-1676 |
| DOROTHY MURRAY AND | ROBERT J. MURRAY JTWROS | 18143 TWENTY ONE MILE | | | MACOMB | MI | 48044 |
| DOROTHY MUSTARD | 112 PERKINS ST | | | | JAMAICA PLAIN | MA | 02130-4303 |
| DOROTHY N A TRAVASSOS | 9838 E DIAMOND DR | | | | SUN LAKES | AZ | 85248-6234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY N CARY & | ROBERTA C FABRIZIO JT TEN | 10201 WALDEN RD | | | CHESTERFIELD | VA | 23832 |
| DOROTHY N ELWELL | 31 SENTRY LANE | | | | NEWARK | DE | 19711-6957 |
| DOROTHY N GOODLEY | TR DOROTHY N GOODLEY TRUST | UA 03/06/96 | C/O LINNEA G STRAUBINGER | 2259 SOUTH HOYT COURT | LAKEWOOD | CO | 80227-2215 |
| DOROTHY N ISHIDA | CUST LORRIE ANN ISHIDA U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | PO BOX 7 | KOLOA KAUAI | HI | 96756-0007 |
| DOROTHY N JENKINS | BOX 488 | | | | LIVELY | VA | 22507-0488 |
| DOROTHY N KIRKLAND | PO BOX 416 | | | | BLACKVILLE | SC | 29817-0416 |
| DOROTHY N MANZER | 210 RUMSON RD | | | | ROCHESTER | NY | 14616-1307 |
| DOROTHY N NOVAK | 91 FOREST ST | | | | KEARNY | NJ | 07032-3335 |
| DOROTHY N SHERCK | 7811 N TWP #81 | | | | BELLEVUE | OH | 44811 |
| DOROTHY N YARBROUGH | ATT D HARTSFIELD | 3300 E CHEROKEE DR APT D1 | | | FAYETTEVILLE | AR | 72701-2823 |
| DOROTHY NAMULIK | 114 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |
| DOROTHY NONNWEILER TOD | NANCY IRSFELD | SUBJECT TO STA TOD RULES | 9500 COLLEGEVIEW RD APT 1 | | BLOOMINGTON | MN | 55437-2148 |
| DOROTHY O AMICO & | VINCENT J AMICO JT TEN | 12 SHUTER ST | | | LYONS | NY | 14489 |
| DOROTHY O BECK | 129 CIRCLE DR | | | | SPRINGFIELD | IL | 62703-4862 |
| DOROTHY O JOHNSON | 2525 POT SPRING RD UNIT #S724 | | | | TIMONIUM | MD | 21093-2771 |
| DOROTHY O MENSING | 340 W HILLMOOR LN | | | | BEVERLY HILLS | FL | 34465-4782 |
| DOROTHY O OPILLA | 311 SUNNYSIDE TERRACE | | | | BRIDGEWATER | NJ | 08807-3034 |
| DOROTHY O RYAN | 34 SORRENTO BLVD | | | | HANAHAN | SC | 29406-8646 |
| DOROTHY O SAUNDERS | BOX 32 | | | | PINEHURST | NC | 28370-0032 |
| DOROTHY O STETZ | 1209 HIGHGATE ROAD | SHERWOOD PARK II | | | WILMINGTON | DE | 19808-2113 |
| DOROTHY O WILLEMSEN | 224 ERTEN ST | | | | THOUSAND OAKS | CA | 91360-1811 |
| DOROTHY O'CONNOR | CGM SEP IRA CUSTODIAN | 291 FARM LANE | | | WESTWOOD | MA | 02090-1111 |
| DOROTHY OATWAY | 1275 RICHMOND RD | APT 211 | OTTAWA ON  K2B 8E3 | CANADA | | | |
| DOROTHY OLLERTON | TR DOROTHY OLLERTON REV LVG TRUST | UA 3/25/98 | 2106 ARLINGTON AVE | | FLINT | MI | 48506-3610 |
| DOROTHY OPACKI | 1017 HOVEY ST | | | | GRAND RAPIDS | MI | 49504-6154 |
| DOROTHY ORSOLINI & | ALEXANDER ORSOLINI JT TEN | 1032 FIELDSTONE DR | | | MARCO ISLAND | FL | 34145-5412 |
| DOROTHY OSBORNE | 2446 MARTHA ST | | | | WICHITA | KS | 67203-5657 |
| DOROTHY P ALEXANDER | TR UA 12/07/88 DOROTHY P | ALEXANDER TRUST | 6241 WARNER AVE | SPACE 134 | HUNTINGTON BEACH | CA | 92647-8012 |
| DOROTHY P BOZEK & | ELAINE R KRAATZ & | JANICE S SKINNER JT TEN | 24519 MANHATTAN | | ST CLAIR SHORES | MI | 48080-1156 |
| DOROTHY P BYRD | 5066 SKEETER POND RD | | | | GRIFTON | NC | 28530-8345 |
| DOROTHY P COBB | ATTN DOROTHY P C KISSELL | 1383 HICKORY HILL RD | | | CHADDS FORD | PA | 19317-9367 |
| DOROTHY P COPP | 3134 HUNT RD | | | | ACWORTH | GA | 30102 |
| DOROTHY P COX | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 |
| DOROTHY P CUMMINGS | 5 REGENT CIR | | | | BRICK | NJ | 08723-7172 |
| DOROTHY P DENNIS & | JANE M DEBEAR & | SHEILA E SIMONS JT TEN | 2645 WATKINS LAKE RD | | WATERFORD | MI | 48328-1912 |
| DOROTHY P FERGUSON | 152-72ND STREET APT 6K | | | | BROOKLYN | NY | 11209-2061 |
| DOROTHY P KERIG | 23521 MARSALA | | | | LAGUNA HILLS | CA | 92653-1847 |
| DOROTHY P KLEPINGER ORPORT | 106 LAWRENCE | | | | PERU | IN | 46970-1302 |
| DOROTHY P MACWHINNEY | 13 SUNSET TER | | | | ESSEX | CT | 06426 |
| DOROTHY P MARTIN | 600 NORTHWOOD ROAD | | | | WASHINGTON | NC | 27889-3253 |
| DOROTHY P MELUCK | 6034 MERCER DRIVE | | | | CLEVELAND | OH | 44142-3036 |
| DOROTHY P MERKEL | 3781 LAKE AVE D2 | | | | ROCHESTER | NY | 14612-5178 |
| DOROTHY P ORDOOBADI | ABBAS ORDOOBADI JTWROS | 8101 CONNECTICUT AVE. | | | CHEVY CHASE | MD | 20815-2810 |
| DOROTHY P PICKENS | 5625 WARWICK DR | | | | JACKSON | MS | 39211-2634 |
| DOROTHY P POTTER | 9205 COLEMAN RD | | | | BARKER | NY | 14012-9678 |
| DOROTHY P RINALDO | 725 BERDAN AVE | | | | WAYNE | NJ | 07470-2028 |
| DOROTHY P SPEAR | 33 POND RD | | | | SOUTH PORTLAND | ME | 04106-3131 |
| DOROTHY P SPOTZ | TR DOROTHY P SPOTZ REV TRUST | UA 04/02/96 | 1834 FIRESTONE DR | | ESCONDIDO | CA | 92026-1818 |
| DOROTHY P STEINIGER | TR UA 02/24/81 | DOROTHY P STEINIGER | 1255 PASADENA AVE S | STE C | S PASADENA | FL | 33707-6200 |
| DOROTHY P TUDOR | 694 ACACIA STREET | | | | SHAFTER | CA | 93263-1804 |
| DOROTHY P WIENECKE | 34 NEVINWOOD PL | | | | HUNTINGTON STATION | NY | 11746-3528 |
| DOROTHY PAONE | 10 BUGLE COURT | | | | TOMS RIVER | NJ | 08757-5657 |
| DOROTHY PARTIN & | KELLY JEAN GARDY JT TEN | 3337 FIELD RD | | | CLIO | MI | 48420-1161 |
| DOROTHY PATRICIA HAMILTON | 7 FOXFIRE LANE | | | | WESTPORT | CT | 06880-4300 |
| DOROTHY PATRICIA MARTINO | 8 FAIRLAWN ST | | | | FARMINGTON | CT | 06032-3103 |
| DOROTHY PATRICK | 28944 HUBBARD STREET | LOT 117 | | | LEESBURG | FL | 34748-8900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY PEIFER | 1536 BOONE AVE NO | | | | MINNEAPOLIS | MN | 55427-3809 |
| DOROTHY PELLER | C/O DOROTHY COLBY | 302 71ST ST | | | GUTTENBERG | NJ | 07093-2420 |
| DOROTHY PERKINS | 4241 MANDALAY RD | | | | ROYAL OAK | MI | 48073-1619 |
| DOROTHY PETERSON SMITH | PO BOX 70401 | | | | ALBANY | GA | 31708-0401 |
| DOROTHY PETRYK | 46246 COUNTY ROAD 13 | | | | FORT COLLINS | CO | 80524-9100 |
| DOROTHY PFAHLER MILLER | 430 ORCHARD RD | 5137 | | | NEWARK | DE | 19711-5137 |
| DOROTHY PHYLLIS WAGNER | 225 SUMMER MEADOWS TRL | | | | CAMPOBELLO | SC | 29322-9268 |
| DOROTHY PISCHL & | VALENTINE PISCHL & | THOMAS PISCHL JT TEN | 4616 W 100TH STREET | | OAK LAWN | IL | 60453-4113 |
| DOROTHY POLLARD | 11305 172ND PLACE NORTH | | | | JUPITER | FL | 33478-5317 |
| DOROTHY POPOVICH & | GEORGE J POPOVICH JT TEN | 21349 ONETO DRIVE | | | SONORA | CA | 95370-8628 |
| DOROTHY POPOVICH & | GLORIA ANN WALKER JT TEN | C/O D P HOBBS | 21349 ONETO DR | | SONORA | CA | 95370-8628 |
| DOROTHY PRIZNER | 7531 S LOGAN DR | | | | LITTLETON | CO | 80122-2812 |
| DOROTHY PURDY | HCR-63 | DUNBAR HILL RD | BOX 634 | | GRANTHAM | NH | 03753-0634 |
| DOROTHY R & LOUIS S ROTOLO TRS | DOROTHY R ROTOLO REV TRUST | U/A DATED 9/27/1996 | 1217 BUENA VISTA DR | | FORT MYERS | FL | 33903-1554 |
| DOROTHY R ADAM | 1304 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2016 |
| DOROTHY R ANTHES | 55 CHARLES PL | | | | OLD TAPPAN | NJ | 07675-7268 |
| DOROTHY R BADGLEY | 24324 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2121 |
| DOROTHY R BOGUE | DOROTHY R BOGUE LIVING TRUST | UA 06/22/98 | 4712 N 7TH ST | | MCALLEN | TX | 78504-2934 |
| DOROTHY R BOOKER | 1476 MCAFEE ST | # 8 | | | SAINT PAUL | MN | 55106-1435 |
| DOROTHY R BURNETT | 15849 AMORE | | | | CLINTON TOWNSHIP | MI | 48038-2508 |
| DOROTHY R CARLSON | 6801 AVONIA RD | | | | FAIRVIEW | PA | 16415-2424 |
| DOROTHY R CARSON | 1744 NW HORSESHOE LAKE CIR | | | | ALBANY | OR | 97321-1462 |
| DOROTHY R CASPER | 3856 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6330 |
| DOROTHY R CENITE JR | 275 HWY 33 | | | | MANALAPAN | NJ | 07726-8304 |
| DOROTHY R CROOKER & | WILLIAM C CROOKER & | JILL J CROOKER JT TEN | 180 OLD BERNARDSTON RD | | NORTHFIELD | MA | 01360 |
| DOROTHY R DALEY | 3705 S GEORGE MASON DR 816-S | | | | FALLS CHURCH | VA | 22041-3744 |
| DOROTHY R DILLARD | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023-3409 |
| DOROTHY R DURAND | 243 CLEMENT DR | | | | SOMERDALE | NJ | 08083-2607 |
| DOROTHY R ELLIS | 4334 W STREETSBORO RD | UNIT 1 | | | RICHFIELD | OH | 44286-9746 |
| DOROTHY R ETZINGER | 4506 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5812 |
| DOROTHY R FITZGERALD | CHANTICLEER APT 605 | 55 HIGHLAND ROAD | | | BETHEL PARK | PA | 15102-1831 |
| DOROTHY R GALOVICH | 25257 MONTEBELLO DR | | | | TRENTON | MI | 48183-4325 |
| DOROTHY R HEITJAN | 1268 WOODBRIDGE | | | | ST CLAIR SHORES | MI | 48080-1621 |
| DOROTHY R HOPPERSTAD | 331 E LAKE AVE | | | | GLENVIEW | IL | 60025-2329 |
| DOROTHY R HUMPHREY | 19974 SORRENTO ST | | | | DETROIT | MI | 48235-1127 |
| DOROTHY R ICEMAN | 4816-B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094-3458 |
| DOROTHY R JONES | 344 ROBIN RD | | | | WAVERLY | OH | 45690-1521 |
| DOROTHY R KIRK | 247 E MOUNT VERNON ST | | | | OXFORD | PA | 19363-1460 |
| DOROTHY R KOCH | 170 N 7TH ST | | | | LEHIGHTON | PA | 18235-1202 |
| DOROTHY R KOLAR | 2930 CONSEAR ROAD | | | | LAMBERTVILLE | MI | 48144-9659 |
| DOROTHY R KUHN & | JOHANN EDITH ALLISON JT TEN | APT V-6 | 8497 KENNEDY CIRCLE | | WARREN | MI | 48093-2229 |
| DOROTHY R KUNZ | 105 LAMARCK DR | | | | SNYDER | NY | 14226-4559 |
| DOROTHY R LAMAR | 21600 GREYDALE CT | | | | DETROIT | MI | 48219-1847 |
| DOROTHY R MCCORMICK | 9914 SPRING RIDGE DR | | | | LOUISVILLE | KY | 40223 |
| DOROTHY R MURPHY & | JERALD E MURPHY JT TEN | 25209 ORIENT CEMETERY ROAD | | | HARRISONVILLE | MO | 64701-1696 |
| DOROTHY R NURSE | 13430 W FOUNTAIN DR | | | | NEW BERLIN | WI | 53151-3968 |
| DOROTHY R ODOHERTY | 5522 ROBBINS DRIVE | | | | RALEIGH | NC | 27610 |
| DOROTHY R OUTLING | 332 DEERFIELD AVENUE | | | | BUFFALO | NY | 14215-2606 |
| DOROTHY R PIDGURSKY & | WALTER A PIDGURSKY JT TEN | 114 HENDRIE AVE | | | RIVERSIDE | CT | 06878-1931 |
| DOROTHY R RUSSUM & | ROBERT L RUSSUM JR JT TEN | 704 N AGENCY RD | | | RIDGELAND | MS | 39157-9422 |
| DOROTHY R SCHIESL | 99 CAREFREE LANE | | | | CHEEKTOWAGA | NY | 14227-2220 |
| DOROTHY R SEELYE & | DOUGLAS R SEELYE | TR HAROLD M SEELYE TRUST | UA 03/05/86 | 8905 EAST D AVE BOX 126 | RICHLAND | MI | 49083-0126 |
| DOROTHY R SEELYE TRUST U/T/A | DTD 03-05-86 | BOX 126 | | | RICHLAND | MI | 49083-0126 |
| DOROTHY R SISSON | 13339 UNION CHURCH ROAD | | | | SUMERDUCK | VA | 22742-1939 |
| DOROTHY R SMERCINA | 5075 BRAINARD RD | | | | SOLON | OH | 44139-1101 |
| DOROTHY R SMITH | 4 S PARK AVE | | | | KANE | PA | 16735-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY R STANLEY | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| DOROTHY R STEPHENS ERNEST L | STEPHENS 3RD & | SHIRLEY S TERPSTRA | TR UW ERNEST L STEPHENS JR | 1400 RIDGE AVE APT 206 | READING | PA | 19607-1479 |
| DOROTHY R STEWART | C/O DOROTHY M ROSSI | 5200 ARDEN WAY APT 184 | | | CARMICHAEL | CA | 95608-6074 |
| DOROTHY R STEWART & | DENISE REU STEWART JT TEN | 2409 E 3800 N | | | FILER | ID | 83328-5517 |
| DOROTHY R SUTER TOD | DOROTHY M SEIFERT | SUBJECT TO STA TOD RULES | 116 OAKWOOD DRIVE | | CINNAMINSON | NJ | 08077-2909 |
| DOROTHY R SUTER TOD | BARBARA L MUELLER | SUBJECT TO STA TOD RULES | 116 OAKWOOD DRIVE | | CINNAMINSON | NJ | 08077-2909 |
| DOROTHY R SWITZER | TR DOROTHY R SWITZER LIVING TRUST | UA 07/21/95 | BOX 862 | 7 WALKER RD | E ORLEAN | MA | 02643-0862 |
| DOROTHY R TERRY & | WILLIS L TERRY JT TEN | 418 ASH STREET | | | ST MARYS | PA | 15857-1554 |
| DOROTHY R VICKERMAN | 3100 S E PRUITT RD F301 | | | | PORT ST LUCIE | FL | 34952-5948 |
| DOROTHY R VIRGIL | 15459 MONTEVISTA | | | | DETROIT | MI | 48238-1007 |
| DOROTHY R WAMSLEY & | ARLING N WAMSLEY JT TEN | PO BOX 89 | | | HUTTONSVILLE | WV | 26273-0089 |
| DOROTHY R WARD | 709 LOOP RD | | | | HENDERSONVILLE | NC | 28792-6643 |
| DOROTHY R YOUNG & | CHARLES M YOUNG JR | TR DOROTHY RUTH YOUNG TRUST | UA 10/19/95 | 6017 UPLAND MEADOW CT | GAINESVILLE | VA | 20155-6654 |
| DOROTHY RAWA & | SHEILA M TOBIASSON JT TEN | 33 TURNBERRY DR | | | LINCROFT | NJ | 07738-1224 |
| DOROTHY ROARK MOORE | 396 CEDAR CREST RD | | | | NANCY | KY | 42544-4423 |
| DOROTHY ROBB WERNER | PO BOX 6124 | | | | MARIANNA | FL | 32447-6124 |
| DOROTHY ROBERTS | 452 JEFFERSON AVE | | | | JERMYN | PA | 18433-1316 |
| DOROTHY ROHR FARNSWORTH | 375 WALKER DR | | | | CANANDAIGUA | NY | 14424 |
| DOROTHY ROOS | 111 N ASPEN CT #2 | | | | WARREN | OH | 44484-1064 |
| DOROTHY ROSE NAPIERALSKA | 91 LAURENTIAN | | | | CHEEKTOWAGA | NY | 14225-2755 |
| DOROTHY ROSE SPRIGGS | 101 CAPITAL | | | | SAGINAW | MI | 48604 |
| DOROTHY ROSS | 364 W PRINCETOWN | | | | YOUNGSTOWN | OH | 44511-2415 |
| DOROTHY ROSS | 3801 WOODRIDGE BLVD APT C304 | | | | FAIRFIELD | OH | 45014-8901 |
| DOROTHY ROSS | 143 CRAIG ST | | | | MILTON | MA | 02186-2542 |
| DOROTHY ROWENA VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DOROTHY RUSIGNUOLO | 7782 N CHATHAM CT | | | | INDIANAPOLIS | IN | 46256-3473 |
| DOROTHY RYLE & | DANIEL G RYLE JT TEN | 40 HILL ST | | | WHITELAND | IN | 46184-1559 |
| DOROTHY S BAGWELL | PO BOX 20 | | | | BALL GROUND | GA | 30107-0020 |
| DOROTHY S BARRETT | 1063 MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| DOROTHY S BEACH | TR DOROTHY S BEACH TRUST | UA 06/07/99 | 1917 MONTANA DR | | SPRINGFIELD | IL | 62704-4150 |
| DOROTHY S BOESCH | 16807 SEA WITCH LANE | | | | HUNTINGTON BEACH | CA | 92649-3056 |
| DOROTHY S BROOKSBANK & | JOSEPH H BROOKSBANK JT TEN | 50 LINDBERGH AVENUE | | | HOLYOKE | MA | 01040-1906 |
| DOROTHY S BURTON | #454 | 10 LONGWOOD DR | | | WESTWOOD | MA | 02090-1182 |
| DOROTHY S CARN & | TIMOTHY B CARN JT TEN | 111 RUCKER DR | | | ST MATTHEWS | SC | 29135-9706 |
| DOROTHY S CLINE | 603 E HIGH ST | | | | BOONVILLE | MO | 65233-1212 |
| DOROTHY S COMERFORD | 702 WILLOWRIDGE DRIVE | | | | KOKOMO | IN | 46901-7043 |
| DOROTHY S COPELAND | 2216 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| DOROTHY S DARVAS | 103 CHEROKEE TRAIL | | | | BROWNS MILLS | NJ | 08015-6253 |
| DOROTHY S DAVISON | 51 LEBRUN CT | | | | GALVESTON | TX | 77551-1565 |
| DOROTHY S DECKER, FREDERICK S | DECKER & GREGORY M DECKER | TTEES FBO DOROTHY S DECKER | SURVIVORS TRUST DTD 11-19-93 | 555 OAKFIELD LANE | MENLO PARK | CA | 94025-6126 |
| DOROTHY S ETCHISON & | LEAH SUE WILHOITE JT TEN | 1187 WEST 300 NORTH | | | ANDERSON | IN | 46011-9747 |
| DOROTHY S FRADE | 563 HIGH HILL RD | | | | N DARTMOUTH | MA | 02747-1342 |
| DOROTHY S GOULD & | MARC J GOULD TEN COM | 354 S ARDEN BLVD | | | L A | CA | 90020-4734 |
| DOROTHY S GRAY | 422 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| DOROTHY S GREEN | 4519 BRISTOL VALLEY RD | RT 3 | | | CANANDAIGUA | NY | 14424-9309 |
| DOROTHY S GRIFFIN | 1310 WHITEHALL DR | | | | MARION | SC | 29571 |
| DOROTHY S HAMILTON | 4160 W 173RD ST | | | | TORRANCE | CA | 90504-1006 |
| DOROTHY S HARDWICK | PO BOX 153 | | | | SALEM | OH | 44460-0153 |
| DOROTHY S HENDRIX | 1129 SWANNANOA DR | | | | WEST COLUMBIA | SC | 29170-3147 |
| DOROTHY S HOPKINS | 13620 BARDON RD | | | | PHOENIX | MD | 21131-1518 |
| DOROTHY S HURST | 7225 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| DOROTHY S JANNER | 5720 LONYO | | | | DETROIT | MI | 48210-1839 |
| DOROTHY S JOSEPH | 1616 N DELPHOS | | | | KOKOMO | IN | 46901-2567 |
| DOROTHY S KEGEL | CHRISTOPHER J KEGEL | & CONSTANCE L BEBLAVY TTEES OF | CARL W KEGEL TESTAMENTARY TR | 354 COLUMBIA AVE | PALMERTON | PA | 18071-1602 |
| DOROTHY S KRAUS | 801 SUTTER ST #607 | | | | SAN FRANCISCO | CA | 94109 |
| DOROTHY S MARINELLI | 13 MARIETTA LANE | | | | MERCERVILLE | NJ | 08619-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY S MEYER | 22 SALEM RD | | | | ROCKVILLE CENTRE | NY | 11570-1842 |
| DOROTHY S NELSON | 4630 FIRE PINK TRAIL TOWNHOUSE | | | | CHATTANOOGA | TN | 37415-2085 |
| DOROTHY S PORTER | 1023 PORTER RD | | | | DECATUR | GA | 30032-1756 |
| DOROTHY S RAY | 3303 CARRIE DR | | | | LOUISVILLE | KY | 40216-4805 |
| DOROTHY S RIDGLEY | 39 LAMPLIGHTER LN | | | | NEWINGTON | CT | 06111-5233 |
| DOROTHY S ROTH CUST | BRIAN ANTHONY ROTH UTMA NY | 176 N RICHMOND AVE | | | MASSAPEQUA | NY | 11758 |
| DOROTHY S SANFORD | 7452 MERGANSER DR | | | | INDIANAPOLIS | IN | 46260-3255 |
| DOROTHY S SUGRUE | 80 FRENCH RD | | | | ROCHESTER | NY | 14618-3840 |
| DOROTHY S TANNER | CUST WILLIAM LADD TANNER U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | PO BOX 1234 | VALDEZ | AK | 99686-1234 |
| DOROTHY S TANNER | CUST PAMELA THEA TANNER U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | PO BOX 447 | MOAB | UT | 84532-0447 |
| DOROTHY S TARBOX | 656 MINKEL RD | | | | STRYKERSVILLE | NY | 14145-9504 |
| DOROTHY S TAYLOR | 400 FOULK RD | | | | WILMINGTON | DE | 19803 |
| DOROTHY S TAYLOR | 1480 WESTBURY DRIVE | | | | DAVISON | MI | 48423-8352 |
| DOROTHY S TERRANOVA | 504C ASPEN LN | | | | WYCKOFF | NJ | 07481-1543 |
| DOROTHY S TRUESDALE | 1570 E AVE APT 503 | | | | ROCHESTER | NY | 14610-1638 |
| DOROTHY S TWARDY | HEATHERWOOD APT 135-D | 9642 BURKE LAKE ROAD | | | BURKE | VA | 22015-3024 |
| DOROTHY S WELCH | 2811 W MICHIGAN AVE | | | | LANSING | MI | 48917-2914 |
| DOROTHY S WHITELY | 713 B ARCADIA CT | | | | KENDALLVILLE | IN | 46755-1265 |
| DOROTHY S WILLIAMS | 1632 OSWATT ROAD | | | | COLUMBUS | MS | 39702-9449 |
| DOROTHY S WILSON TRUSTEE | DOROTHY S WILSON TRUST | U/A DTD 04/23/1999 | C/O DONNA G MANNINO | 48614 EDGEMONT COURT | SHELBY TWP | MI | 48315-4278 |
| DOROTHY SALINS & | JOAN RUTH PAREGOL | TR UW GILBERT A SALINS | UA 08/08/85 | 15100 INTERLACHEN DR #524 | SILVER SPRINGS | MD | 20906-5606 |
| DOROTHY SANTUCCI | CUST FRANCESCA JOSEPHINE CUZZONE | UTMA IL | 238 CARTER COURT | | NORTHBROOK | IL | 60062-5642 |
| DOROTHY SARAZIN | 70 WINEGAR DR | | | | ONTARIO | OR | 97914-3135 |
| DOROTHY SCHAMBER | 927 S ORIENT ST | | | | FAIRMONT | MN | 56031-4346 |
| DOROTHY SCHILLER NELSON | 6118 S LAKEVIEW ST | | | | LITTLETON | CO | 80120-2723 |
| DOROTHY SCHLETT | 4373 MCMILLEN RD | | | | DE SOTO | MO | 63020-3213 |
| DOROTHY SCHMIDT | 2304 W EL PASO CT | | | | BROKEN ARROW | OK | 74012-3425 |
| DOROTHY SCHULTZ | 18 LAKEWOOD DRIVE | | | | DALY CITY | CA | 94015-3447 |
| DOROTHY SCIARAPPA & | LESLIE MC CANN JT TEN | 16 SHAKER HOUSE RD | | | YARMOUTHPORT | MA | 02675-1925 |
| DOROTHY SCOTT | 2629 FAIRVIEW ST | | | | DETROIT | MI | 48214-2204 |
| DOROTHY SCULLY | 5755 S NOTTINGHAM | | | | CHICAGO | IL | 60638-3116 |
| DOROTHY SEIDENWAND | 13 A HOMESTEAD DRIVE | | | | WHITING | NJ | 08759-1932 |
| DOROTHY SHANDLER | 1717 HOMEWOOD AVE UNIT 181 | | | | DELRAY BEACH | FL | 33445 |
| DOROTHY SHELTON | 36490 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3749 |
| DOROTHY SHUBERT & | ROBERT SHUBERT JT TEN | 5051 BELLE MEAD DR | | | AIKEN | SC | 29803 |
| DOROTHY SILVER | 140 THATCHING LANE | | | | ALPHARETTA | GA | 30022-8176 |
| DOROTHY SIMAND, ALAN BILLER & | AUDREY COHEN, TTEE | FBO DOROTHY SIMAND TRUST | UAD 06-04-1986 | 557 WEST CRESENT DRIVE | PALO ALTO | CA | 94301-3110 |
| DOROTHY SIMERL | 21020 GEORGE HUNT CIR #931 | | | | WAUKESHA | WI | 53186-2032 |
| DOROTHY SIMON | 335 W 100TH ST | | | | CHICAGO | IL | 60628-1910 |
| DOROTHY SIMON | 8500 BELCHER RD | | | | PINELLAS PARK | FL | 33781-1015 |
| DOROTHY SINCLAIR NELSON | 6433 WHITBY | | | | GARDEN CITY | MI | 48135-2054 |
| DOROTHY SINGER | 1360 HARBOR RD | | | | HEWLETT | NY | 11557-2642 |
| DOROTHY SISSOCK | RR 1 12 OAKDALE | | | | FREELAND | PA | 18224-9801 |
| DOROTHY SKELLY | RAPUTTAK | 111 YADKIN CREEK | | | HERTFORD | NC | 27944-8305 |
| DOROTHY SMIGIEL | 14996 COLLINGHAM | | | | DETROIT | MI | 48205-1341 |
| DOROTHY SMITH | 3854 BIRCHVIEW CT | | | | LAS VEGAS | NV | 89147 |
| DOROTHY SMITH DOAN | 6501 KENYON LANE | | | | BELLAIRE | TX | 77401-3704 |
| DOROTHY SNYDER | 702 CHRISTOPHER DRIVE | 7 OAKS | | | WYOMISSING | PA | 19610-1161 |
| DOROTHY SNYDER & | DAVID SNYDER JT TEN | 140 WINDRUSH ROAD | | | WINSTON SALEM | NC | 27106-2594 |
| DOROTHY SOBODOSKI & | JEFFREY T CHERRYHOMES JT TEN | 10134 POWERS CT | ST HELEN | | SAINT HELEN | MI | 48656 |
| DOROTHY SOJACK | 1801 MERL AVE | | | | CLEVELAND | OH | 44109-5650 |
| DOROTHY STACEY DRUSBA TR | UA 04/16/98 | DOROTHY STACEY DRUSBA TRUST | 11488 79TH AVE N | | SEMINOLE | FL | 33772 |
| DOROTHY STAIRKS | PO BOX 773 | | | | CORNING | AR | 72422-0773 |
| DOROTHY STEEL DURHAM | 387 ALICIA WAY | | | | LOS ALTOS | CA | 94022-2349 |
| DOROTHY STEINHAUS | 17543 102ND AVE NE | APT B123 | | | BOTHELL | WA | 98011-3795 |
| DOROTHY STIMMELL & | JESSE STIMMELL TEN ENT | 764 E 236TH ST | | | EUCLID | OH | 44123-2516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY STOVERING | 1515 ORCHARD GROVE | | | | LAKEWOOD | OH | 44107-3727 |
| DOROTHY STULLICH & | ARTHUR E STULLICH JT TEN | 2249 S 17TH AVE | | | NO RIVERSIDE | IL | 60546-1036 |
| DOROTHY SUE CONANT | 421 CASTANYA CT | | | | DANVILLE | CA | 94526-1817 |
| DOROTHY SUE DIXON | 541 POPLAR AVE | | | | PHILADELPHIA | MS | 39350-2131 |
| DOROTHY SUE HARTKER | CGM IRA CUSTODIAN | 12125 SNOWPEAK WAY | | | TRUCKEE | CA | 96161-6705 |
| DOROTHY SUE TAYLOR & | JOANN KAREN PODLESKI & | CHRISTOPHER SCOTT PODLESKI JT TEN | 1480 WESTBURY DRIVE | | DAVISON | MI | 48423-8352 |
| DOROTHY SUSAN SARGENT | ATTN DOROTHY SUSAN WINSHIP | 2018 S GLEN EAGLE TERR | | | LECANTO | FL | 34461-9753 |
| DOROTHY SUSKEVICH | 1 RIDGE ROAD | | | | SOUTH RIVER | NJ | 08882-2516 |
| DOROTHY T BLAKE | 4363 SANDY VALLEY RD | | | | MECHANICSVILLE | VA | 23111-6416 |
| DOROTHY T BRENNAN | 8452 BOSECK DR 155 | | | | LAS VEGAS | NV | 89145-2429 |
| DOROTHY T CAVANAUGH | JOHN CAVANAUGH JT TEN | 1880 ANDELL BLUFF BLVD | | | JOHNS ISLAND | SC | 29455-3317 |
| DOROTHY T CLANCY | 607 N OLDEN AVE | | | | TRENTON | NJ | 08638-4331 |
| DOROTHY T DICKSON | 18035 GRIGGS | | | | DETROIT | MI | 48221-2430 |
| DOROTHY T EDINGER | 4739 COUNTY LINE ROAD | | | | HUBBARD | OH | 44425-9753 |
| DOROTHY T HEINTZELMAN | 28125 ROY AVE | | | | ST CLAIR SHORES | MI | 48081-1631 |
| DOROTHY T HELSLEY | 1334 LITTLE LEHIGH DR SO | | | | EMMAUS | PA | 18049-1522 |
| DOROTHY T HUMES | 1570 EAST AVE APT 503 | | | | ROCHESTER | NY | 14610-1638 |
| DOROTHY T JOHNSON | 59 MANHATTAN ST | | | | ASHLEY | PA | 18706-2309 |
| DOROTHY T JOHNSTON | 12221 BENNING OAKS CT | | | | GLEN ALLEN | VA | 23059-5369 |
| DOROTHY T JUNEAU | ATTN BOISVERT | 38 WHITEHALL TERRACE | | | HOOKSETT | NH | 03106-2115 |
| DOROTHY T KEARNEY | 2493 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901 |
| DOROTHY T KLAIBER | 11 ELMHURST RD | | | | CAMP HILL | PA | 17011-6013 |
| DOROTHY T LUMLEY | 1391 FOXWOOD DRIVE | | | | HERMITAGE | PA | 16148 |
| DOROTHY T LUMLEY TOD | TINA LAW | SUBJECT TO STA TOD RULES | 1391 FOXWOOD DRIVE | | HERMITAGE | PA | 16148 |
| DOROTHY T MICHAELSEN | 8624 FUNTIER CT | | | | FORT WORTH | TX | 76179-2837 |
| DOROTHY T NIDER | C/O ANDREA N SCHLAU | 4760 FEDERAL RD | | | HEMLOCK | NY | 14466-9712 |
| DOROTHY T PIFER | 544 COURTFIELD AVE | | | | WINCHESTER | VA | 22601-3208 |
| DOROTHY T STRONZ | TR UA 07/28/93 M-B DOROTHY T | STRONZ | 959 CHANDLER CT | | CONCORD | CA | 94518-3817 |
| DOROTHY T WILLIAMS | TR UA 09/04/90 THE | DOROTHY T WILLIAMS TRUST | 9834 BALBOA DR | | SUN CITY | AZ | 85351-4551 |
| DOROTHY T ZAKOWICZ | 196 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2343 |
| DOROTHY TAYLOR | 2134 DRAKE DR | | | | XENIA | OH | 45385-3918 |
| DOROTHY THIELKE | W5480 CHELSEA AVE | | | | WESTBORO | WI | 54490-9414 |
| DOROTHY THOMAS | 123 W 74 ST | | | | NEW YORK | NY | 10023-2209 |
| DOROTHY THOMPSON | 5312 46TH STREET CT E | | | | BRADENTON | FL | 34203-4105 |
| DOROTHY THOMPSON RUTHERFORD | 2949 BULLARD ROAD | | | | POWDER SPRINGS | GA | 30127-3755 |
| DOROTHY TRENCHER | 1646 FIRST AVE APT 16G | | | | NEW YORK | NY | 10028-4634 |
| DOROTHY TROMBLEY & | ROBERT TROMBLEY & | MAUREEN TROMBLEY & | BARBARA ULBRICH JT TEN | 265 HUTTON | NORTHVILLE | MI | 48167-1211 |
| DOROTHY TUCKER | 1609 W COMMERCE ST | | | | ABERDEEN | MS | 39730-2209 |
| DOROTHY TURNER | 722 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573-7020 |
| DOROTHY TWEEDY | 1530 TOPANGA LN | UNIT 107 | | | LINCOLN | CA | 95648-8178 |
| DOROTHY UNO | 1033 W SUNNY CREEK CIR | | | | SPOKANE | WA | 99224-8457 |
| DOROTHY URE | BOX 12 630 KING ST | NIAGARA-ON-THE-LAKE ON  L0S 1J0 | CANADA | | | | |
| DOROTHY URE | BOX 12 630 KING ST | NIAGARA-ON-THE-LAKE ON  L0S 1J0 | CANADA | | | | |
| DOROTHY V BALVIN | 1642 CYPRESS POINTE DRIVE | | | | CORAL SPRINGS | FL | 33071-4289 |
| DOROTHY V BAYER | 715 MORGAN ST | | | | MARTINSBURG | WV | 25401-1801 |
| DOROTHY V BROUSSARD | PO BOX 451 | | | | ELEPHANT BUTTE | NM | 87935-0451 |
| DOROTHY V KACZMAREK | 2972 SOUTH 55TH ST | | | | MILWAUKEE | WI | 53219-3348 |
| DOROTHY V MARTIN & | J WARD MARTIN III | TR UA 04/10/97 | DOROTHY V MARTIN DONER | 8351 GOLDEN PRAIRIE DR | TAMPA | FL | 33647-3242 |
| DOROTHY V MILLER | 4531 ARIANE WY | | | | SAN DIEGO | CA | 92117-2433 |
| DOROTHY V MORGAN | 11836 CHANTELOUP DR | | | | HOUSTON | TX | 77047-4436 |
| DOROTHY V PELKO | 7235 W 58TH PLACE | | | | SUMMIT | IL | 60501-1403 |
| DOROTHY V REJEVICH | 26 S FRANKLIN ST | | | | SHAMOKIN | PA | 17872-6004 |
| DOROTHY V SWANTON | 1025 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1701 |
| DOROTHY V SYMONDS | 19 SHERMAN RD | | | | GLEN COVE | NY | 11542-3229 |
| DOROTHY V TEIXEIRA | TR UA 08/05/94 THE DOROTHY | V TEIXEIRA REVOCABLE TRUST | 35 SHERIDAN ST | | SOUTH DARTMOUTH | MA | 02748-2518 |
| DOROTHY V URBANCIC & | WILLIAM M URBANCIC | TR DOROTHY V URBANCIC LIVING TRUST | UA 09/06/94 | 274 E 257 ST | EUCLID | OH | 44132-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY VAN WINKLE TREMAINE | TR UA 02/04/87 | DOROTHY VAN WINKLE TREMAINE | HERMAN R BROWN | APT 1302 | JU ITER | FL | 33477-6403 |
| DOROTHY VAUGHAN AND | LEON VAUGHAN | JT TEN WROS | 415 WYANDOT WAY | | MT STERLING | KY | 40353 |
| DOROTHY VIVIAN SPENCE | 3418 GALLIA ST | | | | NEW BOSTON | OH | 45662-4906 |
| DOROTHY VOGT | GRACE VOGT AND | HENRY VOGT JTWROS | 158 HILLCREST DRIVE | | BARRINGTON | IL | 60010-4712 |
| DOROTHY VOJNA | 1333 FIFTH AVE REAR | | | | FORD CITY | PA | 16226 |
| DOROTHY VOSS | TR REVOCABLE LIVING TRUST | 02/25/92 U-A DOROTHY VOSS | 2095 SAVANAH RD | | ELGIN | IL | 60123-2651 |
| DOROTHY W ASHTON | CUST DAVID R ASHTON UGMA CA | 15 HARDWICK AVE | | | PIEDMONT | CA | 94611-3703 |
| DOROTHY W BASINGER & | NAT J SANCHES JT TEN | 2971 TREETOP ROAD | | | DACULA | GA | 30019-1248 |
| DOROTHY W BASSETT & | JUDITH M BRENNAN JT TEN | 38849 RICHLAND ST | | | LIVONIA | MI | 48150-2448 |
| DOROTHY W BELINS | 2001 SYCAMORE STREET | | | | HADDON HEIGHTS | NJ | 08035-1005 |
| DOROTHY W BISSELL | 1654 STEARNS DR | | | | LOS ANGELES | CA | 90035-4516 |
| DOROTHY W BROWN | 201 FISHBURN ST | | | | HARRISBURG | PA | 17109-3806 |
| DOROTHY W CLARK | 328 11TH ST | | | | ALTAVISTA | VA | 24517-1964 |
| DOROTHY W DAVIDSON & | JUDITH A MCCARTNEY & | JOHN R DAVIDSON CO-TTEES | D W DAVIDSON REV TR 4-19-06 | 520 SAWMILL RUN DR | CANFIELD | OH | 44406 |
| DOROTHY W DOLE | 838 E COUNTY RD 250 N | | | | MATTOON | IL | 61938-8693 |
| DOROTHY W GIBBONS | TOD DAVID E GIBBONS & | BARBARA J GIBBONS SUBJECT TO | STA TOD RULES | 1420 HUNTCLIFF WAY | CLINTON | MS | 39056-3430 |
| DOROTHY W JOHNSTON | TR DOROTHY W JOHNSTON REVOCABLE | LIVING TRUST UA 11/22/99 | 955 S EL CAMINO REAL | | SAN MATEO | CA | 94402-2346 |
| DOROTHY W MC GOVERN | 968 RANKINE ROAD | | | | NIAGARA FALLS | NY | 14305-1124 |
| DOROTHY W MILLER | 2120 WEST QUAY RD | | | | ST. AUGUSTINE | FL | 32092-1094 |
| DOROTHY W PICKETT TTEE | FBO DOROTHY W PICKETT | U/A/D 04/28/99 | 406 MORNINGSIDE DRIVE | | KOKOMO | IN | 46901-4276 |
| DOROTHY W PRATT | 12871 RIDGE | | | | ALBION | NY | 14411-9151 |
| DOROTHY W RIDER | 2406 CAPE HORN RD | APT 34 | | | RED LION | PA | 17356-9076 |
| DOROTHY W SAWYER | 440 VALENTINE ST | | | | VALENTINE | NE | 69201-1942 |
| DOROTHY W SOBIER | 534 HICKORY LANE | | | | COLDWATER | MI | 49036-7527 |
| DOROTHY W SWANEY | 11640 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-9383 |
| DOROTHY W WILKERSON | 3204 WAYSIDE LN | | | | ANDERSON | IN | 46011-2332 |
| DOROTHY W YEAMANS | 2380 BATTERSON ROAD | | | | POWHATAN | VA | 23139 |
| DOROTHY W. HUSKEY TTEE | FBO DOROTHY W. HUSKEY | TRUST U/A/D 05/06/94 | 210 BURNAM | APT A | COLUMBIA | MO | 65203-3575 |
| DOROTHY WAGNER | 7366 CADLE AVE | | | | MENTOR | OH | 44060-5709 |
| DOROTHY WALLACE | 5820 WARWICK | | | | DETROIT | MI | 48228-3955 |
| DOROTHY WALSH | 18 WAVERLY LANE | | | | JACKSON | NJ | 08527-3912 |
| DOROTHY WALTON | 28366 BAYBERRY | | | | FARMINGTON HILLS | MI | 48331-3318 |
| DOROTHY WEAVER | 200 RANO BLVD BLDG 3C APT 24 | | | | VESTAL | NY | 13850-2774 |
| DOROTHY WELSMAN | PO BOX 224 | | | | HIGHLAND | MI | 48357-0224 |
| DOROTHY WEST | 1035 LUNDY DRIVE | | | | TITUSVILLE | FL | 32796 |
| DOROTHY WHEELER | 7137 CLINTON STREET RD | | | | BERGEN | NY | 14416-9742 |
| DOROTHY WHITE WEHRSTEDT | 1700 TILTON DRIVE | | | | SILVER SPRING | MD | 20902-3939 |
| DOROTHY WIECHMANN | 18827 CO HWY D65 | | | | HUBBARD | IA | 50122-8517 |
| DOROTHY WILLIAMS | 3838 EAST 186TH STREET | | | | CLEVELAND | OH | 44122-6559 |
| DOROTHY WILLIAMS | 4248 SW 145TH LN | | | | OCALA | FL | 34473-2416 |
| DOROTHY WILLIAMS EX | UW JAMES THOMPSON | 6308 QUEENS CT | | | RIVERDALE | GA | 30296-2932 |
| DOROTHY WINARSKY | 2520 TRUMBAUERSVILLE RD | | | | QUAKERTOWN | PA | 18951-3723 |
| DOROTHY WINTER SEYMORE | PO BOX 846 | | | | MIDDLEBURG | FL | 32050-0846 |
| DOROTHY WOJEWODZKI | 25HARRISON ST | | | | CLARK | NJ | 07066-3213 |
| DOROTHY WYATT ADAMS | 2 COUNTRY CLUB DR | | | | DANVILLE | VA | 24541-4720 |
| DOROTHY WYPYCH | 31526 CONWAY | | | | WESTLAND | MI | 48185-1646 |
| DOROTHY WZONTEK | 4675 PEPPERWOOD LANE | | | | CLARENCE | NY | 14031-2124 |
| DOROTHY Y ANDERSON | 2008 E 49TH ST | | | | ANDERSON | IN | 46013-2807 |
| DOROTHY Y COPELAND | TOD DTD 12/14/05 | 215 LAZY TRAIL | | | PENFIELD | NY | 14526-1707 |
| DOROTHY Y HELVEY | 9226 WILDEMERE ST | | | | DETROIT | MI | 48206-1922 |
| DOROTHY Y HOBEIN | TR DOROTHY Y HOBEIN REVOCABLE LIV | TRUST | UA 08/26/99 | 759 SNELSON ROAD | MARSHALL | NC | 28753-8567 |
| DOROTHY Y JAMES | 12839 BIDELMAN ROAD | | | | THREE RIVERS | MI | 49093-9552 |
| DOROTHY Y KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| DOROTHY Y KINDERVATER | 221 PINE ST | | | | HARRISBURG | PA | 17101-1349 |
| DOROTHY Y VECCHIONE | 71 EVERGREEN AVENUE | | | | WESTPORT | CT | 06880 |
| DOROTHY YOUNG & | LAWRENCE C YOUNG SR JT TEN | PO BOX 146 | | | SOUTH EASTON | MA | 02375-0146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY Z BROWN | CUST EDWARD TALBOT BROWN | UGMA | 7295 DUNCOURTNEY DR NE | | LEXINGTON | KY | 40502-2220 |
| DOROTHY Z FIELY | TR FIELY FAM TRUST | UA 10/06/94 | 7295 DUNCOURTNEY DR NE | | ALTANTA | GA | 30328-1212 |
| DOROTHY Z PETERS | 281 ADELPHI | | | | BROOKLYN | NY | 11205-4672 |
| DOROTHY ZEGLIS | 1763 OAK TREELANE | | | | KANKAKEE | IL | 60901 |
| DOROTHY ZIEGLER | 2295 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| DOROTHY ZISES REV GRANTOR TR | U/A/D 12/19/95 | PETER OKUN SUCC TTEE | 590 FLATBUSH AVE APT 15-N | | BROOKLYN | NY | 11225-4996 |
| DOROTHY ZISKEND & | ROBERTA T STRASSLER JT TEN | 175 DORCHESTER H | | | WEST PALM BEACH | FL | 33417-1450 |
| DOROTHY ZIZES | TR DOROTHY ZIZES 1999 REV TRUST | UA 1/13/99 | 147 E 37TH ST | | NEW YORK | NY | 10016-3132 |
| DOROTHY ZURAWEL | 490 STAFFORD AVE APT B-1 | | | | BRISTOL | CT | 06010-4631 |
| DORR J COOK | 638 PRAIRIE | | | | CHARLOTTE | MI | 48813-1949 |
| DORRANCE E DAVEY JR | 7340 SOUTH ST CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DORRICE L ROGERS | PO BOX 977 | | | | EMPORIA | VA | 23847-0977 |
| DORRIE HUBBARD | 8900 S NORMAL | | | | CHICAGO | IL | 60620-2211 |
| DORRIS A CHEATHAM | 1930 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| DORRIS A CRIMM | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| DORRIS B WINTER | CUST JULIUS B WINTER U/THE | ALABAMA UNIFORM GIFTS TO | MINORS ACT | 3212 11TH AVE | PHENIX CITY | AL | 36867-3209 |
| DORRIS C ESKRIDGE | 3136 KESWICK RD | | | | SHAKER HTS | OH | 44120-2829 |
| DORRIS C KAPEK | TR KAPEK FAMILY TRUST | UA 12/28/00 | 1077 GLAZEMEADOW ST NE | | KEIZER | OR | 97303-7813 |
| DORRIS DAVIS CONNER | TR UA 07/12/91 THE DORRIS | DAVIS CONNER TRUST | 25340 LAKE MIST SQ | #205 | SOUTH RIDING | VA | 20153-5352 |
| DORRIS K THUNER TTEE | UTD 03/16/95 FBO D. K. THUNER | 3194 SERENA AVE. | | | CARPINTERIA | CA | 93013-3034 |
| DORRIS L THOMAS | 6448 W JEFFERSON AVE | | | | DETROIT | MI | 48209-3045 |
| DORRIS MONAHAN | TOWN HOUSE #3 | 2886 FERNLEY DRIVE EAST | | | WEST PALM BEACH | FL | 33415-8303 |
| DORRIS PENROSE SPENCER | PAIST ROAD | PO BOX 101 | | | BUCKINGHAM | PA | 18912-0101 |
| DORRIS SUSANNA MIHULKA | PO BOX 413 | | | | MT MORRIS | MI | 48458-0413 |
| DORRIT V LAST | C/O MRS DORRIT L GLEASON | 39 KNOLLWOOD DRIVE | | | ROCHESTER | NY | 14618-3512 |
| DORSE NAPIER | PO BOX #133 | | | | ENGLEWOOD | OH | 45322-0133 |
| DORSEY D WEIKERT JR & | RUTH WEIKERT JT TEN | 47 MAINE TRAIL | | | MEDFORD | NJ | 08055-8928 |
| DORSEY D WEYANDT | 7093 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| DORSEY J SCOTT | 103 LIME ROCK RD | | | | LEROY | NY | 14482-9602 |
| DORSEY JOHNSON | 2900 BRUSH ST | APT 108 | | | DETROIT | MI | 48201-3166 |
| DORSEY L HAMMOND | 2251 VERNA DR | | | | DECATUR | GA | 30034-2635 |
| DORSEY L MC CANNON & | JENNIE P MC CANNON JT TEN | 4973 BRIDGE PORT LN | | | NORCROSS | GA | 30092-1703 |
| DORSEY L ROBINSON | PO BOX 4114 | | | | MURFREESBORO | TN | 37129-4114 |
| DORSEY ROSS HALBOUTY | 3525 GLENHAVEN | | | | HOUSTON | TX | 77025-1305 |
| DORSIE G WILLIAMS | 923 JUDY DR | | | | FARMINGTON | MO | 63640-9208 |
| DORSIE L BISE | PO BOX 143 | | | | ROSEMONT | WV | 26424-0143 |
| DORT GEDERAL CREDIT UNION | TR CHARLES R PATTERSON IRA | UA 04/09/96 | 11418 RUNNELLS DR | | CLIO | MI | 48420-8265 |
| DORTHA A DICK | 696 UTTERBACK RD | | | | MURRAY | KY | 42071-8847 |
| DORTHA E BOYLE | 8704 W MILL RD | | | | YORKTOWN | IN | 47396-1341 |
| DORTHA FLORY | 103 TALMADGE ROAD | PO BOX 225 | | | CLAYTON | OH | 45315-0225 |
| DORTHA L WHITE | 136 W PRINCETON | | | | PONTIAC | MI | 48340-1840 |
| DORTHA M MURRAY | 2858 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49546-8008 |
| DORTHELLA V JACKSON | 5974 TARA LN | | | | ST LOUIS | MO | 63147-1121 |
| DORTHENE NEELEY | 1500 HAMPSHIRE PIKE F-1 | | | | COLUMBIA | TN | 38401-5602 |
| DORTHEY J BROWN | 82 JEFF AVE | | | | TITUSVILLE | FL | 32796-5102 |
| DORTHIA L NELSON | 2724 UNION AVENUE SE | | | | GRAND RAPIDS | MI | 49507-3583 |
| DORTHY A HARDIN | 204 FURCHES STREET | | | | RALEIGH | NC | 27607-4056 |
| DORTHY E BLACHA & | EDWARD L BLACHA JT TEN | 1082 ORANGE GROVE LN | | | APOPKA | FL | 32712-2141 |
| DORTHY ECHOLS TOBE | 384 PLAZA RD | | | | FAIRLAWN | NJ | 07410-3620 |
| DORTHY G GOLDEN | 47211 WEAR ROAD | | | | BELLEVILLE | MI | 48111-8678 |
| DORTHY J DUFFIELD | 2443 W IAN PL | | | | TUCSON | AZ | 85741-3739 |
| DORTHY K HALTOM & | ALAN E HALTOM JT TEN | 1517 SHERI CIR | | | PLAINFIELD | IN | 46168 |
| DORTHY ROBINSON | C/O DOROTHY DELBRIDGE | 245 GLENBROOK | APT 11210 | | WATERFORD | MI | 48327-2125 |
| DORTHY WOODY | 232 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| DORU POPESCU & | CORALIA POPESCU JT TEN | 31 CHURCH LANE | | | SCARSDALE | NY | 10583-2909 |
| DORVAL K MC LAUGHLIN JR | 9715 SIESTA KEY DR | | | | PORTAGE | MI | 49002-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORWIN E BROOKE | C/O D ZECK | 9692 W 400 N | | | KOKOMO | IN | 46901-8626 |
| DOSHIE A MCCLANAHAN | 4555 QUEENS | | | | ST LOUIS | MO | 63115-1339 |
| DOSSIE G MCFADIN | 420 GLEN OAK CIRCLE | | | | RIDGEWAY | VA | 24148-3472 |
| DOSSIE P EAST | PO BOX 3 | | | | HELTONVILLE | IN | 47436-0003 |
| DOSTER L MCMULLEN | PO BOX 020822 | | | | TUSCALOOSA | AL | 35402-0822 |
| DOTINELLA READ | 5504 STUART AVE | | | | BALTIMORE | MD | 21215-4138 |
| DOTTIE A WEPPLER | 592 BLENHEIM RD | | | | COLUMBUS | OH | 43214 |
| DOTTIE D ROBERTS | 22 PARKER RD | | | | NEWPORT | KY | 41071-2649 |
| DOTTIE L JORDAN | 99 LINTON HILL RD | | | | COOLVILLE | OH | 45723-8044 |
| DOTTIE L KOPPENHAVER | 153 LEONARD LANE | | | | HARRISBURG | PA | 17111-4780 |
| DOTTIE L WEBB | 76 LILLIEDALE LN | | | | HAMILTON | OH | 45015-2146 |
| DOTTIE O BENTON | 1015 E HARRISON ST | | | | ELDORADO | AR | 71730-4943 |
| DOTTIE R ANGLE | 2548 BILLY HARPER ROAD | | | | TOOMSUBA | MS | 39364 |
| DOTTIE R MCDONALD | 5840 SHERIDAN | | | | VASSAR | MI | 48768-9596 |
| DOTTY KAGAN | CUST SAM KAGAN | UGMA TX | 610 LITTLE JOHN LANE | | HOUSTON | TX | 77024-5721 |
| DOTTY KAGAN | CUST JACK KAGAN | UGMA TX | 610 LITTLE JOHN LANE | | HOUSTON | TX | 77024-5721 |
| DOTTY KAGAN | CUST JAKE PLANTOWSKY | UGMA TX | 610 LITTLE JOHN LANE | | HOUSTON | TX | 77024-5721 |
| DOTTY KAGAN | CUST HANNAH PLANTOWSKY | UGMA TX | 610 LITTLE JOHN LANE | | HOUSTON | TX | 77024-5721 |
| DOTTY L FREEMAN | ATTN DOTTY L FREEMAN-SMITH | 79 JASPER DRIVE | | | SOMERSET | KY | 42501-6019 |
| DOUBLEALPHA FOUNDATION | EDIF. TORRES DE LA MERCED | PISO 18, OFIC 2, CORDOVA | Y V.M. RENDON , GUAYAQUIL | ECUADOR | | | |
| DOUBLETREE RANCH LDT PARTNRSHP | CHARLES J NEWMAN | PROCHESTER GARDENS | PO BOX 25610 | | SCOTTSDALE | AZ | 85255-0110 |
| DOUG ALLEN JR. | DEBORAH H ALLEN JT TEN | 1498 HARBOR LIGHT MARINA RD | | | LAVONIA | GA | 30553-3208 |
| DOUG BONNER | PO BOX 3 | | | | TUCKAHOE | NJ | 08250-0003 |
| DOUG BROWN | 811 EDDINGTON CT | | | | BLOOMINGTON | IN | 47401 |
| DOUG BYRD | 475 N MAIN ST | | | | CROWN POINT | IN | 46307-3252 |
| DOUG C DAGGETT | 1260 PUMP HOUSE ROAD | | | | MURPHYSBORO | IL | 62966-5560 |
| DOUG C RICHERT | TOD DTD 03/18/2008 | 1900 SW TOPEKA | | | TOPEKA | KS | 66612-1413 |
| DOUG CANNON | AMANDA CANNON JT TEN | 405 NOTTINGHAM DR | | | AUBURN | AL | 36830-6464 |
| DOUG CHASTAIN | CGM SEP IRA CUSTODIAN | U/P/O MYRTLE BEACH TOURS | 3983 CATTAIL CIRCLE | | LITTLE RIVER | SC | 29566-8461 |
| DOUG D BORTON | 4411 ROGERS HWY | | | | BRITTON | MI | 49229-9726 |
| DOUG D HANSOTTE | 2340 PLEASANT VIEW DR | | | | FORD CITY | PA | 16226-1549 |
| DOUG D SMITH CUSTODIAN FOR | ALEC W KNUTSON-SMITH UNDER NE | UNIFORM GIFT TO MINORS ACT | 437 N MOLLY ST | | BENNINGTON | NE | 68007-5473 |
| DOUG E HANEY | 7740 S STAINES RD | | | | SHERIDAN | MI | 48884-8332 |
| DOUG E RUSKEY | 7329 CHRISTY RD | | | | DEFIANCE | OH | 43512-9612 |
| DOUG GIBSON | 661 BYNGMOUNT AVENUE | MISSISSAUGA ON  L5C 1R3 | CANADA | | | | |
| DOUG GREEN CUSTODIAN | FBO SHANTEL RAMSEY | UGMA OH UNTIL AGE 18 | 1613 RED OAK TRL | | ANNA | TX | 75409-4462 |
| DOUG H MARSHALL | CUST MCKAY C MARSHALL UTMA MO | 705 OLIVE ST SUITE 804 | | | SAINT LOUIS | MO | 63101-2210 |
| DOUG HENRY | P O BOX 25 | | | | FARMVILLE | NC | 27828-0025 |
| DOUG HERIER | 5445 SOUTH ST. RTE. 202 | | | | TIPP CITY | OH | 45371-9057 |
| DOUG HOFF | PAM HOFF JT TEN | PO BOX 426 | | | BOWDON | ND | 58418-0426 |
| DOUG HURST III | 30 1/2 ROBIN ROAD | | | | POUGHKEEPSIE | NY | 12601-5654 |
| DOUG J FOLTZ | 3681 IRIS DR SW | | | | GRANDVILLE | MI | 49418-1886 |
| DOUG J RECHSTEINER | JILL L RECHSTEINER JT TEN | 1845 SW BOUTELL | | | ESSEXVILLE | MI | 48732-9704 |
| DOUG JONES | 5621 LASATER ST NW | APT 1 | | | CANTON | OH | 44718 |
| DOUG KOPP | 36264 KOPP ST | | | | WHITEHALL | WI | 54773-8627 |
| DOUG L MYERS & | CARLA MYERS JT TEN | PO BOX 714 | | | GILLETTE | WY | 82717-0714 |
| DOUG LEE | JANE LEE COMM PROP WROS | 240 CR 2784 | | | MINEOLA | TX | 75773-5508 |
| DOUG M DEWALL | 145 2ND AVENUE | | | | JACKSON | MN | 56143-1806 |
| DOUG MANTOOTH | 5101 S MORGAN RD | | | | OKLAHOMA CITY | OK | 73179-1615 |
| DOUG MORAN | 13216 MOON RD | | | | BROOKSVILLE | FL | 34613-4159 |
| DOUG ORR | 11720 39A AVE | EDMONTON AB  T6J 0P2 | CANADA | | | | |
| DOUG P STCLAIR | 814 RICHARD | | | | HOLLY | MI | 48442-1285 |
| DOUG ROE | 1015 DRIFTWOOD TRL | | | | CROWN POINT | IN | 46307-5049 |
| DOUG SABADOSA | PO BOX 67 | | | | EAST BERLIN | CT | 06023-0067 |
| DOUG SHEPARD | 1542 CHESTNUT STREET | | | | SAN FRANCISCO | CA | 94123-3005 |
| DOUG TRIPLETT | CGM IRA CUSTODIAN | 703 NORTH VALE AVE. | | | LUBBOCK | TX | 79416-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUG W WATKINS | 4619 EVERGREEN | | | | BELLAIRE | TX | 77401-5113 |
| DOUGAL JOLES | 6295 M-25 | | | | AKRON | MI | 48701-9766 |
| DOUGAN CHAN | 653 16TH AVE | | | | S F | CA | 94118-3510 |
| DOUGHTON SEGRAVES | C/O ANNETTE RHOADES | 96 WILLARD DR | | | NORTH EAST | MD | 21901-1623 |
| DOUGLAS A ANDERSON | 800 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1615 |
| DOUGLAS A ANGELL | SHERYN M FIETZER JT TEN | 301 S GREEN BAY RD | | | NEENAH | WI | 54956-2350 |
| DOUGLAS A BACON & | MRS MARTHA S BACON JT TEN | 111 SEATLE SLEW LANE | | | GREENVILLE | SC | 29617 |
| DOUGLAS A BAKER | 11320 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8849 |
| DOUGLAS A BEDWELL | 1406 N COUNTY RD 800 E | | | | GREENTOWN | IN | 46936 |
| DOUGLAS A BOGIE | 1739 TUDOR LN UNIT 109 | | | | NORTHBROOK | IL | 60062-3776 |
| DOUGLAS A BUCHHOLZ | 8183 N LATSON ROAD | | | | HOWELL | MI | 48843-9229 |
| DOUGLAS A BURKHART | 21025 EATON ROAD | | | | FAIRVIEW PARK | OH | 44126-2720 |
| DOUGLAS A BYRNES | 9 RENWICK AVE | | | | HUNTINGTON | NY | 11743 |
| DOUGLAS A CHALMERS | 56 DANFORTH CR | ST ALBERT AB  T8N 4W7 | CANADA | | | | |
| DOUGLAS A CLARKSON | 2198 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182-1150 |
| DOUGLAS A CONKLIN | 10311 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2131 |
| DOUGLAS A CRANDALL & | MARY L CRANDALL JT TEN | 2010 MAC ARTHUR ST | | | RANCHO PALOS VERDE | CA | 90275-1113 |
| DOUGLAS A DAILEY | 5684 W GROVE DR | | | | KENTWOOD | MI | 49512-9597 |
| DOUGLAS A DARCH | CUST THEODORE EDWARD DARCH | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 1096 MCLYNN AVE | ATLANTA | GA | 30306-3347 |
| DOUGLAS A DAVIS | 10090 KERR CEMETERY RD | | | | LOVELAND | OH | 45140-9305 |
| DOUGLAS A DEGLER | 124 BERNARD LN | | | | STROUDSBURG | PA | 18360-8798 |
| DOUGLAS A DEMARCO | 21 KRAMERS POND RD | | | | PUTNAM VALLEY | NY | 10579-2625 |
| DOUGLAS A DEVORE | 399 DELIDO CT | | | | PUNTA GORDA | FL | 33950-5116 |
| DOUGLAS A DOLENGOWSKI | 4319 BOLD MEADOWS | | | | ROCHESTER | MI | 48306-1461 |
| DOUGLAS A DRUMMOND | 12117 W BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| DOUGLAS A EDWARDS | 1062 CHELSEA COURT | OSHAWA ON  L1G 7R4 | CANADA | | | | |
| DOUGLAS A EDWARDS | 1062 CHELSEA COURT | OSHAWA ON  L1G 7R4 | CANADA | | | | |
| DOUGLAS A EDWARDS | 1062 CHELSEA COURT | OSHAWA ON  L1G 7R4 | CANADA | | | | |
| DOUGLAS A EDWARDS | 2509 HAYES AVENUE | | | | SANDUSKY | OH | 44870-5359 |
| DOUGLAS A ESSEX | 14052 N 575 EAST | | | | HOPE | IN | 47246 |
| DOUGLAS A FERTUCK | 7563 PINEWOOD TR | | | | WEST BLOOMFIELD | MI | 48322-2652 |
| DOUGLAS A FRANK | 37762 E HORSESHOE DR | | | | CLINTON TOWNSHIP | MI | 48036-1720 |
| DOUGLAS A FRANKLIN & | ELIZABETH L FRANKLIN | TR FRANKLIN FAMILY TR | UA 03/12/97 | 12608 MASON RD | VERMILION | OH | 44089-9543 |
| DOUGLAS A FULLER | 9625 SELIGMAN AVE NORTHEAST | | | | ALBUQUERQUE | NM | 87109 |
| DOUGLAS A GARRETSON | 1731 KLEBER ST | | | | PITTSBURGH | PA | 15212-1674 |
| DOUGLAS A GARRETSON & | KATHLEEN A GARRETSON JT TEN | 1731 KLEBER STREET | | | PITTSBURGH | PA | 15212-1674 |
| DOUGLAS A GARRISON | JOSEPHINE C GARRISON JT TEN | 8 MELVIN AVENUE | | | CORTLAND | NY | 13045-1816 |
| DOUGLAS A GAUTHIER | 420 TRENTON CT | | | | ZIONSVILLE | IN | 46007 |
| DOUGLAS A GODING | 4024 N ADAMS ST | | | | WESTMONT | IL | 60559-1309 |
| DOUGLAS A GOLLAN | 3781 WARREN SHARON RD | | | | VIANA | OH | 44473-9510 |
| DOUGLAS A GOSS | 2604 SAN GABRIEL DRIVE | | | | PLANO | TX | 75074 |
| DOUGLAS A GREER | 10999 S BEGOLE ROAD | | | | PERRINTON | MI | 48871-9767 |
| DOUGLAS A HABERLAND | 703 N WENONA | | | | BAY CITY | MI | 48706-4535 |
| DOUGLAS A HAMLIN | 7111 WICKER RD R#1 | | | | SHERIDAN | MI | 48884-9725 |
| DOUGLAS A HANDLER | 1916 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1848 |
| DOUGLAS A HANDLER | CUST ROBERT C HANDLER | UGMA NY | 1916 CHALMERS DR W | | ROCHESTER HILLS | MI | 48309-1848 |
| DOUGLAS A HANDLER | CUST BROOKE C HANDLER UGMA NY | 1916 CHALMERS DR W | | | ROCHESTER HILLS | MI | 48309-1848 |
| DOUGLAS A HAVIGHURST | 1151 HASELTON RD | | | | CLEVELAND HEIGHTS | OH | 44121-1539 |
| DOUGLAS A HEITSMITH | CGM SEP IRA CUSTODIAN | 386 MOREHOUSE ROAD | | | EASTON | CT | 06612-1651 |
| DOUGLAS A HENDERSON | PO BOX 729 | | | | PIQUA | OH | 45356-0729 |
| DOUGLAS A HERRON | 6605 HIGHLAND LAKES PL | | | | WESTERVILLE | OH | 43082-8703 |
| DOUGLAS A HIGGINS | 735 EMERSON AVE | OSHAWA ON  L1H 3L2 | CANADA | | | | |
| DOUGLAS A HOTTMAN | 6792 WESLEY CT | | | | PLAINFIELD | IN | 46168-7893 |
| DOUGLAS A HUTCHINSON | 2430 HAINES RD | | | | LAPEER | MI | 48446-8368 |
| DOUGLAS A JACKSON | 102 WATERVIEW DR | | | | JEFFERSONVILLE | PA | 19403-3389 |
| DOUGLAS A JACKSON & | GLENDA R JACKSON JT TEN | 16053 - 18 MILE RD | | | MARSHALL | MI | 49068-9463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS A JOHNSON | 1404 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732-1240 |
| DOUGLAS A JORY | 3907 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-9558 |
| DOUGLAS A KENT | 1322 NE 105TH ST APT #20 | | | | MIAMI SHORES | FL | 33138-2130 |
| DOUGLAS A KRAMER | 1037 GARFIELD AVE | | | | LANSING | MI | 48917-9250 |
| DOUGLAS A KUCEK | 3686 JUPITER DRIVE | | | | CLEVELAND | OH | 44133-3323 |
| DOUGLAS A KUNS | 1845 REEDS COURT TRAIL | | | | WESTLAKE | OH | 44145-2075 |
| DOUGLAS A LANDERS | 36074 ENGLISH DR | | | | STERLING HEIGHTS | MI | 48310-4319 |
| DOUGLAS A LITTLE | 4155 KEENE DRIVE | | | | GRAND BLANC | MI | 48439-7906 |
| DOUGLAS A LOUGHEED | 6200 MEADOWWOOD | | | | GRAND BLANC | MI | 48439-9196 |
| DOUGLAS A MARTIN | 8F BROOKSIDE HEIGHTS | | | | WANAQUE | NJ | 07465-1619 |
| DOUGLAS A MAURER & | MARIE MAURER TEN ENT | 516 11TH AVE N | | | JAX BCH | FL | 32250-4788 |
| DOUGLAS A MCCABE | 6891 KESTREL ST | | | | BRIGHTON | MI | 48116 |
| DOUGLAS A MEDER | CUST MARIA THERESE MEDER UGMA IL | 1700 N LONGMEADOW DR | | | GLENVIEW | IL | 60025-1549 |
| DOUGLAS A MELLOM | 415 WINNEBAGO DR | | | | JANESVILLE | WI | 53545-4338 |
| DOUGLAS A MOORE | 1842 ST RD 534 NW | | | | SOUTHINGTON | OH | 44470-9525 |
| DOUGLAS A NICHOLSON | 9016 20TH AVE NE | | | | SEATTLE | WA | 98115-3230 |
| DOUGLAS A O'HANDLEY | CHRISTINE J O'HANDLEY TTEE | U/A/D 10-26-2007 | FBO O'HANDLEY LIVING TRUST | 16865 ZINFANDEL CIRCLE | MORGAN HILL | CA | 95037-7076 |
| DOUGLAS A OCONNOR | 122 W ST LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| DOUGLAS A ODELL & | MRS MARTHA F ODELL JT TEN | PO BOX 31828 | | | KNOXVILLE | TN | 37930-1828 |
| DOUGLAS A PEABODY | 4107 W SAN JUAN ST | | | | TAMPA | FL | 33629 |
| DOUGLAS A PETERSON | 32605 KJARVICK RD | | | | WASHBURN | WI | 54891-4459 |
| DOUGLAS A PHILPOTT | 32808 GRANDVIEW | | | | WESTLAND | MI | 48186-8968 |
| DOUGLAS A PLOTKOWSKI | 3209 QUEEN CT | | | | BAY CITY | MI | 48706-1624 |
| DOUGLAS A POLLARD | 1459 OYSTER | | | | HOLLY | MI | 48442-8316 |
| DOUGLAS A REYNOLDS | CAROL A REYNOLDS JTWROS | 2411 HWY 68 | | | NEW HARMONY | IN | 47631-9043 |
| DOUGLAS A RIBBECK | 8150 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9046 |
| DOUGLAS A ROGERS | 6409 BLACKTREE DR | | | | PLANO | TX | 75093-8020 |
| DOUGLAS A RUSSELL | 4412 MILLARD AVE | | | | FREMONT | CA | 94538-2831 |
| DOUGLAS A SAUNDERS | 5749 PLANKS DR | | | | HILLIARD | OH | 43026-7346 |
| DOUGLAS A SAY | 2060 WEST 1025 NORTH | | | | FARR WEST | UT | 84404-9524 |
| DOUGLAS A SCHOENHEIDER | UNIT 60 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2674 |
| DOUGLAS A SCHULTZ | 8827 SE 118TH LANE | | | | SUMMERFIELD | FL | 34491-1629 |
| DOUGLAS A SCOFIELD & | KAREN L SCOFIELD JT TEN | 9877 ELK LAKE TRAIL | | | WILLIAMSBURG | MI | 49690-9506 |
| DOUGLAS A SHANKWILER | 800 NORTHRIDGE DR | | | | DAHLONEGA | GA | 30533 |
| DOUGLAS A SHIELDS | 1450 E 11TH STREET | | | | STUART | FL | 34996-5808 |
| DOUGLAS A SHROYER | 439 E DUNEDIN RD | | | | COLUMBUS | OH | 43214-3807 |
| DOUGLAS A STAHL | 871 WEST OAKRIDGE | | | | FERNDALE | MI | 48220-2753 |
| DOUGLAS A STAHL | CUST ANDREW JOSEPH STAHL | UGMA MI | 871 W OAKRIDGE ST | | FERNDALE | MI | 48220-2753 |
| DOUGLAS A STAHL | CUST KIMBERLY MICHELE STAHL | UGMA MI | 871 W OAKRIDGE STREET | | FERNDALE | MI | 48220-2753 |
| DOUGLAS A STAHL | ANGELA MARIE STAHL | UNIF GIFT MIN ACT MI | 871 W OAKRIDGE STREET | | FERNDALE | MI | 48220-2753 |
| DOUGLAS A STEARNS | 17455 277TH STREET | | | | LONG GROVE | IA | 52756-9544 |
| DOUGLAS A STOWE | 3801 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2244 |
| DOUGLAS A THOMPSON | 1703 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3503 |
| DOUGLAS A TIMMER | 1255 S MICHIGAN AVE APT 2511 | | | | CHICAGO | IL | 60605-3312 |
| DOUGLAS A VAN GORDER | HC 33 BOX 189 A | | | | BERNARD | ME | 04612-9704 |
| DOUGLAS A VETTRAINO | 13874 LUROMA CIRCLE | | | | DEWITT | MI | 48820-9621 |
| DOUGLAS A VINCENT | 234 SURGEONER CRES | NEWMARKET ON  L3X 2L3 | CANADA | | | | |
| DOUGLAS A VITEK | 4648 E PARKS RD | | | | ST JOHNS | MI | 48879-9023 |
| DOUGLAS A WATSON | 201 S BETHLEHEM RD | | | | RUTLEDGE | AL | 36071-3536 |
| DOUGLAS A WHITE | 396 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| DOUGLAS A WIERMAN | CUST MARGARET B WIERMAN UTMA IL | 400 BLUE CREEK RANCH RD | | | DRIPPING SPRINGS | TX | 78620-3411 |
| DOUGLAS A WIERMAN | CUST REBECCA A WIERMAN UTMA IL | 400 BLUE CREEK RANCH RD | | | DRIPPING SPRINGS | TX | 78620-3411 |
| DOUGLAS A WILKINSON | 764 STONEY DR | | | | SOUTH LYON | MI | 48178-2020 |
| DOUGLAS A WILLIAMS | 38 ISLAND VIEW | | | | ROSSFORD | OH | 43460-1442 |
| DOUGLAS A WILLIAMS | 5268 BIANCA DR | | | | GRAND BLANC | MI | 48439-7650 |
| DOUGLAS A WINKLE & | TERRI L WINKLE JT TEN | 1361 STATE ROUTE 321 | | | SARDINIA | OH | 45171-9554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS A WYATT | 2100 SANDSTONE DRIVE | | | | JENISON | MI | 49428-7729 |
| DOUGLAS ADAMS | 15358 TURNER | | | | DETROIT | MI | 48238-1951 |
| DOUGLAS ADKINS | 870 EDWARDS MILL RD | | | | HOPKINSVILLE | KY | 42240-8062 |
| DOUGLAS ALAN & KAREN SUE MAGILL | TR MAGILL FAMILY TRUST | UA 04/18/98 | 34338 CLAYTHORNE DR | | SOLON | OH | 44139-5648 |
| DOUGLAS ALAN BROWN PERSONAL | REPRESENTATIVE OF THE ESTATE | OF GREGOR ERIC BROWN | 1741 JARVIS ST | | FERNDALE | MI | 48220-2067 |
| DOUGLAS ALAN HEIGHTON | PO BOX 2310 | | | | WESTERVILLE | OH | 43086-2310 |
| DOUGLAS ALAN LOCK | 42 MILTON ST | | | | FALL RIVER | MA | 02720-4132 |
| DOUGLAS ALDEN WRIGHT AND | DIANE M WRIGHT JTTEN | 1821 ARMSTRONG DR | | | FLOWER MOUND | TX | 75028-4540 |
| DOUGLAS ALEXANDER | 4025 COMSTOCK ST | | | | FLINT | MI | 48505 |
| DOUGLAS ALLEN HUGHES | 2615 NORTH 173RD STREET | | | | OMAHA | NE | 68116-2752 |
| DOUGLAS ALLEN SHERMAN | 11518 REFLECTION DR | | | | WOODLAND | MI | 48897-9650 |
| DOUGLAS ALLIE | BOX 351 | | | | GLASGOW | MT | 59230-0351 |
| DOUGLAS ALSOP MOODY | PO BOX 1512 | | | | PONTE VEDRA | FL | 32004-1512 |
| DOUGLAS ANDERSON | 3035 WYOMING DR | | | | XENIA | OH | 45385 |
| DOUGLAS APPEL AND | MARY ANN APPEL JTWROS | 2840 DAPPLE COURT | | | EUGENE | OR | 97401-5722 |
| DOUGLAS ARVIDSON | PAMELA ARVIDSON JT TEN | 11245 NEVILLE CT | | | WICHITA | KS | 67205-2075 |
| DOUGLAS AYERS & | KYOKO AYERS JT TEN | 7256 KEITH DONALDSON | | | FREETOWN | IN | 47235-9678 |
| DOUGLAS B ARRASMITH | 1027 HODGES DR | | | | COLUMBUS | OH | 43204-2856 |
| DOUGLAS B BERMICK | 1031 BIRCHWOOD DRIVE | | | | TEMPERANCE | MI | 48182-9536 |
| DOUGLAS B BERNSTEIN | 8383 COLLEGE TRAIL | | | | INVER GROVE HEIGHT | MN | 55076-3201 |
| DOUGLAS B BROWN | 1906 HILLROSE DRIVE | | | | LOVELAND | CO | 80538-3439 |
| DOUGLAS B COPAS | 1009 165TH PL NE | | | | BELLEVUE | WA | 98008-3734 |
| DOUGLAS B CRIDDLE | 5036 KUSZMAUL AVE | | | | WARREN | OH | 44483-1255 |
| DOUGLAS B FERGUSON | 8016 NIGHTWALKER RD | | | | WEEKI WACHEE | FL | 34613-3314 |
| DOUGLAS B FINE | 700 N-WESTMOUNT DR #104 | | | | LOS ANGELES | CA | 90069-5125 |
| DOUGLAS B FRANCIS | 1911 WILTSHIRE DRIVE | | | | MURFREESBORO | TN | 37129-1088 |
| DOUGLAS B GORDON | 5902 TERRACE PARK DR | | | | DAYTON | OH | 45429-6052 |
| DOUGLAS B GORDON & | PATRICIA A GORDON JT TEN | 29438 BROWN CT | | | GARDEN CITY | MI | 48135-2308 |
| DOUGLAS B GRAHAM, TTEE | IOLA M GRAHAM TRUST A | U/A/D 7/29/67 | 19 GREENWAY CIRCLE | | SACRAMENTO | CA | 95831-2728 |
| DOUGLAS B GRAHAM, TTEE | IOLA A GRAHAM TRUST B | U/A/D 7/29/67 | 19 GREENWAY CIRCLE | | SACRAMENTO | CA | 95831-2728 |
| DOUGLAS B HANKS & RITA M HANKS | HANKS LOVING TRUST | UA 07/31/97 | 841 PECO ROAD | | GRANTS PASS | OR | 97526-8239 |
| DOUGLAS B JAVA | PO BOX 145 | | | | SOUTHINGTON | OH | 44470-0145 |
| DOUGLAS B JOHNSON | 130 W BEATON DR | | | | WEST FARGO | ND | 58078-2657 |
| DOUGLAS B JONES | 4811 ABBOTT ST | | | | ARLINGTON | TX | 76018-1246 |
| DOUGLAS B KORTEN | 8881 LANSING AVE | | | | RIVES JUNCTION | MI | 49277-9734 |
| DOUGLAS B LEVINSON | CUST KELSEY BRYCE LEVINSON | UTMA CA | 2133 COLBY AVE #15 | | LOS ANGELES | CA | 90025-6207 |
| DOUGLAS B MCGIVERN | 920 MARKHAM | | | | CUYAHOGA FLS | OH | 44221 |
| DOUGLAS B MIRACLE | 54 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7608 |
| DOUGLAS B MURRAY | CUST TIMOTHY ARTHUR MURRAY UGMA NJ | 1852 WILLIAMSBURG AVE | | | LADY LAKE | FL | 32162-6704 |
| DOUGLAS B MURRAY & | MARY MARGARET MURRAY JT TEN | 1852 WILLAMSBURG AVE | | | THE VILLAGES | FL | 32162-6704 |
| DOUGLAS B NEWCOMB & CHERYL A | NEWCOMB | TR DOUGLAS B NEWCOMB & CHERYL A | NEWCOMB LIVING TRUST,UA 11/23/04 | 3798 CONIFER COURT | LAKE PORT | MI | 48059-1348 |
| DOUGLAS B PEARL AND | SUSAN PEARL JTWROS | 6051 N OCEAN DR #1705 | | | HOLLYWOOD | FL | 33019-4623 |
| DOUGLAS B PERRY | 1497 E BIRCH RUN RD | | | | BURT | MI | 48417-9405 |
| DOUGLAS B POLKINGHORNE | 5085 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3253 |
| DOUGLAS B PUSZCZ & | DANIELA PUSZCZ JT TEN | 43138 WINTERFIELD DRIVE | | | STERLING HEIGHTS | MI | 48314-1863 |
| DOUGLAS B ROBINSON | 21530 HIGHVIEW | | | | CLINTON TWP | MI | 48036-2552 |
| DOUGLAS B SCHULTZ | W7833 TIMBER TRL | | | | WHITEWATER | WI | 53190-4447 |
| DOUGLAS B SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 |
| DOUGLAS B SIDERS | CUST ABIGAIL C SIDERS UGMA MI | 2009 WASHTENAU AVE | | | ANN ARBOR | MI | 48104-3611 |
| DOUGLAS B SMITH | 496 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3124 |
| DOUGLAS B STALEY | 9873 OLD STAGE ROAD | | | | WAYNESVILLE | OH | 45068-8837 |
| DOUGLAS B STOCK | 10 BOW ST | | | | WELLESLEY HLS | MA | 02481-3304 |
| DOUGLAS B SWINEFORD | 230 RUMBOLD AVENUE | | | | N TONAWANDA | NY | 14120-4752 |
| DOUGLAS B THOMPSON | 1339 W 48TH STREET | | | | DAVENPORT | IA | 52806-3650 |
| DOUGLAS B THOMSON | 4016 W 107TH COURT | | | | WESTMINSTER | CO | 80031-1999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS B TRIPLETT | 810 PARK AVE | | | | LEAVENWORTH | KS | 66048-5548 |
| DOUGLAS B WIRTH | 301 KITTY HAWK BAY DR | | | | KILL DEVIL HILLS | NC | 27948-8667 |
| DOUGLAS B. CONNER AND | ELIZABETH M. CONNER JTWROS | P.O. BOX 2522 | | | TAMPA | FL | 33601-2522 |
| DOUGLAS BALAN | 2204 HARWOOD | | | | ROYAL OAK | MI | 48067-4069 |
| DOUGLAS BALTZ | 4133 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1536 |
| DOUGLAS BAUSCH | PO BOX 196 | | | | FLAGLER BEACH | FL | 32136 |
| DOUGLAS BECKER | 7677 DUNROSS DR | | | | PORTAGE | MI | 49024-7883 |
| DOUGLAS BELLAIRE & | MARILYN K BELLAIRE | 200 MEREDITH PLACE | | | LYNCHBURG | VA | 24503-2129 |
| DOUGLAS BENDZEL | 11 WALLACE RD | | | | BINGHAMTON | NY | 13905-1217 |
| DOUGLAS BERNARD KEMERLY | 5035 W ARLINGTON PARK BLVD | | | | FORT WAYNE | IN | 46835-4315 |
| DOUGLAS BOWERS | PO BOX 418 | | | | MIDLAND | GA | 31820-0418 |
| DOUGLAS BROOKS | 515 E BLVD NORTH | | | | PONTIAC | MI | 48342-1718 |
| DOUGLAS BROOKS GREENE JR. AND | MARGARET M. GREENE JTWROS | 12088 DENNIS STREET | | | CULPEPER | VA | 22701-1346 |
| DOUGLAS BRUCE GRAHAM | PO BOX 6171 | | | | CARMEL | CA | 93921-6171 |
| DOUGLAS BRYANT | PO BOX 40338 | | | | INAPOLIS | IN | 46240-0338 |
| DOUGLAS BURNS | 966 DORIS JANE DR | | | | FAIRFIELD | OH | 45014-2814 |
| DOUGLAS C ACKERMAN | 5079 HONEY LOCUST CT | | | | PARKER | CO | 80134-5499 |
| DOUGLAS C ACKERMAN | ROUTE 6 | BOX 249-J | | | CHARLESTON | WV | 25311-9729 |
| DOUGLAS C ANDERSON | 299 EDGEMONT DRIVE | | | | N SALT LAKE | UT | 84054-2636 |
| DOUGLAS C ANDERSON III & | DANA BLAIR ANDERSON JT TEN | 111 FRANKIE LANE | | | MADISON | AL | 35757-6921 |
| DOUGLAS C BASILIUS | 2596 MILTON LANE | | | | THOMPSONS STATION | TN | 37179-5049 |
| DOUGLAS C BENNETT | JANICE M BENNETT JT TEN | 14682 LAKESHORE RD | | | KENT | NY | 14477-9609 |
| DOUGLAS C BRANT | 12466 LIGHTHOUSE COURT | | | | PLYMOUTH | MI | 48170-3030 |
| DOUGLAS C CAMPBELL | 7717 5 MILE RD | | | | NORTHVILLE | MI | 48167-9451 |
| DOUGLAS C CARON | 10 MCCOMBS CT | | | | CLINTON | MI | 49236-9711 |
| DOUGLAS C CARSON | 1420 LONG POND DR | | | | WARRINGTON | PA | 18976 |
| DOUGLAS C CARTWRIGHT | 5670 MOCKINGBIRD LN | | | | BLANCHARD | OK | 73010-7817 |
| DOUGLAS C CUE | 1171 GENELLA | | | | WATERFORD | MI | 48328-1336 |
| DOUGLAS C DAUGHERTY | 57165 WILLOW RIDGE BLVD | | | | WASHINGTN TWP | MI | 48094-3208 |
| DOUGLAS C DENNIS | 15439 LILLIE ROAD | | | | BRYON | MI | 48418-9515 |
| DOUGLAS C DEWOLFE | 17863 HILL ROAD | | | | DEFIANCE | OH | 43512 |
| DOUGLAS C DRAPER | 8926 SW BECKER DR | | | | PORTLAND | OR | 97223-7282 |
| DOUGLAS C DUBENA | 133 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1707 |
| DOUGLAS C EDGAR | CUST ASHLEY MARIE EDGAR UGMA MI | 15565 BEALFRED | | | FENTON | MI | 48430-1774 |
| DOUGLAS C ELAM | 136 17TH ST SW | | | | CEDAR RAPIDS | IA | 52404-1746 |
| DOUGLAS C ESTES | 29979 HIGHWAY 6 | | | | RIFLE | CO | 81650-9453 |
| DOUGLAS C FELTZ | 2605 SOUTH 2ND ST | | | | JACKSONVILLE | FL | 32250-6003 |
| DOUGLAS C FISHER | 11676 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| DOUGLAS C FOWLER | 710 SOUTH FIFTH STREET APT F | | | | BURBANK | CA | 91501-2718 |
| DOUGLAS C HANCOCK | CGM IRA ROLLOVER CUSTODIAN | 2215 PEPPER VALLEY DRIVE #8 | | | GENEVA | IL | 60134-1780 |
| DOUGLAS C HARVEY | 7902 IVYMOUNT TER | | | | POTOMAC | MD | 20854-3732 |
| DOUGLAS C HENTON | 1752 PARROTT DRIVE | | | | SAN MATEO | CA | 94402-3609 |
| DOUGLAS C HERRING | 242 CONCORD DR | | | | MADISON | AL | 35758-8151 |
| DOUGLAS C HOMANN & | DOROTHY M HOMANN JT TEN | 12505 CORBETT | | | DETROIT | MI | 48213-1805 |
| DOUGLAS C HOMANN & | PAULINE P HOMANN JT TEN | 3975 WOODHALL ST | | | DETROIT | MI | 48224-2255 |
| DOUGLAS C HOUSTON | 8286 KINGSLEE RD | | | | BLOOMINGTON | MN | 55438-1253 |
| DOUGLAS C HUGGETT | 721 E ROBERTA | | | | WAUKESHA | WI | 53186-6711 |
| DOUGLAS C HUIZENGA | 7262 DRIFTWOOD DR | | | | FENTON | MI | 48430-8902 |
| DOUGLAS C JERGER & | MRS MARGARET A JERGER JT TEN | SUITE 526 | 1600 N OAK ST | | ARLINGTON | VA | 22209-2763 |
| DOUGLAS C JESSUP | 8700 FORDHAM ST | | | | FORT MYERS | FL | 33907-4322 |
| DOUGLAS C JOHNSON | PO BOX 132 | | | | GREENHURST | NY | 14742 |
| DOUGLAS C JOHNSON CO TTE | STEPHANIE B IRVINE CO TTEE | U/W DTD 12/20/04 HENRY C WATKINS | CREDIT SHELTER TRUST | PO BOX 742 | WILLIAMSTON | NC | 27892-0742 |
| DOUGLAS C JOHNSON CO TTEE | STEPHANIE B IRVINE CO TTEE | U/W DTD 12/20/04 HENRY WATKINS | CREDIT SHELTER TRUST | PO BOX 742 | WILLIAMSTON | NC | 27892-0742 |
| DOUGLAS C KERR | 1068 CO RT 36 | | | | NORFOLK | NY | 13667-3281 |
| DOUGLAS C LANGDON | 3412 SASHABAW | | | | OXFORD | MI | 48371-4012 |
| DOUGLAS C LANGE | 464 RACHEL CT | | | | COPLEY | OH | 44321-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS C LAYMAN | TR DOUGLAS C & LEILA LAYMAN | REVOCABLE TRUST UA 12/11/97 | AMENDED 05/20/02 | 13124 CALLE AZUL SE | ALBUQUERQUE | NM | 87123 |
| DOUGLAS C LOVEWELL | 2215 TRANSIT RD | | | | BURT | NY | 14028-9719 |
| DOUGLAS C LYALL & | PATRICIA A LYALL | TR DOUGLAS & PATRICIA LYALL ESTATE | TRUST UA 02/14/95 | 26633 S BRANCHWOOD CRT | SUN LAKES | AZ | 85248-9250 |
| DOUGLAS C MACDONALD | 1303 BIRCH HILL LANE | | | | MAMARONECK | NY | 10543-1217 |
| DOUGLAS C MACINTOSH | TR DOUGLAS C MACINTOSH TRUST | UA 03/18/97 | 1629 HIGH ST | | ALAMEDA | CA | 94501-1766 |
| DOUGLAS C MARTIN & | CAROL MARTIN JT TEN | 5613 LAMPLIGHTER LANE | | | MIDLAND | MI | 48642-3121 |
| DOUGLAS C MCKNIGHT | CUST MORGAN TAYLOR SUSCO | UGMA CT | 241 CENTRAL STREET | | BRISTOL | CT | 06010-6743 |
| DOUGLAS C MCKNIGHT & | LINDA L MCKNIGHT JT TEN | 241 CENTRAL ST | | | FORESTVILLE | CT | 06010-6743 |
| DOUGLAS C MEYER AND | JACQUELINE S MEYER JT TEN | 27381 LAKELAND RD | | | MORTON | IL | 61550-9388 |
| DOUGLAS C MITCHELL | 9020 MAPLE AVE SW | | | | TACOMA | WA | 98499-2126 |
| DOUGLAS C MONIE | PO BOX 624 | | | | ROSEBURG | OR | 97470-0129 |
| DOUGLAS C MORIN | 377 STATE PARK DR | | | | BAY CITY | MI | 48706-1339 |
| DOUGLAS C MORR | 10304 W LAKE CAMELOT DR | | | | MAPLETON | IL | 61547-9491 |
| DOUGLAS C NECHANICKY & | JACQUELINE NECHANICKY JT TEN | 1502 MAPLEVIEW DRIVE SW RR#5 | | | COLUMBIA | MO | 65202-9569 |
| DOUGLAS C PASLEY | 1232 ATLANTIC DR | | | | BURLEY | ID | 83318-2195 |
| DOUGLAS C PERRY | 8121 RIDER AVE | | | | TOWSON | MD | 21204-1943 |
| DOUGLAS C PREMO AND | CHRISTANNE M PREMO JTWROS | 31 RIVERSIDE PKWY | | | MASSENA | NY | 13662-1704 |
| DOUGLAS C PRICER | CUST NICHOLAS R PRICER | UTMA OH | 705 GRANVILLE RD | | NEWARK | OH | 43055-2822 |
| DOUGLAS C PROUT | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| DOUGLAS C RADCLIFFE & | ANN H RADCLIFFE JT TEN | 3262 SOUREK RD | | | AKRON | OH | 44333-2716 |
| DOUGLAS C RANNEY | 125 SYLVESTER RD | | | | FLORENCE | MA | 01062-9779 |
| DOUGLAS C RICHARDSON | 30 UNION STREET | | | | VERGENNES | VT | 05491-1233 |
| DOUGLAS C ROBEY | PO BOX 378 | | | | AMES | IA | 50010 |
| DOUGLAS C SHAFNER | 2997 SUNDERLAND RD | | | | LIMA | OH | 45806-9302 |
| DOUGLAS C SHEWCHUCK | 7800 KINGSTON CT | | | | CLARKSTON | MI | 48348-4193 |
| DOUGLAS C SKOKNA | 2041 CROWN RIDGE DR | | | | KERRVILLE | TX | 78028-8900 |
| DOUGLAS C SOLLENBERGER | 2925 LINDALE AVE | | | | DAYTON | OH | 45414-5520 |
| DOUGLAS C STERETT | 40679 VILLAGE WOOD DR | | | | NOVI | MI | 48375-4467 |
| DOUGLAS C STUMPP | 2 HOLLY DR | | | | NEW CUMBERLAND | PA | 17070-2304 |
| DOUGLAS C TRAVIS | 7966 REEDS CORNERS | | | | DANSVILLE | NY | 14437-8906 |
| DOUGLAS C TREAIS & | MARY ANN TREAIS | TR UA 11/08/93 DOUGLAS C TREAIS & | MARY ANN TREAIS LIVING TRUST | 320 WOODSIDE CIR | CADILLAC | MI | 49601-8293 |
| DOUGLAS C VAUGHN | 2601 LOCUST LN | | | | KOKOMO | IN | 46902-2955 |
| DOUGLAS C. ACKERMAN | ROUTE 6 BOX 249-J | | | | CHARLESTON | WV | 25311-9729 |
| DOUGLAS CARLEN | 21832 CEDAR SPRINGS | | | | TWAIN HARTE | CA | 95383-9610 |
| DOUGLAS CHAMBERS | CGM IRA CUSTODIAN | P.O. BOX 215 | | | MATTAWAN | MI | 49071-0215 |
| DOUGLAS CHATMAN | 130 FENNER AVE | | | | MIDDLETOWN | RI | 02842-1426 |
| DOUGLAS CLAYTON BATTRAM | PO BOX 1723 | | | | GLOUCESTER | VA | 23061-1723 |
| DOUGLAS CLIFFORD HOFFMAN JR | 4389 OTISCO RD | | | | TULLY | NY | 13159-9795 |
| DOUGLAS COHN | 14 TEANECK COURT | | | | GAITHERSBURG | MD | 20878 |
| DOUGLAS COLLINS | 4471 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| DOUGLAS CONLIN | 6133 REGER DRIVE | | | | LOCKPORT | NY | 14094-6303 |
| DOUGLAS CONN | 178 COGNEWAUGH ROAD | | | | COS COB | CT | 06807-1504 |
| DOUGLAS COOK | 38291 S RICKHAM | | | | WESTLAND | MI | 48186-3849 |
| DOUGLAS COOK & | MARGIE COOK JT TEN | 38291 S RICKHAM | | | WESTLAND | MI | 48186-3849 |
| DOUGLAS COPENHAVER | CUST JOHN CHRISTOPHER COPENHAVER | UGMA AZ | 18331 RAIN CIRCLE | | HUNTINGTON BEACH | CA | 92648-1076 |
| DOUGLAS CRAIG LANDEN | 467 N BASIN DR | | | | NEGAUNEE | MI | 49866-9588 |
| DOUGLAS CRAIG THOMPSON | CUST DOUGLAS CRAIG JR UGMA AZ | 2676 NW RAINBOW RIDGE DR | | | BEND | OR | 97701-8707 |
| DOUGLAS CUMMINGS | RR 5 | CLAREMONT ON  L1Y 1A2 | CANADA | | | | |
| DOUGLAS CURRY | 13295 SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9772 |
| DOUGLAS D ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| DOUGLAS D AUMAN | 50 SKYLINE DR | | | | KIMBERLING CITY | MO | 65686-9658 |
| DOUGLAS D BARLOND & | DEREATHA BARLOND JT TEN | 755 N KALAMAZOO AVE | | | MARSHALL | MI | 49068-1072 |
| DOUGLAS D BETTS | 2688 INDIAN MOUND S | | | | BLOOMFIELD | MI | 48301-2256 |
| DOUGLAS D BIAS | 230 RAWLINGS DR | | | | TONGANOXIE | KS | 66086-9326 |
| DOUGLAS D COBURN & | BARBARA COBURN JT TEN | 1535 PARKVIEW AVE | | | SEAFORD | NY | 11783-1938 |
| DOUGLAS D COOK | 14541 SHERRY LANE | | | | BATTLE CREEK | MI | 49014-8247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS D CROUCH | 6409 N AMORET AVE | | | | KANSAS CITY | MO | 64151-4037 |
| DOUGLAS D DEAN | 5062 MOBILE DRIVE | | | | FLINT | MI | 48507-3801 |
| DOUGLAS D DELAMORE | 416 STUART | | | | LIBERTY | MO | 64068-2743 |
| DOUGLAS D DENNY | 4411 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1612 |
| DOUGLAS D DEPINA | 935 S 8TH AVE | | | | LA GRANGE | IL | 60525-6958 |
| DOUGLAS D DODDS | PO BOX 510 | | | | CAPITOLA | CA | 95010-0510 |
| DOUGLAS D DUBY | 32031 THORNCREST STREET | | | | ST CLAIR SHRS | MI | 48082-1233 |
| DOUGLAS D FIELDS | 2784 KENILWORTH DR | | | | ANN ARBOR | MI | 48104-4146 |
| DOUGLAS D FITTON & | KATHERINE A DODDS-FITTON JT TEN | 23 CREST TERRACE | | | MOUNTVILLE | NJ | 07045-9313 |
| DOUGLAS D FOURNIER | 308 NOBLE AVE | | | | LAKELAND | FL | 33815-3736 |
| DOUGLAS D GILMER | 220 CENTER ST | | | | CLIO | MI | 48420-1114 |
| DOUGLAS D HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DOUGLAS D KENNEDY | 22499 VIOLET | | | | FARMINGTON | MI | 48336-4259 |
| DOUGLAS D MCLENNAN | 3523 E BEARD RD | | | | MORRICE | MI | 48857-9732 |
| DOUGLAS D MILLS & | MARTHA L MILLS JT TEN | 550 FAIRWAY DRIVE | | | ALEXANDER CITY | AL | 35010-6225 |
| DOUGLAS D MOORE | 2416 CHESTNUT BND | | | | HOWELL | MI | 48855-6403 |
| DOUGLAS D NOUSE & | MARTHA C NOUSE JT TEN | 857 KENNESAW | | | BIRMINGHAM | MI | 48009-5720 |
| DOUGLAS D QUIST TRUSTEE | DOUGLAS D QUIST REV LIVING TR | DTD 6/8/00 | 4005 TIMBERLAND DR SE | | GRAND RAPIDS | MI | 49508-8886 |
| DOUGLAS D REED | CUST MELISSA DALTON REED | UTMA CA | 721 ARROYO RD | | LOS ALTOS | CA | 94024-3111 |
| DOUGLAS D RITTER | 11836 SHALLOWBROOK | | | | ST LOUIS | MO | 63146-4729 |
| DOUGLAS D RUSSELL | 144 JAMIE LANE | | | | DUNDEE | MI | 48131-1395 |
| DOUGLAS D SCHERTZ | CUST STEVEN A SCHERTZ | UTMA IL | 105 EDGEWOOD AVE | | CRYSTAL LAKE | IL | 60014-5227 |
| DOUGLAS D SKINNER & | ETHYLE L SKINNER | TR DOUGLAS D & ETHYLE L SKINNER | TRUST UA 11/28/03 | 2173 S CENTER RD APT 245 | BURTON | MI | 48519-1808 |
| DOUGLAS D SMITH | 1100 TISDALE RD | | | | ROSCOMMON | MI | 48653-8301 |
| DOUGLAS D STANGELAND | 1327 59TH ST | | | | DOWNERS GROVE | IL | 60516-1202 |
| DOUGLAS D STANGELAND & | MARILYN H STANGELAND JT TEN | 1327 59TH | | | DOWNERS GROVE | IL | 60516-1202 |
| DOUGLAS D VITCENDA | 109 FIRST STREET | | | | ONTARIO | WI | 54651-6516 |
| DOUGLAS D WALDROP & | ANDREA G WALDROP | JT TEN WROS | 805 HIGHLAND PL | | LA GRANDE | OR | 97850-3216 |
| DOUGLAS D WATTS | 1116 N ROCKINGHAM ST | | | | ARLINGTON | VA | 22205-1743 |
| DOUGLAS DARNELL | PO BOX 123 | | | | MOUNT PLEASANT | MI | 48804-0123 |
| DOUGLAS DAVIS WILLIAMS 3RD | C/O LINDA LAYNSWORTH-KRUEGER | 2557 CEDAR DELL LN | | | KINSTON | NC | 28504 |
| DOUGLAS DE WAYNE ANDERSON & | ORVILLE D ANDERSON JT TEN | 139 CONVENAUT LAKE ROAD | | | GREENVILLE | PA | 16125-9406 |
| DOUGLAS DEGROFF CUSTODIAN FOR | DREW D DEGROFF | UNDER CA UNIF TRAN TO MIN ACT | UNTIL AGE 25 | 379 OLD LINE AVE | EXETER | CA | 93221-1282 |
| DOUGLAS DER YUEN | 10 ELDORADO BEACH CLUB DR | | | | MERCER ISLAND | WA | 98040-3131 |
| DOUGLAS DIENER CUST | JOHN DIENER UTMA TX | 1318 GLENHAVEN DR | | | ABILENE | TX | 79603 |
| DOUGLAS DRAZEN | 20 HAWLEY STREET | EAST TOWER, SUITE 200 | | | BINGHAMTON | NY | 13901-3216 |
| DOUGLAS DRURY | 1500 ASH | | | | ST HELEN | MI | 48656-9438 |
| DOUGLAS DVANE BROWNLEY | 7840 RAILSIDE RD | | | | BYRON CENTER | MI | 49315 |
| DOUGLAS E & CONNIE KRIEGER | CO TTEES U/A DTD 03/01/06 | CONNIE S KRIEGER LIVING TRUST | 5099 E COUNTY RD 550 N | | GREENSBURG | IN | 47240 |
| DOUGLAS E AGEE | 3210 E SECOND ST | | | | DAYTON | OH | 45403-1344 |
| DOUGLAS E ANDERSEN | 8171 TWINN LAKE RD NE | | | | MANCELONA | MI | 49659-9504 |
| DOUGLAS E AUSTIN | 685 WEST SPRING DR | | | | DOUGLASVILLE | GA | 30134-3943 |
| DOUGLAS E BARRETT | 617 IMY LANE | | | | ANDERSON | IN | 46013-3870 |
| DOUGLAS E BUCK | 1775 E CLINTON TRAIL RTE 3 | | | | CHARLOTTE | MI | 48813-8300 |
| DOUGLAS E BUGENHAGEN | 1312 RANSON RD | | | | LANCASTER | NY | 14086-9743 |
| DOUGLAS E CABASIN | 2334 MARGARITA DR | | | | THE VILLAGES | FL | 32159-2234 |
| DOUGLAS E CARNES III | 1911 VALLEY DR | | | | CANYON LAKE | TX | 78133-4134 |
| DOUGLAS E COMPTON AND | ELAINE M COMPTON JTWROS | 6701 FULFORD STREET | | | CLINTON | MD | 20735-4034 |
| DOUGLAS E CORDLE | BOX 530 | | | | ALLEN | KY | 41601-0530 |
| DOUGLAS E CRAGER | 1938 C R 60 | | | | AUBURN | IN | 46706-9569 |
| DOUGLAS E CRUVER | 89 ELMTREE | | | | ORCHARD PARK | NY | 14127-4234 |
| DOUGLAS E DATZ | 3437 BROOK SIDE BLVD | | | | COLUMBUS | OH | 43204-1438 |
| DOUGLAS E DOLES | 1984 WEST CR 250 SOUTH | | | | GREENSBURG | IN | 47240 |
| DOUGLAS E DOUGHERTY & | JAN M DOUGHERTY JT TEN | 1512 S 22ND ST | | | SAINT JOSEPH | MO | 64507-1335 |
| DOUGLAS E DREW | PO BOX 839 | | | | ORTONVILLE | MI | 48462-0839 |
| DOUGLAS E DUCHARDT | 8119 PEMSWOOD ST | | | | CHARLOTTE | NC | 28277-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS E EASTMAN | 1352 OAK VIEW CIRCLE APT 102 | | | | ROHNERT PARK | CA | 94928-2998 |
| DOUGLAS E ECKERDT | 1009 TAHOE DR | | | | MODESTO | CA | 95350-3439 |
| DOUGLAS E ESTEP | 5920 PENELOPE DR | | | | HAMILTON | OH | 45011-2214 |
| DOUGLAS E EVANS | CUST BRYAN DAVID EVANS UGMA IN | 713 FOXWOOD DR | | | LAFAYETTE | IN | 47905-8786 |
| DOUGLAS E FEATHERSTONE | 3598 SAHALEE DRIVE | | | | ROCHESTER HILLS | MI | 48309-4705 |
| DOUGLAS E FITZGERALD | PO BOX 153 | 109 TRAMBLAY | SAINTE ANNE DE BELLEVUE QC | H9X 3L2 CANADA | | | |
| DOUGLAS E FROST & | CYNTHIA S FROST JT TEN | 51005 LYNNDALE LANE | | | ELMA | NY | 14059 |
| DOUGLAS E GATELY | 104 BROADWAY S | | | | BUFFALO | ND | 58011-4211 |
| DOUGLAS E GILBERT | 433 DIVISION ST | | | | UNION CITY | MI | 49094-1021 |
| DOUGLAS E GRAHAM | 5479 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| DOUGLAS E GULLION | 702 KNOLLWOOD LANE | | | | GREENTOWN | IN | 46936-9429 |
| DOUGLAS E HALE | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |
| DOUGLAS E HALL & | KATHLEEN E HALL JT TEN | 7826 WOODGLEN DRIVE | | | WEST CHESTER | OH | 45069-5831 |
| DOUGLAS E HAZEL | TR 08/09/94 | ALEXANDER D HAZEL TRUST | C/O HAZEL CONCEPTS | BOX 1879 | WASHINGTON | MO | 63090 |
| DOUGLAS E HAZEL | TR 08/09/94 | KRISTOPHER O HAZEL TRUST | C/O HAZEL CONCEPTS | BOX 1879 | WASHINGTON | MO | 63090-0839 |
| DOUGLAS E HOOVER | 3746 WEST COMMERCE ROAD | | | | MILFORD | MI | 48380-3108 |
| DOUGLAS E HUDSON | 7100 SAYRE DR | | | | OAKLAND | CA | 94611-1431 |
| DOUGLAS E JOHNSTON | 24 WINDSOR RD | | | | WILM | DE | 19809-2145 |
| DOUGLAS E JONES | 3713 GLENEAGLE DR | | | | MURRYSVILLE | PA | 15668-1021 |
| DOUGLAS E KENDRICK | 4175 DEFOORS FARM DR | | | | POWDER SPGS | GA | 30127-4078 |
| DOUGLAS E KENT | PO BOX 341 | | | | KINDE | MI | 48445-0341 |
| DOUGLAS E KING & | JUDITH A KING JT TEN | 25 GRAND VIEW RD | | | BOW | NH | 03304-3405 |
| DOUGLAS E LASH | 3392 CARSON SALT SPRING RD | | | | WARREN | OH | 44481 |
| DOUGLAS E LEWIS | PO BOX 1910 | ST GEORGES SCHOOL | | | NEWPORT | RI | 02840-0910 |
| DOUGLAS E LOWERY | 18985 PRAIRIE ST | | | | DETROIT | MI | 48221-2135 |
| DOUGLAS E LUKONEN | 4875 PYLES ROAD | | | | CHAPEL HILL | TN | 37034-2657 |
| DOUGLAS E MANEVAL | 408 KENT DR | | | | MECHANICSBURG | PA | 17055-5529 |
| DOUGLAS E MANEVAL & | CANDICE M MANEVAL TEN ENT | 408 KENT DRIVE | | | MECHINCSBURG | PA | 17055-5529 |
| DOUGLAS E MARK | 2152 CHEVYCHASE DRIVE | | | | DAVISON | MI | 48423-2004 |
| DOUGLAS E MARK & | LINDA J MARK JT TEN | 2152 CHEVYCHASE DRIVE | | | DAVISON | MI | 48423-2004 |
| DOUGLAS E MAXWELL & | MICKI MAXWELL JT TEN | 21 W078 SHELLEY DRIVE | | | ITASCA | IL | 60143-1913 |
| DOUGLAS E MCPHERSON | 431 E HEARNE WY | | | | GILBERT | AZ | 85234-6439 |
| DOUGLAS E MILES | 2203 DEL RAY COURT | | | | ARLINGTON | TX | 76013-5241 |
| DOUGLAS E MILLER | 60 EAST MAIN ST | | | | CORFU | NY | 14036-9603 |
| DOUGLAS E MILLER | 72 VIRGINIA PARK RD | | | | WHEELING | WV | 26003-4640 |
| DOUGLAS E MILLER & | DONNA M MILLER JT TEN | 3330 CLARICE AVE | | | E HIGHLAND | MI | 48356 |
| DOUGLAS E NESSAN AND | SARAH E NESSAN JTWROS | 5225 DONCASTER WAY | | | EDINA | MN | 55436-2060 |
| DOUGLAS E NESSAN TTEE | FBO MARTHA SCHIPPER REV LIV TR | 5225 DONCASTER WAY | | | EDINA | MN | 55436-2060 |
| DOUGLAS E OPEL | 6130 SMOCK STREET | | | | INDIANAPOLIS | IN | 46227-2151 |
| DOUGLAS E PATTERSON | 5373 SUNNYSIDE | | | | CLARKSTON | MI | 48346-3962 |
| DOUGLAS E PEGORS | 3106 S 273RD ST | | | | AUBURN | WA | 98001-1800 |
| DOUGLAS E PEOPLES | 11820 KAEDING | | | | ROMEO | MI | 48065-4408 |
| DOUGLAS E PERDUE | 3571 FISCHER RD | | | | CLARKSVILLE | OH | 45113-9467 |
| DOUGLAS E PETERSON | 1902 MYRA | | | | JANESVILLE | WI | 53545-0156 |
| DOUGLAS E PLUMMER | 13737 THORNTON | | | | DETROIT | MI | 48227-3084 |
| DOUGLAS E POWELL | 2923 PINE SPRING ROAD | | | | FALLS CHURCH | VA | 22042-1339 |
| DOUGLAS E PRICE | 220 PARKER DR | | | | SPRINGBORO | OH | 45066-1338 |
| DOUGLAS E RINARD | 20 LORETTA ST | | | | TONAWANDA | NY | 14150-3410 |
| DOUGLAS E SAHLIN | CGM IRA ROLLOVER CUSTODIAN | 157 BRISAS STREET | | | OCEANSIDE | CA | 92058-7967 |
| DOUGLAS E SELDEN | 1104 11TH CT | | | | JUPITER | FL | 33477-9017 |
| DOUGLAS E SMITH & | BETTY L SMITH JT TEN | 4210 N VASSAR | | | FLINT | MI | 48506-1739 |
| DOUGLAS E SPENCER | 837 ZANNA PL | | | | COOS BAY | OR | 97420-2899 |
| DOUGLAS E STEELE | 15 DALE AVE | | | | SHELBY | OH | 44875-1318 |
| DOUGLAS E STEVENSON | PO BOX 687 | | | | LUDINGTON | MI | 49431-0687 |
| DOUGLAS E STEVERMER & | MRS VIVIAN C STEVERMER JT TEN | N812 HUNDER COULEE RD | | | STODDARD | WI | 54658 |
| DOUGLAS E STEWART | 3895 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-0709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS E STOUT | CGM IRA CUSTODIAN | PO BOX 280 | | | CRESWELL | OR | 97426-0280 |
| DOUGLAS E TABER | PSC 558 BOX 3786 | | | | FPO | AP | 96375 |
| DOUGLAS E TURNER | 2461 TANDY DR | | | | FLINT | MI | 48532-4961 |
| DOUGLAS E VANDEHEY | 46530 NW STROHMAYER RD | | | | FOREST GROVE | OR | 97116-8213 |
| DOUGLAS E VERRAN | 1109 LASALLE | | | | BURTON | MI | 48509-2341 |
| DOUGLAS E WAGNER | C/O BETTY WAGNER MCNEES | 1415 LYNN STREET | | | OWOSSO | MI | 48867-3337 |
| DOUGLAS E WALKER | PO BOX 430904 | | | | PONTIAC | MI | 48343-0904 |
| DOUGLAS E WELDON | 9277 GREYSTONE RD | | | | KALAMAZOO | MI | 49009 |
| DOUGLAS E WICKSTROM | 117 S GENESSEE | | | | BELLAIRE | MI | 49615-9602 |
| DOUGLAS E WILLIAMS | 10123 N BIG SCHOOL LOT LAKE RD | | | | HOLLY | MI | 48442-8695 |
| DOUGLAS E WITTUM & | BONNIE L WITTUM & | LUKE R WITTUM JT TEN | 1211 JACKSON DRIVE | | OWOSSO | MI | 48867 |
| DOUGLAS EARL MAXWELL | 21 W078 SHELLEY DRIVE | | | | ITASCA | IL | 60143-1913 |
| DOUGLAS EDMUND BROWN | 85 LOVERS LANE | | | | EAST LYME | CT | 06333-1517 |
| DOUGLAS ERNEST COURSEY | 4001 NW COUNT ROAD 12 | | | | CORSICANA | TX | 75110-0355 |
| DOUGLAS EVAN REED | 721 ARROYO RD | | | | LOS ALTOS | CA | 94024-3111 |
| DOUGLAS EWING | 900 W MCDONALD ST | | | | SEYMOUR | IN | 47274 |
| DOUGLAS F A MEDER | 1700 N LONGMEADOW DR | | | | GLENVIEW | IL | 60025-1549 |
| DOUGLAS F A MEDER | CUST MICHAEL ANTHONY MEDER UGMA IL | 1700 N LONGMEADOW DR | | | GLENVIEW | IL | 60025-1549 |
| DOUGLAS F A MEDER | CUST PAUL GERARD MEDER UGMA IL | 1700 LONGMEADOW DR | | | GLENVIEW | IL | 60025-1549 |
| DOUGLAS F BELL & | DONNA D BELL JT TEN | 1604 LADY BOWERS TRAIL | | | LAKELAND | FL | 33809-5017 |
| DOUGLAS F BROWN | 8309 MESA ROAD | | | | SANTEE | CA | 92071-3529 |
| DOUGLAS F CARTONA | 12 ROCKY ROAD WEST | | | | HARWINTON | CT | 06791-2912 |
| DOUGLAS F COMBS | 6025 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| DOUGLAS F CORDIS | 705 LONGMEADOW ST | | | | LONGMEADOW | MA | 01106-2238 |
| DOUGLAS F DALTON | 6041 LYNBROOK LN | | | | MADISON | WI | 53719-3105 |
| DOUGLAS F ENGLER | 1432 S SEYMOUR RD | | | | FLINT | MI | 48532-5513 |
| DOUGLAS F GIBBONS | 3 KRISTINA STREET | | | | E PATCHOGUE | NY | 11772-4595 |
| DOUGLAS F HAMMOND & | RUBY W HAMMOND | TR UA 01/12/94 DOUGLAS F HAMMOND & | RUBY W HAMMOND REV JOINT TR | 19412 SANDY SPRINGS CIR | LUTZ | FL | 33558 |
| DOUGLAS F JOHNSTONE | 2080 PLUMMER ROAD | | | | MARTINSVILLE | IN | 46151-7996 |
| DOUGLAS F KENT JR | 119 CENTER AVE | | | | LEONARDO | NJ | 07737-1114 |
| DOUGLAS F LONG | 14981 RD 209 | | | | DEFIANCE | OH | 43512-8352 |
| DOUGLAS F MARASCO | 519 WILLOW DRIVE | | | | UTICA | NY | 13502 |
| DOUGLAS F MISCHER | 3889 COUNTY ROAD 387 | | | | HALLETTSVILLE | TX | 77964 |
| DOUGLAS F MOORE | 10265 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| DOUGLAS F PHILLIP | 30042 12TH LANE SW | | | | FEDERAL WAY | WA | 98023-3448 |
| DOUGLAS F RICHWINE | 3162 E 234 | | | | GREENFIELD | IN | 46140-9027 |
| DOUGLAS F ROBINSON | 206 ANN AVE | | | | PENDLETON | IN | 46064-9110 |
| DOUGLAS F ROSS | 3047 TOWNLINE RD | | | | AUBURN | NY | 13021-1151 |
| DOUGLAS F SKINNER | 6523 MAUNA LOA DR | | | | DIAMOND HEAD | MS | 39525-3474 |
| DOUGLAS F SKINNER & | JOLYCE M SKINNER JT TEN | 6523 MAUNA LOA DR | | | DIAMONDHEAD | MS | 39525-3474 |
| DOUGLAS F SMITH & | SHARON L SMITH JT TEN | 1846 BUCKTHORN CT | | | TROY | MI | 48098-6542 |
| DOUGLAS F WEBER | 877 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| DOUGLAS F WEIS | 6 TURNER PLACE | | | | ALBANY | NY | 12209-1124 |
| DOUGLAS F WESCH | 485 RIVARD | | | | WATERFORD | MI | 48327-2665 |
| DOUGLAS F. WHITTAKER | ERMA R. WHITTAKER TTEE | U/A/D 02-10-1997 FBO DOUGLAS | F. & ERMA R. WHITTAKER TRUST | 9739 COLUMBIA HWY | EATON RAPIDS | MI | 48827-9376 |
| DOUGLAS FAIS | 35 HARRISON DRIVE | | | | LARCHMONT | NY | 10538-2529 |
| DOUGLAS FAMILY TRUST | UAD 03/20/08 | BRIAN W DOUGLAS & | KATHLEEN M DOUGLAS TTEES | 2314 MAR EAST ST | TIBURON | CA | 94920-1925 |
| DOUGLAS FEINBERG & | RITA FEINBERG TR | UA 10/19/2007 | FEINBERG LIVING TRUST | 15 FOX LN | DIX HILLS | NY | 11746 |
| DOUGLAS FERRER | 231 174TH STREET | BLDG #400 WINSTON TOWERS | APT 512 | | SUNNY ISLES BEACH | FL | 33160 |
| DOUGLAS FILLMORE HUDSON AND | PEGGY ANN HUDSON JTWROS | 820 BELLE MEADE ISLAND | | | MIAMI | FL | 33138-5248 |
| DOUGLAS FISK | 4143 N 52ND PLACE | | | | PHOENIX | AZ | 85018-4443 |
| DOUGLAS FOLEY | CUST JOHN DOUGLAS FOLEY UTMA NJ | 361 LENOX AVE | | | MILLTOWN | NJ | 08850-2006 |
| DOUGLAS FOLGER | 1953 CLIFTON TURNPIKE | | | | WAYNESBORO | TN | 38485-5904 |
| DOUGLAS FORD ROWAN | 48 MEADOW BROOKE LN | | | | ORMOND BCH | FL | 32174-9270 |
| DOUGLAS FORNELL AND | SUSAN FORNELL JT/WROS | 310 SANDBANK RD | | | ITHACA | NY | 14850-8603 |
| DOUGLAS FORREST | 157 LORING AVENUE | | | | PELHAM | NY | 10803-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS FOSTER CUNHA & | ELIZABETH DALE CUNHA | 1273 HIGHWAY 139 UNIT 101 | | | DANDRIDGE | TN | 37725-5985 |
| DOUGLAS FRANK GARNER | 3310 KNOLLS PKWY | | | | IJAMSVILLE | MD | 21754-9037 |
| DOUGLAS FRAZIER | 6815 RILEY PARK DR | | | | FORT SMITH | AR | 72916 |
| DOUGLAS FULLWOOD | 5222 S KING DR | | | | CHICAGO | IL | 60615-3537 |
| DOUGLAS G ARMSTEAD | 25440 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1791 |
| DOUGLAS G ARNOLD | 118 GRAY BUCK RD | | | | FRANKLINVILLE | NY | 14737-9581 |
| DOUGLAS G AUSTIN | 1029 LEE STREET | | | | FENTON | MI | 48430-1501 |
| DOUGLAS G BAIRD | 4257 BABSON PARK PL | | | | BATAVIA | OH | 45103-2582 |
| DOUGLAS G BALAN & | SUE BALAN JT TEN | 2204 HARWOOD | | | ROYAL OAK | MI | 48067-4069 |
| DOUGLAS G BEARD | 604 7TH ST | | | | SPRINGVILLE | IA | 52336-9612 |
| DOUGLAS G BLAIR | 16735 RD 143 | | | | CECIL | OH | 45821-9541 |
| DOUGLAS G BROWN | 88 PARK AVE | | | | ALBION | PA | 16401-1906 |
| DOUGLAS G CAMPBELL | 123 ABBINGTON CIR | | | | BATTLE CREEK | MI | 49015-9624 |
| DOUGLAS G DUNN | CGM IRA ROLLOVER CUSTODIAN | 8170 CHATSWORTH CT | | | FT MYERS | FL | 33912-4654 |
| DOUGLAS G ESCH & | JILL D ESCH JT TEN | 6387 LODI LN | | | SALINE | MI | 48176-8800 |
| DOUGLAS G FRANKLIN | 1726 DORCHESTER DR | | | | OKLAHOMA CITY | OK | 73120-1006 |
| DOUGLAS G FRANKOW | LAURA J FRANKOW JT TEN | TOD DTD 06/11/2007 | 6150 SW 15TH STREET | | N LAUDERDALE | FL | 33068-4533 |
| DOUGLAS G FRANZ & | KATHLEEN L FRANZ JT TEN | 3980 S M-52 | | | OWOSSO | MI | 48867-9240 |
| DOUGLAS G GEISER | 123 EAST HAMTON ROAD | | | | BINGHAMTON | NY | 13903-3112 |
| DOUGLAS G GRANDIN JR | 19 NATHAN RD | | | | MANSFIELD | MA | 02048-3257 |
| DOUGLAS G HALLIDAY | 81 STONETREE CIRCLE | | | | ROCHESTER HLS | MI | 48309-1137 |
| DOUGLAS G HALLIDAY | 36086 CONGRESS | | | | FARMINGTON HILLS | MI | 48335 |
| DOUGLAS G HALLIDAY | 81 STONETREE CIRCLE | | | | ROCHESTER HILLS | MI | 48309-1137 |
| DOUGLAS G HAVERSTOCK | 300 CRESTVIEW RD | | | | HOUGHTON LAKE | MI | 48629-9108 |
| DOUGLAS G HEYER | 27128 LENOX | | | | MADISON HEIGHTS | MI | 48071-3119 |
| DOUGLAS G HORNER | 642 TWICKENHAM RD | | | | GLENSIDE | PA | 19038-2035 |
| DOUGLAS G HORST | 115 CAT CAY COURT | | | | ATLANTA | GA | 30350-4301 |
| DOUGLAS G HOULIHAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DOUGLAS G KIMLER | 8720 COOLEY BEACH DR | | | | UNION LAKE | MI | 48386-4321 |
| DOUGLAS G MCDOWELL | 240 BLUE HERON DRIVE | OSHAWA ON  L1G 6X9 | CANADA | | | | |
| DOUGLAS G MOORE | 777 MARTINDALE RD PO BX 333 | | | | MILFORD | MI | 48381-0333 |
| DOUGLAS G NOBLE & | RUTH C NOBLE | TR NOBLE FAMILY TRUST | UA 04/23/99 | 2564 VIA CARRILLO | PALOS VERDES EST | CA | 90274-2738 |
| DOUGLAS G PACYNE & | LEONARD J PACYNE JT TEN | 2706 BARTH | | | FLINT | MI | 48504-7369 |
| DOUGLAS G PALMER & | SUSAN K PALMER JT TEN | 2372 STEVENS CREEK CT | | | FRUITPORT | MI | 49415-9308 |
| DOUGLAS G RODIBAUGH | 1645 TIGERTAIL AVE | | | | MIAMI | FL | 33133 |
| DOUGLAS G ROGERS TTEE | FBO DOUGLAS G ROGERS TRUST | U/A/D 01-16-2006 | 6545 WOODBURY DR | | SOLON | OH | 44139-3203 |
| DOUGLAS G ROWE | 4746 HADDINGTON DR | | | | TOLEDO | OH | 43623-3958 |
| DOUGLAS G STEISS | P O BOX 72033 | BURNABY BC  V5H 4P9 | CANADA | | | | |
| DOUGLAS G TOLER | 285 BROOKLYN AVE | | | | DAYTON | OH | 45417-2238 |
| DOUGLAS G VAN TREECK & | MARIE ELENA VAN TREECK | TR VAN TREECK LIVING TRUST | UA 01/14/04 | 345 LITTLE WASHOE DR | CARSON CITY | NV | 89704-8513 |
| DOUGLAS G WARREN | 1724 34 STREET S W | | | | WYOMING | MI | 49509-3311 |
| DOUGLAS G WARZALA & | VICKI L WARZALA JT TEN | 2121 ALICE LANE SW | | | ROCHESTER | MN | 55902-4237 |
| DOUGLAS G WHITE | 2422 HERRING WOODS TRL | | | | GRAYSON | GA | 30017-4093 |
| DOUGLAS G WOLFANGLE & | MRS BETTY K WOLFANGLE JT TEN | 837 HEINEL DR | | | ST PAUL | MN | 55113-2124 |
| DOUGLAS G ZUEHL & | SWANETTA F ZUEHL JT TEN | 5583 S FORESTER DR | | | ROCHELLE | IL | 61068-9229 |
| DOUGLAS GARRARD STINSON | PO BOX 8928 | | | | EMERYVILLE | CA | 94662-8928 |
| DOUGLAS GAYLE | 2283 COUNTY ROAD 457 | | | | LA WARD | TX | 77970-0388 |
| DOUGLAS GEORGE MARTIN | 32 HIGHLAND AVE | FORT ERIE ON  L2A 2X5 | CANADA | | | | |
| DOUGLAS GILMAN | CUST BARBARA ELIZABETH GILMAN | UGMA CA | 6 SORRENTO COURT | | MILLER PLACE | NY | 11764-2651 |
| DOUGLAS GLANVILLE & | WANETIAK GLANVILLE JT TEN | 729 BEAR GAP ROAD | | | CLEARVILLE | PA | 15535-8354 |
| DOUGLAS GLENN BAIRD & | MARIA ISABEL BAIRD JT TEN | 4257 BABSON PARK PL | | | BATAVIA | OH | 45103-2582 |
| DOUGLAS GOODRICH & | ANNE K GOODRICH JT TEN | 168 WOODFIELD CROSSING | | | ROCKY HILL | CT | 06067-2906 |
| DOUGLAS GOODRICH & | MRS MARGARET GOODRICH JT TEN | 168 WOODFIELD CROSSING | | | ROCKY HILL | CT | 06067-2906 |
| DOUGLAS GOODWIN | PO BOX 2308 | | | | MUNCIE | IN | 47307-0308 |
| DOUGLAS GR ELY | 10321 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720-2223 |
| DOUGLAS GRANT EICHENBERGER | 2554 W 16TH ST | UNIT 429 | | | YUMA | AZ | 85364-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS GRAY | CUST TRISTAN R GRAY UGMA MI | 1402 EL PASO AV | | | ORLANDO | FL | 32806-2513 |
| DOUGLAS GREENLEE | 2473 CEDARWOOD DR | | | | ADRIAN | MI | 49221-9209 |
| DOUGLAS H ANDERSON | 11 BUSINESS PARK DR | | | | BRANFORD | CT | 06405-2926 |
| DOUGLAS H AYLES | 2450 DEVINE ROAD | | | | NASHVILLE | MI | 49073-9735 |
| DOUGLAS H CALDWELL | PO BOX 1704 | | | | MANSFIELD | OH | 44901-1704 |
| DOUGLAS H CHAPPEL & | STEPHEN B CHAPPEL JT TEN | 2891 RTE 22 | | | PATTERSON | NY | 12563-2228 |
| DOUGLAS H CHRISTIE | 746 MERRY OAK LN | | | | MINERAL | VA | 23117-2707 |
| DOUGLAS H CLARK | 1402 BLUEBIRD TERRACE | | | | BRENTWOOD | MO | 63144-1101 |
| DOUGLAS H COLLINS JR | 9960WINONA ST | | | | WESTMINISTER | CO | 80030-2528 |
| DOUGLAS H DOUTY | CUST SEAN M DOUTY UGMA NJ | C/O THE NORTHERN TRUST CO | 50 SOUTH LA SALLE ST | TRUST SECURITIES DIV | CHICAGO | IL | 60603-1006 |
| DOUGLAS H DRESSEN | 9241 PEQUAYWAN LAKE RD | | | | DULUTH | MN | 55803-9775 |
| DOUGLAS H FERNSLER | 5317 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8890 |
| DOUGLAS H FINKE | 3240 COLONY HILL LN | | | | COLUMBUS | OH | 43204-2102 |
| DOUGLAS H FRICKE | CUST DENNIS L | FRICKE U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 134 KIRTLAND S W | GRAND RAPIDS | MI | 49507-2929 |
| DOUGLAS H GRAVELLE | 8234 ANCHOR BAY DR | | | | CLAY | MI | 48001-3501 |
| DOUGLAS H GRIFFITH & | ELSIE M GRIFFITH JT TEN | 1800 S RUNDLE AVE | | | LANSING | MI | 48910-9028 |
| DOUGLAS H HALL | 302 CONAN GARDENS ST SW | | | | DECATUR | AL | 35603-1682 |
| DOUGLAS H HANNAH | 3301 FAIRWAY DRIVE | | | | KETTERING | OH | 45409-1215 |
| DOUGLAS H JENKINS | CUST DONNA L | JENKINS UGMA | 300 STOCKER DR APT 131 | | RICHMOND | KY | 40475-4300 |
| DOUGLAS H JOHNSON | 7340 SOUTHDALE | | | | BRIGHTON | MI | 48116-9151 |
| DOUGLAS H JONES | 2091 LAKESHIRE DR | | | | WEST BLOOMFIELD | MI | 48323-3838 |
| DOUGLAS H KANATZAR | 348 EAGLE GLEN LANE | | | | EAGLE | ID | 83616-4940 |
| DOUGLAS H KEATING | 142 BARBADOS | | | | CHEEKTOWAGA | NY | 14227-2506 |
| DOUGLAS H LACY | 422 GLENPARK DRIVE | | | | NASHVILLE | TN | 37217-2406 |
| DOUGLAS H MAC KENZIE & | KATHY L MAC KENZIE JT TEN | 43350 CR-27 | | | COSHOCTON | OH | 43812-9589 |
| DOUGLAS H MACGOWAN | CGM IRA ROLLOVER CUSTODIAN | 3282 SW TEMPEST DR | | | LAKE OSWEGO | OR | 97035-1945 |
| DOUGLAS H MARCERO & | MARJORIE MARCERO JT TEN | 10503 BARBARA LN | | | RICHMOND | VA | 23233-2064 |
| DOUGLAS H MARSHALL | CUST ELEANORE JANE MARSHALL UTMA MO | 705 OLIVE ST | SUITE 804 | | SAINT LOUIS | MO | 63101-2210 |
| DOUGLAS H MCAFEE | 1827 W 4TH ST | | | | PRESCOTT | MI | 48756-8602 |
| DOUGLAS H MCCARTER | 34 BRIDGE STREET | | | | MILLIS | MA | 02054-1302 |
| DOUGLAS H MOORE | 2527 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| DOUGLAS H MOORE JR & | CAMILLA G MOORE JT TEN | 21415 RIDGECROFT DR | | | BROOKEVILLE | MD | 20833-1820 |
| DOUGLAS H ROEHM | 1686 APPLE RIDGE CRT | | | | ROCHESTER HILLS | MI | 48306-3200 |
| DOUGLAS H ROMINE | 3809 TAHQUITZ | | | | ST LOUIS | MO | 63125-3413 |
| DOUGLAS H SHERMAN | 3009 W MONROE RD | | | | TIPTON | MI | 49287-9511 |
| DOUGLAS H SNYDER | 189 ANDREA DR | | | | VACAVILLE | CA | 95687-5710 |
| DOUGLAS H STALLWORTH | 9130 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| DOUGLAS H STEELE | 15705 CHESTNUT | | | | ROSEVILLE | MI | 48066-5208 |
| DOUGLAS H STEEN | 926 MAITLAND DR | | | | LOCKPORT | IL | 60441-3715 |
| DOUGLAS H SUMMERFORD | 2415 MEADOWBROOK DR | | | | VALDOSTA | GA | 31602-1224 |
| DOUGLAS H SYSOL | 13101 HADLEY RD | | | | GREGORY | MI | 48137-9725 |
| DOUGLAS H TIDWELL | 1224 WILSHIRE DR | | | | ALEXANDRIA | LA | 71303-3140 |
| DOUGLAS H TRASK | 14455 N CHOCTAW DRIVE | | | | TUCSON | AZ | 85737-9149 |
| DOUGLAS H TRENDELL | 9 EDWARDS DRIVE | | | | WRIGHTSTOWN | NJ | 08562-1910 |
| DOUGLAS H WILKINSON III | BOX 1088 | | | | SANFORD | NC | 27331-1088 |
| DOUGLAS H WRIGHT | CUST ALEXANDER H WRIGHT UTMA KY | 909 PRINCESS DOREEN DRIVE | | | LEXINGTON | KY | 40509-4470 |
| DOUGLAS HAMPTON | HC 75 BOX 745 | | | | VANCEBURG | KY | 41179-9000 |
| DOUGLAS HANDLER | CUST ELIZABETH CAHILL HANDLER | UTMA NY | 1916 CHALMERS DR | | ROCHESTER HILLS | MI | 48309-1848 |
| DOUGLAS HANDLER | CUST ELIZABETH CAHILL HANDLER | UGMA NY | 1916 CHALMERS DR W | | ROCHESTER HILLS | MI | 48309-1848 |
| DOUGLAS HANDLER | CUST ELIZABETH CAHILL HANDLER | UTMA NY | 1916 CHALMERS DR W | | ROCHESTER HLS | MI | 48309-1848 |
| DOUGLAS HARVEY | 4232 VERMONT | | | | LONG BEACH | CA | 90814-2946 |
| DOUGLAS HENNEL | CUST BRIAN D HENNEL UGMA NY | 342 VANDENBURGH POINT RD | | | GLOVERSVILLE | NY | 12078-6877 |
| DOUGLAS HENRI KAHN | CUST HOWARD MICHAEL KAHN UGMA MI | 4830 BONNIE COURT | | | WEST BLOOMFIELD | MI | 48322-4460 |
| DOUGLAS HENRY ELLIS | PO BOX 83043 | | | | OKLAHOMA CITY | OK | 73148-1043 |
| DOUGLAS HENRY ROEHL | PO BOX 1199 | | | | MARTHASVILLE | MO | 63357-1199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS HERBERT | 84 PARKWAY DRIVE | ST CATHARINES ON L2N 5K8 | CANADA | | | | |
| DOUGLAS HIGH | 1554 CROSSWINDS DR | | | | INDEPENDENCE | KY | 41051 |
| DOUGLAS HILLMAN & | JUDITH HILLMAN JT TEN | 1271 PRIMROSE LANE | | | ESSEXVILLE | MI | 48732-1554 |
| DOUGLAS HIRT | 4940 SPLITRAIL DR | | | | COLORADO SPGS | CO | 80917-1720 |
| DOUGLAS HO | CUST EASTMAN TUNG HO UTMA CA | PO BOX 60695 | | | SUNNYVALE | CA | 94088-0695 |
| DOUGLAS HOFSESS | 4475 NOAH MARTIN RD | | | | GAINESVILLE | GA | 30507-7763 |
| DOUGLAS HOLUB | 34505 W. SHARONDALE | | | | SOLON | OH | 44139-3046 |
| DOUGLAS HOM & | MRS BARBARA HOM JT TEN | 66 APTOS AVE | | | S F | CA | 94127-2519 |
| DOUGLAS HOWARD DOAN | 8298 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| DOUGLAS I FALES | 110 YALE ST | | | | OLIVET | MI | 49076-9456 |
| DOUGLAS I FALES & | DONNA E FALES JT TEN | 110 YALE ST | | | OLIVET | MI | 49076-9456 |
| DOUGLAS I FOY & | LEONIE B FOY JT TEN | BOX 15 | | | SHERBORN | MA | 01770-0015 |
| DOUGLAS I HANSON & | KAREN J HANSON | TR HANSON LIVING TRUST UA 7/2/01 | 402 N GARDEN CT | | PLATTEVILLE | CO | 80651-7538 |
| DOUGLAS I RELYEA & | MARY L RELYEA TR | UA 12/29/06 | RELYEA FAM LIV TRUST | 25 BROOKWOOD RD | BETHANY | CT | 06524 |
| DOUGLAS I SOUTER | 8582-146 A ST | SURREY BC  V3S 6N7 | CANADA | | | | |
| DOUGLAS I TORN & | CAROLE H TORN | 2902 TURNER GROVE DRIVE NORTH | | | GREENSBORO | NC | 27455-1977 |
| DOUGLAS J ABERCROMBIE | 1009 WESTCHESTER DRIVE | | | | NEW ALBANY | IN | 47150-9227 |
| DOUGLAS J BARR | 46354 DONAHUE AVE | | | | MACOMB | MI | 48044-3422 |
| DOUGLAS J BEGGS | 205 N MAIN ST | | | | PLAINFIELD | WI | 54966-9573 |
| DOUGLAS J BENEDICT | 959 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072-2845 |
| DOUGLAS J BENSON | 234 COUNTY RD 27 RR# | 1 COTTAM ON  N0R 1B0 | CANADA | | | | |
| DOUGLAS J BERRY | 2940 FINGERS DRIVENE | | | | GRAND RAPIDS | MI | 49505-6847 |
| DOUGLAS J BESTEMAN | 13322 42ND AVENUE | | | | MARNE | MI | 49435-9724 |
| DOUGLAS J BRILL | 1782 WEST RIDGE | | | | ROCHESTER | MI | 48306-3273 |
| DOUGLAS J BROUWER & | SALLY M BROUWER JT TEN | 3712 HIGHCLIFF CT | | | SHEBOYGAN | WI | 53083-3017 |
| DOUGLAS J BROUWER AND | SALLY M BROUWER JTWROS | 3712 HIGHCLIFF CT | | | SHEBOYGAN | WI | 53083-3017 |
| DOUGLAS J BROWN | 454 COUNTRYSIDE DR | | | | NAPLES | FL | 34104-6722 |
| DOUGLAS J BURGESS | 202 HARVARD AVE | | | | TERRACE PARK | OH | 45174-1112 |
| DOUGLAS J CALDWELL | 1776 SEVERN | | | | GROSSE POINTE WOOD | MI | 48236-1996 |
| DOUGLAS J CAMERON | 6065 SUNNYDALE | | | | CLARKSTON | MI | 48346-2343 |
| DOUGLAS J CARPENTER & | PAMELA S CARPENTER JT TEN | 3855 LYTLE RD | | | BAINBRIDGE ISLAND | WA | 98110-3206 |
| DOUGLAS J CARRIER | 26 AUBURN ST | | | | BRISTOL | CT | 06010-2272 |
| DOUGLAS J COFFIELD | APT 224 | 2801 MAIN STREET | | | IRVINE | CA | 92614-5006 |
| DOUGLAS J COOK | 30910 PRESTWICK CROSSING | | | | WESTLAKE | OH | 44145-5090 |
| DOUGLAS J COOK | CUST WILLIAM JOSEPH COOK | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1704 E OAK STREET PO BOX 426 | MAHOMET | IL | 61853-0426 |
| DOUGLAS J CRARY | 78 BORMAN | | | | FLUSHING | MI | 48433-9239 |
| DOUGLAS J CROZIER | 22823 LAKESHORE DR | | | | ST CLAIR SHRS | MI | 48080-2580 |
| DOUGLAS J CULHANE | 3040 FIELD RD | | | | CLIO | MI | 48420-1151 |
| DOUGLAS J CUMMINGS | R R #5 | CLAREMONT ON  L1Y 1A2 | CANADA | | | | |
| DOUGLAS J CUMMINGS | RR#5 | CLAREMONT ON  L1Y 1A2 | CANADA | | | | |
| DOUGLAS J CUMMINGS | RR # 5 | 4750 SIDELINE #12 | CLAREMONT ON  L1Y 1A2 | CANADA | | | |
| DOUGLAS J DE COOK | 47420 SAVANNAH DR | | | | MACOMB | MI | 48044-2796 |
| DOUGLAS J DEWITT | 5310 N TERRA CT | | | | MILTON | WI | 53563-9433 |
| DOUGLAS J DORSEY | 4 N SHADOW WOOD DR | | | | INVERNESS | FL | 34450-1451 |
| DOUGLAS J DRAGO | 210 HUMPHREY ROAD | | | | SCOTTSVILLE | NY | 14546-9619 |
| DOUGLAS J EAST | 1602 CINDY LN | | | | CLEBURNE | TX | 76031-6550 |
| DOUGLAS J ELLIOTT & | KATHRYN A ELLIOTT JT TEN | 326 RIVERSHORE DR | | | CLAYTON | NY | 13624-2105 |
| DOUGLAS J FINELLI | CGM IRA CUSTODIAN | 9726 SWEET JASMINE DR | | | LAS VEGAS | NV | 89148-5534 |
| DOUGLAS J FISCHER | 4945 SPRING PARK CIR | | | | SUWANEE | GA | 30024-7347 |
| DOUGLAS J FLEISHER | 100 MANHATTAN AVE | APT 406S | | | UNION CITY | NJ | 07087-5221 |
| DOUGLAS J FORD | BOX 96 | | | | WAVERLY | PA | 18471-0096 |
| DOUGLAS J GARNER | 6606 WILLOW DALE COURT | | | | HAMILTON | OH | 45011-9078 |
| DOUGLAS J GEESEY | 936 EASTGATE COURT | | | | FRANKENMUTH | MI | 48734-1246 |
| DOUGLAS J GELDORF | 3746 MARION WALWORTH RD | | | | MARION | NY | 14505 |
| DOUGLAS J GOIMARAC | 2664 BLUE HERRON DR | | | | HUDSON | OH | 44236 |
| DOUGLAS J GREIG | 3880 E 364 ST | | | | WILLOUGHBY HILLS | OH | 44094-6319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS J HARVEY | 11850 CLINTON RIVER ROAD | | | | STERLING HEIGHTS | MI | 48313-2417 |
| DOUGLAS J HARVEY & | DOROTHY L HARVEY JT TEN | 11850 CLINTON RIVER ROAD | | | STERLING HEIGHTS | MI | 48313-2417 |
| DOUGLAS J HAYES | 4500 CAIN COURT | | | | FORT WORTH | TX | 76103-2730 |
| DOUGLAS J HENRY | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| DOUGLAS J HERTZ | CUST AMY JANE HERTZ A MINOR UNDER THE | LAWS OF GEORGIA | UNITED DISTRIBUTORS INC | 5500 UNITED DR | SMYRNA | GA | 30082 |
| DOUGLAS J HEWETT | 387 ROBYN DR | | | | CANTON | MI | 48187-3959 |
| DOUGLAS J HUGHES | 13950 MOUNT EATON RD | | | | DOYLESTOWN | OH | 44230-9334 |
| DOUGLAS J JAMIESON II | TR DOUGLAS J JAMIESON II | TRUST NO 1 | UA 11/19/97 | 8391 20TH AVE | SEARS | MI | 49679-8048 |
| DOUGLAS J JASKOT | 4607 CARRIAGE RUN CIRCLE | | | | MURRELLS INLT | SC | 29576-5870 |
| DOUGLAS J KAST & | LYNN M KAST JT TEN | 5368 RIDGE TRL | | | CLARKSTON | MI | 48348-2167 |
| DOUGLAS J KEEGAN | 1315 EUCLID AVE | | | | SYRACUSE | NY | 13224-1936 |
| DOUGLAS J KILBORN | 9410 RIDGE DR | | | | BROCKPORT | NY | 14420-9438 |
| DOUGLAS J KLETKE | BOX 502 | | | | ALVA | OK | 73717-0502 |
| DOUGLAS J KNYSZ | 231 PROSPECT | | | | ROCHESTER HILLS | MI | 48307-3854 |
| DOUGLAS J KOSLOSKI | 935 W STATE ROAD | | | | LANSING | MI | 48906-1125 |
| DOUGLAS J KRAAY | 4980 BRIGHTON BLVD | | | | MOUND | MN | 55364-9281 |
| DOUGLAS J LAUBACKER | PO BOX 224 | | | | NEWFANE | NY | 14108-0224 |
| DOUGLAS J LAWRENCE | 28419 COVE RIDGE DR | | | | RANCHO PALOS VERDE | CA | 90275-4721 |
| DOUGLAS J LEVINE | 406 CATO ST | | | | PITTSBURGH | PA | 15213-4410 |
| DOUGLAS J LEY | CGM IRA ROLLOVER CUSTODIAN | 12724 N MEADOW CIRCLE EAST | | | MEQUON | WI | 53092-1100 |
| DOUGLAS J MACDONALD | 1244 RIVER HEIGHTS DR | | | | INDIANAPOLIS | IN | 46240-3043 |
| DOUGLAS J MACLEAN | 21 CASS AVENUE | | | | DEDHAM | MA | 02026-2817 |
| DOUGLAS J MARZEC | 8080 ROSEVILLE LANE | | | | E AMHERST | NY | 14051-1902 |
| DOUGLAS J MILLER | 8505 TARTAN DR | | | | HAYDEN LAKE | ID | 83835-8597 |
| DOUGLAS J MOORE | 1392 FIVE LAKES ROAD | | | | GAYLORD | MI | 49735-9359 |
| DOUGLAS J MOORE | CUST CHAZ MOORE | UGMA MI | 1392 FIVE LAKES RD | | GAYLORD | MI | 49735-9359 |
| DOUGLAS J MUELDER | ATTN CALIFORNIA INDUSTRIES INC | PO BOX 1057 | | | VENTURA | CA | 93002-1057 |
| DOUGLAS J OCKERMAN AND | MARSHA A OCKERMAN JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 9443 COUNTRY CLUB LANE | DAVISON | MI | 48423-8367 |
| DOUGLAS J OEN | 1250 AGATE TR | | | | CENTERVILLE | OH | 45459-3920 |
| DOUGLAS J PHILLIPS | 11333 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DOUGLAS J PURCIFULL | 714 DALE DRIVE | | | | SILVER SPRING | MD | 20910-4267 |
| DOUGLAS J REDFERN | 12906 BILMAR | | | | GRAND BLANC | MI | 48439-1511 |
| DOUGLAS J REED | 8030 SAGINAW | | | | NEW LOTHROP | MI | 48460-9701 |
| DOUGLAS J REED | 431 N MESQUITE ST | | | | ARLINGTON | TX | 76011-7128 |
| DOUGLAS J RITTER | 3474 MANN RD | | | | CLARKSTON | MI | 48346-4033 |
| DOUGLAS J ROGOWSKI | 4414 MILDRED | | | | WAYNE | MI | 48184-2204 |
| DOUGLAS J ROLFE | 1090 W MAIN | | | | VERNAL | UT | 84078-2314 |
| DOUGLAS J ROWEN | 295 RIVERVIEW DR | | | | HUDSON | WI | 54016-8043 |
| DOUGLAS J RUTTKOFSKY | 2058 CONKLIN DR | | | | TECUMSEH | MI | 49286-9772 |
| DOUGLAS J SCHEFLOW & | LENA SCHEFLOW JT TEN | 215 COVENTRY CT | | | ELGIN | IL | 60123-5081 |
| DOUGLAS J SCOTT | PO BOX 716 | | | | LAKE CITY | MI | 49651-0716 |
| DOUGLAS J SEIP & | CHARLOTTE S SEIP | TR SEIP LTD PROFIT SHARING PLAN | UA 05/01/94 | 4132 SO RAINBOW BLVD #315 | LAS VEGAS | NV | 89103-3106 |
| DOUGLAS J SHAW & | MARGARET J SHAW JT TEN | 6782 AURORA | | | TROY | MI | 48098-2080 |
| DOUGLAS J SLACK | PO BOX 574 | 4409 GREEN MOUNTAIN ROAD | | | KALAMA | WA | 98625-9734 |
| DOUGLAS J SMENTKOWSKI | 103 DONALD | | | | JEFFERSON CITY | MO | 65109-0943 |
| DOUGLAS J SMILLIE | 6178 WINDING RD | | | | COOPERSBURG | PA | 18036-9408 |
| DOUGLAS J SMITH & | HAZEL SMITH JT TEN | 14036 CONCORD DRIVE | | | ORLAND PARK | IL | 60462-2110 |
| DOUGLAS J STARKWEATHER | 9104 W 131ST ST | | | | OVERLAND PARK | KS | 66213-3088 |
| DOUGLAS J STILES | 2730 PINE HAVEN RD | | | | LEWISTON | MI | 49756 |
| DOUGLAS J STOKES | 4321 155TH ST E | | | | FARIBAULT | MN | 55021-7909 |
| DOUGLAS J STREETT | 18 W 152 WILLOW LANE | | | | DARIEN | IL | 60559 |
| DOUGLAS J TREMBA | 4372 STONE MOUNTAIN DRIVE | | | | GASTONIA | NC | 28054 |
| DOUGLAS J VAN BRUNT | 2316 WORDSWORTH | | | | HOUSTON | TX | 77030-2028 |
| DOUGLAS J VOSS | 4484 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| DOUGLAS J WALDREN | 2700 REO RD | | | | LANSING | MI | 48911-2948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS J WALDSCHMIDT | 9269 TEWSBURY GATE N | | | | MAPLE GROVE | MN | 55311-1131 |
| DOUGLAS J WECKSTEIN | 11 TIMMINS RD | | | | BOW | NH | 03304-4208 |
| DOUGLAS J YOCKEL | 71 SHORT HILLS DR | | | | HILTON | NY | 14468-1130 |
| DOUGLAS J. HAUGLAND | 225 PLANTATION CIRCLE SOUTH | | | | POINTE VERDRA BEACH | FL | 32082-3936 |
| DOUGLAS J. MILLER AND | JANET A. MILLER JTWROS | 35223 HOLBROOK ROAD | | | CHAGRIN FALLS | OH | 44022-3507 |
| DOUGLAS JAMES FINN | 100 W 57TH ST | | | | NEW YORK | NY | 10019-3327 |
| DOUGLAS JAMES KESSLER | 9944 GLASGOW CT | | | | DUBLIN | OH | 43017-8903 |
| DOUGLAS JASON YORDY | 2150 FAUST AVE | | | | LONG BEACH | CA | 90815-3303 |
| DOUGLAS JENNINGS | 956 CHESTER STREET | | | | ORANGEBURG | SC | 29118-2504 |
| DOUGLAS JEWETT GOODMAN | 3922 KIRTLAND RD | | | | WILLOUGHBY | OH | 44094-7920 |
| DOUGLAS JONES | 619 S KEDVALE | | | | CHICAGO | IL | 60624-3557 |
| DOUGLAS JONES | MARY JONES JT TEN | 10658 KATHERINE | | | TAYLOR | MI | 48180-3632 |
| DOUGLAS JURADO | 6646 MARINA POINTE VILLAGE CT | APT 101 | | | TAMPA | FL | 33635-9024 |
| DOUGLAS K ALGER & EDNA R ALGER | CO-TTEES DOUGLAS K ALGER & | EDNA R ALGER REV. TRUST | UAD 10/28/96 | 552 ROCKBRIDGE DR SE. | LEESBURG | VA | 20175-4019 |
| DOUGLAS K ALLEN | 2304 KEEVER RD | | | | LEBANON | OH | 45036-8806 |
| DOUGLAS K AMES | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53545-1412 |
| DOUGLAS K ANDERSON | 11020 227TH AVE SE | | | | MONROE | WA | 98272-7778 |
| DOUGLAS K ARMSTRONG | 179 LAURA LANE APT 22 | | | | LEXINGTON | NC | 27295-8700 |
| DOUGLAS K BARNES | 940 BEAVER CREEK RD | | | | WATERVILLE | NY | 13480-2402 |
| DOUGLAS K COCKRELL | 220 MAGNOLIA SPRINGS | | | | FLORENCE | MS | 39073 |
| DOUGLAS K DAVIS | 110 E 55TH ST | | | | ANDERSON | IN | 46013-1742 |
| DOUGLAS K DIETERLY | 66788 MILLET ROAD | | | | LAKEVILLE | IN | 46536-9758 |
| DOUGLAS K HALE & | MRS GLORIA S HALE JT TEN | 15281 WINTERPARK DR | | | MACOMB | MI | 48044-3871 |
| DOUGLAS K HASTINGS | 11796 WATSON ROAD | | | | BATH | MI | 48808-9489 |
| DOUGLAS K HELFRICH | 2025 CANYONS RESORT DR C3 | | | | PARK CITY | UT | 84098-6803 |
| DOUGLAS K ISHIO | 13222 RIPPLING BROOK DR | | | | SILVER SPRING | MD | 20906-5312 |
| DOUGLAS K MC CLURE | 5708 MOTT ST | | | | SAN DIEGO | CA | 92122-3117 |
| DOUGLAS K PILON & | VELMA M PILON TR | UA 07/31/08 | PILON LIVING TRUST | 6375 N HENDERSON RD | COLUMBIAVILLE | MI | 48421 |
| DOUGLAS K PORTER SR & | DEBORAH A PORTER JT TEN | 175 BLACKSTONE CIR | | | BRANDON | MS | 39047-8808 |
| DOUGLAS K RIEHLE | 2006 FOLK REAM RD | | | | SPRINGFIELD | OH | 45502-9605 |
| DOUGLAS K ROBBINS & | MARGARET E ROBBINS JT TEN | 206 CHANNEL RUN DR | | | NEW BERN | NC | 28562-8915 |
| DOUGLAS K RUSSO | 21830 MADISON ST | | | | ST CLAIR SHORES | MI | 48081-3718 |
| DOUGLAS K SCHROYER | 2882 BISHOP RD | | | | WILLOUGHBY HI | OH | 44092-2660 |
| DOUGLAS K THOMPSON | 2148 CORD ST | | | | SPEEDWAY | IN | 46224-5132 |
| DOUGLAS K THOMPSON | 704 EMERALD OAKS CT | | | | EUREKA | MO | 63025-2369 |
| DOUGLAS K VIOHL | 505 LATHROP STREET | | | | ALGONAC | MI | 48001 |
| DOUGLAS K VOLPP | 5323 CROOKED STICK CT | | | | GREENWOOD | IN | 46142-9106 |
| DOUGLAS K WRIGHT | 1092 FENTON HILL DR | | | | FLINT | MI | 48507-4706 |
| DOUGLAS K. JOHNSON | CGM IRA BENEFICIARY CUSTODIAN | 3187 PERSIMMON LANE | | | FRISCO | TX | 75034-7934 |
| DOUGLAS K. SAUTER | CGM IRA CUSTODIAN | 6079 W CALHOUN DR | | | LITTLETON | CO | 80123-6858 |
| DOUGLAS KALLER & | EILEEN KALLER JT TEN | 26 WOODSIDE PARK BLVD | | | PLEASANT RIDGE | MI | 48069-1041 |
| DOUGLAS KELLER | 1310 N DETROIT ST #205 | | | | LOS ANGELES | CA | 90046-4467 |
| DOUGLAS KELLY | 302 JEFFERSON | | | | JANESVILLE | WI | 53545 |
| DOUGLAS KING | 9349 GOLF CREST CIRCLE | | | | DAVISON | MI | 48423-8370 |
| DOUGLAS KINGSLEY | 1093 DOGWOOD VILLAGE LN | | | | LAMPE | MO | 65681 |
| DOUGLAS KIYOSHI KONDO | 20032 COLGATE CIR | | | | HUNTINGTON BEACH | CA | 92646-4913 |
| DOUGLAS KOCH | ROUTE #1 | BOX 190 | | | DALTON | MN | 56324-9741 |
| DOUGLAS KURTZ & | MARY JO KURTZ JT TEN | 635 NAVAHO TRAIL DRIVE | | | FRANKLIN LAKES | NJ | 07417-2809 |
| DOUGLAS L BAEHR | 4900 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| DOUGLAS L BENDLE | BOX 100333 | | | | NASHVILLE | TN | 37210 |
| DOUGLAS L BETTS | C/O DAPHINE D BROWN | 21889 BEDFORD VALLEY DR | | | MACOMB | MI | 48044-2310 |
| DOUGLAS L BISHOP | 2574 BARNSTONE AVE SW | | | | CANTON | OH | 44706-2276 |
| DOUGLAS L BLANKENSHIP | 101 1ST ST # 536 | | | | LOS ALTOS | CA | 94022 |
| DOUGLAS L BRINKLEY | PO BOX 61865 W SHADY BEACH RD | | | | NORTH EAST | MD | 21901 |
| DOUGLAS L BROWN | 138 S LOCHINVAR | | | | WICHITA | KS | 67207-1111 |
| DOUGLAS L CRAVEN | 12420 E HOUGHTON LAKE DR | | | | HOUGHTON LANE | MI | 48629-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS L CUTLER | 3488 N PATTERSON RD | | | | WAYLAND | MI | 49348-9406 |
| DOUGLAS L DAHL | 17449 BRODY AVE | | | | ALLEN PARK | MI | 48101-3418 |
| DOUGLAS L DIMOND | PO BOX 81 | | | | DETOUR | MI | 49725-0081 |
| DOUGLAS L DREWYOR | 11384 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| DOUGLAS L ERB | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236 |
| DOUGLAS L ESTAND | 14558 WEST AVE | | | | ORLAND PARK | IL | 60462-2449 |
| DOUGLAS L EVANS | 1215 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DOUGLAS L FERGUSON | 188 W MAIN P O BOX 65 | | | | SARANAC | MI | 48881-0065 |
| DOUGLAS L FLEMING | 2614 WASHINGTON WAY | | | | MANCHESTER | MD | 21102-1870 |
| DOUGLAS L FOYTECK & | KAREN E FOYTECK JT TEN | 7672 PHELAN DR | | | CLARKSTON | MI | 48346-1252 |
| DOUGLAS L FOYTECK & | KAREN E FOYTECK JT TEN | 7672 PHELAN DR | | | CLARKSTON | MI | 48346-1252 |
| DOUGLAS L GARDINER | 805 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1695 |
| DOUGLAS L GEBHARDT | 223 LEDGE LN | | | | MOUNTAIN TOP | PA | 18707-1960 |
| DOUGLAS L GIBSON | 730 STONECRESS DR | | | | TIPP CITY | OH | 45371 |
| DOUGLAS L GREEN JEAN M GREEN & | RICHARD D GREEN JT TEN | 8638 ABERDEEN COURT | | | ANNANDALE | VA | 22003-4313 |
| DOUGLAS L HARVEY | 5345 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656 |
| DOUGLAS L HATCH TTEE | FBO BRAND LORENZO HATCH | U/A DTD 12-30-63 | 1905 N TAYLOR STREET | | ARLINGTON | VA | 22207-3119 |
| DOUGLAS L HATCH TTEE | FBO KATHERINE L HATCH | U/A DTD 12-20-63 | 30 COLONIAL LANE | | REHOBOTH | DE | 19971-9723 |
| DOUGLAS L HEACOCK | 11680 MILFORD ROAD | | | | HOLLY | MI | 48442-8901 |
| DOUGLAS L HERMANN | 2868 CHELSEA PL N | | | | CLEARWATER | FL | 33759 |
| DOUGLAS L HILL & | GWEN HILL JT TEN | 3050 BENTWOOD CIR | | | TUPELO | MS | 38804-9736 |
| DOUGLAS L HITCHCOCK | 3967 WEST THENDARA | | | | GLADWIN | MI | 48624-9291 |
| DOUGLAS L HOEKSTRA JR | 2974 VICKY DR SW | | | | WYOMING | MI | 49418-8720 |
| DOUGLAS L HOLLABAUGH | 1362 CALVIN DRIVE | | | | BURTON | MI | 48509-2008 |
| DOUGLAS L HOWARD | 2540 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 |
| DOUGLAS L HOWARD | 813 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |
| DOUGLAS L JAMES | 838 CORIANDER CT | | | | CHULA VISTA | CA | 91910-6616 |
| DOUGLAS L LAPRATT | 3800 GRAF ROAD | | | | CARO | MI | 48723-9783 |
| DOUGLAS L LEBAY | 5343 SECTION ROAD | | | | OTTAWA LAKE | MI | 49267-9528 |
| DOUGLAS L MACDERMID AND | MELISSA A MACDERMID TTEES | MACDERMID FAMILY TRUST | U/A DATED 08/02/00 | 2650 E. MOHAWK LANE #152 | PHOENIX | AZ | 85050-4640 |
| DOUGLAS L MARTIN | 11206 W WELSH RD | | | | JANESVILLE | WI | 53545-9146 |
| DOUGLAS L MCCULLAH | 418 CARROLL ISLAND RD | | | | MIDDLE RIVER | MD | 21220-2315 |
| DOUGLAS L MCLEAN | 7222 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094-6266 |
| DOUGLAS L MILLER | 70 OCEAN VIEW ROAD | | | | CAPE ELIZABETH | ME | 04107-1344 |
| DOUGLAS L NASH | 6300 PLAZA CIRCLE | | | | BROWN DEER | WI | 53223-2256 |
| DOUGLAS L NUNNERY | 12918 E DAWN DRIVE | | | | CERRITOS | CA | 90703-1201 |
| DOUGLAS L OPREA | CUST JILL RETA OPREA UGMA MI | 9100 TOWNLINE ROAD | | | KINGSLEY | MI | 49649-9636 |
| DOUGLAS L OPREA & | NORMA J OPREA JT TEN | 5349 W BARNES RD | | | MILLINGTON | MI | 48746-8709 |
| DOUGLAS L ORDWAY | G-551 SR 108-R1 | | | | HOLGATE | OH | 43527 |
| DOUGLAS L OTT | 559 S DIAMOND RD | | | | MASON | MI | 48854-9601 |
| DOUGLAS L PETERS | CUST MEGAN KRISTINE PETERS | UTMA MI | 3390 PALM-AIRE DRIVE | | ROCHESTER HILLS | MI | 48309-1048 |
| DOUGLAS L PIAZZA | 4907 E 12TH | | | | MUNCIE | IN | 47302-9048 |
| DOUGLAS L PIAZZA & | SHEILA K PIAZZA JT TEN | 4907 E 12TH | | | MUNCIE | IN | 47302-9048 |
| DOUGLAS L PICKARD | 1209 HOWELL CREEK DR | | | | WINTER SPGS | FL | 32708-4515 |
| DOUGLAS L PLANITZ | 285 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| DOUGLAS L RODGER | C/O ROGER PLUMBING & HEATING | 417 7TH AVENUE | | | SHELDON | IA | 51201-1635 |
| DOUGLAS L ROLFSRUD & | DEBBIE ROLFSRUD JT TEN | RR 1 BOX 67 | | | WATFORD CITY | ND | 58854-9748 |
| DOUGLAS L ROLFSRUD & | DEBBIE ROLFSRUD JT TEN | 4051 119TH AVE NW | | | WATFORD CITY | ND | 58854-9671 |
| DOUGLAS L SCHOO | 4524 INGHAM ST | | | | LANSING | MI | 48911-2925 |
| DOUGLAS L SEEMAN | 2308 THEOBALD ST | | | | SHELBYVILLE | IN | 46176-3229 |
| DOUGLAS L SEMKE | 8610 1/2 PRIOR RD | | | | DURAND | MI | 48429-9468 |
| DOUGLAS L SOUKUP | 1720 DAWNRIDGE CT | | | | PALMDALE | CA | 93551-4392 |
| DOUGLAS L STOLIPHER | 1602 ROPER NORTH FORK RD | | | | CHARLES TOWN | WV | 25414 |
| DOUGLAS L STONE | 3 CARDOGAN SQUARE | | | | ROCHESTER | NY | 14625-2905 |
| DOUGLAS L STOUT AND | TAMMY J STOUT JTWROS | 1614 UNION TOWN RD | | | GENESEE | ID | 83832-9560 |
| DOUGLAS L STOWITTS & | BARBARA DIANNE STOWITTS JT TEN | 4125 HAMLET COVE | | | BATH | MI | 48808-8782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS L TIPTON | 201 CHEROKEE CIR | | | | ERWIN | TN | 37650-7939 |
| DOUGLAS L VORE | 2773 LOWE RD | | | | PETERSBURG | MI | 49270-9553 |
| DOUGLAS L WICKHAM | 2012 JOANNE DR | | | | TROY | MI | 48084-1129 |
| DOUGLAS L WITT | 2343 DEL WEBB BLVD E | | | | SUN CITY CENTER | FL | 33573-6973 |
| DOUGLAS L WORDEN | 10410 TABBERT RD | | | | RIGA | MI | 49276-9643 |
| DOUGLAS L. JOHNSTON | CGM IRA CUSTODIAN | 120 WHITE COLUMNS DR | | | ALPHARETTA | GA | 30004-3060 |
| DOUGLAS LANGHOLZ | 89 LINCOLN RD SOUTH | | | | PLAINVIEW | NY | 11803-5316 |
| DOUGLAS LASHBROOK & | MRS PATRICIA LASHBROOK JT TEN | 10041 YEW STREET | | | RANCHO CUCAMONGA | CA | 91730-1533 |
| DOUGLAS LAURENCE ZIEGLER | CGM ROTH IRA CUSTODIAN | 10540 ANTLER CREEK DRIVE | | | PEYTON | CO | 80831-7092 |
| DOUGLAS LEE | PABLO VALDEZ 770 SL | GUADALAJARA JALISCO | MEXICO | | | | |
| DOUGLAS LEE PARKS | C/O ADAM OPEL R2-05 | PO BOX 9022 | | | WARREN | MI | 48090-9020 |
| DOUGLAS LEE ROLAND | 25 DANTE STREET | | | | LARCHMONT | NY | 10538-1608 |
| DOUGLAS LEON GARRETT | 879 FULMER RD | PO BOX 330 | | | MILLINGTON | MI | 48746-0330 |
| DOUGLAS LONG | DELORIS LONG JT TEN | PO BOX 621 | | | EASTOVER | SC | 29044-0621 |
| DOUGLAS LONG | PO BOX 14183 | | | | FT LAUDERDALE | FL | 33302-4183 |
| DOUGLAS LYNN RANGER | 178 LUCERO ST | | | | THOUSAND OAKS | CA | 91360-2620 |
| DOUGLAS M & JUDY L TEDARDS | JTWROS | 3082 JOSHUA TREE CIRCLE | | | STOCKTON | CA | 95209-3800 |
| DOUGLAS M BAHUN | 1455 ALAMEDA DR | | | | XENIA | OH | 45385-1201 |
| DOUGLAS M BARNERT | 41 FIFTH AVENUE #14E | | | | NEW YORK | NY | 10003-4372 |
| DOUGLAS M BERG & | PEGGY L BERG JT TEN | 23951 90TH ST | | | CRESCO | IA | 52136-8098 |
| DOUGLAS M BIECHELE | 4159 DAWSON | | | | WARREN | MI | 48092-4318 |
| DOUGLAS M BIECHELE & | CLAIRESSA ANN BIECHELE JT TEN | 4159 DAWSON | | | WARREN | MI | 48092-4318 |
| DOUGLAS M BIECKER | 7706 ESSEX GATE DR | # 12 | | | DUBLIN | OH | 43016-7276 |
| DOUGLAS M BIGELOW | 2527 BRIDGEPORT LN | | | | KENTWOOD | MI | 49508-8431 |
| DOUGLAS M BRANT | 2960 OAKWOOD SE | | | | GRAND RAPIDS | MI | 49506-4236 |
| DOUGLAS M BROWN | 4212 N 39TH ST | | | | ARLINGTON | VA | 22207-4600 |
| DOUGLAS M BYRON | 17310 FOURTH SECTION | | | | HOLLEY | NY | 14470-9750 |
| DOUGLAS M CONINE | JOAN M CONINE JT TEN | 8748 CR 254 | | | FINDLAY | OH | 45840-9577 |
| DOUGLAS M COOKE | 13677 48TH AVE | | | | COOPERSVILLE | MI | 49404-9606 |
| DOUGLAS M COYLE | 1419 PALM RIDGE WAY | | | | CANTON | GA | 30115-9298 |
| DOUGLAS M DAZAROW & | LAURIE M DAZAROW JT TEN | 21 SLATESTONE DR | | | SAGINAW | MI | 48603-2890 |
| DOUGLAS M DE PORTER | 175 POWDER MILL RD | | | | ALTON | NH | 03809-4934 |
| DOUGLAS M DEARING & | MADALYN R DEARING JT TEN | 5909 MALMESBURY RD | | | DALLAS | TX | 75252-4206 |
| DOUGLAS M DOVE | 5378 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9708 |
| DOUGLAS M DUY SR | CUST ANDREW C DUY | UTMA AZ | 13305 N TEAL BLUE TRL | | TUCSON | AZ | 85742-8633 |
| DOUGLAS M DUY SR | CUST WILLIAM A DUY | UTMA AZ | 13305 N TEAL BLUE TRL | | TUCSON | AZ | 85742-8633 |
| DOUGLAS M DUY SR | CUST DOUGLAS M DUY JR | UTMA AZ | 13305 N TEAL BLUE TRL | | TUCSON | AZ | 85742-8633 |
| DOUGLAS M DUY SR & | CARROL DUY JT TEN | 13305 N TEAL BLUE TRL | | | TUCSON | AZ | 85742-8633 |
| DOUGLAS M FISHER | 2234 OLIVE AVE | | | | LAKEWOOD | OH | 44107-5712 |
| DOUGLAS M FOLEY & | KAREN E FOLEY JT TEN | 11817 108TH CT N | | | LARGO | FL | 33778-3618 |
| DOUGLAS M GAITHER | 5629 MOUNTAIN VIEW PASS | | | | STONE MOUNTAIN | GA | 30087-5252 |
| DOUGLAS M GINGRAS | 5457 THRUSH DRIVE | | | | GRAND BLANC | MI | 48439-7927 |
| DOUGLAS M GREEN | CUST ANDREW M GREEN UTMA NJ | 8284 COUNTY ROAD 49 | | | CANEADEA | NY | 14717-8749 |
| DOUGLAS M GRICE | 0-1940 LAKE MICHIGAN DRIVE | | | | GRAND RAPIDS | MI | 49504 |
| DOUGLAS M GRUBOLA & | DOROTHY J GRUBOLA JT TEN | 3917 JANE AVE | | | HURON | OH | 44839-2182 |
| DOUGLAS M GUTHRIE | 3912 NE 60TH ST | | | | SEATTLE | WA | 98115-7420 |
| DOUGLAS M HASTINGS | 7808 E MC KINLEY | | | | SCOTTSDALE | AZ | 85257-4425 |
| DOUGLAS M HAYNES SR | 140 ARROW COURT | | | | ELYRIA | OH | 44035-8740 |
| DOUGLAS M HEENEY | 2116 LUWANNA DR | | | | LANSING | MI | 48910-4828 |
| DOUGLAS M HEINS | 404 GARDEN RD | | | | AMES | IA | 50010-8522 |
| DOUGLAS M HILL | 7302 CLEARVIEW DR NW | | | | FAIRVIEW | TN | 37062-9206 |
| DOUGLAS M HOLLAND | 9191 STEPHANIE ST | | | | DAYTON | OH | 45458 |
| DOUGLAS M HOWELL | 10861 N COUNTY ROAD | | | | NORMAN | IN | 47264-9489 |
| DOUGLAS M INMAN | 108 PITTSBURG RD | | | | OWOSSO | MI | 48867-9272 |
| DOUGLAS M JONES | 4007 PIONEER LANE | | | | LANCASTER | SC | 29720 |
| DOUGLAS M JONES | 729 FARFIELDS DR | | | | LYNCHBURG | VA | 24502-3907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS M JORDAN | 626 RAINBOW DR | | | | MILTON | WI | 53563-1648 |
| DOUGLAS M KALLER | 26 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1041 |
| DOUGLAS M KARON | 405 SYCAMORE LANE NO | | | | PLYMOUTH | MN | 55441-5616 |
| DOUGLAS M KYNARD | 3932 ESTATEWAY RD | | | | TOLEDO | OH | 43607-1016 |
| DOUGLAS M LAFOND | 121 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| DOUGLAS M LAVERNE | 34500 FREMONT BLVD APT 82 | | | | FREMONT | CA | 94555-3145 |
| DOUGLAS M LEWIS | 740 N VISTA | | | | ALGONQUIN | IL | 60102-2950 |
| DOUGLAS M LINVILLE | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| DOUGLAS M MAYTON | 2294 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8229 |
| DOUGLAS M MOHNEY & | MARY K MOHNEY | 7016 DEVEREAUX CIRCLE DRIVE | | | ALEXANDRIA | VA | 22315-4223 |
| DOUGLAS M MORIN JR & | ELLEN E MORIN JT TEN | 6 MECHANICK PLACE | | | FRANKLIN | MA | 02038-1011 |
| DOUGLAS M MURRAY | 278 LOG HOME RD | | | | LAFOLLETTE | TN | 37766-9771 |
| DOUGLAS M PAGE | 922 S 57TH ST | | | | MILWAUKEE | WI | 53214-3334 |
| DOUGLAS M PARNCUTT | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 |
| DOUGLAS M PICKARD | 42 DALEMERE ST | ST CATHARINES ON  L2N 7K3 | CANADA | | | | |
| DOUGLAS M QUINN | 9315 FRANCES RD | | | | OTISVILLE | MI | 48463-9460 |
| DOUGLAS M RAMEZANE | 135 OHLONE CT | | | | LOS GATOS | CA | 95032-4456 |
| DOUGLAS M RASICOT | PO BOX 669 | | | | WRENTHAM | MA | 02093-0669 |
| DOUGLAS M RASICOT & | SUSAN E RASICOT JT TEN | PO BOX 669 | | | WRENTHAM | MA | 02093-0669 |
| DOUGLAS M ROBBINS | 15337 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2078 |
| DOUGLAS M SAXE | CUST KATHARINE E SAXE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 12851 STONE EAGLE RD | PHOENIX | MD | 21131-2307 |
| DOUGLAS M SAXE | CUST KATHERINE E SAXE UGMA MD | 12851 STONE EAGLE RD | | | PHOENIX | MD | 21131-2307 |
| DOUGLAS M SAXE ACF | KATHARINE E SAXE U/MD/UTMA | 12851 STONE EAGLE ROAD | | | PHOENIX | MD | 21131-2307 |
| DOUGLAS M SCHMIDT | 111 GAMBLER'S GAP | | | | DAPHNE | AL | 36526-9716 |
| DOUGLAS M SCHUTTE | 3 MADYSON AVE | | | | MINSTER | OH | 45865 |
| DOUGLAS M SHANTZ | 21800 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3653 |
| DOUGLAS M SHEETS | 10889 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9715 |
| DOUGLAS M SLONE | 2600 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-9198 |
| DOUGLAS M SMITH | 1557 MADRONO AVE | | | | PALO ALTO | CA | 94306-1016 |
| DOUGLAS M SMITH | 550 BROADMEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| DOUGLAS M SMITH | 460 CENTERVIEW DRIVE | | | | SHEPHERDSVILLE | KY | 40165-6173 |
| DOUGLAS M SNYDER | 9158 HIGHLAND VIEW DR | | | | LAINGSBURG | MI | 48848-9219 |
| DOUGLAS M SPARKS | RT 2 BOX 65 | | | | RUSHFORD | MN | 55971-9518 |
| DOUGLAS M SPURGEON | TOD DTD 11/03/2008 | 2103 MENARD ST | | | SAINT LOUIS | MO | 63104-4140 |
| DOUGLAS M STASZESKY | 816 WINDSOR RD | | | | GLENVIEW | IL | 60025-3129 |
| DOUGLAS M THOMPSON | 5222 SUNLYN | | | | GRAND BLANC | MI | 48439-9505 |
| DOUGLAS M VAN SPRANGE | 4232 OAKVIEW DRIVE | | | | HUDSONVILLE | MI | 49426-9355 |
| DOUGLAS M WEMYSS | 11317 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4958 |
| DOUGLAS M WILSON | 507 S 7TH ST | | | | LAPORTE | TX | 77571-4929 |
| DOUGLAS M WOOD | 3 DOUGLAS DRIVE | | | | SALEM | NH | 03079-3251 |
| DOUGLAS MACKUBIN THOMAS | 22 SUNSET TERR | | | | WEST HARTFORD | CT | 06107-2738 |
| DOUGLAS MACMILLAN JR | P O BOX 861747 | | | | LOS ANGELES | CA | 90086 |
| DOUGLAS MARBLE | CUST PATRICK MARBLE | UTMA NY | 22 OAKMOUNT AVE | | BLOOMFIELD | NY | 14469-9400 |
| DOUGLAS MARK | 2451 W JARVIS AVE | | | | CHICAGO | IL | 60645-1615 |
| DOUGLAS MARK WEISBURGER | 700 GIST AVE | | | | SILVER SPRING | MD | 20910-5234 |
| DOUGLAS MASCOTT | 9 AUBURNDALE RD | | | | MARBLEHEAD | MA | 01945-1801 |
| DOUGLAS MATHEWSON & | MARIANNE MATHEWSON JT TEN | 5 HIGH POINT CT | | | ANNANDALE | NJ | 08801-3424 |
| DOUGLAS MAXWELL | 12322 STADDENS BRIDGE ROAD | | | | NEWARK | OH | 43056 |
| DOUGLAS MC DONALD | 3929 MATSON AVE | | | | CINCINNATI | OH | 45236-2343 |
| DOUGLAS MC MICHAEL & | BEVERLY MC MICHAEL JT TEN | 6588 LAKE FOREST DR | | | AVON | IN | 46123-7405 |
| DOUGLAS MCCARTHY & | CHARLES MCCARTHY JT TEN | 9929 WESTPARK DR | | | BENBROOK | TX | 76126-4123 |
| DOUGLAS MCCONNELL | 548 SOUTHFIELD DR | | | | MAUMEE | OH | 43537-2708 |
| DOUGLAS MCKIRGAN | 2504 WYATT CT | | | | COLUMBIA | TN | 38401-0212 |
| DOUGLAS MEDELBERG | 934 SCHOONERS BAY DRIVE | | | | ATLANTIC BEACH | FL | 32233-2913 |
| DOUGLAS MEHLAN | 1550 COVENTRY ROAD | | | | SCHAUMBURG | IL | 60195-3230 |
| DOUGLAS MERCEREAU | 90 TARRING ST | | | | STATEN ISLAND | NY | 10306-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS MEWTON | 7452 W PARKWAY | | | | DETROIT | MI | 48239-1068 |
| DOUGLAS MEYER | 2360 PURISIMA CRK RD | | | | HALF MOON BAY | CA | 94019-2593 |
| DOUGLAS MEYER | 1464 PRIESTSHORE BAY | | | | ANTIOCH | TN | 37013 |
| DOUGLAS MEYSTRE AND | MRS DIANE MEYSTRE JT TEN | 65 NEWTON STREET | | | WEST BOYLSTON | MA | 01583-1313 |
| DOUGLAS MICHAEL FISHER | 171 SPRUCE LANE | | | | BELLEVILLE | MI | 48111 |
| DOUGLAS MICHAEL HENESEY | #28 811 WILSON RD N | OSHAWA ON  L1G 7Z5 | CANADA | | | | |
| DOUGLAS MICHAEL PASSARETTI | 36 WORTHINGTON AVE | | | | SHREWSBURY | MA | 01545 |
| DOUGLAS MILLS & | KAREN MILLS JT TEN | 9251 GARBOW RD | | | MIDDLEVILLE | MI | 49333-9716 |
| DOUGLAS MOORE | CUST DEREK MOORE UGMA MI | 875 W THOMAS L PARKWAY | | | LANSING | MI | 48917-2121 |
| DOUGLAS MOORE MCGILPIN | 100 YORK ST APT 9C | | | | NEW HAVEN | CT | 06511-5613 |
| DOUGLAS N BIECHELE | 4159 DAWSON AVE | | | | WARREN | MI | 48092-4318 |
| DOUGLAS N CRAWFORD | 231 BOXWOOD DR | | | | BAYTOWN | TX | 77520-2125 |
| DOUGLAS N GARDNER | 179 FARROWS ST | | | | PUTNAM | CT | 06260-1729 |
| DOUGLAS N KEPLER | 31528 WINDSOR | | | | GARDEN CITY | MI | 48135-1762 |
| DOUGLAS N LABELLE & | BONNIE L LA BELLE | JT WROS | 1643 BEECHWOOD | | COSTA MESA | CA | 92626-8001 |
| DOUGLAS N MCCALLUM | 7459 E COLDWATER RD | | | | DAVISON | MI | 48429 |
| DOUGLAS N STARKWEATHER | 9104 W 131ST ST | | | | OVERLAND PARK | KS | 66213-3088 |
| DOUGLAS N STEPHENSON | 3014 BEECHER RD | | | | FLINT | MI | 48503-4902 |
| DOUGLAS N STEPHENSON & | MRS VIRGINIA A STEPHENSON JT TEN | 3014 BEECHER ROAD | | | FLINT | MI | 48503-4902 |
| DOUGLAS N WILLIAMS & | PATRICIA J WILLIAMS JT TEN | 8037 RIVER RD | | | COTTRELLVILLE | MI | 48039 |
| DOUGLAS NETTER AND ANN GILES | NETTER TTEES OF THE DOUGLAS | NETTER AND ANN GILES NETTER | REVOCABLE TRUST DTD 04/15/85 | 1115 NORTH BEVERLY DRIVE | BEVERLY HILLS | CA | 90210-2324 |
| DOUGLAS NEWLANDS & | MAUREEN NEWLANDS JT TEN | 5405 MOUNT VERNON WY | | | DUNWOODY | GA | 30338-2813 |
| DOUGLAS O BOWERS | P O BOX 264 | WHITE SULPHUR SPRING | | | WHT SPHR SPGS | NY | 12787-0264 |
| DOUGLAS O CHIDLOW & | GRACE S CHIDLOW JT TEN | 103 PLEASANT GROVE RD | | | LOCUST GROVE | VA | 22508-5102 |
| DOUGLAS O DU MONT | 12240 NORTH SHERMAN LK DR | | | | AUGUSTA | MI | 49012-9280 |
| DOUGLAS O GENTRY | 1216 ROBSON LN | | | | BLOOMFIELD HILLS | MI | 48304-1535 |
| DOUGLAS O NEWCOMB | 24651 CENTER RIDGE RD | SUITE 190 | | | WESTLAKE | OH | 44145-5627 |
| DOUGLAS OLIVER COPELAND | 16333 ALLEN RD | APT 321 | | | SOUTH GATE | MI | 48195-2990 |
| DOUGLAS ONLEY | PO BOX 10435 | | | | PALM DESERT | CA | 92255-0435 |
| DOUGLAS ORLANDO HOLSINGER | 7535 S JAY ROAD | | | | WEST MILTON | OH | 45383-7710 |
| DOUGLAS OWEN TREISMAN | 1552 NORTH HARVARD AVE | | | | CLOVIS | CA | 93611-7608 |
| DOUGLAS P AIREY | 12 HODGSON DRIVE | WHITBY ON  L1P 1L5 | CANADA | | | | |
| DOUGLAS P ANDERSON | 158 HAMPTON AVENUE | | | | WEST HARTFORD | CT | 06110-1011 |
| DOUGLAS P ANDERSON | 308 BELL AVE | | | | CHAPEL HILL | TN | 37034-3239 |
| DOUGLAS P BAKER | 1510 FOREST HILL RD | | | | STATEN ISLAND | NY | 10314-6336 |
| DOUGLAS P BUNEA | 27904 BLUEBIRD DR | | | | FLAT ROCK | MI | 48134-4700 |
| DOUGLAS P CARDLE & | NANCY L CARDLE | TR UA 12/30/87 DOUGLAS P CARDLE & | NANCY L CARDLE TRUST | 3863 STEINER AVE | TRENTON | MI | 48183-3990 |
| DOUGLAS P DWYER | TR DOUGLAS P DWYER LIVING TRUST | UA 06/24/03 | 115 PARSONS DR | | SYRACUSE | NY | 13219-1454 |
| DOUGLAS P DWYER | 115 PARSONS DR | | | | SYRACUSE | NY | 13219-1454 |
| DOUGLAS P ECKARD | 1052 MORRELL STREET | | | | DETROIT | MI | 48209-2478 |
| DOUGLAS P EISELER | 10136 S SMITH RD | | | | PERRINTON | MI | 48871-9718 |
| DOUGLAS P GIBBS | 2182 BLEVIN RD | | | | YUBA CITY | CA | 95993-1402 |
| DOUGLAS P HANNAN & | WAVE L HANNAN JT TEN | 3324 SIMPSON | | | FORT GRATIOT | MI | 48059-4243 |
| DOUGLAS P JONES & | MARY F JONES JT TEN | 10658 KATHERINE | | | TAYLOR | MI | 48180-3632 |
| DOUGLAS P KLOSKA | 920 GREGORY DR | | | | LAPEER | MI | 48446-3329 |
| DOUGLAS P LANEY | 3126 WILBER AVE | | | | FLUSING | MI | 48433-2353 |
| DOUGLAS P LARSEN | CUST KELLY M LARSEN UGMA NY | 85 SWIFT RD | | | VOORHEESVILLE | NY | 12186-5025 |
| DOUGLAS P LARSEN | CUST GREGORY P LARSEN UGMA NY | 85 SWIFT RD | | | VOORHEESVILLE | NY | 12186-5025 |
| DOUGLAS P LARSEN | CUST KELLY M LARSEN UTMA NJ | 85 SWIFT RD | | | VORRHEESVILLE | NY | 12186-5025 |
| DOUGLAS P LARSEN | CUST KELLY M LARSEN UGMA | 85 SWIFT ROAD | | | VOORHEESVILLE | NY | 12186-5025 |
| DOUGLAS P MILLER | 2077 FAIRKNOLL DR | | | | BEAVER CREEK | OH | 45431-3212 |
| DOUGLAS P MUSZKIEWICZ | 25540 AFTON | | | | HARRISON TWP | MI | 48045 |
| DOUGLAS P NICHOLS | 2778 DOVER RD | | | | ATLANTA | GA | 30327 |
| DOUGLAS P O'DONNELL | 797 TERRY HILL RD | | | | FAIRLEE | VT | 05045 |
| DOUGLAS P O'NEAL | 1905 TEALWOOD COVE DR | | | | FLORISSANT | MO | 63031-7439 |
| DOUGLAS P SCHAFFER | 13926 DASMARINAS DRIVE | | | | CORPUR CHRISTIS | TX | 78418-6316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS P SCHAFFER & | KAREN E SCHAFFER JT TEN | 13926 DASMARINAS | | | CORPUS CHRISTI | TX | 78418-6316 |
| DOUGLAS P SCHMITZ | 20903 HUNT CLUB | | | | HARPER WOODS | MI | 48225-1714 |
| DOUGLAS P SCHMITZ | CUST KELLY ANN SCHMITZ UGMA MI | 5915 PATTERSON DRIVE | | | TROY | MI | 48098-3856 |
| DOUGLAS P THOMAS | 23 W 73RD ST #412 | | | | NEW YORK | NY | 10023 |
| DOUGLAS P WATKINS | 6625 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3388 |
| DOUGLAS P WHALEY | 865 G'FELLERS ROAD | | | | CHUCKEY | TN | 37641-6050 |
| DOUGLAS P WILKS | TOD DTD 10/06/2008 | 20957 AL HWY 71 | | | FLAT ROCK | AL | 35966-5023 |
| DOUGLAS P WILLE EX | EST MARGARET WILLE | 358 ST  MARKS PLACE 3RD FLOOR | | | STATEN ISLAND | NY | 10301 |
| DOUGLAS P WILSON | 1874 MAPLE STREET | | | | HOLT | MI | 48842-1663 |
| DOUGLAS PAQUIN | 1321 SUFFIELD | | | | BIRMINGHAM | MI | 48009-4823 |
| DOUGLAS PAUL CAMPBELL | 1100 ANGELINA ST | | | | AUSTIN | TX | 78702-2002 |
| DOUGLAS PAUL JOHNSON | 1521 SW 120TH TE | | | | DAVIE | FL | 33325-4603 |
| DOUGLAS PAUL JOHNSON | 7104 CRESTWOOD AVE | | | | JENISON | MI | 49428-8933 |
| DOUGLAS PAUL TRAVER | 3712 DOUGLAS | | | | FLINT | MI | 48506-2424 |
| DOUGLAS PEACOCK | 2504 RENAE DR | | | | MUSKEGON | MI | 49442-7100 |
| DOUGLAS PERRY DEWEESE | 307 N ROGERS ST | | | | ABILENE | KS | 67410-3423 |
| DOUGLAS PESCHEL | N8089 SCHLUETER LN | | | | WATERLOO | WI | 53594-9491 |
| DOUGLAS PETER MC CARTY | 15851 S 17TH LN | | | | PHOENIX | AZ | 85045-1781 |
| DOUGLAS PIERCE THOMAS | 10 QUINTARD AVE | | | | OLD GREENWICH | CT | 06870-2106 |
| DOUGLAS PRIDEMORE | 6058 STAHELIN | | | | DETROIT | MI | 48228-3831 |
| DOUGLAS Q MC AFEE | 24641 SANTA BARBARA ST | | | | SOUTHFIELD | MI | 48075-2544 |
| DOUGLAS QUALEY | 4832 NEWLANDS ST | | | | METAIRIE | LA | 70006-4046 |
| DOUGLAS R ALLAN | 1195 FAIRFAX | | | | BLOOMFIELD HILLS | MI | 48302-0118 |
| DOUGLAS R ALLMON | 913 NW 41ST ST | | | | BLUE SPRINGS | MO | 64015-2515 |
| DOUGLAS R BALDUINI | CARLA A BALDUINI JT TEN | 103 LEE AVE | | | HALEDON | NJ | 07508-1201 |
| DOUGLAS R BERRY | 1362 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906 |
| DOUGLAS R BIDGOOD | 1089 APPLEBY AVE | OSHAWA OT ON  L1K 2R1 | CANADA | | | | |
| DOUGLAS R BOYD & | JOAN C BOYD JT TEN | 8903 EVAN CT | | | SPRINGBORO | OH | 45066-9294 |
| DOUGLAS R BROWN | 5988 SHARP ROAD | | | | DAYTON | OH | 45432-1751 |
| DOUGLAS R BROWN | CUST SCOTT D BROWN UGMA MI | 9217 MIRAGE LAKE DR | | | MILAN | MI | 48160-9011 |
| DOUGLAS R BROWN | CUST ADAM D BROWN UGMA MI | 9217 MIRAGE LAKE DR | | | MILAN | MI | 48160-9011 |
| DOUGLAS R BURKE | 6257 N 31 RD | | | | MANTON | MI | 49663-8038 |
| DOUGLAS R CAMERON | 36 PINE RIDGE RD | | | | POUGHKEEPSIE | NY | 12603-4519 |
| DOUGLAS R CARTER | 4 KINGS HWY | | | | LONG VALLEY | NJ | 07853-3427 |
| DOUGLAS R CHAPPELL | 9306 STOCKPORT DR | | | | SPRING | TX | 77379-6536 |
| DOUGLAS R CLARK | 907 PINECREST ROAD | OSHAWA ON  L1K 2B3 | CANADA | | | | |
| DOUGLAS R CORRIGAN | 1766 DELANCY CIRCLE | | | | CANTON | MI | 48188 |
| DOUGLAS R DAVIS | 6444 PASEO | | | | KANSAS CITY | MO | 64131-1212 |
| DOUGLAS R DUNBAR | 4258 N GENESEE RD | | | | FLINT | MI | 48506-1504 |
| DOUGLAS R FEY | PO BOX 408 | | | | PRUDENVILLE | MI | 48651-0408 |
| DOUGLAS R FRANDSEN | 1915 W CRYSTAL ST | # 2 | | | CHICAGO | IL | 60622-3133 |
| DOUGLAS R GILBERT | 3445 S CHASE AVE | | | | MILWAUKEE | WI | 53207-3347 |
| DOUGLAS R GILLILAND | 5757 DELLBROOK | | | | SYLVANIA | OH | 43560-2021 |
| DOUGLAS R GIVENS | RT 2 BOX 230 | | | | WANETTE | OK | 74878-9769 |
| DOUGLAS R GROVES | SIMPLE IRA-PERSHING LLC CUST | 35 CHERRY HILL ROAD | | | MORGANTOWN | WV | 26508-2631 |
| DOUGLAS R HAMILTON | 25781 LOIS LANE DRIVE | | | | SOUTHFIELD | MI | 48075-6166 |
| DOUGLAS R HAMILTON & | DIANE Y HAMILTON JT TEN | 25781 LOIS LANE DRIVE | | | SOUTHFIELD | MI | 48075-6166 |
| DOUGLAS R HODGDON | CGM IRA ROLLOVER CUSTODIAN | 444 S. ONEIDA DR. | | | PASADENA | CA | 91107-5316 |
| DOUGLAS R HOFFMAN | TR DOUGLAS R HOFFMAN REVOCABLE | TRUST UA 08/24/95 | 3370 N 151ST DRIVE | | GOODYEAR | AZ | 85338-8644 |
| DOUGLAS R HURST | TR UA 03/08/94 DOUGLAS R HURST REV | LIVING TRUST | 333 NE 21ST AVE APT 310 | | DEERFIELD BEACH | FL | 33441-3818 |
| DOUGLAS R HURST | TR UA 03/08/94 DOUGLAS R HURST REV | LIVING TRUST | 333 NE 21ST AVE APT 310 | | DEERFIELD BEACH | FL | 33441-3818 |
| DOUGLAS R ISBELL SR | 12063 SARAH | | | | MONTROSE | MI | 48457-8907 |
| DOUGLAS R KERR | 2632 PURDUE DRIVE | | | | VESTA | NY | 13850-2916 |
| DOUGLAS R KNORR | CUST ERIK A KNORR | UGMA NY | 202 PATTON PLACE | | WILLIAMSVILLE | NY | 14221-3774 |
| DOUGLAS R KUHN | 2416 CORNADO ST | | | | GREAT BEND | KS | 67530-7212 |
| DOUGLAS R LANGS | 4215 CLIMBING WY | | | | ANN ARBOR | MI | 48103-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS R LAWSON | 120 TANGLEWD DR | | | | ANDERSON | IN | 46012-1023 |
| DOUGLAS R LEVINGS | PO BOX 218 | | | | N CHATTHAM | MA | 02650-0218 |
| DOUGLAS R LIVESY & | DONALD G MALONE & | PERCY HARRISON JR JT TEN | 1140 LATHROP #106 | | FOREST PARK | IL | 60130-2248 |
| DOUGLAS R LUMSDEN | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 1120 KNIGHT AVE | | FLINT | MI | 48503-3210 |
| DOUGLAS R LYONS | 365 D LYONS RD | | | | TOMPKINSVILLE | KY | 42167-8577 |
| DOUGLAS R MANTHEY | 2512 E PIONEER ROAD | | | | DULUTH | MN | 55804-9620 |
| DOUGLAS R MASCH II | 5214 SW 3RD AVE | | | | CAPE CORAL | FL | 33914-7188 |
| DOUGLAS R MC GONEGAL | 9499 BLACKTHORNTRAIL | | | | FRISCO | TX | 75034-7305 |
| DOUGLAS R MCILVAINE | 91 STOKES STREET | | | | FREEHOLD | NJ | 07728-1639 |
| DOUGLAS R MCNEVAN | 121 CHASWOOD DRIVE | DARTMOUTH NS  B2V 2M4 | CANADA | | | | |
| DOUGLAS R MESSER | 601 S WALNUT ST | APT 15 | | | SWEET SPRINGS | MO | 65351-1255 |
| DOUGLAS R MIDDLETON | PO BOX 11958 | | | | SPRING | TX | 77391-1958 |
| DOUGLAS R MOELLER | 1672 HILLCREST DR | | | | LAKE | MI | 48632-9024 |
| DOUGLAS R MOLIN | 193 OUTLOOK AVE | | | | CHESHIRE | MA | 01225-9768 |
| DOUGLAS R NELSON | 2315 19TH AVE | | | | MOLINE | IL | 61265-4126 |
| DOUGLAS R OBERLIN | REVOCABLE TRUST UAD 02/20/95 | RICHARD B OBERLIN & | EDWARD J OBERLIN TTEES | PO BOX 284 | MARION CENTER | PA | 15759-0284 |
| DOUGLAS R PERRY | APT 21-S | 170 WEST END AVE | | | N Y | NY | 10023-5414 |
| DOUGLAS R PUFF | 72 OLIVER ST | | | | LOCKPORT | NY | 14094-4616 |
| DOUGLAS R RANZ | 2732 LONE PINE RD | | | | W BLOOMFIELD | MI | 48323 |
| DOUGLAS R RIPKEY & | MARSHA RIPKEY JT TEN | 1781 LUNDE CIR | | | STOUGHTON | WI | 53589-3475 |
| DOUGLAS R SCHULTHEISS | 677 N TAMIAMI TRAIL LOT 4 | | | | NOKOMIS | FL | 34275-2112 |
| DOUGLAS R SHEPARD | PO BOX 314 | | | | BELDING | MI | 48809-0314 |
| DOUGLAS R SHIER | 1711 CLAIRE CT | | | | SENECA | SC | 29672-9164 |
| DOUGLAS R SMITH & | CHERI R SMITH JT TEN | 2805 STEWART ROAD | | | CHARLOTTE | MI | 48813 |
| DOUGLAS R SOULE | 620 VAUGHANS GAP ROAD | | | | SPRING HILL | TN | 37174-2582 |
| DOUGLAS R STERLING | 6217 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| DOUGLAS R TILLERY JR | 38 HICKORY RDG | | | | DAVISON | MI | 48423-9172 |
| DOUGLAS R TUNNELL AND | SHARON TUNNELL JTWROS | 210 SOUTH AVENA AVENUE | | | LODI | CA | 95240-3308 |
| DOUGLAS R VAN WINKLE | ROBERTA VAN WINKLE JT TEN | 5528 VIEWPOINT DRIVE | | | DAYTON | OH | 45459-1455 |
| DOUGLAS R VANDERKAR | 586 STONEYGATE DR | | | | GALT | CA | 95632-3154 |
| DOUGLAS R WALWYN | 7 KINDERHOOK CT | | | | EAST AMHERST | NY | 14051-2407 |
| DOUGLAS R WELLS | 50702 COMMONS DR | | | | MACOMB | MI | 48042-4639 |
| DOUGLAS R WRIGHT & | JUDY M WRIGHT JT TEN | BOX 303 | | | FALMOUTH | KY | 41040-0303 |
| DOUGLAS R YOUNG | 6635 CLEAR RIDGE ROAD | | | | CLEARVILLE | PA | 15535-6850 |
| DOUGLAS R ZYWICKI | 948 COUGHLAN | | | | AUBURN HILLS | MI | 48326 |
| DOUGLAS R. GREER | 413 N. HARBOR LIGHTS DRIVE | | | | PONTE VEDRA | FL | 32081-5005 |
| DOUGLAS RAY GILBERT | 30824 BEECHNUT | | | | WESTLAND | MI | 48186-5091 |
| DOUGLAS RAY TURNER | 2801 WOODMONT DR | | | | BEAVER CREEK | OH | 45434-6454 |
| DOUGLAS REWEY MINER | CUST CHELSEA ELIZABETH MINER | UGMA FL | 605 SEMBLER | | SEBASTIAN | FL | 32958-4473 |
| DOUGLAS RHEAUME | 52754 WEATHERVANE | | | | CHESTERFIELD TWP | MI | 48047-3137 |
| DOUGLAS RHEAUME & | KATHLEEN A RHEAUME JT TEN | 52754 WEATHERVANE | | | CHESTERFIELD TWP | MI | 48047-3137 |
| DOUGLAS RICHARD BATTEN | CGM ROTH IRA CUSTODIAN | 204 CURTIS AVE | | | WILMINGTON | DE | 19804-1913 |
| DOUGLAS ROBERT EDEN | 233 FELTON AVE | | | | HIGHLAND PARK | NJ | 08904-2215 |
| DOUGLAS ROBERT GLEISEN | 169 WEST CENTRAL AVE | | | | BERGENFIELD | NJ | 07621-1209 |
| DOUGLAS ROBERT MILLER | 7636 AMBOY RD | | | | DEARBORN HEIGHTS | MI | 48127-1638 |
| DOUGLAS ROBERT SANDORF | 4260 HART RD | | | | RICHFIELD | OH | 44286-9782 |
| DOUGLAS ROBERTS | 7922 ST GEORGE CT | | | | SPRINGFIELD | VA | 22153-2742 |
| DOUGLAS ROBERTS | 2640 STEINER HOUSE | | | | COLUMBUS | OH | 43219-3149 |
| DOUGLAS ROBINSON | 710 NORTHUMBERLAND | | | | BUFFALO | NY | 14215-2755 |
| DOUGLAS ROE | 1015 DRIFWOD TRAIL | | | | CROWN POINT | IN | 46307-5049 |
| DOUGLAS ROSS | 3153 N 19TH ST | | | | ARLINGTON | VA | 22201-5103 |
| DOUGLAS ROTHSCHILD | CUST CRAIG K ROTHSCHILD UTMA FL | 4113 SALTWATER BLVD | | | TAMPA | FL | 33615-5638 |
| DOUGLAS RUBY & | GEORGIA N RUBY JT TEN | 115 WEST FULTON ST | | | MICHIGAN CITY | IN | 46360-4441 |
| DOUGLAS RUSSELL | CUST RYAN RUSSELL UTMA NY | 513 CREEK RD | | | PLEASANT VALLEY | NY | 12569-7166 |
| DOUGLAS S ALDEN | 7524 THRUSH AVE | | | | FORT WAYNE | IN | 46816-3337 |
| DOUGLAS S BIBLE | 10063 WINDING RIDGE | | | | SHREVEPORT | LA | 71106-7685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS S CUNNINGHAM JR | 1112 CEDAR LANE | | | | NORTHBROOK | IL | 60062-3544 |
| DOUGLAS S DISHER & | DIXIE S DISHER JT TEN | 4581 HAMPTON LN | | | AVON | IN | 46123-6794 |
| DOUGLAS S DRAPER | PO BOX 515 | | | | MOULTON | AL | 35650-0515 |
| DOUGLAS S EVANS | 221 E DORIS DR | | | | FAIRBORN | OH | 45324-4228 |
| DOUGLAS S FULLER | 16 DUTCHTOWN RD | | | | OUAQUAGA | NY | 13826-1001 |
| DOUGLAS S GROCH | 526 SIOUX TRAIL | | | | ROSSFORD | OH | 43460-1530 |
| DOUGLAS S HILL | 6935 BELL RD | | | | SHAWNEE | KS | 66217-9774 |
| DOUGLAS S KLENCK | 2345 EARL ST | | | | NILES | OH | 44446-1102 |
| DOUGLAS S MEADEN III | 915 PIZER | | | | HOUSTON | TX | 77009-5252 |
| DOUGLAS S MOHR | 710 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| DOUGLAS S MOREFIELD | 13900 BENTON RD | | | | GRAND LEDGE | MI | 48837-9764 |
| DOUGLAS S OGONOWSKI & | SANDRA J OGONOWSKI JT TEN | 8703 BUCKSKIN DR | | | COMMERCE TWP | MI | 48382-3403 |
| DOUGLAS S OSTRANDER | 11418 LASALLE ST | | | | YALE | MI | 48097-2939 |
| DOUGLAS S QUINN ACF | HAILEY MARIE MARCH U/CA/UTMA | 2366 NEWPORT AVE | | | CARDIFF | CA | 92007-2026 |
| DOUGLAS S TERRY | 117 NORTH FOURTH ST | PMB475 | | | LOS VEGAS | NV | 89101-2932 |
| DOUGLAS S VAN LENTE TRUSTEE | U/A DTD 05/16/2002 | DOUGLAS S VAN LENTE TRUST | 856 W 26TH ST | | HOLLAND | MI | 49423 |
| DOUGLAS S WOOD | 642 OAK STREET APT 3 | | | | WYANDOTTE | MI | 48192-5066 |
| DOUGLAS S. CALDWELL & PHYLLIS | CALDWELL TTEES O/T CALDWELL | LIVING TRUST DTD 2-26-01 | 2381 WEST PARK DRIVE | | SAN JOSE | CA | 95124-1149 |
| DOUGLAS S. GREEN AND | PAULA B. GREEN JTWROS | 186 HARDING DRIVE | | | SOUTH ORANGE | NJ | 07079-1205 |
| DOUGLAS S. REMER | 19 INDIAN CREEK ROAD | | | | HOLMDEL | NJ | 07733-1207 |
| DOUGLAS SACKS | 1260 ADAMS WAY | | | | NEPTUNE CITY | NJ | 07753 |
| DOUGLAS SCOTT MORRIS | 1604 PRESTON TRAIL | | | | SNYDER | TX | 79549-6175 |
| DOUGLAS SCRIVNER | 2129 ANDERSON DR SW | | | | DECATUR | AL | 35603-1805 |
| DOUGLAS SLOAN | 1712 STEWART BLVD | | | | FAIRBORN | OH | 45324-3020 |
| DOUGLAS SLOAN AND | SUSAN E SLOAN JTWROS | 36-34 DOUGLAS ROAD | | | DOUGLASTON | NY | 11363-1341 |
| DOUGLAS SNYDER | 9474 HETZLER RD | | | | PIQUA | OH | 45356-9556 |
| DOUGLAS STEVEN THOMAS | 1715 WEST JOPPA ROAD | | | | TOWSON | MD | 21204-1846 |
| DOUGLAS STOCKTON | 5727 RIVER OAKS DR | | | | KINGSLAND | TX | 78639-5210 |
| DOUGLAS STUTSMAN | 243 COUNTRY EST DRIVE | | | | MITCHELL | IN | 47446-6615 |
| DOUGLAS T BAKER | 47 BISBEE LN | | | | BURLINGTON | NJ | 08016-3837 |
| DOUGLAS T GOECKEL & | CAROLE J GOECKEL JT TEN | 2387 BIRD RD | | | ORTONVILLE | MI | 48462-9083 |
| DOUGLAS T GOODMAN | 30 JANE LACEY DR | APT E | | | ENDICOTT | NY | 13760-3734 |
| DOUGLAS T HUNTER | 2545 FOLSOM JONESVILLE RD | | | | JONESVILLE | KY | 41052-9756 |
| DOUGLAS T HUTCHINSON | 3808 VIEWCREST DR | | | | SALT LAKE CTY | UT | 84124-3933 |
| DOUGLAS T MCDERMET | 86 GARLAND LANE | | | | MONTPELIER | VT | 05602-9113 |
| DOUGLAS T RAND | 251 CHESTNUT AVE | # 1 | | | JAMAICA PLAIN | MA | 02130-4413 |
| DOUGLAS T RAYMOND | 700 TENNIS AVE | | | | AMBLER | PA | 19002-2728 |
| DOUGLAS T STANKE | 488 SE DD HWY | | | | WARRENSBURG | MO | 64093-8391 |
| DOUGLAS TAYLOR SCHWARZ | 410 LONGFELLOW AVE | | | | WESTFIELD | NJ | 07090-4334 |
| DOUGLAS TIBBS | 16707 FORRER ST | | | | DETROIT | MI | 48235-3607 |
| DOUGLAS TREAIS & | MARY TREAIS JT TEN | 320 WOODSIDE CIRCLE | CATALAC | | CADILLAC | MI | 49601 |
| DOUGLAS TURRINGTON | 25799 KENSINGTON DR | | | | WESTLAKE | OH | 44145-1471 |
| DOUGLAS TYGIELSKI | 110 N BUMBY AV | | | | ORLANDO | FL | 32803-6022 |
| DOUGLAS U HEYNE & | DONNA J HEYNE JT TEN | 312 PLEASANT RIDGE DRIVE | | | CELINA | OH | 45822-2680 |
| DOUGLAS V ADAMS | 214 HIGH PO BOX 66 | | | | LAINGSBURG | MI | 48848-0066 |
| DOUGLAS V ADKINS | 9487 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| DOUGLAS V ALLEN | 103 WINSTON AVE ELMHURST | | | | WILMINGTON | DE | 19804-1729 |
| DOUGLAS V BENNER | 1005 N MICHIGAN AVE | | | | HASTINGS | MI | 49058-1214 |
| DOUGLAS V FANT | 3524 W PLYMOUTH DR | | | | ANTHEM | AZ | 85086-8062 |
| DOUGLAS V FREESE | 60 LAMB AVE | | | | SAUGERTIES | NY | 12477-2113 |
| DOUGLAS V HAVENS & | DORIS V HAVENS JT TEN | 345 ROUTE 284 | | | SUSSEX | NJ | 07461 |
| DOUGLAS V MOORE | 808 SE DEGAN DR | | | | PORT ST LUCIE | FL | 34983-2797 |
| DOUGLAS V REYNOLDS | BOX 4040 | | | | HUNTINGTON | WV | 25729-4040 |
| DOUGLAS VAGTS & | JOYCE VAGTS JT TEN | 8 CHIMNEY HILL DRIVE | | | FARMINGTON | CT | 06032 |
| DOUGLAS VANBUREN | CGM IRA CUSTODIAN | 314 KNAPP ROAD | | | AKRON | NY | 14001-9205 |
| DOUGLAS VINING | 10 N ADAMS AVE | | | | WHITE CLOUD | MI | 49349-9312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS W ALEXANDER | 1222 CHERRY FORK RD | | | | WINCHESTER | OH | 45697-9720 |
| DOUGLAS W ARENT AND | KATHRYN D ARENT JTWROS | 28 LEPES RD | | | PORTSMOUTH | RI | 02871-3902 |
| DOUGLAS W ARNOLD & | KYLE D ARNOLD & | CYNTHIA R ARNOLD JT TEN | 5970 WILLOW RD | | WEST BLOOMFIELD | MI | 48324-2172 |
| DOUGLAS W AUMILLER | 3710 WENWOOD DRIVE | | | | HILLARD | OH | 43026-2469 |
| DOUGLAS W BEWLEY | 3197 BELVOIR BLVD | | | | SHAKER HEIGHTS | OH | 44122-3825 |
| DOUGLAS W BLANDFORD | 1420 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| DOUGLAS W BLASE | 3671 ERDLY LN | | | | SNELLVILLE | GA | 30039-6241 |
| DOUGLAS W BOND JR | 101 BELLFORT DR | | | | TAYLORS | SC | 29687-6324 |
| DOUGLAS W BROWN | SUSAN J BROWN TRS | DOUGLAS AND SUSAN BROWN 2005 | FAM TRUST U/D/T DTD 12/12/2005 | 24 TAREYTON CT | SAN RAMON | CA | 94583-3452 |
| DOUGLAS W CALE AND | BARBARA R CALE JTWROS | 395 SUMMERFIELD RD | | | ROPER | NC | 27970-9599 |
| DOUGLAS W CAVINESS | 73 E. CRESCENT DR. | | | | SAN RAFAEL | CA | 94901-1628 |
| DOUGLAS W CHAMPION | 11717 GLADSTONE RD | | | | WARREN | OH | 44481-9505 |
| DOUGLAS W CHRISTIAN | 2814 CLAREMONT DRIVE | | | | MANSFIELD | TX | 76063-7944 |
| DOUGLAS W CLARY & | WANDA J CLARY JT TEN | 231 WOODLAND AVE | | | SEEKONK | MA | 02771-1200 |
| DOUGLAS W CLAY | 264 TUCK ST | | | | CEDARTOWN | GA | 30125-4072 |
| DOUGLAS W CLOUSE | 162 MYRTLE TERR | | | | GREENWOOD | IN | 46142-9240 |
| DOUGLAS W COLE | 3171 MILLER ROAD | | | | ANN ARBOR | MI | 48103-2124 |
| DOUGLAS W COMPO | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070-9654 |
| DOUGLAS W CORSON | 778 GOLF CT | | | | BARRINGTON | IL | 60010-3869 |
| DOUGLAS W COX AND | STACEY J COX JTWROS | 1206 ST ANDREWS PL | | | AUBURN | IN | 46706-9469 |
| DOUGLAS W DACK | 3784 DEWBERRY LN | | | | ST JAMES CITY | FL | 33956-2288 |
| DOUGLAS W DAY | 3230 S MAIN ST | | | | HORSEHEADS | NY | 14845-2948 |
| DOUGLAS W DEGROFF CUST FOR | LUKE W DEGROFF | UNDER CA UNIF TRAN TO MIN ACT | UNTIL AGE 25 | 379 OLD LIME AVE | EXETER | CA | 93221-1282 |
| DOUGLAS W DIETZEN | 23251 LOS ALISOS BLVD | APT 56 | | | LAKE FOREST | CA | 92630-5470 |
| DOUGLAS W DOMES & | ROSEMARY DOMES JT TEN | 1007 GRAFF RD | | | ATTICA | NY | 14011-9519 |
| DOUGLAS W EASTWOOD | CUST ROBERT D EASTWOOD U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 3120 KENSINGTON RD | CLEVELAND HEIGHTS | OH | 44118-3542 |
| DOUGLAS W EDMOND | 12606 DUNN ROAD | | | | RILEY | MI | 48041-1104 |
| DOUGLAS W EDMONDS | 4048 SLIPPERYWOOD PLACE | | | | RIVERSIDE | OH | 45424-4912 |
| DOUGLAS W EIBERT & | DONNA D EIBERT JT TEN | 420 N LANE | | | DIGHTON | KS | 67839 |
| DOUGLAS W FISHER | 38109 DRAY DR | | | | STERLING HTS | MI | 48310-3052 |
| DOUGLAS W FIVECOAT | 4812 CENTRAL SCHOOL RD | | | | SAINT CHARLES | MO | 63304-7106 |
| DOUGLAS W FULLER | 815 CHAPIN ST | | | | LUDLOW | MA | 01056-1916 |
| DOUGLAS W GIBSON | 1719 B FERN GLEN DR | | | | DRUMORE | PA | 17518-9711 |
| DOUGLAS W GRAY | 14321 TUDOR ST | | | | RIVERVIEW | MI | 48193-7934 |
| DOUGLAS W GREEN | 25 WOODLANDS WAY | | | | BROCKPORT | NY | 14420-2652 |
| DOUGLAS W HAMILTON | 20634 91ST AVE | LANGLEY BC  V1M 2X1 | CANADA | | | | |
| DOUGLAS W HART | 5900 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| DOUGLAS W HELM | 178A EAST LINE STREET | | | | BISHOP | CA | 93514 |
| DOUGLAS W HILL | 8045 E DEL CUARZO | | | | SCOTTSDALE | AZ | 85258-2255 |
| DOUGLAS W HOOVER | 3818 FOREST BEACH DR NW | | | | GIG HARBOR | WA | 98335 |
| DOUGLAS W HOOVER & | STEPHANIE W HOOVER JT TEN | 3818 FOREST BEACH DR NW | | | GIG HARBOR | WA | 98335 |
| DOUGLAS W JAYNE | 105 TUNES BROOK DR | | | | BRICK | NJ | 08723-6637 |
| DOUGLAS W KADE | 781 MISTY HILLS DRIVE | | | | PRINCETON | WV | 24740-1782 |
| DOUGLAS W KAUSS | 4145 BRASHER DR | | | | MARIETTA | GA | 30066 |
| DOUGLAS W KNOX & | JOANNE P KNOX JT TEN | 425 KELLY LANE | | | CRYSTAL LAKE | IL | 60012-3767 |
| DOUGLAS W KOMER | 42300 WATERWHEEL ROAD | | | | NORTHVILLE | MI | 48167-2203 |
| DOUGLAS W KRAMER | 700 HARDSCABBLE DR | | | | HILLSBOROUGH | NC | 27278-9601 |
| DOUGLAS W LADOSKI & | LYNDA L LADOSKI JT TEN | 190 STEVES SCENIC DRIVE | | | HORTON | MI | 49246-9743 |
| DOUGLAS W MARTIN | APT 9 | 114 GROVE ST | | | MONTCLAIR | NJ | 07042-4031 |
| DOUGLAS W MC CARN | 9039 KIRKMONT | | | | HOUSTON | TX | 77089-1104 |
| DOUGLAS W MCKEITHEN | 362 SADY DOUGLASS LANES | | | | SHREVEPORT | LA | 71106-7690 |
| DOUGLAS W MENCK | 47333 BLUEJAY DR | | | | MACOMB | MI | 48044-5901 |
| DOUGLAS W MIELENZ | W 173 N 7944 BLUEJAY CT | | | | MENOMONEE FALLS | WI | 53051-4159 |
| DOUGLAS W MILLER | 138 INTERNATIONAL CT | | | | MARTINSBURG | WV | 25403-1062 |
| DOUGLAS W MOORE | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870-9801 |
| DOUGLAS W MORGAN | 7101 DUNSHIRE WAY | APT B2 | | | DUNDALK | MD | 21222-3160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS W MULLINS | 4760 WET MILL CREEK RD | | | | CELINA | TN | 38551-5406 |
| DOUGLAS W NAGEL | SHIRLEY M NAGEL JTWROS | 907 E. KATHERINE AVE | | | MADISON HEIGHTS | MI | 48071-2955 |
| DOUGLAS W NAGEL TTEE | DOUGLAS W NAGEL TRUST | U/A/D 08-03-2000 | 907 E. KATHERINE AVE | | MADISON HEIGHTS | MI | 48071-2955 |
| DOUGLAS W OLLIKAINEN | 1469 LANCASTER LANE | | | | ZIONSVILLE | IN | 46077-3814 |
| DOUGLAS W PAIGE II | 26 STEEPLECHASE ROAD | | | | MILLSTONE TWP | NJ | 08535 |
| DOUGLAS W POTTER | 3372 CRANBERRY | | | | CLYDE TOWNSHIP | MI | 48049-4402 |
| DOUGLAS W PSIK | 2805 BURNS | | | | DEARBORN | MI | 48124-3261 |
| DOUGLAS W PURYEAR | 38200 FAIRWAY CT | APT 28A | | | CLINTON TWP | MI | 48038-3491 |
| DOUGLAS W PYATT & | PATRICIA A PYATT JT TEN | 512 COOKE ST | | | FARMINGTON | CT | 06032-3051 |
| DOUGLAS W QUERNHEIM & | NANCY P QUERNHEIM JT TEN | PO BOX 102 | | | WATERLOO | IL | 62298-0102 |
| DOUGLAS W REGEN | CGM IRA ROLLOVER CUSTODIAN | 3807 ROLLAND RD | | | NASHVILLE | TN | 37205-2537 |
| DOUGLAS W ROBERTS | 7128 ALERT NEW LONDON RD | | | | OKEANA | OH | 45053-9423 |
| DOUGLAS W RODENBERG | 3126 TROPICAL TRL | | | | FORT WAYNE | IN | 46804-6295 |
| DOUGLAS W S HAMILTON | 61 HILLSIDE RD | BILLERICAY ESSEX CM11 2BX | UNITED KINGDOM | | | | |
| DOUGLAS W SCHUMANN | 407 LINCOLN | | | | GROSSE PTE CITY | MI | 48230-1606 |
| DOUGLAS W SCOTT | 2173 STATE HWY 80 | | | | SMYRNA | NY | 13464-1903 |
| DOUGLAS W SHIRLEY | 1060 S LAKESIDE DR | | | | FOUR OAKS | NC | 27524-7947 |
| DOUGLAS W SHOWERS | 701 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| DOUGLAS W SHRADER | 267 OUTRIGGER DR | | | | KILL DEVIL HILLS | NC | 27948-9054 |
| DOUGLAS W SIKES AND | PATRICIA SIKES JTWROS | 112 ORCHARD DRIVE | | | CHICKASHA | OK | 73018-6821 |
| DOUGLAS W STANTON JR | 87125 MCTIMMONS | | | | BANDON | OR | 97411-8283 |
| DOUGLAS W TYNAN | KIMBERLY J TYNAN JT TEN | 65 NOOK FARMS ROAD | | | WINDSOR | CT | 06095-3315 |
| DOUGLAS W WACKER & | KIMBERLY J WACKER JT TEN | 757 RAVINIA DR E | | | VALPARAISO | IN | 46385 |
| DOUGLAS W WEAVER | 6204 E FRANCIS RD | | | | MT MORRIS | MI | 48458-9728 |
| DOUGLAS W WERNY & | LISA ANN WERNY JT TEN | 6234 NICHOLAS DR | | | WEST BLOOMFIELD | MI | 48322-2342 |
| DOUGLAS W WOODS | 542 130TH ST | | | | AVON | IL | 61415-9292 |
| DOUGLAS W YOUNG & | DEBORAH A YOUNG JT TEN | 5375 W FAIRGROVE RD | | | FAIRGROVE | MI | 48733-9704 |
| DOUGLAS W ZASTROW | 5021 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| DOUGLAS W ZDUNICH | 544 MALLARD CT | | | | COAL CITY | IL | 60416-2435 |
| DOUGLAS WALKER | TR UA 11/19/92 DOUGLAS WALKER | TRUST | 4326 WILDWOOD DR | | BRIDGMAN | MI | 49106-9553 |
| DOUGLAS WARNER | 2230 NORTH ST ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9765 |
| DOUGLAS WARNER BOHN | CUST ERIC DONALD BOHN UGMA WI | BOX 137 | | | WAUKAU | WI | 54980-0137 |
| DOUGLAS WARREN BOHN | BOX 137 | | | | WAUKAU | WI | 54980-0137 |
| DOUGLAS WARREN ECKS | 1039 PASEO DEL RIO DR N E | | | | ST PETERSBURG | FL | 33702 |
| DOUGLAS WARREN WELCH | 7187 FOX TRAIL | | | | MORRISON | CO | 80465-2824 |
| DOUGLAS WERLEY & | EILEEN WERLEY JT TEN | 58 NORTH BROAD ST EXTENSION | | | NAZARETH | PA | 18064-9519 |
| DOUGLAS WILLIAM BISSONTZ | 106 ANDERSON PL | | | | BUFFALO | NY | 14222-1716 |
| DOUGLAS WILLIAM LEBOLT | 2820 E WILDWOOD RD | | | | SPRINGFIELD | MO | 65804-5241 |
| DOUGLAS WILLIAMS SPINUZZA | 166 MERRILL AVE | | | | SIERRA MADRE | CA | 91024-1920 |
| DOUGLAS WILSON | 326 WILLOW VISTA | | | | SEABROOK | TX | 77586-6018 |
| DOUGLAS WILTON | 505 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9285 |
| DOUGLAS WITTUM & | BONNIE WITTUM & | LUKE WITTUM JT TEN | 1211 JACKSON DRIVE | | OWOSSO | MI | 48867 |
| DOUGLAS WOLBERT | ALYCE F BIRCHENOUGH JT TEN | 27107 SCHOEN ROAD | | | ELBERTA | AL | 36530-3426 |
| DOUGLAS WOLF | 290 COOPER STREET | | | | ACCORD | NY | 12404-6203 |
| DOUGLAS WYATT PRATER | 557 CHESTNUT ST | | | | NOBLESVILLE | IN | 46060-3324 |
| DOUGLAS Y TOWNSEND | 2182 S KUTHER ROAD | | | | SIDNEY | OH | 45365-8914 |
| DOUGLASS A CARR | 4741 DIERKER ROAD | | | | COLUMBUS | OH | 43220-2942 |
| DOUGLASS A WASCHAK SR & | FELICIA K WASCHAK JT TEN | 6240 WEST AVE J-4 | | | LANCASTER | CA | 93536-7564 |
| DOUGLASS IMHOFF | 207 BELT ST | | | | POWHATAN POINT | OH | 43942-1301 |
| DOUGLASS LASS | ROSEMARY LASS | 128 LINCOLN | | | PONTIAC | MI | 48341-1344 |
| DOUGLASS M CORSON | 28 MAIN ST | | | | SKOWHEGAN | ME | 04976-1111 |
| DOUGLASS RALPH ROSENBERGER | 10438 ALDEA | | | | GRONADA HILLS | CA | 91344-6121 |
| DOUGLASS W WALLACE TRUSTEE | DOUGLASS W WALLACE TRUST | DTD 03/25/1994 | 706 SW GRANDVIEW AVE | | TOPEKA | KS | 66606-1819 |
| DOUGLASS WHITE | CUST JAY D WHITE U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 445 CARTERS CREEK PIKE | COLUMBIA | TN | 38401-7257 |
| DOULGAS WOLFERT | 4475 GLORY WAY | | | | GRANDVILLE | MI | 49418-8321 |
| DOUNIS SYSTEMS INC | SUPER SIMPLIFIED 401K PLAN | FBO JOHN DOUNIS | PO BOX 178 | | MIDDLEVILLE | NJ | 07855-0178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUW S MEYERS III | 19 PITT ST | | | | PORTLAND | ME | 04103-4823 |
| DOV FUCHS | TOD YAEL FUCHS, DANIEL FUCHS | AND MICHAL FUCHS | SUBJECT TO STA TOD RULES | 9265 CHELSEA DRIVE NORTH | PLANTATION | FL | 33324-6263 |
| DOV LOKETCH | MARILYN LOKETCH | JTWROS | 25940 STRATFORD | | OAK PARK | MI | 48237-1028 |
| DOV M FISCHER | 21 BARTLETT CRESCENT | | SPECIAL ACCOUNT 1 | | BROOKLINE | MA | 02446-2208 |
| DOV SHENKMAN | 640 ORCHARD LN | | | | GLENCOE | IL | 60022-1063 |
| DOVARD T YEAGER | 1704 COLFAX ST SW | | | | DECATUR | AL | 35601-4746 |
| DOVE CHERET MILLER | 234 A AMBOY ROAD | | | | MONROE TOWNSHIP | NJ | 08831-4408 |
| DOVE NGUYEN | 7400 EMERALD DR | | | | OKLAHOMA CITY | OK | 73150-8033 |
| DOVER C BALAJTI | TR BALAJTI LOVING TRUST | UA 08/14/90 AMENDED 08/14/03 | 30505 LANDESBOROUGH CIR | MEADOW POINTE | WESLEY CHAPEL | FL | 33543-3917 |
| DOVIE A HELBERG | PO BOX 820427 | | | | N RICHLAND HILLS | TX | 76182-0427 |
| DOVIE ELIZABETH CHAPMAN | P.O. BOX 314 | | | | LORADO | WV | 25630-0314 |
| DOVIE H LAWRENCE | 71 SAINT JOHNS CT | | | | MARTINSVILLE | VA | 24112-6063 |
| DOVIE HALE | 3809 CASTLEROCK RD | | | | NORMAN | OK | 73072-1741 |
| DOVIE M HUDDLESTON | 1703 EAST GIMBER STREET | | | | INDIANAPOLIS | IN | 46203-5324 |
| DOW PALS INVESTMENT CLUB | ATTN: LIS KAHN | 4540 BANCROFT DRIVE | | | NEW ORLEANS | LA | 70122-1206 |
| DOW WILLIAM REID | 1409 LAUREL GLEN BLVD | | | | LEANDER | TX | 78641-2924 |
| DOWELL E MULLINS | 154 TATUM RD | | | | CEDAR BLUFF | VA | 24609-9376 |
| DOWNA RENWAND | 140 WOLF ST | | | | BELLEVUE | OH | 44811-1344 |
| DOWNEY INVESTMENT CO A | PARTNERSHIP | 2071 DEL RIO DR | | | ARNOLD | MO | 63010-4190 |
| DOY L HADDOX | 2787 BURNS ROAD | | | | MADISON | OH | 44057-2833 |
| DOYAL C JOHNSON | PO BOX 1117 | | | | KILLEN | AL | 35645-1117 |
| DOYAL E TIMMONS JR | BOX 8765 | | | | TAMPA | FL | 33674-8765 |
| DOYAL G KEYS | 7336 OAK RD | | | | VASSAR | MI | 48768-9292 |
| DOYAL L ANDERSON | 11444 N ALLIS HGHY | | | | ONAWAY | MI | 49765 |
| DOYCE D EAGLE | 327 CREST DR | | | | RECTOR | AR | 72461-1021 |
| DOYCE JEAN HIGGINBOTHAM | 1914 MORNINGSIDE DR | | | | HARTSELLE | AL | 35640-4330 |
| DOYE F SAMSON | 4491 SINGLE TREE DR | | | | HOWELL | MI | 48843 |
| DOYLAN J SCHNEIDER | 1422 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2044 |
| DOYLE A LEE | 7123 SUNSET POINT DR | | | | INDIANAPOLIS | IN | 46259-6786 |
| DOYLE A VANCLEAVE | 35117 WILLIS | | | | MT CLEMENS | MI | 48035-2885 |
| DOYLE B JUSTICE | 206 NINTH AVENUE | | | | HUNTINGTON | WV | 25701-2709 |
| DOYLE C CREAMER | 6690 SALINE DR | | | | WATERFORD | MI | 48329-1269 |
| DOYLE C ROBERTS & | LOIS L ROBERTS JT TEN | 437 GENSERT RD | | | ELDON | MO | 65026-4666 |
| DOYLE C ROUSE JR | 18278 PENNINGTON DR | | | | DETROIT | MI | 48221-2142 |
| DOYLE C ROUSE JR & | SHARON D ROUSE JT TEN | 18278 PENNINGTON DR | | | DETROIT | MI | 48221-2142 |
| DOYLE C SPIVEY & | BENNIE W SPIVEY JT TEN | PO BOX 342 | | | WETUMPKA | AL | 36092-0006 |
| DOYLE C STEPHENS & | MARILYN A STEPHENS JT TEN | 11229 JACQUELINE | | | STERLING HEIGHTS | MI | 48313-4913 |
| DOYLE CLOUSE | PO BOX 5168 | | | | LAKE MONTEZUMA | AZ | 86342-5168 |
| DOYLE D DAWE | 8606 E 47TH ST | | | | KANSAS CITY | MO | 64129-2234 |
| DOYLE D FRONTZ | 2732 KERR RD | | | | LUCAS | OH | 44843-9707 |
| DOYLE D OWENS | 440 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6144 |
| DOYLE D STOVER | 1618 DETROIT | | | | LINCOLN PARK | MI | 48146-3217 |
| DOYLE E COWGER | 29 BOND ST | | | | NILES | OH | 44446-2610 |
| DOYLE E GOULD | 6020 SONNY AVE | | | | FLUSHING | MI | 48433-2347 |
| DOYLE E HAYES | 6548 EAST 50 NORTH | | | | GREENTOWN | IN | 46936-9416 |
| DOYLE E HERRELL | 1208 CASTLEMAN AVE S W | | | | DECATUR | AL | 35601-3602 |
| DOYLE E LEE | 7152 SANDALWOOD DR | | | | AVON | IN | 46123-8056 |
| DOYLE E OSBORNE | 1863 S 400 W 180 S | | | | RUSSIAVILLE | IN | 46979-9444 |
| DOYLE E ROBLING | 1181 LAURA CT | | | | GREENWOOD | IN | 46143-1001 |
| DOYLE E STOPPEL | 18 MEADOWBROOK RD | | | | DANBURY | CT | 06811-5039 |
| DOYLE E YELL | 3131 E WATERLOO ROAD | | | | EDMOND | OK | 73034-9121 |
| DOYLE EDWIN STEPHENS | 2312 SOUTH PARKWAY | | | | MESQUITE | TX | 75149-1237 |
| DOYLE F CLARK | 365 HAYNES CREEK CIRCLE | | | | OXFORD | GA | 30054-2619 |
| DOYLE FOUCH | 2582 N US RT 68 | | | | WILMINGTON | OH | 45177-8858 |
| DOYLE FOWLER | 2499 DECOTO RD | APT 211 | | | UNION CITY | CA | 94587 |
| DOYLE GRANT PATTERSON | PO BOX 1477 | | | | SHADY COVE | OR | 97539-1477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE H LEE JR | 21836 EAST SANTAGUIN DRIVE | | | | DIAMOND BAR | CA | 91765-2841 |
| DOYLE J SMITH | 8008 W CORRINE DR | | | | PEORIA | AZ | 85381-9034 |
| DOYLE JOSEPH REED | CUST MORGAN MARIE REED | UGMA MI | 11126 HEARTHSIDE DR | | PINCKNEY | MI | 48169-8745 |
| DOYLE JOSEPH REED | CUST TYLER JOSEPH REED | UGMA MI | 11126 HEARTHSIDE DR | | PINCKNEY | MI | 48169-8745 |
| DOYLE K JETTON | 12767 JACKSON | | | | DENVER | CO | 80241 |
| DOYLE L GRIMES | 168 CO RD 544 | | | | MOULTON | AL | 35650-9322 |
| DOYLE L MARTIN | 1116 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2162 |
| DOYLE L SPEER | 20 CHRISTIAN CT | | | | FREDERICKTOWN | MO | 63645-8529 |
| DOYLE L SPENCER | 7336 E KELLY RD | | | | CASS CITY | MI | 48726-8903 |
| DOYLE L WEISS | 36 LAKEVIEW KNOLL NE | | | | IOWA CITY | IA | 52240-9161 |
| DOYLE LIAN | 13 GREENFIELD CT | | | | NEW MILFORD | CT | 06776-2447 |
| DOYLE M UTLEY | 6736 OAK | | | | TAYLOR | MI | 48180-1741 |
| DOYLE N MOSLEY | PO BOX 213 | | | | S ROCKWOOD | MI | 48179-0213 |
| DOYLE O JACKSON & | PATRICIA C JACKSON JT TEN | 1486 N SILO RIDGE DR | | | ANN ARBOR | MI | 48108-9578 |
| DOYLE P DALY | 914 S PLATE ST | | | | KOKOMO | IN | 46901-5678 |
| DOYLE R COAD | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 |
| DOYLE R CRONK | 3492 MAHLON MOORE | | | | SPRING HILL | TN | 37174-2133 |
| DOYLE R DERRICK | 2128 ROOKERY LN | | | | CHARLESTON | SC | 29414-5355 |
| DOYLE R PAINTER SR & | MRS GWENDOLYN D PAINTER JT TEN | 1010 LYNWOOD AVE | | | CIRCLEVILLE | OH | 43113-1328 |
| DOYLE ROBERT CHRISTENSON | 1503 W 19TH RD | | | | MARQUETTE | NE | 68854-2105 |
| DOYLE SMELSER | 6631 MARSBEN ST | | | | PHILADELPHIA | PA | 19135 |
| DOYLE T TREESH | 355 CHADWICK PL | | | | JASPER | GA | 30143 |
| DOYLE V KEITH | 1608 EAST OSAGE AVE | | | | MCALESTER | OK | 74501-6764 |
| DOYLE VANN | PO BOX 188223 | | | | ERLANGER | KY | 41018-8223 |
| DOYLE W CURTIS & | JOYCE A CURTIS TR UA 06/15/05 | DOYLE W CURTIS & JOYCE A CURTIS JT | REV TRUST | 1780 W SQUIRE'S LANDING | ROCHELLE | IL | 61068-1044 |
| DOYLE W OLIVER | 203 BIRCHWOOD DR | | | | SAINT PETERS | MO | 63376 |
| DOYLE W VINSON | 8651 60TH ST | | | | NOBLE | OK | 73068-5417 |
| DOYLE WILSON | 12105 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3035 |
| DOYLES R LOCKLEAR | PO BOX 2163 | | | | PEMBROKE | NC | 28372-2163 |
| DOZELL STEWART | 2506 SPRINGWOOD DRIVE | | | | AUGUSTA | GA | 30904-3321 |
| DOZIER T HENDERSHOT | 6230 HUNTER RD | | | | SPENCER | OH | 44275-9533 |
| DOZIER WILSON HARVILLE | C/O VERNIE HARVILLE | 6954 NORTH MAIN STREET | | | DOZIER | AL | 36028-2520 |
| DR ABRAHAM GARFINKEL MD | CGM IRA CUSTODIAN | BOX 357 | | | MONTICELLO | NY | 12701-0357 |
| DR ALAN C BAUM | CGM IRA ROLLOVER CUSTODIAN | 175 CANTEBERRY GATE | | | LYNBROOK | NY | 11563-2927 |
| DR ALAN S LEIDER & | JOAN S LEIDER TTEES | FBO ALAN S & JOAN S LEIDER REV | LIVING TRUST U/A/D 12/03/98 | 7825 ROSESTONE LANE | ROSEVILLE | CA | 95747-8362 |
| DR ALBERT TYDINGS | 104 EAST RUELLE | | | | MANDEVILLE | LA | 70471-1751 |
| DR ALEXANDER BILELLO & | DR LOUISE I MORIN JT TEN | 1064 WORTHINGTON MILL RD | | | NEWTOWN | PA | 18940-9664 |
| DR ALICE H EAGLY | 324 DAVIS STREET | | | | EVANSTON | IL | 60201-4609 |
| DR AMIN UR RAHMAN | 708 MEADOWMONT LANE | | | | CHAPEL HILL | NC | 27517-8157 |
| DR AMITABHA BANERJEE | CGM SIMPLE IRA CUSTODIAN | 12160 MANTAWAUKA DR | | | FENTON | MI | 48430-8853 |
| DR ANDREW J HAUSER | 76-18 31 AVE | | | | JACKSON HTS | NY | 11370-1814 |
| DR ANNE ALLAN WILSON TTEE | PAMELA D. ALLAN TRUST | U/A/D 07-19-2000 FBO | ANNE A. WILSON (RESIDUARY A) | 28 KINGSWOOD ROAD | AUBURNDALE | MA | 02466-1013 |
| DR ARTHUR TOMASES | CGM IRA ROLLOVER CUSTODIAN | 1441 EAST 12TH STREET | | | BROOKLYN | NY | 11230-6605 |
| DR ARTHUR TOMASES AND | SARA LEE TOMASES JTWROS | 1441 EAST 12TH STREET | | | BROOKLYN | NY | 11230-6605 |
| DR BABU V NUTAKKI | CGM IRA ROLLOVER CUSTODIAN | 1184 SPRINGBORROW DR | | | FLINT | MI | 48532-2140 |
| DR BRUCE BACKER CONSERVS | FOR ELAINE Y BACKER | 132 TEMPLE STREET | | | NEW HAVEN | CT | 06510-2625 |
| DR BRUCE L TJADEN AND | HEIDI A TJADEN JTWROS | 1166 NORTH LINDEN CIRCLE | | | WICHITA | KS | 67206-4084 |
| DR BRYAN COBB | 2600 A OAKCREST AVE | | | | GREENSBORO | NC | 27408-1935 |
| DR C RAY PRIBLE | 2205 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454-1152 |
| DR CARL H MOORE & | DOROTHY M MOORE JTWROS | 949 ALLEN AVE | | | RAPID CITY | SD | 57701-0813 |
| DR CHARLES D JONES AND | MRS VIRGINIA S JONES | JT TEN | 223 EAST BRUNSWICK AVENUE | | INDIANAPOLIS | IN | 46227 |
| DR CHARLES E REICH | MRS KATHLEEN W REICH CO- TTEE | U/A/D 11/19/93 | FBO CHARLES E REICH REV TR | 4779 NW 30TH PL | OCALA | FL | 34482-8384 |
| DR CHARLES P ROMAN AND | SURRAE E ROMAN JTWROS | 4519 WOODRUFF RD | UNIT 4 PMB 349 | | COLUMBUS | GA | 31904-6096 |
| DR CHARLES ROSENBAUM C F | ERIC R ROSENBAUM | UMAUGTMA | 15 HIGHLAND AVE | | LEXINGTON | MA | 02421-5601 |
| DR CHINTAMAN S PHATAK | CGM IRA ROLLOVER CUSTODIAN | 102-10 66TH ROAD | | | FOREST HILLS | NY | 11375-2000 |
| DR CHINTMAN PHATAK C/F | NEIL PHATAK UNYGTMA | 102 10 66TH RD APT 1B | | | FOREST HILLS | NY | 11375-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR CLARENCE V WARD | 6929 N WILLOW RIDGE DR | | | | PEORIA | IL | 61614-1358 |
| DR CLIFFORD COHEN | CGM IRA CUSTODIAN | 155 WHITMAN DR | | | BROOKLYN | NY | 11234-6702 |
| DR CY GRUBERG TRUSTEE T/U/A | CY GRUBERG DTD 12/21/98 | 382 LAKEVIEW DRIVE APT# 201 | | | WESTON | FL | 33326-1382 |
| DR DANIEL H GRANT | PO BOX 1359 | | | | RICHMOND HILL | GA | 31324-1359 |
| DR DANIEL N LUCAS TTEE | FBO DANIEL N LUCAS REVOCABLE T | U/A/D 12-17-2004 | 8518 N. 82ND ST | | SCOTTSDALE | AZ | 85258-2315 |
| DR DAVID B SIGMAN AND | CHRISTINE R SIGMAN TEN BY ENT | 28 LATIMORE WAY | | | OWINGS MILLS | MD | 21117-6000 |
| DR DAVID C BROWN | CGM IRA CUSTODIAN | 2665 OAK RIDGE COURT | | | FORT MYERS | FL | 33901-9389 |
| DR DAVID C CHANG TTEE | FBO DAVID C CHANG LIV TR | U/A/D 07-06-1993 | 3768 WALNUT BROOK DR | | ROCHESTER HILLS | MI | 48309-4082 |
| DR DAVID J RITCHIE AND | ANTONIA F RITCHIE JT WROS | DVA MANAGED ACCOUNT | 119 RIVERVIEW DRIVE | | WASHINGTON | NC | 27889-9763 |
| DR DAVID L SPEER | 50 MAGILL DRIVE | | | | CHESWICK | PA | 15024-9506 |
| DR DAVID RIEMANN TRUSTEE | PREMIER ANESTHESIA 401(K) PLAN | FBO ROBERT M. KERRO | 422 W. MARKET ST. | | SANDUSKY | OH | 44870-2410 |
| DR DEAN F GRAY TTEE | BEN TR FBO SCOTT D GRAY | U/A/D 09-06-2007 | 945 NEW ENGLAND DR | | WESTFIELD | NJ | 07090-3511 |
| DR DEAN G ASSIMOS | CGM IRA CUSTODIAN | 230 PLYMOUTH AVE | | | WINSTON-SALEM | NC | 27104-3026 |
| DR DONALD F PARMANN | 3825 SUNSWEPT | | | | STUDIO CITY | CA | 91604-2329 |
| DR DONALD PARMANN | CGM IRA CUSTODIAN | 3825 SUNSWEPT | | | STUDIO CITY | CA | 91604-2329 |
| DR E RALPH LUPIN MD | 828 CHARTRES ST | | | | NEW ORLEANS | LA | 70116-3266 |
| DR EDNA Z MAHMOOD | 4223 HILL TERRACE | | | | SINKING SPRING | PA | 19608-9677 |
| DR EDUARDO BELANDRIA | 407 PARK AVENUE SOUTH APT 12B | | | | NEW YORK | NY | 10016-8417 |
| DR EDWARD J. PLEKAVICH | 107 EAST HOLLY AVE | STE 2 | | | STERLING | VA | 20164-5405 |
| DR EDWARD W BROWN | GEORGINA I BROWN | JTWROS | 126 NO MAIN STREET | | FAIR HAVEN | VT | 05743-1133 |
| DR EDWIN G WILKINS | 4600 WALSH RD | | | | WHITMORE LAKE | MI | 48189-9066 |
| DR ELAINE H GRAHAM | 460 RIVERSIDE DR #21 | | | | NEW YORK | NY | 10027-6821 |
| DR ELLEN SCHERL | 145 WEST 86TH STREET APT 5B | | | | NEW YORK | NY | 10024-3414 |
| DR ELVIO CONTE | CGM IRA ROLLOVER CUSTODIAN | 1230 PELHAMDALE AVENUE | | | PELHAM MANOR | NY | 10803-3302 |
| DR ELWYN F CAVIN | 3142 SAINT ANDREWS DR | | | | LAKE CHARLES | LA | 70605-5939 |
| DR EVAN P NADLER AND | TINA M NADLER JTWROS | 564 1ST AVENUE, APT 23F | | | NEW YORK | NY | 10016-6494 |
| DR FAUD KHAZNEHKATBI | CGM IRA CUSTODIAN | 148 LINDA COURT | | | BLOOMFIELD HILLS | MI | 48304-2814 |
| DR FRANK B HINES III P.A. | EMPLOYEES PROFIT SHARING PLAN | DR FRANK B HINES III TTEE | 2415 HEYWARD STREET | | COLUMBIA | SC | 29205-3105 |
| DR FREDERICK S GEIST AND | MILDRED J GEIST TEN IN COM | 6419 MALCOLM DRIVE | | | DALLAS | TX | 75214-3186 |
| DR G WILLIAM LAVERY | 630 RIVERVIEW DR | | | | BARBERSVILLE | WV | 25504-1060 |
| DR GARY MELVIN KRAMER | CGM IRA CUSTODIAN | 6 RISING MOON | | | SANTA FE | NM | 87506-2142 |
| DR GAYLORD W RAY | CGM IRA ROLLOVER CUSTODIAN | P O BOX 70 | | | GLOUCESTER | VA | 23061-0070 |
| DR GEORGE JONISCH | 3 NOME DRIVE | | | | WOODBURY | NY | 11797-3404 |
| DR GEORGE L AUSTIN & | LINDA G AUSTIN JTWROS | 714 CURTIS ROAD | | | GREENSBURG | PA | 15601-1614 |
| DR GERALD E DUNIGAN | SPECIAL ACCOUNT | 200 FOREST LAKES BLVD #204 | | | NAPLES | FL | 34105 |
| DR GLENN B MATHER | 1215 S BROOKS DR | | | | BLOOMINGTON | IN | 47401 |
| DR GLENN C GOODRICH | GLENN C GOODRICH, DDS, INC | EMPLOYEE PROFIT SHARING PLAN | DTD 1/1/1989 | 45 CASCADES DRIVE | CHAGRIN FALLS | OH | 44022-4238 |
| DR GOPAL S PAL & | MRS VALSALA PAL | 7540 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003-2839 |
| DR GREGORY BELOK | NIHON SHIKA GROUP PA | 2460 LEMOINE AVENUE | | | FORT LEE | NJ | 07024-6231 |
| DR GRETA SPANIERMAN | 201 EAST 77TH STREET | | | | NEW YORK | NY | 10075-2069 |
| DR GURNAM S PANNU | CGM IRA ROLLOVER CUSTODIAN | 41233 27TH STREET WEST | | | PALMDALE | CA | 93551-1351 |
| DR H. LAMAR JONES JR | LINDA J BAKER TTEE | U/W/O HARRY LAMAR JONES | 12123 OLD OAKS | | HOUSTON | TX | 77024-4251 |
| DR HAEJA YOON | CGM IRA CUSTODIAN | 37 CENTRE VIEW DRIVE | | | OYSTER BAY | NY | 11771-2815 |
| DR HANS GOEDICKE & | LUCY P GOEDICKE | 3959 CLOVERHILL RD | | | BALTIMORE | MD | 21218-1708 |
| DR HAROLD V. COHEN, TTEE | HAROLD V. COHEN P/S PLAN | 135 FERN ROAD | | | EAST BRUNSWICK | NJ | 08816-3214 |
| DR HARRIS BLACKMAN | SMITH BARNEY ADVISOR ACCOUNT | 1111 MEDICAL CTR BLVD STE 401N | | | MARRERO | LA | 70072-3155 |
| DR HARRY I MARTIN | ROBERTA M MARTIN TTEE | U/A/D 03-07-2006 | FBO THE HARRY I MARTIN MD LIV | 3218 FARMINGTON DRIVE | BETHESDA | MD | 20815-4827 |
| DR HARTMUT LIEBMANN & | DR CHRISTIANE LIEBMANN | WEBERKOPPEL 20 | D-23562 LUEBECK | GERMANY | | | |
| DR HARVEY WOLBRANSKY | 401K PROFIT SHARING PLAN | 3397 WOODLAND CIRCLE | | | HUNTINGDON VALLEY | PA | 19006-4246 |
| DR HENRY A MILLER | 2 BUCKSPARK CT | | | | POTOMAC | MD | 20854-4265 |
| DR HENRY L EHRLICH | 2423 21ST ST APT 3 | | | | TROY | NY | 12180-1826 |
| DR HOSSEIN GHANBARI | CGM IRA ROLLOVER CUSTODIAN | 1921 9TH STREET | | | WICHITA FALLS | TX | 76301-4129 |
| DR IAN KAVIN AND | MRS ANNETTE KAVIN COMM PROP | 4413 DARSEY | | | BELLAIRE | TX | 77401-5606 |
| DR IAN LANGER TTEE | DR IAN LANGER | PROFIT SHARING PLAN | FBO DR IAN LANGER | 12 JACOBS LANE | SCOTCH PLAINS | NJ | 07076-4707 |
| DR IMTIAZ SHEIKH AND | NARJIS SHEIKH JTWROS | 358 BRANDON BLVD | | | FREEHOLD | NJ | 07728-9217 |
| DR J WILLIAM SHIELDS | 166 KILBOURN ROAD | | | | ROCHESTER | NY | 14618-3610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR JACK P TOM | CGM IRA ROLLOVER CUSTODIAN | 56 SOUNDVIEW ROAD | | | GREAT NECK | NY | 11020-1137 |
| DR JACOB JACOB | CGM MONEY PURCHASE CUSTODIAN | 403 BRIARPARK DRIVE | | | HOUSTON | TX | 77042-1225 |
| DR JAGDISH BANSAL AND | MRS ARUNA BANSAL TEN IN COM | 15 QUAIL RUN | | | OLD WESTBURY | NY | 11568-1044 |
| DR JAMES GEORGE MANCUSO & | MRS KATHERINE MANCUSO JT/TEN | 249 ELM ROAD | | | INWOOD | NY | 11096-1119 |
| DR JAMES ITZCOVITZ TTEE | DR JAMES ITZCOVITZ | MONEY PURCHASE PLAN | 12/24/92 | 16 CAMBRAY ROAD | MONTVILLE | NJ | 07045-9581 |
| DR JAMES N MITCHELL | TOD DTD 09/16/2005 | 4912 STATE ROUTE 34B | P.O. BOX 703 | | AUBURN | NY | 13021-0703 |
| DR JAMES S WEBER | PO BOX 603 | | | | GURNEE | IL | 60031-0603 |
| DR JAMES W NELSON | PO BOX 1746 | | | | GONZALES | LA | 70707-1746 |
| DR JAY M ELLIS | 181 BARTLETT AVE | | | | PITTSFIELD | MA | 01201-6919 |
| DR JEFFERY S. LANDES | CGM IRA CUSTODIAN | 13 CLYDE ROAD SUITE 103 | | | SOMERSET | NJ | 08873-5037 |
| DR JEFRRY A. KATZ PRSNL REP | ESTATE OF RUTH PAULINE KATZ | 1801 BRIDLE PATH WAY | | | SANTA ANA | CA | 92705-2503 |
| DR JEROME F WINIGER | CGM SEP IRA CUSTODIAN | 10700 OLD STATE RD | | | EVANSVILLE | IN | 47711-6956 |
| DR JERRY D. WU | CGM IRA CUSTODIAN | 4910 ROCKHAMPTON COURT | | | YORBA LINDA | CA | 92887-2619 |
| DR JERRY WIDER AND | BARBARA WIDER JTWROS | 11 WOODHULL COVE LN | | | SETAUKET | NY | 11733-1643 |
| DR JOAN E YORK | 138 SANHICAN DR. | | | | TRENTON | NJ | 08618-5026 |
| DR JOEL MARK SNYDER | CGM SEP IRA CUSTODIAN | 1614 GERSON DRIVE | | | NARBERTH | PA | 19072-1232 |
| DR JOHN IAMMATTEO | 154 SUMMER STREET | | | | OYSTER BAY | NY | 11771-3710 |
| DR JOHN JACKSON III | 1721 COLFAX STREET | | | | SYCHUYLER | NE | 68661-1400 |
| DR JOHN LANZONE PROFIT SHARING | PLAN | HSBC BANK USA AS TRUSTEE | 173 MINEOLA BLVD SUITE 406 | | MINEOLA | NY | 11501-2555 |
| DR JOHN T GRAYHACK | CGM IRA CUSTODIAN | 95 N. PARK ROAD | | | LA GRANGE | IL | 60525-5938 |
| DR JOHN Y CHEW | 3139 ABBEY LN | | | | ORANGE | CA | 92867-2009 |
| DR JORGE BARER AND | CARA ELLEN BARER TEN IN COM | 302 CRESTWOOD DR. | | | HOUSTON | TX | 77007-5038 |
| DR JORGE T GAFFUD | CGM IRA CUSTODIAN | 7300 ISHNALA DR | | | PALOS HTS | IL | 60463-2012 |
| DR JOSE LUIS VERA MIRO | OLGA COLON RENTAS TENCOM | URB VALLE REAL | 1720 CALLE MARQUESA | | PONCE | PR | 00716-0513 |
| DR JOSEPH F HEITSCH | VERNA HEITSCH | JTWROS | 3860 LONEDALE RD | | AUBURN HILLS | MI | 48326-2756 |
| DR JOSEPH J BARRETT | TOD DTD 07/23/2008 | 647 COUNTY ROAD 683 | | | SALTILLO | MS | 38866-6914 |
| DR JOSEPH M MATHEU | 3 OLD CREEK RD | | | | PALOS PARK | IL | 60464-1414 |
| DR JOSEPH P CASALE | 50 INDIAN HILL ROAD | | | | MOUNT KISCO | NY | 10549-3827 |
| DR JOSEPH UBERTI AND | KATHRYN UBERTI JTWROS | 40851 COACHWOOD CIRCLE | | | NORTHVILLE | MI | 48168-3283 |
| DR JOYCE GOLDSMITH | 205 HENFIELD AVENUE | | | | CHERRY HILL | NJ | 08003-1560 |
| DR JUTTA LIEBMANN | WEBERKOPPEL 20 | D-23562 LUEBECK | | GERMANY | | | |
| DR KATHERINE KOSTAKOS | 33-38 160TH STREET | | | | FLUSHING | NY | 11358-1347 |
| DR KENNETH D GLASS | CGM IRA ROLLOVER CUSTODIAN | 8684 WITHERSFIELD CT | | | SPRINGBORO | OH | 45066-9621 |
| DR KHADIJA SHAKIR | PO BOX 179 | | | | GLEN OAKS | NY | 11004-0179 |
| DR KISHIN M. GEHI | CGM IRA ROLLOVER CUSTODIAN | 1 BRADFORD PLACE | | | ANNISTON | AL | 36207-1003 |
| DR KRISHNE URS & | MARY SUSAN URS JTWROS | 18 GRYMES HILL ROAD | | | STATEN ISLAND | NY | 10301-3819 |
| DR KURT MYERS | CGM IRA ROLLOVER CUSTODIAN | 26 NORTH MOUNTAIN RD | | | CANTON | CT | 06019-2016 |
| DR KYLE R HUDGENS AND | KATHY S HUDGENS JTWROS | 3050 OLD IVY ROAD | | | BIRMINGHAM | AL | 35210-3607 |
| DR LAWRENCE J HAMMER | PROFIT SHARING PLAN | 509 EAGLE ROCK AVENUE | | | WEST ORANGE | NJ | 07052-3602 |
| DR LAWRENCE MASLANSKY | 5029 THEALL ROAD | | | | RYE | NY | 10580-1445 |
| DR LEONARD C BENTIVEGNA | CGM SEP IRA CUSTODIAN | FBO LEONARD C. BENTIVEGNA | 2851 EASTERN BLVD | | YORK | PA | 17402-2909 |
| DR LINDA S DOLIN | CGM SEP IRA CUSTODIAN | U/P/O LIBERTY HEALTH CARE CORP | 10480 NW 11TH COURT | | PLANTATION | FL | 33322-6585 |
| DR LLOYD J BEAUDRY | 3231 WEST ROAD | | | | TRENTON | MI | 48183-2399 |
| DR LOREN V MILLER & | BETTY J MILLER JTWROS | 3421 SOUTH FLORENCE AVE | | | TULSA | OK | 74105-2907 |
| DR LORRINDA SAXBY | 116 CRISSWILL RD | | | | ST. CLAIRSVILLE | OH | 43950-1416 |
| DR LYLE H ABBAS | 211 SOUTH 8TH STREET | | | | CLEAR LAKE | MN | 50428-1909 |
| DR M KUPERSCHMIT TTEE | METROPOLITAN SURGICAL ASSOC | PC PS TRUST DTD 1/1/99 | 1715 N GEORGE MASON DR STE 407 | | ARLINGTON | VA | 22205-3664 |
| DR MADHAV V NAIK | CGM IRA CUSTODIAN | 659 AZALEA DRIVE | | | LAGRANGE | GA | 30240-1615 |
| DR MALCOLM LARGMANN | 9511 SHORE ROAD | APT 205 | | | BROOKLYN | NY | 11209-7514 |
| DR MARC BERKOWITZ | CGM IRA ROLLOVER CUSTODIAN | 30 SEABRIDGE DRIVE | | | ORMOND BEACH | FL | 32176-8901 |
| DR MARC LAPINEL | CGM IRA CUSTODIAN | 307 MAGNOLIA BLVD | | | LONG BEACH | NY | 11561-3307 |
| DR MARCEL L HALBERSTADT | 7256 NOTTINGHAM | | | | W BLOOMFIELD | MI | 48322-2949 |
| DR MARGARET A LAVERY | 208 SANDALWOOD DR | | | | HUNTINGTON | WV | 25705-3751 |
| DR MARIA M PAPICH-FORSYTH | SPECIAL ACCOUNT | 656 TIMBERCREEK DRIVE | | | AKRON | OH | 44333-1755 |
| DR MARIO MANDALA | 45 EAST END AVENUE | APT. 6D | | | NEW YORK | NY | 10028-7981 |
| DR MARK EGGERT | CGM SEP IRA CUSTODIAN | 6314 BYBEE DRIVE | | | OGDEN | UT | 84403-5455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR MARK L NAZARIAN | 834 IDA AVENUE | | | | SOLANA BEACH | CA | 92075-2439 |
| DR MARK S MOSKOWITZ | 3122 ANDOVER CIRCLE | | | | GASTONIA | NC | 28056-6513 |
| DR MARSHALL L GOLDSTEIN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1189 SMITHFIELD STREET | | STATE COLLEGE | PA | 16801-6429 |
| DR MARTIN GLATTER | TR DR MARTIN GLATTER REVOCABLE | TRUST UA 8/15/00 | 40 BETTS DR | | WASHINGTON CROSING | PA | 18977 |
| DR MARTIN PINE TTEE | PROFIT SHARING PLAN | 20 PARK AVENUE | | | NEW YORK | NY | 10016-3893 |
| DR MARVIN & ALICIA DIAZ-LACAYO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 19721 NE 22 AVENUE | | N. MIAMI BEACH | FL | 33180-2134 |
| DR MARY ANTONIA AUSUM TTEE | FBO MARY A AUSUM | U/A/D 12/31/02 | 3706 CREEKSIDE CT | | ANN ARBOR | MI | 48105-9570 |
| DR MATT SOOUDI | 980 THOMAS ROAD | | | | BEAUMONT | TX | 77706-4621 |
| DR MEHDI GOLCHINI | CGM SEP IRA CUSTODIAN | 100 E. BELLEVUE | APT 8 D | | CHICAGO | IL | 60611-1120 |
| DR MELVYN GREENSTEIN | CGM IRA CUSTODIAN | 5990 SW 130 TERRACE | | | MIAMI | FL | 33156-7169 |
| DR MICHAEL D KATZ | CGM IRA CUSTODIAN | 46 WILLETS RD | | | OLD WESTBURY | NY | 11568-1509 |
| DR MICHAEL KILPATRICK | 56 STILLWATERS POINT | | | | DADEVILLE | AL | 36853-5615 |
| DR MICHAEL MEHFAR | CGM IRA ROLLOVER CUSTODIAN | 8 COVE LANE | | | GLEN COVE | NY | 11024-1723 |
| DR MICHAEL MEHFAR | MICHAEL M MEHFAR MD DEF BEN PP | 8 COVE LANE | | | GLEN COVE | NY | 11024-1723 |
| DR MILTON C FISHER & | MERILYN D FISHER | 527 PARK AVENUE | | | QUARRYVILLE | PA | 17566-9382 |
| DR MORDEKHAI MORITZ | 4 LAKESIDE DR | | | | CLARKS SUMMIT | PA | 18411-9419 |
| DR MORGAN N JACKSON | 8639-B 16TH ST. SUITE M | | | | SILVER SPRING | MD | 20910-2273 |
| DR MUHAMMAD A ZAHEER | CGM IRA ROLLOVER CUSTODIAN | 15558 E KENABECK TRAIL | | | CUBA | IL | 61427-9345 |
| DR N WILLIAM HOLBER | 5516 AYLESBORO AVE | | | | PITTSBURGH | PA | 15217 |
| DR NANCY ANN C SARSFIELD | 29 BATTLE RIDGE TRAIL | | | | TOTOWA | NJ | 07512-1621 |
| DR NANCY M HONDA | CGM SIMPLE IRA CUSTODIAN | 2124 VIA ESTUDILLO | | | PLS VRDS EST | CA | 90274-1931 |
| DR NEI I-PING AND | MDM ONG AH NGUK JTWROS | 67, WATTEN VIEW | SINGAPORE 287201 | SINGAPORE | | | |
| DR NIZAM HABHAB AND | SOUMAYA HABHAB JTWROS | 24315 FAIRMONT DR. | | | DEARBORN | MI | 48124 |
| DR PATRICIA D ELLIOT | CGM SEP IRA CUSTODIAN | 6555 EASTWOOD GLEN | | | MONTGOMERY | AL | 36117-4707 |
| DR PAUL D REVARD | FRANCES P SANTORO JT TEN | 301 OAKLAND DR | | | ESSEXVILLE | MI | 48732-1169 |
| DR PAUL HERMANN KLEIHUES AND | MRS INGEBORG KLEIHUES JTWROS | PESTALOZZI STR 5 | ZURICH 8032 | SWITZERLAND | | | |
| DR PEDRO LOPEZ AND | MRS DIANA LOPEZ TEN BY ENT | 6300 MAYNADA STREET | | | CORAL GABLES | FL | 33146-3316 |
| DR PETER A DUHAMEL | CGM IRA ROLLOVER CUSTODIAN | 1055 STELLMA LANE | | | ROCHESTER | MI | 48309-2572 |
| DR PETER J. STEIN | 26 ARROWHEAD DRIVE | | | | GUILFORD | CT | 06437-3137 |
| DR PETER L BOMAN/DECEASED | CGM IRA ROLLOVER CUSTODIAN | PLB LLC | 306 W MICHIGAN ST SUITE 300 | | DULUTH | MN | 55802-1648 |
| DR PETER ROSENFELD | 6007 WINNBROOK LN | | | | ROANOKE | VA | 24018-7906 |
| DR PHYLLIS SIMON | 2 AVENIDA DE AZALEA | | | | RANCHO PALOS VERDES | CA | 90275-0006 |
| DR PRABHAT K VARMA AND | MEERA VARMA JTWROS | 207 BITTERN COURT | | | NEW HARTFORD | NY | 13413-3516 |
| DR R GLENN GREENE TTEE | FBO DR R GLENN GREENE | U/A/D 10/28/99 | 1635 GRIFFITH AVE | | OWENSBORO | KY | 42301-3506 |
| DR RAJ SUBNANI | CGM MONEY PURCHASE CUSTODIAN | 1921 CLARICE STREET | | | ALICE | TX | 78332-4146 |
| DR RAJ SUBNANI ACF | SANJEEV SUBNANI U/TX/UTMA | 1921 CLARICE STREET | | | ALICE | TX | 78332-4146 |
| DR RAYMOND A SPINELLI | CGM SIMPLE IRA CUSTODIAN | 477 FLAMINGO AVENUE | | | NAPLES | FL | 34108-2108 |
| DR RAYMOND S MURAKAMI & | MARY MURAKAMI JT/WROS | 6921 PYLE RD | | | BETHESDA | MD | 20817-5617 |
| DR RAYMOND T SNYDER | 1314 PARK AVENUE | | | | PLAINFIELD | NJ | 07060-3253 |
| DR RICHARD FABER | CGM IRA CUSTODIAN | 17 BONDSBURRY LANE | | | MELVILLE | NY | 11747-3920 |
| DR RICHARD M BEAVEN | 2831 THOMPSON DRIVE | | | | BOWLING GREEN | KY | 42104 |
| DR RICHARD S GLICK | 1444 CANDLEBROOK DR | | | | DRESHER | PA | 19025-1023 |
| DR ROBERT B ARNOLD | CGM IRA CUSTODIAN | 9 HOSPITAL DR | | | TOMS RIVER | NJ | 08755-6425 |
| DR ROBERT BASES | MRS JUDITH BASES JTWROS | 1 MOHEGAN PLACE | | | NEW ROCHELLE | NY | 10804-1304 |
| DR ROBERT CYKIERT | CGM IRA ROLLOVER CUSTODIAN | 345 E 37TH ST STE 210 | | | NEW YORK | NY | 10016-3256 |
| DR ROBERT HIRSH | CGM SEP IRA CUSTODIAN | 23 SPLIT ROCK LANE | | | NEW ROCHELLE | NY | 10804-3413 |
| DR ROBERT J PHELAN | 707 15TH AVENUE | | | | BELMAR | NJ | 07719-2711 |
| DR ROBERT KENNETH KATZ ACF | JENNIFER SARAH KATZ U/NY/UTMA | 1 STONEHENGE ROAD | | | GREAT NECK | NY | 11023-1007 |
| DR ROBERT L JOSEPH | 6 BRENTWOOD AVE | | | | WHEELING | WV | 26003-5007 |
| DR ROBERT L MULLER TTEE | LLOYD MULLER IRREVOCABLE TRUST | U/A/D 11/17/95 | 2640 WIND RIVER ROAD | | CHARLOTTESVLE | VA | 22901-8708 |
| DR ROBERT L WEST | 406 MORROW RD | | | | NASHVILLE | TN | 37209-3011 |
| DR ROLAND P CULLEN TTEE | FBO ROLAND P. CULLEN REV. TRU | U/A/D 11-01-1995 | 11 WILSON STREET | | ROCHESTER | NH | 03867-3441 |
| DR ROMEO C URSUA | CGM IRA ROLLOVER CUSTODIAN | 2 SOUTH 660 AVE LATOUR | | | OAK BROOK | IL | 60523 |
| DR RONALD RUBIN & | SUSAN RUBIN TEN IN COMMON | 901 DREXEL LANE | | | BRYN MAWR | PA | 19010-2211 |
| DR SAMUEL J RANDALL | 13020 WHISPER CREEK DR | | | | CHARLOTTE | NC | 28277-1813 |
| DR SAMUEL KATZ, LAWRENCE KATZ, | SUSAN KATZ ROSENBAUM, TTEES | SAMUEL KATZ REV. LIVING TRUST | U/A/D 10-03-2005 | 2425 PRESIDENTIAL WAY APT 1803 | WEST PALM BEACH | FL | 33401-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR SAMUEL WEISSMAN | 6 ST. CHARLES CT. | | | | WILLIAMSVILLE | NY | 14221-5825 |
| DR SATYA PAL KALRA TTEE | FBO DR. SATYA PAL KALRA TRUST | U/A/D 02-16-2000 | 96 ROOSTER COURT | | SAN JOSE | CA | 95136-3386 |
| DR SCOTT G MILO & | BARBARA MILO-LENHARD CO-TTEES | MILO IRREVOCABLE TRUST | U/A/D 12/16/94 | 5841 CYPRESS ROAD | PLANTATION | FL | 33317-2523 |
| DR SCOTT H. KURTZMAN AND | DR WENDY S. KELLNER JTWROS | 461 ROCKWOOD DRIVE | | | SOUTHINGTON | CT | 06489-4661 |
| DR SCOTT RUBINSTEIN AND | TAMAR RUBINSTEIN JTWROS | 9437 HAMLIN | | | EVANSTON | IL | 60203-1303 |
| DR SEBASTIAN CIANCIO | 135 RUSKIN ROAD | | | | EGGERTSVILLE | NY | 14226-4264 |
| DR SEBASTIAN LATTUGA | 2001 MARCUS AVENUE | SUITE 170 W | | | LAKE SUCCESS | NY | 11042-2042 |
| DR STEPHEN E. BOODIN | STEPHEN BOODIN MD PC | EMPLOYEES PROFIT SHARING PLAN | U/A/D 12/19/85 | 909 WEST MAPLE RD. SUITE 104 | CLAWSON | MI | 48017-1000 |
| DR STUART O SCHECTER AND | MICHELLE SCHECTER JTWROS | 111 MYRTLE DRIVE | | | GREAT NECK ESTATES | NY | 11021-1805 |
| DR SUSAN ACKER | CGM IRA CUSTODIAN | 9155 MCDOUGAL COURT | | | TALLAHASSEE | FL | 32312-4207 |
| DR SYDELL D. MILLER | PETER OSINOFF TTEES | U/W/O MAURICE OSINOFF | FAMILY TRUST | 651 N. WILCOX AVE., #2B | LOS ANGELES | CA | 90004-1125 |
| DR TAWFIK K YOUSSEF | CGM IRA CUSTODIAN | P.O. BOX 6062 | | | CHESTERFIELD | MO | 63006-6062 |
| DR TERESA G. GIROLAMI MD | CGM SEP IRA CUSTODIAN | 13561 NE 54TH PL. | | | BELLEVUE | WA | 98005-1037 |
| DR THOMAS A MALLOZZI DDS & | LORRAINE MALLOZZI JT/TEN | 931 BEECHWOOD AVE | | | COLLINGDALE | PA | 19023-3610 |
| DR THOMAS E ARMBRUSTER | P.O. BOX 12177 | | | | ORANGE | CA | 92859-8177 |
| DR THOMAS R EDMUNDS & | JOYCE A EDMUNDS JT TEN | 5006 PYLERS MILL COURT | | | FAIRFAX | VA | 22032-2848 |
| DR TY W WINIGER | CGM SEP IRA CUSTODIAN | U/P/O WINIGER CHIROPRACTIC LLC | 701 BALSAM LANE | | EVANSVILLE | IN | 47710-4809 |
| DR VALLI KODALI | CGM SEP IRA CUSTODIAN | 211 TECUMSEH COURT | | | RALEIGH | NC | 27607-6485 |
| DR WARD O WINER AND | MARY JO WINER JTWROS | 1025 MOUNTAIN CREEK TRAIL | | | ATLANTA | GA | 30328-3535 |
| DR WILLIAM ATHENS ACF | WILLIAM A ATHENS U/MI/UGMA | 21658 WESTCROFT DR | | | GROSSE ILE | MI | 48138-2222 |
| DR WILLIAM C SWANSON | 6827 CANAL BLVD | | | | NEW ORLEANS | LA | 70124-3303 |
| DR WILLIAM C. WINTERS | ADVISOR | P.O. BOX 290849 | | | PORT ORANGE | FL | 32129-0849 |
| DR WILLIAM GREGG HUFF | 13 LOUDON TERRACE | | | GLASGOW, G12 9AQ SCOTLAND | | | |
| DR WILLIAM H SCHLATTNER | 6701 BLANCO ROAD #1009 | | | | SAN ANTONIO | TX | 78216-6112 |
| DR WILLIAM I WEISS TTEE | FBO DR WILLIAM I WEISS | U/A/D 02/12/98 | 36 ST. MARY AVENUE | | MANAHAWKIN | NJ | 08050-2590 |
| DR WILLIAM JUAN WATKINS MD | 2121 LINE AVENUE | | | | SHREVEPORT | LA | 71104-2126 |
| DR WILLIAM LEE & | GLORIA HUTCHESON LEE TTEE | U/A/D 09-29-2000 | FBO WILLIAM & GLORIA LEE TRUST | 1306 N. COLLEGE WAY | ONTARIO | CA | 91764-1706 |
| DR WILLIAM PETERS | CGM SEP IRA CUSTODIAN | 114 REN ACRES | | | CLARKS SUMMIT | PA | 18411-9415 |
| DR WILLIAM RIEKER TTEE | LORRAINE E LINGAD REVOCABLE | TRUST DTD 11/08/00 | 8 PEMBERTON LANE | | EAST WINDSOR | NJ | 08520-4752 |
| DR WILLIAM WOLFF AND | KATHERINE WOLFF JTWROS | 22 HARTLEY RD | | | GREAT NECK | NY | 11023-1648 |
| DR. ALEX BLUMENTHAL | MRS. FRANCES BLUMENTHAL | 75605 VALLE VISTA | | | INDIAN WELLS | CA | 92210-7407 |
| DR. ALEXANDER N. FISHER AND | DR. HEATHER E. HAGERMAN JTWROS | 763 KEARNEY WAY | | | NAPA | CA | 94559-4718 |
| DR. ANTHONY G. LOMBARDO ACF | MICHAEL A LOMBARDO U/NY/UTMA | 15 WARREN STREET | PO BOX 585 | | TULLY | NY | 13159-0585 |
| DR. BERNARD WU | CGM IRA ROLLOVER CUSTODIAN | 57 WILLOW POND ROAD | | | STATEN ISLAND | NY | 10304-1254 |
| DR. BONNIE D WILENS | CGM EDUCATION SAVINGS ACCOUNT | FBO LILY G SCHLESINGER | 76 ELIOT ST | | SO. NATICK | MA | 01760-5542 |
| DR. CHARLES F. BAXTER JR. | CGM IRA CUSTODIAN | 343 HOBRON LANE | APT 1402 | | HONOLULU | HI | 96815-1066 |
| DR. CHARLES F. LONGER & | SANDRA S. LONGER  JT/WROS | 119 RIDGESIDE ROAD | | | CHATTANOOGA | TN | 37411 |
| DR. CHARLES J CANTE | 21 CROTON LAKE ROAD | UNIT # 19 | | | KATONAH | NY | 10536-1317 |
| DR. CHARLES M CUTLER AND | ADA BETH CUTLER JTWROS | 8 TILLOU COURT | | | SOUTH ORANGE | NJ | 07079-1358 |
| DR. CHARLOTTE ROBSON | CGM IRA CUSTODIAN | 30500 LONGCREST ST. | | | SOUTHFIELD | MI | 48076-1596 |
| DR. CRAIG S DACALES AND | DAWN D. MILLER TTEES | DACALES LIVING TRUST 4/05/02 | 14386 NEWBERN LOOP | | GAINESVILLE | VA | 20155-1478 |
| DR. DANIEL K. PLUNKETT | CGM SEP IRA CUSTODIAN | U/P/O DELTA HILLS NEPHROLOGY | 45601 HWY 430 | | VAIDEN | MS | 39176-5432 |
| DR. DAVID ANNUNZIATO | 104 AVON PLACE | | | | AMITYVILLE | NY | 11701-3200 |
| DR. DAVID B. CAMPBELL | 18 BONNYWICK DRIVE | | | | HARRISBURG | PA | 17111-4932 |
| DR. DAVID C. BELGRAY | 450 WEST END AVENUE, APT 13B | | | | NEW YORK | NY | 10024-5343 |
| DR. DAVID EISEN DONIGER | CGM IRA CUSTODIAN | SB ADVISOR | 3 ISLAND AVE. | APT.# 12 I | MIAMI BEACH | FL | 33139-1336 |
| DR. DAVID F. SPECTOR | CGM IRA CUSTODIAN | 6135 ANCHOR LANE | | | ROCKLEDGE | FL | 32955-5706 |
| DR. DENNIS C ORTMAN AND | FRANCESCA SIMONETTA-ORTMAN | JTWROS | 51124 FORSTER LANE | | SHELBY TWP | MI | 48316-3871 |
| DR. DESMOND J REILLY | CGM IRA ROLLOVER CUSTODIAN | 4200 JONATHAN LANE | | | HARRISBURG | PA | 17110-3314 |
| DR. DONALD S. DREYFUSS | CGM IRA ROLLOVER CUSTODIAN | 1900 RATHMOR ROAD | | | BLOOMFIELD HILLS | MI | 48304-2149 |
| DR. DONALD ZACK ACF | ANDREW ZACK U/MD/UTMA | 3 RUBY FIELD COURT | | | BALTIMORE | MD | 21209-1559 |
| DR. DONALD ZACK ACF | RACHEL M. ZACK U/MD/UTMA | 3 RUBY FIELD COURT | | | BALTIMORE | MD | 21209-1559 |
| DR. DONALD ZACK ACF | ELIZABETH S. ZACK U/MD/UTMA | 3 RUBY FIELD COURT | | | BALTIMORE | MD | 21209-1559 |
| DR. DOROTHY MARIA CRAWFORD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 127 EAST 10TH STREET | | NEW YORK | NY | 10003-7572 |
| DR. EDMUND SAMUELS | PROTO II MONEY PURCHASE | PENSION PLAN | U/A/D 1-1-81 | 24 MAPLE DRIVE | PORT WASHINGTON | NY | 11050-4517 |
| DR. FRANK W. PRUST | CGM IRA ROLLOVER CUSTODIAN | 469 E. MACEWEN DR. | | | OSPREY | FL | 34229-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR. FREDERICK J VETTER | CGM ROTH IRA CUSTODIAN | 188 BRIARWOOD DRIVE | | | WAKEFIELD | RI | 02879-2815 |
| DR. FREDERICK J VETTER AND | CAROL A VETTER JTWROS | 188 BRIARWOOD DRIVE | | | WAKEFIELD | RI | 02879-2815 |
| DR. GARY M. MAISEL TTEE | FBO ALBERT MAISEL MARITAL TR | U/A/D 12-03-1985 | 39 N. DEEPLANDS | | GROSSE PTE SHORES | MI | 48236-0261 |
| DR. GERALD F LOFTUS TTEE | FBO GERALD F LOFTUS, MD TRUST | U/A/D 05/30/72 | 1160 S. MICHIGAN AVE UNIT 4003 | | CHICAGO | IL | 60605-3049 |
| DR. GERALD UZANSKY | CGM IRA ROLLOVER CUSTODIAN | 925 CHESTER ST | | | BIRMINGHAM | MI | 48009-4102 |
| DR. HANA ROSTAIN TTEE | HANA ROSTAIN LIVING TRUST | DTD 3/5/02 | 65 EAST 96 ST. APT. 14-B | | NEW YORK | NY | 10128-0777 |
| DR. HARRISON J. WILCOX | MRS NANCY C. WILCOX TTEE | U/A/D 08/10/99 | FBO HARRISON J. WILCOX | 16 FOREST HILLS BLVD | BINGHAMTON | NY | 13905-1332 |
| DR. HARVEY GRALNICK | CGM IRA CUSTODIAN | 9826 CONNECTICUT AVE. | | | KENSINGTON | MD | 20895-3704 |
| DR. HUSSEIN OMAR, TTEE | HUSSEIN OMAR M.D. P.C. | DEFINED BENEFIT PENSION PLAN | U/A/D 12/15/06 | MOUNT MORRIS ROAD | LIBERTY | NY | 12754 |
| DR. ISTVAN MAGYAROSY | KLINGSORSTRASSE 3/VIII | 81927 MUENCHEN | | GERMANY | | | |
| DR. J. ROLLIN OTTO, JR. TTEE | LOUISE SCHNAUFER | CHARITABLE REMAINDER UNITRUST | DTD 12/2/03 | 12205 WIGHT STREET, APT 302 | OCEAN CITY | MD | 21842-8089 |
| DR. J. STACY HAIR | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 2718 MORGANTON ROAD | | FAYETTEVILLE | NC | 28303-4951 |
| DR. JAMES FELTEN | 8569 GREENBELT ROAD | # 204 | | | GREENBELT | MD | 20770-2344 |
| DR. JAY R. NEWMAN PROFIT | SHARING PLAN | 9240 LAKE SERNA DRIVE | | | BOCA RATON | FL | 33496-6501 |
| DR. JOHN C. SUARES | 1250 KIRK CIRCLE | | | | GREENVILLE | MS | 38701-6315 |
| DR. JOHN F. BUNK ACF | FOLEY BLAKE BUNK U/TX/UTMA | 510 W. BAYOU DRIVE | | | RICHMOND | TX | 77469-5001 |
| DR. JOHN S BALDWIN TTEE | FBO DR. JOHN S BALDWIN | 2000 REVOCABLE TRUST | U/A/D 04/18/00 | 113 WALPOLE STREET | DOVER | MA | 02030-1605 |
| DR. JONATHAN C. GIBBS JR. | CGM IRA CUSTODIAN | 115 GIFFORD AVE. | | | JERSEY CITY | NJ | 07304-1703 |
| DR. JOSE F. FONT | CGM IRA CUSTODIAN | 7100 W 20 AVE. STE. 806 | | | HIALEAH | FL | 33016-1814 |
| DR. JOSEPH A PINKES | 6949 ST. ANDREWS CIRCLE | | | | FAYETTEVILLE | NY | 13066-9736 |
| DR. KHURSHID CHANNAH MD | 20 EAST 9TH STREET APT. 14-O | | | | NEW YORK | NY | 10003-5944 |
| DR. LAURENTINE FROMM | CGM MONEY PURCHASE CUSTODIAN | 30 SUMMIT STREET | | | PHILADELPHIA | PA | 19118-2833 |
| DR. LYNN S. APFEL | 8320 COLESVILLE ROAD, APT. 106 | | | | SILVER SPRING | MD | 20910-6364 |
| DR. MARTIN J PEREZ | DOW 10 ACCOUNT | 217 BENSON PL | | | WESTFIELD | NJ | 07090-2007 |
| DR. MEHR SIDDIQUI | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1261 NORWELL DR | | COLUMBUS | OH | 43220-3958 |
| DR. MICHAEL F. BROOKS | CGM SEP IRA CUSTODIAN | 7250 NOAHS LANDING | | | GREGORY | MI | 48137-9661 |
| DR. MORTEZA SHAMSNIA | SIMIN SHAMSNIA | 7 HOLY LAND DRIVE | | | METAIRIE | LA | 70006-1055 |
| DR. NANCY L. EARL ACF | EMILY C. EARL-ROYAL U/NC/UTMA | UNTIL AGE 21 | 1703 ALLARD ROAD | | CHAPEL HILL | NC | 27514-7642 |
| DR. OBAID M. KHAN | CGM SEP IRA CUSTODIAN | 55 IRVING STREET | | | BARNWELL | SC | 29812-1535 |
| DR. PATTI MCGILL PETERSON | 3821 MACOMB STREET NW | | | | WASHINGTON | DC | 20016-3739 |
| DR. PAUL R KALKUT | MARCIA F KALKUT JTWROS | 14 HOOK ROAD | | | RYE | NY | 10580-3716 |
| DR. PHILIP E. WIEGERT | 2 HORICON AVENUE | | | | GLENS FALLS | NY | 12801-2655 |
| DR. RAY T. HEBERT | 155 CLUB ISLAND WAY | | | | MONTGOMERY | TX | 77356-8317 |
| DR. RICHARD FRANK ELLER AND | CYNTHIA K. BANISH JTWROS | 2500 PIEDRA | | | PLANO | TX | 75023-5331 |
| DR. RICHARD K. PURCELL | 15438 GYPSY STREET | | | | CORPUS CRISTI | TX | 78418-6451 |
| DR. RICHARD L. BENDA AND | DR. MATILDA M. TADDEO TTEES | BRONXVILLE CARDIOLOGY ASSOC PC | 1 PONDFIELD ROAD WEST | | BRONXVILLE | NY | 10708-2666 |
| DR. RICHARD NEIL BAUM | MRS JANICE TOBIN-BAUM TTEE | U/A/D 12/23/84 | FBO BAUM FAMILY TRUST | 362 S LAS PALMAS | LOS ANGELES | CA | 90020-4814 |
| DR. ROBERT BIGGANS AND | MAGDALENE HO-BIGGANS | 845 DALE ROAD | | | MEADOWBROOK | PA | 19046-2511 |
| DR. ROBERT C. J. KOO TTEE | FBO DR. ROBERT C. J. KOO | U/A/D 06/25/92 | 2223 12TH STREET N.W. | | WINTER HAVEN | FL | 33881-1345 |
| DR. ROBERT J DAVANZO | CGM SEP IRA CUSTODIAN | 3816 WATERVIEW ROAD | | | HIGH POINT | NC | 27265-9170 |
| DR. ROBERT L SCHWARTZ | CGM IRA ROLLOVER CUSTODIAN | 621 VIA DEL MONTE | | | PALOS VERDES EST | CA | 90274-1207 |
| DR. ROBERT R. MOSS | MRS DONNA L. MOSS TTEE | U/A/D 08/24/01 | FBO THE MOSS FAMILY TRUST | 525 E. PLAZA DRIVE #204 | SANTA MARIA | CA | 93454-6954 |
| DR. ROBERTO P CABUGAO | CGM SEP IRA CUSTODIAN | 81932 VIA LA SERENA | | | LA QUINTA | CA | 92253-7882 |
| DR. SONDRA W. LEVIN AND | RONALD L. LEVIN JTWROS | 5012 CONTINENTAL DRIVE | | | OLNEY | MD | 20832-2973 |
| DR. STEPHEN J BIGELSEN AND | MRS NANCY BIGELSEN TEN IN COM | 57 MELROSE ROAD | | | MOUNTAIN LAKES | NJ | 07046-1009 |
| DR. STEVEN BOLTON | CGM IRA CUSTODIAN | 1918 LONE PINE ROAD | | | BLOOMFIELD HILLS | MI | 48302-2521 |
| DR. STUART V. MCDONALD TTEE | FBO STUART V. MCDONALD | U/A/D 11/06/00 | 13 EAGLE RIDGE ROAD | | CENTER HARBOR | NH | 03226-3221 |
| DR. WALTER BARON TTEE | U/W/O LESLIE G. NUNN JR. | FBO LESLIE NUNN DTD 03/25/83 | 28 BAYVILLE PARK BLVD. | P.O. BOX 1418 | BAYVILLE | NY | 11709-0418 |
| DR.HAJO ONKEN | SUEDSTRAND 62 | 26382 WILHELMSHAVEN | | GERMANY | | | |
| DR.LOUIS P. DEGIACOMO | CGM IRA CUSTODIAN | 14 AMERICANA BLVD | | | HOPEWELL JUNCTION | NY | 12533-6325 |
| DRAGANA ACIMOVIC | CUST NIKOLAVELIMIROVIC | UTMA CO | 5730 E BAYAUD AVE | | DENVER | CO | 80224-1004 |
| DRAGI M JOVANOVSKI | 111 HAMLET HILL ROAD | | | | BALTIMORE | MD | 21210-1506 |
| DRAGICA CULAFIC | 526 SOUTH 6TH AVENUE | | | | LAGRANGE | IL | 60525-6715 |
| DRAGO POTOCIC | 2513 MAPLE VIEW LN | | | | WILLOUGHBY | OH | 44094-9613 |
| DRAGO PROFACA & | ANNA PROFACA JT TEN | 7 WHISPERING SPRINGS DR | | | MILLSTONE TWP | NJ | 08510 |
| DRAGO SAVOR | 21401 TRACY AVE | | | | EUCLID | OH | 44123-2939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAGON INVESTMENTS LLC | 48 W ANJOU CT | | | | ELIZABETHTOWN | KY | 42701 |
| DRAGOSLAV M BUGARINOVICH | 615 N CAPITOL AVE | | | | LANSING | MI | 48933-1230 |
| DRAGOSLAV MARINKOVIC | 76 FREEMONT TURN | | | | PALM COAST | FL | 32137-4449 |
| DRAKE A SMITH | 1516 LAKE RD | | | | WEBSTER | NY | 14580-8512 |
| DRAKE C PALM | 399 PLEASANT VIEW | | | | GRAND BLANC | MI | 48439-1075 |
| DRAKE ELLIS & | JENNY M ELLIS TR UA 10/03/07 | DRAKE & JENNY ELLIS REVOCABLE | TRUST | 1289 VALLEYVIEW DR | BOARDMAN | OH | 44512 |
| DRAKE T MAHER & | MARY C MAHER JT TEN | 31117 MCNAMEE | | | FRASER | MI | 48026-2790 |
| DRAYTON D RIAS | 18931 LUMPKIN | | | | DETROIT | MI | 48234-1288 |
| DRED HARRELL | RTE 2 BOX 153A | | | | LAKELAND | GA | 31635-9538 |
| DREMA HARRIS | 801 HELENE ST | | | | SAINT ALBANS | WV | 25177 |
| DREMA JARRELL | PO BOX 1383 | | | | SHADY SPRING | WV | 25918-1383 |
| DRENDA K MOORE | 19114 RANCHWOOD LANE | | | | HARRAH | OK | 73045-9314 |
| DREW A ARIZINI & | KAREN G ARIZINI JT TEN | 12 SUFFOLK CT | | | MT HOLLY | NJ | 08060-3283 |
| DREW A DORAK | 234 TREETOP LANE | | | | HOCKESSIN | DE | 19707-9594 |
| DREW ALLEN BURKHARD | 494 W BATH RD | | | | CUYAHOGA FALLS | OH | 44223-3073 |
| DREW BRANDON KELLOCK | 2955 BENTBROOKE DR | | | | HOLLAND | MI | 49424-8050 |
| DREW C POPSON | 2551 SW OAK RIDGE RD | | | | PALM CITY | FL | 34990-2038 |
| DREW D CULLUM & | MARY K CULLUM JTWROS | 173 WALNUT ST | | | LIBERTYVILLE | IL | 60048-1337 |
| DREW DAVIS & | DON DAVIS JT TEN | 4577 POPLAR LANE NTH | | | NORTH ROYALTON | OH | 44133-3210 |
| DREW J DAUM & | JANET L DAUM JT TEN | 12300 OSPREY LN | | | VICTORVILLE | CA | 92392-0574 |
| DREW JOHNSON | 1673 ALLEGHENY LANE | | | | NORTH PORT | FL | 34286-8734 |
| DREW K HARMON | 333 REEVES AVE | | | | TRENTON | NJ | 08610-3024 |
| DREW KOCH | 202 TOLSON CT | | | | RAEFORD | NC | 28376-7926 |
| DREW M MASON | 3 DREAM STREET | | | | WEBSTER | MA | 01570-3213 |
| DREW MALAMUD | 1101 NE 107TH ST | | | | MIAMI | FL | 33161-7350 |
| DREW P DANKO | 538 RIVER CHASE LN | | | | DANDRIDGE | TN | 37725-8202 |
| DREW PANZA | 350 COLERIDGE ST | | | | PLAINEDGE | NY | 11756-5628 |
| DREW R MCKAY | 2031 PRINCETON | | | | HUNTSVILLE | AL | 35801-5224 |
| DREW REID MOORE | 1897 E OCEAN BLVD | APT 1 | | | LONG BEACH | CA | 90802-6064 |
| DREW S DEATON | 1851 SOUTH LAKE SHORE DRIVE | | | | BIRMINGHAM | AL | 35216-1623 |
| DREW S WIELKOPOLAN | 3124 VENICE | | | | DEARBORN | MI | 48124-4156 |
| DREW V BOLLARD | MARCIA B BOLLARD JTWROS | 7 DI RUBBO DR | | | CORTLANDT MANOR | NY | 10567-2613 |
| DREW V RICE | 234 FRANCISCAN DRIVE | | | | DALY CITY | CA | 94014-2827 |
| DREW W CHATTERTON | 46-18 GLENWOOD STREET | | | | LITTLE NECK | NY | 11362-1419 |
| DREW W DARCY | 15 COLUMBIA ST | | | | BETHPAGE | NY | 11714-5240 |
| DREW W EFFRON | 42 YATES BLVD | | | | POUGHKEEPSIE | NY | 12601-5029 |
| DREW W FATZINGER & | MRS ROSE ANN M FATZINGER JT TEN | 491 WALNUT ST | | | SLATINGTON | PA | 18080-2032 |
| DREW W ROGERS | 3932 W HERBISON RD | | | | DEWITT | MI | 48820-9221 |
| DREW, ECKL, AND FARNHAM | FBO J. C. ROPER | TB/401K PLAN | JOHN REALE & JOHN BRUFFEY TTEE | 4307 CLAIRESBROOK LANE | ACWORTH | GA | 30101-8849 |
| DREWERY PRODUCTION INC | 182 SOUTH WILLOW ROAD | | | | SHONGALOO | LA | 71072-2500 |
| DREXEL D MORGAN II | 43 STARDUST DR | | | | NEWARK | DE | 19702-4748 |
| DREXEL G LYKINS | 395 W LOMAR AVE | | | | CARLISLE | OH | 45005-3310 |
| DREXELL CASTLE | 206 FUNSTON | | | | NEW CARLISLE | OH | 45344-1331 |
| DREXIE A SANDERS | 9035 E 86TH ST | | | | INDIANAPOLIS | IN | 46256-1333 |
| DRIEKA G DE GRAFF | 1711 LATHAM | | | | BIRMINGHAM | MI | 48009-3021 |
| DRIFTON HANKINS | 3273 MONTEREY | | | | DETROIT | MI | 48206-1001 |
| DRILLERS PRODUCTION CO | ATTN JACK STEWART | P O BOX 783070 | | | WICHITA | KS | 67278-3070 |
| DRILLERS PRODUCTION CO INC | PO BOX 783070 | | | | WICHITA | KS | 67278 |
| DRINDA M OSBORNE | 9157 GROVE | | | | WHITMORE LAKE | MI | 48189-9525 |
| DRISCOLL INSURANCE AGENCY INC | ATTN JAMES DRISCOLL | 15021 CLAYMOOR CT #5 | | | CHESTERFIELD | MO | 63017-7855 |
| DROUETT BAKER CASEY | PO BOX 124 | | | | CROSBY | TX | 77532-0124 |
| DRS POWERS & BERGIN PA | EMPLOYEE M/P & PLS PLAN TRUST | DTD 3/6/83 | 9613 EAGLE RIDGE DRIVE | | BETHESDA | MD | 20817-3919 |
| DRU ANN HAWKEN | 1109 NORTH DRIVE | | | | SAINT LOUIS | MO | 63122-1725 |
| DRU C ERTZ-BERGER | 2326 W ALAMO DR | | | | CHANDLER | AZ | 85224-1703 |
| DRUCELLA L MILLER | 2124 W BROOKS ST | APT B | | | NORMAN | OK | 73069-4019 |
| DRUCILLA E MARTIN | 436 FARLEY AVE | | | | LAURENS | SC | 29360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRUCILLA HARTFIELD | 2010 BARKS ST | | | | FLINT | MI | 48503-4306 |
| DRUCILLA VEASLEY | 4070 BRENTON DRIVE | | | | DAYTON | OH | 45416-1607 |
| DRUCILLA WATSON & | KAREN LETT JT TEN | 3104 SCARBOROUGH LN WEST | | | COLLEYVILLE | TX | 76034-4622 |
| DRUE A RICE | 3051 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| DRUE ANNE KOONS | 18771-61 CAMINITO PASADERO | | | | SAN DIEGO | CA | 92128-6164 |
| DRUE E MILLER | 323 EDGEWOOD RD | | | | PITTSBURGH | PA | 15221-4423 |
| DRUE SWANIGAN | 1508 MANOR CIRCLE | | | | INDEPENDENCE | MO | 64058-1400 |
| DRUE TERRY PLOOG | 14522 IVY WOOD COURT | | | | HUMBLE | TX | 77396 |
| DRUSILLA A BREEN | 3718 N NEWLAND AVE | | | | CHICAGO | IL | 60634-2356 |
| DRUSILLA F LOPP | 3805 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-6381 |
| DRUSILLA PASIADIS TOD | SHARON GETZY | SUBJECT TO STA TOD RULES | PO BOX 1412 | | WILLOUGHBY | OH | 44096-1412 |
| DRUSILLA PASIADIS TOD | BRIAN D O'CONNOR | SUBJECT TO STA TOD RULES | PO BOX 1412 | | WILLOUGHBY | OH | 44096-1412 |
| DRUSILLA PASIADIS TOD | DANIEL K O'CONNOR | SUBJECT TO STA TOD RULES | PO BOX 1412 | | WILLOUGHBY | OH | 44096-1412 |
| DRUSILLA PASIADIS TOD | WILLIAM V O'CONNOR | SUBJECT TO STA TOD RULES | PO BOX 1412 | | WILLOUGHBY | OH | 44096-1412 |
| DRUSILLA PASIADIS TOD | JAMES M O'CONNOR | SUBJECT TO STA TOD RULES | PO BOX 1412 | | WILLOUGHBY | OH | 44096-1412 |
| DSI ASSOCATES DEFINED BENEFIT | S HOGAN & S CHURCHILL TTEES | 225 W WASHINGTON | SUITE 2200 | | CHICAGO | IL | 60606-3561 |
| DSO-YUN FOK & | MARIA M L LIANG FOK JT TEN | 325 S CANFIELD-NILES ROAD | | | YOUNGSTOWN | OH | 44515-4020 |
| DU BINH NGUYEN & | LAN PHAM NGUYEN JT TEN | 15 HICKORY STREET | | | DANBURY | CT | 06810-5712 |
| DU WAYNE D DRESDEN | PO BOX 34 | | | | WETMORE | MI | 49895-0034 |
| DU WAYNE W HERMAN & | BONNIE C HERMAN JT TEN | 910 WAYNESBORO | | | DECATUR | IN | 46733-2624 |
| DUAIN E LOCKWOOD | 8145 WHITECLIFF LANE | | | | GRAND BLANC | MI | 48439-9561 |
| DUAIN E TISCHER & | DONNA N TISCHER JT TEN | 1109 COUNTRY GLEN LANE | | | CAROL STREAM | IL | 60188-2931 |
| DUAIN N ELY & | MARLENE A ELY JT TEN | 1891 FAIRWAY DR | | | UNIONTOWN | OH | 44685-7841 |
| DUAINE C SAYLER | 1848 SUTTON ROAD | | | | ADRIAN | MI | 49221-9506 |
| DUAINE E DURBIN | 140 W NORTH ST | APT 1 | | | PEWAMO | MI | 48873-9783 |
| DUAINE E MCMULLIN | 1616 NORTH UPLAND AVENUE | | | | METAIRIE | LA | 70003-5769 |
| DUAINE E VOGEL | 1214 SALZBURG | | | | BAY CITY | MI | 48706-3443 |
| DUAINE O RAYMOND | 624 SE 9TH PL | | | | CAPE CORAL | FL | 33990-2949 |
| DUAINE P BENARD | CUST ZACHARY W MULLINS | UTMA TX | 700 HOLLOW BEND UNIT 24 | | CALDWELL | TX | 77836-4365 |
| DUANE & LINDA LITERSKI | REVOCABLE TRUST UAD 03/04/08 | DUANE M LITERSKI & | LINDA M LITERSKI TTEES | R896 CTY RD M | ATHENS | WI | 54411 |
| DUANE A BENTON & | NORMA M BENTON JT TEN | 4298 CEDAR RIDGE DR | | | MANHATTAN | KS | 66503 |
| DUANE A BEST | 16535 TACOMA | | | | DETROIT | MI | 48205-4400 |
| DUANE A BOHNETT | 4785 PINCH WAY | | | | POTTERVILLE | MI | 48876-9719 |
| DUANE A BUNTING | 398 N 5TH ST | | | | ALBION | IL | 62806-1056 |
| DUANE A CAMPBELL | 7349 STATE RD 571 | | | | GREENVILLE | OH | 45331-9665 |
| DUANE A CLAYTON II | 7256 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| DUANE A COMEK | 34 S HARTFORD AVE | | | | YO | OH | 44509-2710 |
| DUANE A FRITZLER | 16751 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8618 |
| DUANE A HAEFKE | 3701 MARELI RD | | | | SHELBYVILLE | KY | 40065-9738 |
| DUANE A HAGERMAN | R 1 MT HOPE ROAD | | | | CARSON CITY | MI | 48811-9801 |
| DUANE A HLUCHAN & | CARLOTTA HLUCHAN JT TEN | 1482 CHAMPION BRISTOL TOWN | LINE RD | | WARREN | OH | 44481-9459 |
| DUANE A HOMER & | LOA H HOMER | TR UA HOMER FAMILY TRUST 09/10/89 | 467 FOURTH AVENUE | | SALT LAKE CITY | UT | 84103-3074 |
| DUANE A JARVIS | 707 W HENRY | | | | CHARLOTTE | MI | 48813-1709 |
| DUANE A KANGAS | 12251 HOXIE RD | | | | NORTH ADAMS | MI | 49262-9732 |
| DUANE A KRIEGER | 1731 AUGUSTA LANE | | | | SHOREWOOD | IL | 60431-8199 |
| DUANE A KRUER | 5720 WIESEKA HILL RD | | | | FLOYDS KNOBS | IN | 47119 |
| DUANE A LAKING | 9743 SANILAC RD | | | | FRANKENMUTH | MI | 48734-9601 |
| DUANE A LAMBERT | PO BOX 13306 | | | | PALM DESERT | CA | 92255-3306 |
| DUANE A LAMMERS | 16839 RD L | | | | OTTAWA | OH | 45875-9454 |
| DUANE A LINDSEY | 7472 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| DUANE A MILLER | 5224 NORTH SANDLEWOOD DR | | | | BEVERLY HILLS | FL | 34465-2437 |
| DUANE A MINGLE & | BARBARA S MINGLE JT TEN | 3643 S 500 E | | | MIDDLETOWN | IN | 47356 |
| DUANE A MUTTI & | MRS JANET G MUTTI JT TEN | 57 CROOKED TRAIL RD | | | ROWAYTON | CT | 06853-1035 |
| DUANE A PARSONS | 9655 HASSETOWN RD | | | | MORGANTOWN | IN | 46160-9464 |
| DUANE A PHETTEPLACE & | LAURIE A PHETTEPLACE JT TEN | 14950 PALMER RD | | | SOUTH BELOIT | IL | 61080-2340 |
| DUANE A ROWLEY SR | BOX 63 | | | | ATTICA | MI | 48412-0063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE A STORY | 539 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-1916 |
| DUANE A SUITER | ROUTE 1 E 2001 | | | | DE SOTO | WI | 54624-9720 |
| DUANE A WELLING TTEE | VERNIS M WELLING TTEE | FBO WELLING FAMILY TRUST | U/A/D 06/11/91 | 255 MAYER RD, APT 266L | FRANKENMUTH | MI | 48734-1658 |
| DUANE A WINTERS | 157 N GRAND AVE | | | | MARION | OH | 43302-3223 |
| DUANE ADAMSON | 8151 MARLOWE | | | | DETROIT | MI | 48228-2488 |
| DUANE ALAN BUNTING | 397 1/2 N 4TH ST | | | | ALBION | IL | 62806-1260 |
| DUANE ALEXANDER FRITZLER & | BYRA LEE FRITZLER JT TEN | 16751 GRATIOT RD | | | HEMLOCK | MI | 48626-8618 |
| DUANE ALLEN GRIMSMAN TR | UA 07/08/1993 | GRIMSMAN FAMILY REVOCABLE LIVING | TRUST | 6320 CHESTNUT AVE | ORANGEVALE | CA | 95662 |
| DUANE ARTHUR STROMBERG | CUST CHRIS DUANE STROMBERG U/THE PA | U-G-M-A | C/O CHRIS STROMBERG | 193 HIGH COUNTRY DR | LAFAYETTE | CO | 80026-1848 |
| DUANE B AUNE & | ISABELLE AUNE JT TEN | 1816 N 9TH ST | | | BISMARCK | ND | 58501-1839 |
| DUANE B CARSON & | DOROTHY A CARSON | TR CARSON FAM TRUST | UA 10/30/96 | 1725 MONMOUTH DR | SAN DIEGO | CA | 92109-2248 |
| DUANE B EGAN | 311 DOUGLAS GLEN CLOSE SE | CALGARY AB T2Z 2V8 | CANADA | | | | |
| DUANE B JENNINGS AND | ELENITA JENNINGS JTWROS | 119 COUNTRY CLUB ROAD | | | BRANDON | VT | 05733-8827 |
| DUANE B MILLER | 113 AMORA AVENUE | | | | VENICE | FL | 34285 |
| DUANE B WATTS | 4613 STAFFORD AVE | | | | LANSING | MI | 48910-7423 |
| DUANE B WILLIAMS & | JOYCE A WILLIAMS JT TEN | 7450 EAST OPAL LK DR | | | GAYLORD | MI | 49735-9083 |
| DUANE C BAILEY & | EDITH I BAILEY JT TEN | 7020 SNOW APPLE | | | CLARKSTON | MI | 48346-1640 |
| DUANE C BEGEMAN | 35369 CR 652 | | | | MATTAWAN | MI | 49071-9744 |
| DUANE C BOWLER | RR 3 BOX 2605 | | | | MC MILLAN | MI | 49853-9803 |
| DUANE C BRATZKE | 2430 CTY HWY M | | | | EDGERTON | WI | 53534-8987 |
| DUANE C CLUGSTON | 3813 COLBY S W | | | | GRAND RAPIDS | MI | 49509-3954 |
| DUANE C GREEN | 4407 ISLEVIEW COVE | | | | FORT WAYNE | IN | 46804-4860 |
| DUANE C GUEST & | GLORIA M GUEST | TR DUANE C GUEST & GLORIA M GUEST | JOINT TRUST UA 05/01/96 | 7111 E CARPENTER RD | DAVISON | MI | 48423-8958 |
| DUANE C HUGHES | 17232 DEER VIEW DRIVE | | | | ORLAND PARK | IL | 60467-9011 |
| DUANE C OBOYLE | 12870 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9494 |
| DUANE C PARSONS | 2326 ORR RD | | | | FREELAND | MI | 48623-9428 |
| DUANE C REILICH | CGM IRA ROLLOVER CUSTODIAN | 27660 SPRING VALLEY | | | FARMINGTON HILLS | MI | 48336-3863 |
| DUANE C SPOHN | 12285 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| DUANE C THOMAS & | MRS MILDRED J THOMAS JT TEN | BOX 280 | | | MABEN | MS | 39750-0280 |
| DUANE C TRAVIS MD TTEE | DUANE C TRAVIS MD TRUST | U/A/DTD 4/12/2004 | 491 S SPALDING DRIVE | | BEVERLY HILLS | CA | 90212-4103 |
| DUANE CHARLES CLEMONS JR | 300 SW SALINE ST | | | | TOPEKA | KS | 66606 |
| DUANE D BROKAW | 4536 EAST ST | PO BOX 616 | | | LEONARD | MI | 48367-0616 |
| DUANE D BROWN | 2023 E WASHINGTON ST | | | | JOLIET | IL | 60433-1546 |
| DUANE D DENNINGS JR | 7193 ST JOE | | | | GRAND LEDGE | MI | 48837 |
| DUANE D ENGEL | 30341 STEINMAIER RD | | | | DEFIANCE | OH | 43512-6949 |
| DUANE D ENGEL & | JUDITH K ENGEL JT TEN | 30341 STEINMAIER RD | | | DEFIANCE | OH | 43512-6949 |
| DUANE D ENGEL & | JUDITH K ENGEL JTWROS | 30341 STEINMAIER RD | | | DEFIANCE | OH | 43512-6949 |
| DUANE D FUHRMAN & | MARY F FUHRMAN JT TEN | PO BOX 315 | | | ELYSIAN | MN | 56028-0315 |
| DUANE D GATES AND | PATRICIA H GATES JTWROS | 16266 172ND AVE | | | BIG LAKE | MN | 55309-4551 |
| DUANE D GWYN | CUST BRANDY N GWYN | UTMA NC | PO BOX 4928 | | CALABASH | NC | 28467-9820 |
| DUANE D GWYN | CUST CINDEL GWYN | UTMA NC | PO BOX 4928 | | CALABASH | NC | 28467-9820 |
| DUANE D MC FARLAND | 170 BUTLER LAKE DRIVE | | | | ST SIMONDS IS | GA | 31522-5437 |
| DUANE D MILLER | 710 GLENWOOD AVE | | | | MOUNDSVILLE | WV | 26041-1838 |
| DUANE D PARKS & | SHELBY J PARKS JT TEN | 6017 51ST AVE | | | MOLINE | IL | 61265-8305 |
| DUANE D SMITH | 512 S BALDWIN ST | | | | WHITEHALL | MI | 49461-1304 |
| DUANE D SWANSEY | 6237 HIGH VALLEY DR | | | | WHITE LAKE | MI | 48383-3381 |
| DUANE D TOBIAS | 9263 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| DUANE D ULRICH & | DOLORES K ULRICH JT TEN | 7307 W BAWKEY RD | | | LAKE | MI | 48632-9682 |
| DUANE D WITTMAN & | SANDRA M WITTMAN JT TEN | 161 DRUID DR | | | MC MURRAY | PA | 15317-3607 |
| DUANE DALE EGGLESTON | 6475 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| DUANE DARL ZAHRINGER | 2469 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-4708 |
| DUANE E BAKER | 1626 HUGHES AVE | | | | FLINT | MI | 48503 |
| DUANE E BISHOP | 7110 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9473 |
| DUANE E BULLION | 660 OKEMOS ST | | | | MASON | MI | 48854-1227 |
| DUANE E DAUGHERTY | 1959 N TOD AVE | | | | WARREN | OH | 44485 |
| DUANE E DAUGHERTY CUST BONNIE | BELLE DAUGHERTY A MINOR PURS TO | SECS 1339/26 INCL REV CODE OF OH | C/O B B WOOLER | 3330 TOD AVE NW | WARREN | OH | 44485-1359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE E DAVIS | 5082 S CENTER RD | | | | GRAND BLANC | MI | 48439-7928 |
| DUANE E DORMAN | 630 S OAKLAND | | | | WEBB CITY | MO | 64870-2451 |
| DUANE E GLENN | 1068 MILITARY | | | | DETROIT | MI | 48209-2384 |
| DUANE E HANAMAN | W13388 CZECH DR | | | | COLOMA | WI | 54930-9025 |
| DUANE E HAYNES | 19810 W 901 RD | | | | COOKSON | OK | 74427-2046 |
| DUANE E HOEFT & | BEVERLY J HOEFT | TR DUANE E HOEFT & BEVERLY J HOEFT | REVOCABLE TRUST UA 01/13/00 | 8800 EAST ARNOLD LAKE RD | HARRISON | MI | 48625-9689 |
| DUANE E HORROCKS | PMB F312578 | 3590 ROUND BOTTOM RD | | | CINCINATTI | OH | 45244-3026 |
| DUANE E HOUSER | ROUTE 571 | 6435 E STATE | | | TIPP CITY | OH | 45371 |
| DUANE E JOHNSON | 36 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1226 |
| DUANE E JOHNSON | 7774 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| DUANE E MUNRO JR | 197 CLEVELAND | | | | BUFFALO | NY | 14223-1027 |
| DUANE E OSTRANDER | 4648 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9762 |
| DUANE E PELTON | 3567 SHAW ROAD | | | | KINGSTON | MI | 48741-9504 |
| DUANE E ROSINE | 1020 DUNDEE CIRCLE | | | | LEESBURG | FL | 34788-7682 |
| DUANE E RUNYAN | 252 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1238 |
| DUANE E SHUCK | LOIS L SHUCK JT TEN | 114 WALNUT | | | OVERBROOK | KS | 66524-9580 |
| DUANE E SIEDSCHLAG AND | NORMA J SIEDSCHLAG JTWROS | 13578 SHIRLEY | | | OMAHA | NE | 68144-1251 |
| DUANE E SMITH & | KATY A SMITH JT TEN | 1523 18TH DR | | | PASCO | WA | 99301-3420 |
| DUANE E STEVENS & | KERRI L STEVENS JTWROS | 3339 HOLLIS CIRCLE | | | NAPERVILLE | IL | 60564-3203 |
| DUANE E TESCH JR | 110 E ROWLAND | | | | MADISON HGTS | MI | 48071-4094 |
| DUANE E TUBBS | 266 PARKWOOD AVE | | | | KENMORE | NY | 14217-2833 |
| DUANE E VORCE | 10953 TOWNLINE ROAD | | | | CHARLEVOIX | MI | 49720-9414 |
| DUANE E WEBSTER | 9760 HEROY RD | | | | CLARENCE CTR | NY | 14032-9603 |
| DUANE E WHITSON | R R 1 BOX 188 | | | | AMBOY | IN | 46911-9788 |
| DUANE E WILLEY | 799 GARLAND ST | | | | LAKEWOOD | CO | 80215-5893 |
| DUANE E. PETERSON TTEE | FBO DUANE E. PETERSON TRUST | U/A/D 04/15/94 | 2477 NEWPORT ROAD | | ANN ARBOR | MI | 48103-2264 |
| DUANE F BIGGER | 1232 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DUANE F BOECK | PO BOX 16 | | | | ORFORDVILLE | WI | 53576-0016 |
| DUANE F DUFRESNE & | BARBARA J DUFRESNE JT TEN | PMB 6751 | PO BOX 2428 | | PENSICOLA | FL | 32513-2428 |
| DUANE F EDWARDS | 2631 BURT RD | | | | BURT | MI | 48417 |
| DUANE F ENGLE | 1726 WATERFORD WAY | | | | MORGANTON | NC | 28655 |
| DUANE F GAVRILEK & | LORRAINE M GAVRILEK JT TEN | 4753 HEIDI | | | STERLING HEIGHTS | MI | 48310-3936 |
| DUANE F HEIM | 8435 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| DUANE F HENRY | 8541 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| DUANE F HIVNOR | 326 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| DUANE F LUETKEMEYER | 2093 TEAL HO | | | | TUTTLE | OK | 73089-9401 |
| DUANE F MILLER AND | DIANE B MILLER JTWROS | 7811 FIELDSTONE RIDGE | | | CLARKSTON | MI | 48348-4359 |
| DUANE F PLAGENS | 21810 FAIRLANE CT | | | | EAST DETROIT | MI | 48021-2736 |
| DUANE F SMITH | 157 S BELMONT | | | | INDIANAPOLIS | IN | 46222-4207 |
| DUANE F SMITH | 319 W CAROLINE | | | | FENTON | MI | 48430-2809 |
| DUANE FREDRICK BABCOCK | 51145 SUNDAY DR | | | | NORTHVILLE | MI | 48167 |
| DUANE FRENCH | PO BOX 1105 | | | | SPRING BRANCH | TX | 78070-1105 |
| DUANE G AMOS & | CAROL R AMOS | TR DUANE G AMOS & CAROL R AMOS | TRUST UA 4/28/98 | 109 S KERBY RD | CORUNNA | MI | 48817-9767 |
| DUANE G BABCOCK | 6793 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8729 |
| DUANE G CRAMER | CUST KENNEDY L CRAMER UTMA OH | 7281 ZECK RD | | | MIAMISBURG | OH | 45342-3045 |
| DUANE G LAUZONIS | 2226 RIDGE ROAD | | | | RANSOMVILLE | NY | 14131-9720 |
| DUANE G OWEN | 1615 N SUMAC DR | | | | JANESVILLE | WI | 53545-1266 |
| DUANE G PRICE | 1272 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2236 |
| DUANE GASKA & | PATRICIA GASKA JT TEN | 496 DERSAM ST | | | MCKEESPORT | PA | 15133-3512 |
| DUANE GEORGE JACOBS & | ELIZABETH JEAN JACOBS | TR DUANE GEORGE & ELIZABETH JEAN | JACOBS REV TRUST UA 03/07/00 | 446 N CUSTER AVE | CLAWSON | MI | 48017-1511 |
| DUANE GIANNANGELO | 9476 JOHNSON ROAD EXT | | | | GERMANTOWN | TN | 38139-3602 |
| DUANE H BARNES | 7604 NW WOODLAND DR | | | | LAWTON | OK | 73505-5353 |
| DUANE H CURTIS | 95 COUNTY RTE 29 | | | | CANTON | NY | 13617-3720 |
| DUANE H DOTSON & | CATHERINE O DOTSON JT TEN | BOX 381 | | | EL GRANADA | CA | 94018-0381 |
| DUANE H ERICSON & | MARJORIE G ERICSON | TR UA 09/20/93 DUANE ERICSON & MARJORIE | ERICSON REV TR | 5817 RANCH VIEW RD | OCEANSIDE | CA | 92057-4911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUANE H FOSTER | 320 PARKWEST COURT APT M-5 | | | | LANSING | MI | 48917-2523 |
| DUANE H HARWICK | 20 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5004 |
| DUANE H MAIER | 10517 SOUTH STEEL RD | | | | BRANT | MI | 48614-9792 |
| DUANE H MATHIOWETZ | 55 SHELLEY DRIVE | | | | MILL VALLEY | CA | 94941-1520 |
| DUANE H ROGERS | 6610 COUNTY HWY 18 | | | | WEST WINFIELD | NY | 13491-3604 |
| DUANE H STANOSZEK | 670 SUSAN DR | | | | N HUNTINGDON | PA | 15642-3126 |
| DUANE H WILLIAMS AND | JANIS G WILLIAMS JTWROS | 1066 SAHARA | | | IDAHO FALLS | ID | 83404-7040 |
| DUANE HERALD | 830 6TH AVENUE | BOX 112 | | | BALDWIN | WI | 54002-0112 |
| DUANE I BEEKER | 5349 EAST ALBAIN RD | | | | MONROE | MI | 48161-9585 |
| DUANE J BARTLETT | 668 LOOKING GLASS | | | | PORTLAND | MI | 48875-1209 |
| DUANE J DUBOIS | 21150 BURT RD | | | | BRANT | MI | 48614-8707 |
| DUANE J HARRIS | 10543 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544-6765 |
| DUANE J JELLEY | 437 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| DUANE J JENSEN & | SHARON K JENSEN JT TEN | 30625 S 4195 RD | | | INOLA | OK | 74036-2013 |
| DUANE J JONES | 1114 LAMBERT DR | | | | HOLLY | MI | 48442-1035 |
| DUANE J KLOSTREICH | JUDITH C KLOSTREICH JT TEN | 3650 62ND AVE SE | | | CLEVELAND | ND | 58424-9740 |
| DUANE J LABRECQUE | 1045 HOLLYWOOD BLVD | | | | CLIO | MI | 48420 |
| DUANE J PIGGOTT | 4245 SOUTH COUNTY FARM | | | | ST JOHNS | MI | 48879-9211 |
| DUANE J RIVETTE | 2 WILTSE COURT | | | | SAGINAW | MI | 48603-3270 |
| DUANE J SCHINN & | GLORIA E SCHINN JT TEN | 5030 W HIGHWAY 61 | | | LUTSEN | MN | 55612-9511 |
| DUANE J STARZYK | 2842 TRAILWOOD DRIVE | | | | ROCK HILLS | MI | 48309-1440 |
| DUANE J SWEET | 5153 AMSTERDAM | | | | HOLT | MI | 48842-9634 |
| DUANE J WHITE | 4770 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| DUANE JAMES HOSTETLER | 13805 SPRINGMILL BLVD | | | | CARMEL | IN | 46032-9129 |
| DUANE JOHNSON | 16502 HARLOW | | | | DETROIT | MI | 48235-3427 |
| DUANE K SCARFFE | 4723 HURON AVE | | | | NEWPORT | MI | 48166 |
| DUANE K WENDLING | 3969 W PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| DUANE K WENDLING | C/O MONTROSE ST BK | ATTN DON RUSSELL | 200 W STATE ST | | MONTROSE | MI | 48457-9748 |
| DUANE K WENDLING & | DONNA L WENDLING JT TEN | 3969 W PEET RD | | | NEW LOTHROP | MI | 48460-9645 |
| DUANE L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 |
| DUANE L ANDERSON | W5012 COUNTY RD A | | | | LILY | WI | 54491-9088 |
| DUANE L ARCHER | 7504 SUMMER GLEN DR | | | | MCKINNEY | TX | 75070 |
| DUANE L BEAM | R R 1 | | | | DENVER | IN | 46926-9801 |
| DUANE L COOK | 2256 W LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8899 |
| DUANE L COYER | 317 N PIONEER TRAIL | | | | PAYSON | AZ | 85541-6268 |
| DUANE L DEARRING | 25755 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1742 |
| DUANE L DOTTERER | 1000 STATE RD 302 | | | | ASHLAND | OH | 44805 |
| DUANE L DUCHAMP & | PEGGY J DUCHAMP JT TEN | 6560 RIDGEWAY TRAIL | | | LAKE | MI | 48632-9184 |
| DUANE L FISHER | 818 BRETTON RD | | | | LANSING | MI | 48917-3108 |
| DUANE L HAVERKAMP | 717 N MAIN | | | | MUENSTER | TX | 76252-2230 |
| DUANE L HOLLIDAY | 7383 SHERIDAN AVE | | | | FLUSHING | MI | 48433-9102 |
| DUANE L JACOBUS | 1113 WEST 11 MILE RD | | | | RITELY | MI | 49309 |
| DUANE L JONES | 86 SHAGBARK RD | | | | CONCORD | MA | 01742-2058 |
| DUANE L MAUPIN SR & | ANNICE FAYE MAUPIN | TR MAUPIN FAMILY TRUST UA | 03/03/04 | 6007 BLENDON CHASE DR | WESTERVILLE | OH | 43081-8663 |
| DUANE L MILBURN & | JUDY L MILBURN JT TEN | 1578 LANDING ROAD | | | MYRTLE BEACH | SC | 29577-5933 |
| DUANE L SHERMAN | 324 BAY MID CO LINE | | | | MIDLAND | MI | 48640 |
| DUANE L SHOEMAKER | 1130 AMBERWOOD WEST SW DR | | | | BYRON CENTER | MI | 49315 |
| DUANE L SMITH | 3112 GALE RD | | | | EATON RAPIDS | MI | 48827-9635 |
| DUANE L STEFONEK | 1431 PROPWASH WAY RD | | | | WOODRUFF | WI | 54568-9129 |
| DUANE L SWITZER | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| DUANE L TUNE | 12276 S STATE RD | | | | MORRICE | MI | 48857-9725 |
| DUANE L WILLIAMS | 1005 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| DUANE L WISNIEWSKI | LOT 65 | 2985 GADY RD | | | ADRIAN | MI | 49221-9363 |
| DUANE LEE HOFFMAN & | SANDRA A HOFFMAN JT TEN | 8770 LOWER LAKE RD | | | BARKER | NY | 14012-9650 |
| DUANE LEE LAURIE | PO BOX 126 | | | | SULPHUR SPGS | IN | 47388 |
| DUANE M BALDWIN & | JACQUELINE BALDWIN JT TEN | 4503 STEAMBOAT CT | | | NEW PORT RICHEY | FL | 34652-5842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUANE M BIRD & | KAREN R BIRD JT TEN | 2349 ALMOND RD | | | WILLIAMSTON | MI | 48895-9753 |
| DUANE M BURNAP | 30 HOLLAND RD | | | | WINTHROP | NY | 13697-3115 |
| DUANE M CHEZEM | 11680 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| DUANE M FARRAND | 3136 TAUSEND | | | | SAGINAW | MI | 48601-4603 |
| DUANE M KASEL | 263 GOLDENWOOD CIR | | | | SIMI VALLEY | CA | 93065-6772 |
| DUANE M KRAUSS | 9544 CUNNINGHAM LN | | | | TRAVERSE CITY | MI | 49684-9083 |
| DUANE M MORROW AND | KIMBERLY K MORROW JTWROS | 32 BUCKS POINT | | | HOSCHTON | GA | 30548-2183 |
| DUANE M RUSSOW | 28545 KING | | | | ROMULUS | MI | 48174-9447 |
| DUANE M TAYLOR & | HAZEL L TAYLOR | TR THE DUANE M TAYLOR REV TRUST | UA 01/21/94 | 66 STONY RUN VILLAGE | DENVER | PA | 17517-9347 |
| DUANE M TAYLOR & HAZEL L TAYLOR | TR DUANE M TAYLOR TRUST | UA 01/21/94 | 66 STONY RUN VILLAGE | | DENVER | PA | 17517 |
| DUANE M. MCDANIEL | 9201 S. FM 1187 | | | | FT WORTH | TX | 76126-6021 |
| DUANE MAYFIELD COUSINS | 12350 CENTER RD | | | | CLIO | MI | 48420-9132 |
| DUANE MICHALSKI AND | TERESA A MICHALSKI JTWROS | 2 SHINGLE BUTTE RD | | | CLANCY | MT | 59634-9667 |
| DUANE MILLER | 5652 FIRESTONE | | | | LIVERMORE | CA | 94550-1186 |
| DUANE MILLER | 4021 RACE ST | | | | FLINT | MI | 48504-2237 |
| DUANE MOELLER | 1625 CEDAR SCOTT RD | | | | NEW LIBERTY | IA | 52765 |
| DUANE MOORE | 4014 VISTA CALAVERAS ST | | | | OCEANSIDE | CA | 92056-4606 |
| DUANE N DINNINGER | 4401 WALTON PL | | | | SAGINAW | MI | 48603-2094 |
| DUANE NEWCOMB | 301 N 8TH ST | | | | NOBLE | OK | 73068-9591 |
| DUANE NEWTON | 6257 KELLY ROAD | | | | FLUSHING | MI | 48433-9029 |
| DUANE O CHRISTOPHERSON & | MRS CAROLE A CHRISTOPHERSON JT TEN | 6038 PATRICK HENRY | | | SAN ANTONIO | TX | 78233-5221 |
| DUANE P IVERSON & | JOAN E IVERSON | TR DUANE P & JOAN E IVERSON FAMILY | LIVING TRUST UA 01/19/00 | 10516 HANKERD ROAD | PLEASANT LAKE | MI | 49272-9302 |
| DUANE P IVERSON & | JOAN E IVERSON | TR DUANE P & JOAN E IVERSON | FAMILY LIVING TRUST UA 01/19/00 | 10516 HANKERD RD | PLEASANT LAKE | MI | 49272-9302 |
| DUANE P POWERS & | MRS PATRICIA L POWERS JT TEN | 4924 MAPLE SHADE AVE | | | SACHSE | TX | 75048-4680 |
| DUANE P SHIPMAN | 8740 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| DUANE P THOMPSON | 4985 W 700TH N | | | | LARWILL | IN | 46764-9736 |
| DUANE PERRY & | MRS LORENA A PERRY JT TEN | 17122 WILLIAMS DRIVE | | | HOLLY | MI | 48442-9187 |
| DUANE R BEAVER | 7181E CASS CITY RD | | | | CASS CITY | MI | 48726-9702 |
| DUANE R BOSWELL | 4138 ANN | | | | SAGINAW | MI | 48603-4103 |
| DUANE R BUCHANAN | PO BOX 15 | | | | CENTRAL LAKE | MI | 49622-0015 |
| DUANE R CAMPBELL | 275 19TH STREET | | | | OTSEGO | MI | 49078-9648 |
| DUANE R DAVIS | 5510 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451-8842 |
| DUANE R DREON | 91-1012 KAI IKUWA ST | | | | EWA BEACH | HI | 96706-5056 |
| DUANE R DZIEWIT | 191 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3525 |
| DUANE R EDEN | 524 WASHINGTON | | | | SEBEWAING | MI | 48759-1128 |
| DUANE R FELL | 33 WARREN DR | | | | NORWALK | OH | 44857-2447 |
| DUANE R GORDON | 6280 DENTON HILL RD | | | | FENTON | MI | 48430-9475 |
| DUANE R GRIFFIN | 8006 GLENTIES LANE | | | | SUNLAND | CA | 91040-3316 |
| DUANE R JUSTUS | CGM IRA CUSTODIAN | 15281 N HAUSER LAKE RD | | | HAUSER | ID | 83854-5595 |
| DUANE R LLOYD | 15051 K K AVE | | | | IOWA FALLS | IA | 50126-8571 |
| DUANE R LLOYD & | MRS PHYLLIS LLOYD JT TEN | 15051 K K AVE | | | IOWA FALLS | IA | 50126-8571 |
| DUANE R MCNULTY | SHELLY A MCNULTY JT TEN | 2090 PLEASANTVIEW DR | | | MARION | IA | 52302-5137 |
| DUANE R NIENOW REVOCABLE LIV TR | DUANE R NIENOW TTEE | 215 26TH ST NW | | | ROCHESTER | MN | 55901-3542 |
| DUANE R RAICHEL | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| DUANE R ROUX | 18817 COLVIN | | | | ST CHARLES | MI | 48655-9784 |
| DUANE R SATTERTHWAITE | 1250 DUTTON RD | | | | ROCHESTER | MI | 48306-2427 |
| DUANE R SATTERTHWAITE & | DIANE A SATTERTHWAITE JT TEN | 1250 DUTTON RD | | | ROCHESTER | MI | 48306-2427 |
| DUANE R TARGGART AND ALTA L | TARGGART TTEE FAMILY TRUST OF | D R TARGGART AND A L TARGGART | DTD 08/12/1998 | PO BOX 390 | WOLCOTTVILLE | IN | 46795-0390 |
| DUANE R WEBER | 13298 PRATT ROAD | | | | PORTLAND | MI | 48875-9517 |
| DUANE R WHITSCELL | 5546 TIMBERBEND RD | | | | SEARS | MI | 49679-8140 |
| DUANE ROBERT RUSSELL | 2000 ALPHA STREET | | | | LANSING | MI | 48910-3505 |
| DUANE S BOUGHTON & | MYRNA S BOUGHTON JT TEN | 4153 FORBUSH AVE | | | W BLOOMFIELD | MI | 48323-1034 |
| DUANE S DANKO | 1874 RANK RD | | | | GRASS LAKE | MI | 49240-9286 |
| DUANE S DEYOUNG & | ARLENE K DEYOUNG JT TEN | 2716 ROLLING HILL | | | PORTAGE | MI | 49024-6645 |
| DUANE S FEHER | PO BOX 113 | | | | UNIONVILLE | OH | 44088-0113 |
| DUANE S KENNEDY SR | TR KENNEDY TRUST | UA 06/11/92 | 920 THORNHILL PL | | VIRGINIA BCH | VA | 23462-5219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUANE S MARKELL | 535 CHUKKER CV | | | | HOWELL | MI | 48843-8684 |
| DUANE S STROHSCHEIN | 4434 MIDLAND | | | | WATERFORD | MI | 48329-1833 |
| DUANE S WILLIAMS | 409 ELLIS RD | | | | MILFORD | NJ | 08848-1568 |
| DUANE S WINTER | 14501 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| DUANE ST GERMAIN & | MRS MARY LYNN ST GERMAIN JT TEN | 1407 PARK AVE | | | RIVER FOREST | IL | 60305-1021 |
| DUANE T JONES & | JOAN M JONES JT TEN | 3164 FLINT HILL RD | | | COOPERSBURG | PA | 18036-9246 |
| DUANE T LYONS & | MRS MARY ALICE LYONS JT TEN | 362 MEADOWBRIAR ROAD | | | ROCHESTER | NY | 14616-1114 |
| DUANE T PEDERSON | 3340 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3737 |
| DUANE T PHILLIPS | 4024 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| DUANE T SHAFFER | 301 LEONA LANE | | | | URSA | IL | 62376-1119 |
| DUANE TAYLOR STANDLEY | 856 STANDLEY RD | | | | MADISONVILLE | TX | 77864-7110 |
| DUANE THUROW | CUST NICHOLAS P MAGERA | UTMA SD | 14 SE 2ND AVE | PO BOX 99 | ABERDEEN | SD | 57402-0099 |
| DUANE TROUBA & | PAULETTE TROUBA TEN COM | 1521 ATLAS | | | LINCOLN | NE | 68521-1624 |
| DUANE TUNNYHILL | 4937 ASPEN DRIVE | | | | OMAHA | NE | 68157-2241 |
| DUANE V EX JR | 9483 HAMMIL RD | | | | OTISVILLE | MI | 48463-9785 |
| DUANE VRBAS, CHERYL VRBAS, | TTEES FBO DUANE V VRBAS & | CHERYL ANN VRBAS 1998 REV TR | U/A/D 11/30/98 | P. O. BOX 206 | ACAMPO | CA | 95220-0206 |
| DUANE W BEAN II | 2530 STERLING RD | | | | OMER | MI | 48749-9719 |
| DUANE W LILEY | 14244 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9744 |
| DUANE W MATTES | 1532 GILMORE DR | | | | CLAIRTON | PA | 15025-2706 |
| DUANE W NOWACZYK | 3051 GLADWIN DRIVE | | | | SAGINAW | MI | 48604-2414 |
| DUANE W NOWACZYK & | JUDITH M NOWACZYK JT TEN | 3051 GLADWIN DRIVE | | | SAGINAW | MI | 48604-2414 |
| DUANE W PARKER | 291 GROOMS RD | | | | CLIFTON PARK | NY | 12065-6216 |
| DUANE W SARHAN | G8417 BEECHER RD | | | | FLUSHING | MI | 48433 |
| DUANE W WITHEY | G1125 LINUS ST | | | | FLINT | MI | 48507 |
| DUANE WHITE | 2628 ELMHURST | | | | DETROIT | MI | 48206-1102 |
| DUANNE A SPAETH | 9900 SONORA DRIVE | | | | FREELAND | MI | 48623-8820 |
| DUARD A GRACE JR & | CLEO RUTH GRACE JT TEN | 2587 STARDUST AVE | | | EUSTIS | FL | 32726-2077 |
| DUBIN FAMILY TRUST | LYLE DUBIN TTEE | U/A/D 10-13-1998 | 4000 N 38TH AVE | | HOLLYWOOD | FL | 33021-1935 |
| DUCKMI LEE YOO | 262-51 60TH AVENUE | | | | LITTLE NECK | NY | 11362-2503 |
| DUDLEY A KIMBALL | 2710 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8694 |
| DUDLEY ALEXANDER SHAFER | 734 GOLDEN LANE | | | | CUMBERLAND | MD | 21502-2538 |
| DUDLEY B MCPEEK | 6715 BILLINGS ROAD | | | | CASTALIA | OH | 44824-9216 |
| DUDLEY D DEELEY & | MINNIE F DEELEY JT TEN | 95 WELLINGTON ST SUITE 203 | BOWMANVILLE ON  L1C 5A1 | CANADA | | | |
| DUDLEY D DIETRICK & | DANIEL DEAN DIETRICK TTEES | DUDLEY DONOVAN DIETRICK REV TR | FBO 12/18/95 | 3 MINEBANK CT | TOWSON | MD | 21286-1647 |
| DUDLEY D JENKINS | 69 WEED AVE | | | | STAMFORD | CT | 06902-3516 |
| DUDLEY DRAKE CEMETERY | ASSOCIATION | C/O MARY GRACE N DONALDSON TREAS | 404 JEFFERSON ST | | BENNETTSVILLE | SC | 29512-2506 |
| DUDLEY E AYLE & | JULIA I AYLE | TR AYLE FAM TRUST | UA 07/01/99 | 1657 SALEM RD | DUBOIS | PA | 15801 |
| DUDLEY E JOHNSON | 1109 NW 134TH AVE | | | | SUNRISE | FL | 33323-2914 |
| DUDLEY EUGENE MAPLES | 910 PARK AVE | | | | ANDERSON | IN | 46012-4011 |
| DUDLEY F HEREFORD JR | PO BOX 15775 | | | | CINCINNATI | OH | 45215-0775 |
| DUDLEY F LEVALLEY | 2828 BLUE RIDGE PATH | | | | STEVENSVILLE | MI | 49127-9364 |
| DUDLEY F OBRIEN | 1763 MEADOWDALE AVE NE | | | | ATLANTA | GA | 30306-3113 |
| DUDLEY G HANCOCK | 3520 GRACE AVENUE | | | | SAINT LOUIS | MO | 63116-4713 |
| DUDLEY G SKINKER | 419 RUSSELL AVENUE APT# 203 | | | | GAITHERSBURG | MD | 20877-2871 |
| DUDLEY G SKINKER JR TTEE | U/W/O DOROTHY F. SKINKER FAMIL | 18916 MARSH HAWK LANE | | | GAITHERSBURG | MD | 20879-1774 |
| DUDLEY H COOK | 25421 PERSHING AVE | | | | MATTAWAN | MI | 49071-9308 |
| DUDLEY J JOHNSON & | MARY GENE JOHNSON JT TEN | 13214 N 26TH PL | | | PHOENIX | AZ | 85032-5903 |
| DUDLEY J MEEKINS & | DEBRA LYNN MEEKINS TEN ENT | 121 HEARTH STONE DR | | | ELKTON | MD | 21921-6055 |
| DUDLEY JACKMAN | 25 ORCHARD LN | | | | LIVINGSTON | NJ | 07039-1506 |
| DUDLEY L O DELL | 23395 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1603 |
| DUDLEY LINCOLN PEASE | 1442 EAST HENRIETTA ROAD | | | | ROCHESTER | NY | 14623-3118 |
| DUDLEY M ALEXANDER | 7828 EAST RIDGE DRIVE | | | | ALMONT | MI | 48003-8720 |
| DUDLEY M SHERMAN | 8893 STONEBROOKE TRAIL | | | | WOODBURY | MN | 55125-4934 |
| DUDLEY R KOPEN | BOX 155 | | | | CENTREVILLE | MI | 49032-0155 |
| DUDLEY R PHELPS | 118 MIDDLETON PL | | | | MOORESVILLE | NC | 28117-9140 |
| DUDLEY V SMITH | 19 THE BROADWAY GUSTARD WOOD | WHEATHAMPSTEAD HERTS | UNITED KINGDOM | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUDREY N STEEL | CUST ERIC B STEEL U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1 WYNGATE DR APT 121 | PARKERSBURG | WV | 26105-7672 |
| DUDREY N STEEL | CUST ERIE B STEEL U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1 WYNGATE DR APT 121 | PARKERSBURG | WV | 26105-7672 |
| DUEL D DAVIS | 1300 SOUTH 13TH STREET | | | | POPLAR BLUFF | MO | 63901-6444 |
| DUEL L NEVINS | 6525 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9649 |
| DUEL MCDONALD | 5741 E TRUMAN AVE | | | | FRESNO | CA | 93727-6479 |
| DUEL W WOODS | PO BOX 4 | | | | CYPRESS INN | TN | 38452-0004 |
| DUFF WARD DUCKETT | PO BOX 984 | | | | DAMARISCOTTA | ME | 04543-0984 |
| DUFFER B CRAWFORD TR | UA 06/18/1990 | HAZEL M CRAWFORD TRUST | 14342 CINDYWOOD | | HOUSTON | TX | 77079 |
| DUFFIE L BRYANT | 9046 S UNION AVE | | | | CHICAGO | IL | 60620-2235 |
| DUFFY B SULLIVAN & | NANCY J SULLIVAN | TR THE SULLIVAN FAMILY TRUST UA | 07/03/93 | 934 PENINSULA AVE 205 | SAN MATEO | CA | 94030-2238 |
| DUGALD W YSKA | 12702 NW 13TH CT | | | | CORAL SPRINGS | FL | 33071-5443 |
| DUILIO FONTANA | ATTN ELSIE FONTANA | 26540 BURG ROAD #306-A | | | WARREN | MI | 48089-3556 |
| DUILIO J NATALI | 4060 KINCAID N W | | | | WARREN | OH | 44481-9125 |
| DUK SOONG PAIK | 50 LAKESHORE DRIVE, SOUTH | | | | ROCK HILL | NY | 12775-6205 |
| DUKBAE AN | 1715 W TAYLOR STREET | | | | KOKOMO | IN | 46901-4217 |
| DUKE H. SCHIRMER | MARTHA S. SCHIRMER TTEE | U/A/D 04/02/04 | FBO THE SCHIRMER LIVING TRUST | P.O. BOX 645 | NEW LEBANON | NY | 12125-0645 |
| DUKE MICHAEL GUTHRIE | 141 EUTAW STREET | | | | EAST BOSTON | MA | 02128-2546 |
| DUKE THE NGUYEN | 5032 E WAGONER RD | | | | SCOTTSDALE | AZ | 85254-7550 |
| DUKE W ALEXANDER | 260 ROLLINGWOOD TRL | | | | ALTAMONTE SPRINGS | FL | 32714-3413 |
| DUKEN E COLE | 418 KENWAY DR | | | | LANSING | MI | 48917-3039 |
| DULA HOOD | 1247 HOGUE ROAD | | | | HAMILTON | OH | 45013-9323 |
| DULAN A WALLACE | 2361 HALLSVILLE RD | | | | ROSE HILL | NC | 28458-8562 |
| DULCE S ARONOFF | CUST MICKEY D'LOUGHY UGMA MI | 1029 NORTH LAKE STREET | | | BOYNE CITY | MI | 49712-9381 |
| DULCEA M INGALA | S3135 RED PINE RD | | | | BARABOO | WI | 53913-9521 |
| DULCIE ANN OWENS | PO BOX 52790 | | | | TULSA | OK | 74152-0790 |
| DULCYNE KRASKI | 2309 PRIMROSE ST | | | | PITTSBURG | PA | 15203-2426 |
| DUMITRU COZACU | CUST GEORGE COZACU UGMA MI | 1281 WALNUT | | | DEARBORN | MI | 48124-5012 |
| DUMITRU COZACU | CUST MARY COZACU UGMA MI | 1281 WALNUT | | | DEARBORN | MI | 48124-5012 |
| DUMITRU COZACU & | ILEANA COZACU JTWROS | 1281 WALNUT ST | | | DEARBORN | MI | 48124-5012 |
| DUMITRU GHIZDAVU | 13151 MORNING STAR DR | | | | N ROYALTON | OH | 44133-5991 |
| DUNBAR COOK & SHEPARD PC | PROFIT SHARING PL & TR | FBO NICHOLAS G. DALLAS | 8250 WOODFIELD CROSSING BLVD | SUITE 300 | INDIANAPOLIS | IN | 46240-4301 |
| DUNCAN A MC CANNEL | 2862 24 1/2 AVE | | | | RICE LAKE | WI | 54868 |
| DUNCAN A MC NEILL | 2698 ERICKSON RD | | | | ASHVILLE | NY | 14710-9654 |
| DUNCAN A MOORE | 617 W SECOND | | | | DAVISON | MI | 48423-1353 |
| DUNCAN A SCHAEFER | PO BOX 731 | | | | MARTINEZ | CA | 94553 |
| DUNCAN A WHITE | 315 E 106 STREET | APT 6B | | | NEW YORK | NY | 10029 |
| DUNCAN BARRY CURR | 37 BREWSTER GARDENS | NORTH KENSINGTON | LONDON W10 6AQ | UNITED KINGDOM | | | |
| DUNCAN BROGAN ALVAREZ | 342 ARAPAHO TRL | | | | MAITLAND | FL | 32751-4910 |
| DUNCAN C DEWAHL CUST FOR | JOHN C DEWAHL UNDER | UTMA FL | 541 DOMMERICH DR | | MAITLAND | FL | 32751-4502 |
| DUNCAN DENNY | 2206 SULGRAVE AV | | | | BALTIMORE | MD | 21209 |
| DUNCAN FAMILY TRUST | UAD 08/11/99 | KATHRYN M DUNCAN & | JAMES W DUNCAN TTEES | 4885 SUNNYBROOK | BUENA PARK | CA | 90621-1044 |
| DUNCAN G LEITH | 51 BIRCHWOOD DR | | | | HOLDEN | MA | 01520-1937 |
| DUNCAN GLEN DOYLE | 153 CARTER ROAD | | | | PRINCETON | NJ | 08540-2113 |
| DUNCAN H MAC LEOD | PO BOX 111 | | | | WILMINGTON | MA | 01887-0111 |
| DUNCAN J KOREIVO | 2045 FLEET STREET | | | | BALTIMORE | MD | 21231-3042 |
| DUNCAN J MCGREGOR | ATT CHRISTINE MC GREGOR | 189 W BROOKLYN | | | PONTIAC | MI | 48340-1125 |
| DUNCAN J SEATON | 340 BOYNE STREET | | | | NEW HUDSON | MI | 48165 |
| DUNCAN JAMES WHITTED | 3510 CRANBROOK DR | | | | FAYETTEVILLE | NC | 28301-2551 |
| DUNCAN M CAMPBELL | 796 WINTON ROAD SOUTH | | | | ROCHESTER | NY | 14618-1606 |
| DUNCAN M MORROW | 1000 PENNWAY DR | | | | LANSING | MI | 48910-4742 |
| DUNCAN MAHONE | 1380 BRYANT RD | | | | LONG BEACH | CA | 90815-4106 |
| DUNCAN MC INNES | CUST PHILIPPA MARY LOUISE MC INNES | UGMA MA 6 WESTANLEY AVE | AMERSHAM BUCKINGHAMSHIRE | HP7 9AZ UNITED KINGDOM | | | |
| DUNCAN N JOHNSON JR | 1100 WALTON WAY | | | | AUGUSTA | GA | 30901-2144 |
| DUNCAN P KENDALL | 1826 VALLEY VISTA DRIVE | | | | BETTENDORF | IA | 52722-3882 |
| DUNCAN P SHERMAN | 1300 NEWCASTLE AVE | | | | WESTCHESTER | IL | 60154-3611 |
| DUNCAN R PIKE | 19 WRANGLER RD | | | | NEWARK | DE | 19711-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN T WEAVER & | RUTH C WEAVER JT TEN | 248 HICKORY AVE | | | BERGENFIELD | NJ | 07621-1843 |
| DUNCAN T WEAVER SR | 248 HICKORY AVE | | | | BERGENFIELD | NJ | 07621-1843 |
| DUNCAN V HAMILTON | 105 PUMPKIN LANE | | | | SYRACUSE | NY | 13219-2149 |
| DUNG H MAI | PO BOX 9766 | | | | FOUNTAIN VALLEY | CA | 92728-9766 |
| DUNLAP VANICE 3RD | 5000 W 64TH ST | | | | PRAIRIE VILLAGE | KS | 66208-1326 |
| DUNLEVY FAMILY TRUST | UAD 04/08/08 | NETTIE DUNLEVY TTEE | 18603 MAPLEWOOD DR | | SUN CITY WEST | AZ | 85375-4834 |
| DUNN & CO | 20825 BLUE WATER DR | | | | SPIRIT LAKE | IA | 51360-7210 |
| DUONG X. VO | 415 EDGAR ROAD | | | | WESTFIELD | NJ | 07090-4116 |
| DURA WHEELER | 1407 BRAEWOOD PL | | | | DUNCANVILLE | TX | 75137-2801 |
| DURALL P DOBBINS & | JANICE M DOBBINS JT TEN | 2918 7TH AVENUE SOUTH | | | BIRMINGHAM | AL | 35233-2904 |
| DURAN PHILLIPS | 6795 HWY 157 | | | | DANVILLE | AL | 35619-9652 |
| DURANT D CHARLEROY | 108 DALTON TERRACE | | | | CHERRY HILL | NJ | 08003-4601 |
| DURBIN DON MCDERMOTT | 143 HIGHWAY 35 N | | | | MANTOLOKING | NJ | 08738-1404 |
| DURELLE J FONTENOT | 1077 OAK HILLS PARKWAY | | | | BATON ROUGE | LA | 70810-4705 |
| DURELLE J FONTENOT USUFRUCT | PEGGY FONTENOT CAPPIELLO & | KATHLEEN FONTENOT COLLINS | NAKED OWNERS | 1077 OAK HILLS PARKWAY | BATON ROUGE | LA | 70810-4705 |
| DURETH O MORGAN | 48 CALORA COURT | AGINCOURT ON  M1W 2Z9 | CANADA | | | | |
| DURETH O MORGAN | 48 CALORA COURT | AGINCOURT ON  M1W 2Z9 | CANADA | | | | |
| DURINDA S CUNNINGHAM | 6312 W KILGORE AVE | | | | MUNCIE | IN | 47304-4732 |
| DURLE C MOTLEY | 2763 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| DUROC SAINTELLUS | 9127 211TH ST | | | | QUEENS VILLAGE | NY | 11428-1028 |
| DURREL L JOHNSON | 660 BELL RD 315 | | | | ANTIOCH | TN | 37013-5037 |
| DURRELL KYLE | 1660 KENDALL DR | APT 24 | | | SN BERNRDNO | CA | 92407-2835 |
| DURRELL M HAYES | 1761 RIVERSIDE DR | | | | AUGRES | MI | 48703-9794 |
| DURSUN BAKAR | 1803 RUPERT ST. | | | | MCLEAN | VA | 22101-5433 |
| DURWARD E GRUBBS & | KIMBERLY A MAYNARD JT TEN | 8400 SUNSET DRIVE | | | MANASSAS | VA | 20110-3816 |
| DURWARD E HAVEN | PO BOX 3253 | | | | MONTROSE | MI | 48457-0953 |
| DURWARD L HUTCHINSON | 1734 STRASBURG RD | | | | MONROE | MI | 48161 |
| DURWARD M WRIGHT | 673 SOMERSET DRIVE | | | | LAWRENCEVILLE | GA | 30045 |
| DURWIN D RICE | 5427 SOUTHLAWN | | | | STERLING HEIGHTS | MI | 48310-6565 |
| DURWOOD C ADAMS | RT 1 BOX 505 | | | | MARTIN | GA | 30557-9705 |
| DURWOOD K ABELS | 733 NINTH ST | | | | CARLSTADT | NJ | 07072-1710 |
| DURWOOD K DOW | 4586 SAG HIGHWAY | | | | MULLIKEN | MI | 48861 |
| DURWOOD L EVANS | 553 E EVANS RD | | | | PRINCETON | NC | 27569-7031 |
| DUSAN BALIC | Z P BIJELA S JOSICA | BOKA KOTORSKA | SERBIA | MONTENEGRO | | | |
| DUSAN M IVANISEVIC | 20 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| DUSAN S BOZINOVSKI | 1 CHARLENE DRIVE | | | | ROCHESTER | NY | 14606-3501 |
| DUSANKA NIKOLOVSKA | 5140 WOODRUN COURT | | | | WEST BLOOMFIELD | MI | 48323-2272 |
| DUSHAN ANGIUS JR AND BARBARA | ANN ANGIUS TTEES FBO THE DUSHAN | ANGIUS JR AND BARBARA ANN ANGIUS | REVOCABLE TR DTD 4/26/96 | 348 S EAGLE NEST LANE | DANVILLE | CA | 94506-5812 |
| DUSIT K OBHAS | 3397 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-8722 |
| DUSTIN B GLADDEN & | MOREY R GLADDEN JT TEN | 1935 SARASOTA COURT | | | MUSKEGON | MI | 49441-4553 |
| DUSTIN B SNOW | 7265 ROSEGATE PL | | | | DUBLIN | OH | 43017-2142 |
| DUSTIN BENECKE | 1636 OCEAN FOREST DR | | | | FERNANDINA | FL | 32034-5624 |
| DUSTIN C WOLFF | 3891 AUSTINBURG RD | | | | ASHTABULA | OH | 44004 |
| DUSTIN DAUGHERTY | 2002 MAPLEWOOD DR | | | | GAINESVILLE | TX | 76240-3714 |
| DUSTIN EDWARD JOHNSON | 205 PINE CREEK DR | | | | CARLISLE | PA | 17013-9675 |
| DUSTIN GREGORY HARDY | 1415 CEDAR VALLEY RD | | | | PETOSKEY | MI | 49770-9530 |
| DUSTIN LEINGANG & | JENNIFER LEINGANG JT TEN | 4283 W 133RD ST | | | SAVAGE | MN | 55378 |
| DUSTIN MACKIN | 2 BROOKSIDE DRIVE | | | | FALMOUTH | ME | 04105 |
| DUSTIN MICHAEL JONES | 3577 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421-8948 |
| DUSTIN PAUL CONRAD & | JOAN SENTERS JT TEN | 16557 REPUBLIC | | | BERLIN CENTER | OH | 44401-9760 |
| DUSTIN R HOWARD | 9205 EAST CD AVE | | | | RICHLAND | MI | 49083-9501 |
| DUSTIN W CHRISTIANSON | 108 DAINS COURT | | | | FOLSOM | CA | 95630-5424 |
| DUSTIN WELCH & | MARLA MCGINTY JT TEN | 19090 GEHRICKE RD | | | SONOMA | CA | 95476-4711 |
| DUSTY WEST | KAREN WEST JT TEN | 13220 N SHADY SLOPE RD | | | MEAD | WA | 99021-9614 |
| DUTCHA L DAVIS | 11108 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458-6402 |
| DUTCHTOWN ELEMENTARY JUNIOR | 4-H CLUB | C/O SHERI RICHARD | 13078 HWY 73 | | GEISMAR | LA | 70734-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUTCHTOWN JUNIOR | DUTCHTOWN MIDDLE SCHOOL | 13078 HWY 73 | | | GEISMAR | LA | 70734-3020 |
| DUVAL F DICKEY JR | 1210 ST JOHN WOODS | | | | HOUSTON | TX | 77077-2240 |
| DUWAINE R RAATZ | 570 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2680 |
| DUWAYNE A BARKER | 3230 S DEERFIELD | | | | LANSING | MI | 48911-1819 |
| DUWAYNE M TREMMEL | 2001 SO PALMETTO AVE | P O BOX 339 | | | MARSHFIELD | WI | 54449-0339 |
| DUWAYNE TURNER | 36 GOVERNORS PLACE | | | | COLUMBUS | OH | 43203-1911 |
| DUWAYNE WALTER MANSFIELD | 1136 WISNER | | | | MT MORRIS | MI | 48458-1612 |
| DUWYANE E DEIHM | 2105 BURTON AVE | | | | HOLT | MI | 48842-1312 |
| DWAIN A CANTRELL | 296 COUNTY RD 619 | | | | WOODLAND | AL | 36280-7416 |
| DWAIN A LEWIS & | ADELINE S LEWIS | TR UA 10/28/92 DWAIN A LEWIS & | ADELINE S LEWIS JOINT TRUST | 5855 MONROE RD | VENICE | FL | 34293-6818 |
| DWAIN A RITTENHOUSE 1998 | LIVING TRUST UAD 11/10/98 | DWAIN A RITTENHOUSE TTEE | 8340 ASPEN BROOK AVE | | LAS VEGAS | NV | 89145-5401 |
| DWAIN C REYNOLDS JT TEN | VIVIAN J REYNOLDS JT TEN | 725 PERCH COVE CT | | | MIDDLEVILLE | MI | 49333 |
| DWAIN D WYLIE & | PHYLLIS P WYLIE JT TEN | 4625 COURTNEY RD | | | MT ROSE | MI | 48457-9604 |
| DWAIN DALE BRANDT | 3146 LITTLE MOUNTAIN DR | APT C | | | SN BERNRDNO | CA | 92405-1859 |
| DWAIN E MUSE | 3760 EDWARDS RD | | | | CINCINNATI | OH | 45209-1933 |
| DWAIN E TIELBUR | 2536 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6177 |
| DWAIN ELLISON | 14911 ROSSINI | | | | DETROIT | MI | 48205-1948 |
| DWAIN G MC CARROLL | 7558 N CO RD 800W | | | | MIDDLETOWN | IN | 47356-9722 |
| DWAIN GEHLE | | | | | BUCKLEY | IL | 60918 |
| DWAIN H CHASTAIN | BOX 6007 | | | | FT WORTH | TX | 76115-0007 |
| DWAIN J BORR | 8029 KRAFT AVE S E R 2 | | | | CALEDONIA | MI | 49316-9403 |
| DWAIN L COLLINS | 32424 LARKMOOR | | | | ST CLAIR SHORES | MI | 48082-1325 |
| DWAIN L GRAY | 1695 GUNNELL ROAD | | | | EATON RAPIDS | MI | 48827 |
| DWAIN REEVES | 14 CRESTWOOD CIR | | | | SUGAR LAND | TX | 77478-3914 |
| DWAIN T ADKINS | 4416 LAFAYETTE AVE | | | | CINCINNATI | OH | 45212-3100 |
| DWAINE A DAVIS | 1101 N 5TH | | | | ST CHARLES | MO | 63301-1929 |
| DWAINE C LOOMIS | 7680 SHARP LANE | | | | LAWSON | MO | 64062-6236 |
| DWAINE D LEE | 7129 BRYANT ROAD P O BOX 471 | | | | PELLSTON | MI | 49769-0471 |
| DWAINE J DIAZ | 9209 COLLETT AVE | | | | NORTH HILLS | CA | 91343-2906 |
| DWAINE J TWEET & | BECKY G TWEET JT TEN | 411 N 6TH ST | # 863 | | EMERY | SD | 57332-2124 |
| DWAINE L SMITH | 973 REED RD | | | | MANSFIELD | OH | 44903-6923 |
| DWAINE PETER DARLING | 54 WESTWOOD DRIVE | | | | MASSENA | NY | 13662-1616 |
| DWANE J MARTINEAU | 7855 11 MILE RD | | | | CERESCO | MI | 49033-9726 |
| DWANE RUTH | 5225 BLAKESLEE AVE | APT 419 | | | N HOLLYWOOD | CA | 91601-3247 |
| DWANLES M BENNETT | 3825 LANTERMAN RD | | | | YOUNGSTOWN | OH | 44515-1317 |
| DWARNER STEWART | 10656 BALFOUR | | | | DETROIT | MI | 48224-1815 |
| DWAYNE A CRITES JR | 944 NW 2ND ST | | | | MOORE | OK | 73160-2106 |
| DWAYNE A DICKERSON | CUST SARAH ELIZABETH DICKERSON | UTMA IL | 131 KNOLLCREST | | MORTON | IL | 61550-3115 |
| DWAYNE A DICKERSON | CUST LOWELL AARON DICKERSON | UTMA IL | 131 KNOLLCREST | | MORTON | IL | 61550-3115 |
| DWAYNE A DICKERSON | CUST MARGARET E DICKERSON UTMA IL | 131 KNOLLCREST | | | MORTON | IL | 61550-3115 |
| DWAYNE A DOUGLAS | 1100 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 |
| DWAYNE A DUCOMMUN | 825 DUNDANCE DRIVE | OSHAWA ON  L1J 8B8 | CANADA | | | | |
| DWAYNE A HUNTZINGER | 225 N WEST DRIVE | | | | PENDLETON | IN | 46064-1021 |
| DWAYNE A MYERS | 7263 MONT DR | | | | MIDDLETOWN AREA 2 | OH | 45042-9236 |
| DWAYNE A RICHARDSON | 3517 SHIRAZ LOOP | | | | ROUND ROCK | TX | 78665-6310 |
| DWAYNE ALEXANDER | 4295 E OUTERDRIVE | | | | DETROIT | MI | 48234-3122 |
| DWAYNE B KENNEDY | 3460 RAHN BLVD | | | | BELLEVUE | NE | 68123-2645 |
| DWAYNE B LOCKE | 15953 BAY VISTA DR | | | | CLERMONT | FL | 34711-5065 |
| DWAYNE B WHERRY | 5133 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5129 |
| DWAYNE BUNGY | 101 6TH AVE | | | | NEW CASTLE | DE | 19720 |
| DWAYNE BURGER | RR #5 | LANGTON ON  N0E 1G0 | CANADA | | | | |
| DWAYNE C ST JOHN | 263 FLANDERS RD | TECUMSEH ON  N8N 3G1 | CANADA | | | | |
| DWAYNE D NORTHERN SR | 4322 CEDARLAKE COURT | | | | ALEXANDRIA | VA | 22309-1202 |
| DWAYNE D TRAKUL & | CAROL J TRAKUL JT TEN | 9164 MORNING WALK LANE | APT 104 | | CORDOVA | TN | 38018-2430 |
| DWAYNE DUFF | 108 5TH AVE | | | | COLUMBIA | TN | 38401-2812 |
| DWAYNE E NEWMAN | 25820 TECLA | | | | WARREN | MI | 48089-4112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWAYNE ELLIS | 1415 BACKM MASSILLON RD | | | | ORRVILLE | OH | 44667-9059 |
| DWAYNE ERIC PERKINS | 229 FOXBORO DR | | | | JACKSON | MS | 39211-3517 |
| DWAYNE F GARNO | 6726 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| DWAYNE FRYE | JANE B FRYE TEN COM | PO BOX 432 | | | MINDEN | LA | 71058-0432 |
| DWAYNE G MESSINA | 9612 E MADISON RD | | | | SAINT HELEN | MI | 48656-9623 |
| DWAYNE GREENWAY | 1102 MULBERRY ST | | | | KEYESPORT | IL | 62253-1664 |
| DWAYNE H WILLIAMSON | 508 PALMER STREET | | | | MOBILE | AL | 36608-5510 |
| DWAYNE HARRIS | 967 CHILI AVE | APT 7 | | | ROCHESTER | NY | 14611-2861 |
| DWAYNE KNIGHT | 10978 HORSE SHOE DR | | | | FREDERICK | MD | 21701-3376 |
| DWAYNE L HALL | 1405 HUNT ROAD | | | | MAYVILLE | MI | 48744-9675 |
| DWAYNE L RICHARDSON | 188 SMITH RD | | | | SUMMERVILLE | GA | 30747-5802 |
| DWAYNE LACEY | 446 STATE ROUTE 534 NORTHWEST | | | | NEWTON FALLS | OH | 44444-9527 |
| DWAYNE LAMONT BULL | 3 WEISKOPF DR | | | | MIDDLETOWN | DE | 19709 |
| DWAYNE LEE RICHARDSON | CUST AUSTIN WADE RICHARDSON UTMA | GA | 188 SMITH RD | | SUMMERVILLE | GA | 30747-5802 |
| DWAYNE LUSTER | 825 E PIKE ST | | | | PONTIAC | MI | 48342 |
| DWAYNE M JONES | 5132 STONEY BRIDGE COURT | | | | MINNETONKA | MN | 55345-4200 |
| DWAYNE M KUBACKI | 45785 BRYNMAWR | | | | CANTON TOWNSHIP | MI | 48187-4793 |
| DWAYNE M ROYSTON | 2619 AGNES AVE | | | | KANSAS CITY | MO | 64127-4135 |
| DWAYNE MARSTON NEWMAN | 8910 JUDDVILLE ROAD | RT 1 | | | CORUNNA | MI | 48817-9760 |
| DWAYNE N SMALL | 25550 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1775 |
| DWAYNE P SAVOY | 10418 BOND STREET | | | | OVERLAND PARK | KS | 66214-2607 |
| DWAYNE PROBYN | 813 WESTERN HILLS DRIVE | | | | PAPILLION | NE | 68046-7040 |
| DWAYNE R BAKER | 1126 COLUMBUS STREET | | | | NEW ORLEANS | LA | 70116 |
| DWAYNE RICHEY | 4103 W GRAND ST | | | | DETROIT | MI | 48238-3970 |
| DWAYNE RODGER ARMSTRONG | APT G8 | 897 MARROWS ROAD | | | NEWARK | DE | 19713-1568 |
| DWAYNE RODI | 14900 GALENA DR | | | | AUSTIN | TX | 78717 |
| DWAYNE S BUSSARD | 5121 HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782-1724 |
| DWAYNE SCOTT | CUST JASON K SCOTT UGMA NJ | 11 SEQUOIA DR | | | ROCHESTER | NY | 14624-4509 |
| DWAYNE SPANGLER & | CATHERINE L SPANGLER JT TEN | BOX 605 | | | KIRKSVILLE | MO | 63501-0605 |
| DWAYNE SWINNEY | PO BOX 13051 | | | | FLINT | MI | 48501-3051 |
| DWAYNE T ZUNNER & | LAUREEN M ZUNNER JT TEN | 8004 PENSACOLA RD | | | FT PIERCE | FL | 34951-1446 |
| DWAYNE THOMAS CLARY | 239 TRURO CT | | | | LEBANON | OH | 45036-8977 |
| DWAYNE TRIVAX | 1933 TWIN SUN CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390 |
| DWAYNE V OVERSTREET | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 67 | | KOUNTZE | TX | 77625-0067 |
| DWAYNE W COMBS | 863 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 |
| DWAYNE W ROSE | 1141 S READ RD | | | | JANESVILLE | WI | 53546-8719 |
| DWAYNE WEIR | 78700 SUNRISE MOUNTAIN VIEW | | | | PALM DESERT | CA | 92211-2406 |
| DWC COMPANY | 2386 CLOWER STREET #F-202 | | | | SNELLVILLE | GA | 30078-6134 |
| DWC MECHANICAL, INC 401K | FBO MICHAEL A. MANHARDT | DAVID CLOY, ROBIN CLOY TRUSTEE | 247 PATRICE TERRACE | | WILLIAMSVILLE | NY | 14221-3947 |
| DWENELL A MILLS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DWIGHT A ARNOLD | 711 E KENTUCKY AVE | | | | LA FOLLETTE | TN | 37766-4427 |
| DWIGHT A BARTEL | 4739 BILLMYER HWY | | | | BRITTON | MI | 49229-9722 |
| DWIGHT A FRYER | 2714 JACQUELINE DR APT L36 | | | | WILMINGTON | DE | 19810-2082 |
| DWIGHT A HARRIENGER | 1304 LAKEVILLE LN | | | | WEBSTER | NY | 14580-9427 |
| DWIGHT A HOWARD | 4917 WOODFIELD DRIVE | | | | CARMEL | IN | 46033-9424 |
| DWIGHT A JOELLENBECK | 202 ANNA | | | | BELLEVILLE | IL | 62226-3931 |
| DWIGHT A PAYNTER | 9533 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1108 |
| DWIGHT A RUST | 5980 SPRINGBURN DR N | | | | DUBLIN | OH | 43017-8730 |
| DWIGHT A SMITH | 5103 WELLFLEET DRIVE | | | | TROTWOOD | OH | 45426-1419 |
| DWIGHT A TOWERY | TOWERY FARMS | 12 WESTWIND BLVD | | | MADISONVILLE | KY | 42431-8415 |
| DWIGHT A WILLIAMS | 19809 LESURE ST | | | | DETROIT | MI | 48235-1523 |
| DWIGHT ARTHUR AMATO | 300 GRANT AVE | | | | MIDDLESEX | NJ | 08846-1124 |
| DWIGHT B GROVE | 340 BORDEN ROAD | | | | WEST SENECA | NY | 14224-1713 |
| DWIGHT B KISSICK & BRENDA J | KISSICK DECLARATION OF LIV TR | 3535 HYDE AVE | | | VISALIA | CA | 93291-5648 |
| DWIGHT C SAYLOR | 20 COUNTY RD 358 | | | | TRINITY | AL | 35673-5301 |
| DWIGHT C THARP | TR DWIGHT C THARP DECL OF TRUST | UA 06/20/01 | 310 E SEVLAND STREET | | W FRANKFORT | IL | 62896 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWIGHT C THEODORE | 624 S WESTNEDGE | | | | KALAMAZOO | MI | 49007-5056 |
| DWIGHT C. MOUNTS TTEE | FBO ROBERT D MOUNTS TRUST | U/A/D 08-09-1983, AS AMENDED | 822 WAIAKOA ROAD | | KULA | HI | 96790-8946 |
| DWIGHT D CANFIELD | RT 6 BOX 501 | | | | MARTINSBURG | WV | 25401-9270 |
| DWIGHT D CHAMBERS | 6397 NO 9 RD | | | | BROOKVILLE | OH | 45309 |
| DWIGHT D CHAMBERS & | ROSANNA M CHAMBERS JT TEN | 6397 NO 9 RD | | | BROOKVILLE | OH | 45309 |
| DWIGHT D CORDTS | 87 MILO PECK LANE | | | | WINDSOR | CT | 06095-1867 |
| DWIGHT D GOODMAN & | INGEBORG GOODMAN JT TEN | PO BOX 674 | | | CARMEL | IN | 46082-0674 |
| DWIGHT D GRABITSKE & | DELORES V GRABITSKE JT TEN | 302 W ADAMS | | | ARLINGTON | MN | 55307 |
| DWIGHT D HESS | 5616 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| DWIGHT D HICKMAN | 2536 MAPLEVIEW CT SE | | | | KENTWOOD | MI | 49508-8427 |
| DWIGHT D MAHURIN | 6 ROSE LANE CT | | | | FARMINGTON | MO | 63640-1937 |
| DWIGHT D MC CULLOCH & | DUANA R MC CULLOCH JT TEN | 2420 OAK LANE RD | | | KAWKAWLIN | MI | 48631-9441 |
| DWIGHT D MCCULLOCH | 2420 OAK LANE RD | | | | KAWKAWLINI | MI | 48631-9441 |
| DWIGHT D MUFFETT | 204 WEST BURGESS AVE | | | | MORRISVILLE | PA | 19067-2038 |
| DWIGHT D NEW & | DORETTA J NEW JT TEN | 8652 DOUGLASTON CT | | | INDIANAPOLIS | IN | 46234-7025 |
| DWIGHT D OLEJNIK SR | T.O.D. NAMED BENEFICIARY | SUBJECT TO STATE T.O.D. RULES | G1049 W DOWNEY | | FLINT | MI | 48505-1401 |
| DWIGHT D RODAMMER | 6370 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9726 |
| DWIGHT D ROGERS | 205 ELLIS RD | | | | COLUMBIA | LA | 71418-4029 |
| DWIGHT D RONE | 14156 BRADY | | | | REDFORD TOWNSHIP | MI | 48239-2823 |
| DWIGHT D WALKER | 405 BLEVINS RUN | | | | YORKTOWN | VA | 23693-4185 |
| DWIGHT DESALVA AND | MARY ANN DESALVA JTWROS | 250 NEWBERRY CT | | | GREEN BAY | WI | 54302-4317 |
| DWIGHT DIXON & | CAROL DIXON JT TEN | 5009 LAKE DAWNWOOD DR | | | MC HENRY | IL | 60050-7762 |
| DWIGHT E CASLER JR | 4208 S 100 EAST | | | | KOKOMO | IN | 46902-9275 |
| DWIGHT E FOY | 900 VAN DEMAN ST | | | | WASHINGTON C | OH | 43160-1071 |
| DWIGHT E GRINDEL | 4207R BUTLER ST | | | | PITTSBURGH | PA | 15201 |
| DWIGHT E KEITH | 3080 OLD ORCHARD | | | | WATERFORD | MI | 48328-3650 |
| DWIGHT E KLOTZ | 2703 CONGRESS DRIVE S W | | | | CANTON | OH | 44706-4293 |
| DWIGHT E LACOE & | SANDRA S LACOE JT TEN | 2471 CHERRY HILL ROAD | | | CLARKS SUMMIT | PA | 18411-9651 |
| DWIGHT E MANKER | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9676 |
| DWIGHT E MCELDOWNEY | 5139 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| DWIGHT E NEVELS | 16509 OHIO | | | | DETROIT | MI | 48221-2955 |
| DWIGHT E PITMAN TR | UA 01/31/2005 | DWIGHT E PITMAN REVOCABLE LIVING | TRUST | 4101 W ILES AVE APT 126 | SPRINGFIELD | IL | 62711 |
| DWIGHT E REEDER | 7167 WEST BUCKSKIN TRAIL | | | | PEORIA | AZ | 85383 |
| DWIGHT E TAYLOR | 2461 GLYNN | | | | DETROIT | MI | 48206-1746 |
| DWIGHT E THOMAS | 6291 MCKENZIE DR | | | | FLINT | MI | 48507-3887 |
| DWIGHT E THYARKS & | NANCY J THYARKS | JTWROS | 3405 HAYES AVE | | CHEYENNE | WY | 82001-6033 |
| DWIGHT E WILLIAMS | 9353 COLD CORNER RD | | | | HAMERSVILLE | OH | 45130-9736 |
| DWIGHT E WOLFE | 203 DOGWOOD LN | | | | PRINCETON | KY | 42445-2314 |
| DWIGHT F COFFER | 22080 WALLACE DR | | | | CUPERTINO | CA | 95014-0128 |
| DWIGHT F JOHNSON | 7932 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9776 |
| DWIGHT FOLTZ | 70 EAST WALKER ST | | | | ORLAND | CA | 95963-1523 |
| DWIGHT H HOLIEN | 14351 PETERBORO | | | | STERLING HTS | MI | 48313-2739 |
| DWIGHT H RICE | 740 STRAIGHT CREEK RD APT 3 | | | | NEW TAZEWELL | TN | 37825-6418 |
| DWIGHT H WINDOM | 3225 ASH | | | | INKSTER | MI | 48141-2221 |
| DWIGHT HALL | 126 BAT DRIVE | | | | SALUDA | SC | 29138-8576 |
| DWIGHT HARGROVE | 99 BROOK PARK DR | | | | AMHERST | NY | 14228-3453 |
| DWIGHT HAYES | 4621 WOLFE WAY | | | | WOODLAND HLS | CA | 91364-4538 |
| DWIGHT IRVIN GRAUPE | 14035 RAVEN ST NW | | | | ANDOVER | MN | 55304-3921 |
| DWIGHT J BROWN | 468 PEARL RIDGE CT | | | | SANIT CHARLES | MO | 63303-5980 |
| DWIGHT J GERST | 13478 WINTERSTOWN RD | | | | FELTON | PA | 17322-8513 |
| DWIGHT J ORDWAY | 12501 ROAD 191 | | | | OAKWOOD | OH | 45873-9137 |
| DWIGHT J PENNINGTON | BOX 36 | | | | PLEASANT VIEW | TN | 37146-0036 |
| DWIGHT J PETERSEN | 61 S 500 W | | | | BLACKFOOT | ID | 83221-6159 |
| DWIGHT J UMPHRESS | 10802 DAVIS WAY | | | | FISHERS | IN | 46038 |
| DWIGHT J WALDO & | MICHAEL B WALDO JT TEN | 303 ENEZ DRIVE | | | DEPEW | NY | 14043-1238 |
| DWIGHT JONES | PO BOX 66 | | | | ELMORE CITY | OK | 73433-0066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWIGHT JORDAN | PO BOX 134 | | | | BEECHMONT | KY | 42323-0134 |
| DWIGHT L COOK | 2785 EASTERN ROAD | | | | RITTMAN | OH | 44270-1702 |
| DWIGHT L HAAS | 9112 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| DWIGHT L JOHNSON | CUST L ERIC JOHNSON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 45 COLUMBINE RD | MILTON | MA | 02186-1722 |
| DWIGHT L PERKINS & | ELIZABETH G PERKINS JT TEN | 2506 MACKINNON | | | MEMPHIS | TN | 38119-7916 |
| DWIGHT L QUISENBERRY & | NORMA J QUISENBERRY JT TEN | 1661 BOULEVARD DR | | | OKEMOS | MI | 48864-2909 |
| DWIGHT L SCHUETZ | 4001 MAYFLOWER DR | | | | MURRYSVILLE | PA | 15668-9520 |
| DWIGHT LEE HADEN | 8610 OAKCROFT DRIVE | | | | RICHMOND | VA | 23229-7232 |
| DWIGHT LEWIS YOUNG | 19922 ADALANTE | | | | TEHACHAPI | CA | 93561-7767 |
| DWIGHT M EDMONDS | CUST RODNEY L EDMONDS U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 1085 WYNDEMERE CIR | LONGMONT | CO | 80501-2321 |
| DWIGHT M HOLLINGSWORTH & | NANCY A HOLLINGSWORTH JT TEN | 18945 SE MAYO DR | | | JUPITER | FL | 33469 |
| DWIGHT M JACKSON | PO BOX 603 | | | | HONAKER | VA | 24260 |
| DWIGHT M MANION | 10105 BEECHDALE | | | | DETROIT | MI | 48204-2587 |
| DWIGHT M MCGUIRE & | NITA P MCGUIRE | TR UA 01/26/90 DWIGHT M MCGUIRE & | ANNITA P MCGUIRE TRUST | 5024 HIDDEN CREEK LANE | FAIR OAKS | CA | 95628-4111 |
| DWIGHT M TEAGARDEN | 1373 ELDERBERRY RUN COVE | | | | LAWRENCE | GA | 30043-8301 |
| DWIGHT M TEAGARDEN & | JOANNE TEAGARDEN JT TEN | 1373 ELDERBERRY RUN COVE | | | LAWRENCEVILLE | GA | 30043-8301 |
| DWIGHT M WOODBRIDGE | 151 HARBOR POINTE | | | | ORTONVILLE | MI | 48462-8534 |
| DWIGHT MARVIN SHEALY & | SADIE LENELLE SHEALY JTTEN | 2666 S LAKE DR | | | LEXINGTON | SC | 29073-8199 |
| DWIGHT N JONES & | PATRICIA M JONES JT TEN | 108 CANOEBROOK LANE | | | HUNTSVILLE | AL | 35806-2231 |
| DWIGHT NELSON AND | CARMELLIA NELSON JTWROS | 2476 W 160TH TERR | | | STILLWELL | KS | 66085-9511 |
| DWIGHT O PALMER | 1218 CARRIAGE DR | | | | AIKEN | SC | 29803-5561 |
| DWIGHT P QUINN | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS | IA | 52726-9568 |
| DWIGHT P QUINN & | PATRICIA M QUINN JT TEN | 7 VALLEY VIEW | | | BLUE GRASS | IA | 52726-9568 |
| DWIGHT P REIS | 2907 CHICAGO BLVD | | | | FLINT | MI | 48503-3472 |
| DWIGHT PETERS | 1960 BELL ROAD SOUTH | | | | IOWA PARK | TX | 76367-7209 |
| DWIGHT PRESTON TRUSTEE | U/W OF HILDA J KUSHMAR | FBO LISA R KUSHMAR | 102 W DIXIE AVE | | ELIZABETHTOWN | KY | 42701 |
| DWIGHT Q MORSE | 1821 ADAMS | | | | FLINT | MI | 48505-5035 |
| DWIGHT R CHRISTY | 8 CONANT DR | | | | TONAWANDA | NY | 14223-2609 |
| DWIGHT R COLEMAN | 35335 VINEWOOD | | | | ROMULUS | MI | 48174-1734 |
| DWIGHT R FARR | 7889 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-8920 |
| DWIGHT R GOODMAN | 5304 KENILWORTH AVENUE | | | | BALTIMORE | MD | 21212-4338 |
| DWIGHT R HAMLIN | 3972 BACON | | | | BERKLEY | MI | 48072-1179 |
| DWIGHT R HUGHES | LISA HUGHES JT TEN | PO BOX 1008 | | | FREEDOM | OK | 73842 |
| DWIGHT R SMITH | 301 JEFFREY LANE | | | | PENDLETON | IN | 46064-8806 |
| DWIGHT R WILSON JR | 41 RIVER TERRACE APT 3701 | | | | NEW YORK | NY | 10282-1127 |
| DWIGHT S BELL | 1612 WORCESTER RD | APT 516A | | | FRAMINGHAM | MA | 01702-5478 |
| DWIGHT S CABRA | 5336 WILD DAISY CT | | | | CLARKSTON | MI | 48346-4984 |
| DWIGHT S CHURCHILL TR | UA 01/28/09 | DWIGHT S CHURCHILL REVOCABLE TRUST | 2720 BEVERLY DR | | DES MOINES | IA | 50322 |
| DWIGHT S HARDEE EX | EST CLARA H BURDICK | 10335 LA HWY 711 | | | GUEYDAN | LA | 70542 |
| DWIGHT S LANDBERG | 7 SIOUX PLACE | | | | HUNTINGTON STATION | NY | 11746-1913 |
| DWIGHT S NEGLEY | 50 OAK TREE DR | | | | CANFIELD | OH | 44406 |
| DWIGHT S WILDER | 15 PINECREST DR | | | | SOMERSWORTH | NH | 03878-1412 |
| DWIGHT T BOOTH | 2611 PENFIELD RD | | | | FAIRPORT | NY | 14450-8406 |
| DWIGHT T HANCOCK | 5686 HERBERT | | | | WESTLAND | MI | 48185-2217 |
| DWIGHT T LITTLE & ELEANOR D | LITTLE TTEES FBO ELEANOR D & | DWIGHT T LITTLE FAMILY TRUST | UAD 09/30/86 | 3007 SLAYEN WAY | SAN DIEGO | CA | 92117-4314 |
| DWIGHT T SEWARD | APT 11-C | 710 S HANLEY RD | | | ST LOUIS | MO | 63105-2654 |
| DWIGHT THOMPSON & | KATHARINE B THOMPSON JT TEN | 2003 N LYNN | | | TAYLOR | TX | 76574-1731 |
| DWIGHT THOMPSON-WORLD | OUTREACH MINISTRIES | PO BOX 1122 | | | CORONA | CA | 92878 |
| DWIGHT TOLER & | WILMA TOLER JT TEN | BOX 302 | | | OCEANA | WV | 24870-0302 |
| DWIGHT V DRENCKPOHL & | C ELAYNE DRENCKPOHL JTWROS | 1405 BENNETT ST | | | JANESVILLE | WI | 53545-1923 |
| DWIGHT W COLBURN & | TERRY A COLBURN JT TEN | 473 HARTLAND PLACE | | | CASTLE ROCK | CO | 80108 |
| DWIGHT W DUNCAN | 710 NW CIRCLE 2100 | | | | CORSICANA | TX | 75110-9801 |
| DWIGHT W FINCH | 27731 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48076-3572 |
| DWIGHT W HOLMES & | MRS KAREN W HOLMES JT TEN | 10 DANBURY DR | | | SPRINGFIELD | IL | 62704-5430 |
| DWIGHT W MISHLER | 599 WASH CR RD | | | | NEWTOWN | PA | 18940-2144 |
| DWIN R BOHN | 614 ASHFORD | | | | WILMINGTON | DE | 19803-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWON M MILLER | 309 S HAWTHORNE ROAD | | | | MUNCIE | IN | 47304-4110 |
| DYANA M CARTHANE | 25530 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075-1831 |
| DYANN WILLIAMS | 1020 COPEMAN BLVD | | | | FLINT | MI | 48504 |
| DYANNA ELIZABETH MITCHELL TOD | JAMES MITCHELL | SUBJECT TO STA TOD RULES | 1219 W COLDWATER RD | | FLINT | MI | 48505 |
| DYE-WEI YEE & | WEA-LAN YEE JTTEN | 20 MONROE STREET APT LD-8 | | | NEW YORK | NY | 10002-7617 |
| DYLAN ALEXANDER FROST | ALINE G CHAPPELL JT TEN | 1360 J D BUCHANAN RD | | | HANSON | KY | 42413-9326 |
| DYLAN B MILLER | 10711 JUNIPER DR | | | | LEAWOOD | KS | 66211-2083 |
| DYLAN CHARLES PATRICK CARTER | 89 GERMAN MILLS RD | THORNHILL ON  L3T 4H9 | CANADA | | | | |
| DYLAN HIXON | 138 W 82ND STREET | | | | NEW YORK | NY | 10024 |
| DYLAN KENNETH WHITE | 12520 BAILEY DR N E | | | | LOWELL | MI | 49331-9782 |
| DYLAN S GALLAGHER | 15 N GARFIELD ST | | | | ARLINGTON | VA | 22201 |
| DYLE BRUCE WILSON | R R 4 | | | | TRENTON | MO | 64683-9804 |
| DYLE G HENNING | TR DYLE G HENNING LIVING TRUST UA | 04/10/03 | 4860 W HERBISON RD | | DE WITT | MI | 48820-9241 |
| DYMPNA M LYNCH | 1719 PENN'S CROSSING | | | | ALLENTOWN | PA | 18104-1764 |
| DYNESA C COBURN | 7099 SHOWBOAT LANE | | | | CORDOVA | TN | 38018-2843 |
| DYSON INVESTMENT MANAGEMENT,LLC | SUITE 700,3455 PEACHTREE ROAD NE | | | | ATLANTA | GA | 30326-4203 |
| DZINGAI MUTUMBUKA | 7011 HIGHLAND MEADOWS COURT | | | | ALEXANDRIA | VA | 22315-3963 |
| DZUNG DU DOAN | 205 E WASHINGTON AVE | | | | SUNNYVILLE | CA | 94086-6253 |
| DZUNG LE | 10225 CHESTNUT RIDGE | | | | AUSTIN | TX | 78726-2460 |
| E & C PARTNERS LP | PO BOX 1933 | | | | CHARLESTON | WV | 25327-1933 |
| E A FOLTYN & | S D FOLTYN TR UA 12/17/91 | FOLTYN TRUST | 13856 HARDENBURG TRAIL | | EAGLE | MI | 48822-9630 |
| E A HAENNI | ROSENGARTENSTRASSE 10 | 4800 ZOFINGEN AG | SWITZERLAND | | | | |
| E A KUBINSKI & | CAROLYN A KUBINSKI JT TEN | 5368 GREENDALE | | | TROY | MI | 48085-3476 |
| E ALAN MOORHOUSE | 632 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| E ALAN MOORHOUSE | 632 ROLLING ROCK DR | | | | BLOOMFIELD HILLS | MI | 48304-1055 |
| E ALAN SAURMAN | 1130 PALISADE AVE | | | | FT LEE | NJ | 07024-6426 |
| E ALLEN NOONAN | 11522 ANTHONIES MILL ROAD | | | | BOURBON | MO | 65441-6197 |
| E ALRICK KLEMETT | 10064 CENTER RD | | | | FENTON | MI | 48430-9245 |
| E ANN HELLER | 2801 S KEY LARGO CIRCLE | | | | MYRTLE BEACH | SC | 29577 |
| E ANN MCCLEARY | 2285 LAKESHORE BLVD WEST | SUITE 1014 | ETOBICOKE ON  M8V 3X9 | CANADA | | | |
| E ANN MOYER | APT 203 | 722 ALBRIGHT DRIVE | | | MEADVILLE | PA | 16335-9446 |
| E ANN WELCH | 10408 GOTHAM ROAD | | | | RICHMOND | VA | 23235-2624 |
| E ANNE LAPOINT | 347 SO JENNIFER LN | | | | ORANGE | CA | 92869-4628 |
| E B ROBERTS | CUST WILLIAM A ROBERTS UGMA CA | 3322 BINGHAM PL | | | FAIRFIELD | CA | 94534-4339 |
| E BATES REED JR | 128 ROANN DR | | | | OVIEDO | FL | 32765-8758 |
| E BEIRNE SHUFFLE | 20811 NORADA COURT | | | | SARATOGA | CA | 95070-3018 |
| E BERNARD WINE | 5610 BRISTOL WAY | | | | YAKIMA | WA | 98908-3672 |
| E BLAIR SCHUSTER | 6142 RT 287 HIGHWAY | | | | JERSEY SHORE | PA | 17740 |
| E BLANCHE KIRKWOOD | 197 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2317 |
| E BRAD KING | CGM SEP IRA CUSTODIAN | 113 THORNBLADE BLVD | | | GREER | SC | 29650-4427 |
| E BREE & | M BREE TR UA 03/10/83 | THE ESTHER R BREE | REV LIVING TRUST | 4400 STONE WAY N 401 | SEATTLE | WA | 98103 |
| E BROOKS KEFFER JR | 520 PUGH RD | | | | WAYNE | PA | 19087-1907 |
| E BRUCE DULING | 1795 EIFERT | | | | HOLT | MI | 48842-1908 |
| E BURROWS | 2221 GRASS LAKE AVE LOT 137 | | | | LAKE | MI | 48632-8517 |
| E BYRON STROMAN | CGM IRA CUSTODIAN | 5633 CANDLEWOOD | | | HOUSTON | TX | 77056-1606 |
| E C BOITEL JR & | D A BOITEL | TR EARL C BOITEL & DOLORES A | BOITEL LIVING TRUST UA 09/26/94 | 2253 CEDAR POINT RD | SANDUSKY | OH | 44870-5212 |
| E C GOLDSTEIN | CUST CARLA GOLDSTEIN A MINOR | U/THE LAWS OF GEORGIA | ATTN CARLA TORKELSON | 6461 DOVE DR | LOGANVILLE | GA | 30052-3033 |
| E C KUROWICKI | 49 NORTH NINTH STREET | | | | KENILWORTH | NJ | 07033-1539 |
| E C TRIPP | 142 TRIPP ROAD | | | | SPRINGHILL | LA | 71075-4848 |
| E CARLA BRETZ | CGM IRA CUSTODIAN | 5177 E TRINDLE ROAD | | | MECHANICSBURG | PA | 17050-3624 |
| E CATHERINE KEOUGH | 4020 CHICAGO S | | | | MINNEAPOLIS | MN | 55407-3143 |
| E CATHERINE WRIGHT | 1838F SPRINGHILL RD | | | | STAUNTON | VA | 24401-9023 |
| E CHARLENE STOLTE | TR THE STOLTE FAM TRUST | UA 05/31/96 | 4809 NANCY LANE | | MANSFIELD | TX | 76063-5277 |
| E CHARLES AND | SHIRLEY J WATKINS JTWROS | TOD DTD 05/24/06 | 141 FALCON DRIVE | | LAKE LURE | NC | 28746-9862 |
| E CHAUNCEY LAVENDER II | 3 NORTH BASILICA AVE | | | | HANAHAN | SC | 29410 |
| E CHERRY BYNUM | 891 SUMTER AVENUE | | | | ROCK HILL | SC | 29730-3642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E CINDY BIEDERMANN | C/O E CINDY ENGST | 106 FEDERAL ST | | | PHILADELPHIA | PA | 19147-5410 |
| E CLARK ROBBINS JR | 6166 CHERRY VALLEY | PO BOX 2426 | | | COVINGTON | GA | 30015-7426 |
| E CLAY FLOYD | ROBYNE FLOYD JT TEN | TOD DTD 02/17/2008 | 17 GREENELAND BLVD | | PORTSMOUTH | VA | 23701-2020 |
| E CORNING DAVIS III | 32 BROADWAY | PO BOX 542 | | | FONDA | NY | 12068-0542 |
| E CRAIG JAMES | 9 VILLAGE EAST CT | | | | PETALUMA | CA | 94954-5845 |
| E CRAMPTON HARRIS JR | PO BOX 86144 | | | | MOBILE | AL | 36689-6144 |
| E CURTIS YOUNGMAN & | NANCY K YOUNGMAN JT TEN | 8940 HOLDREGE ST | | | LINCOLN | NE | 68505-9419 |
| E D BALZER | 16077 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| E D BENGARD | CUST HANS D BENGARD UGMA SC | 30 E DIVISION ST APT 10B | | | CHICAGO | IL | 60610-2356 |
| E D K RANCHES INC | ED KINCAID III | PO BOX 1769 | | | UVALDE | TX | 78802-1769 |
| E D RENNELLS | 1104 S OAKLAND | | | | ST JOHNS | MI | 48879-2308 |
| E D SHIELDS | PO BOX 3163 | | | | INDEPENDENCE | MO | 64055-8163 |
| E DANIEL DIPPEL & | TINA L PERRY JT TEN | 12600 KEMMERTON LN | | | BOWIE | MD | 20715-2828 |
| E DAVID BUCK | 301 WILSON DRIVE | | | | XENIA | OH | 45385-1809 |
| E DAVIS CALDWELL | TR E DAVIS CALDWELL | UA 06/18/71 | 75 PHEASANT RUN | | CHAGRIN FALLS | OH | 44022-2992 |
| E DEAN WORTHING | 2571 8TH AVE | PORT ALBERNI BC  V9Y 2L5 | CANADA | | | | |
| E DIANE EDDY | 2454 E COLLIER S E | | | | GRAND RAPIDS | MI | 49546-6103 |
| E DIXON LAMBORN | CGM IRA CUSTODIAN | 359 S COLLEGE AVE | | | NEWARK | DE | 19711-5156 |
| E DONALD MC NEES | 727 SCOTTSDALE DR | | | | RICHARDSON | TX | 75080-6010 |
| E DONALD PARKINSON | 1216 GERRITS LAND | | | | BRANDON | MS | 39047-7756 |
| E DORIS SCHMIDT | 44 SYCAMORE DR | APT 324 | | | ELIZABETHTOWN | PA | 17022-3018 |
| E DOUG RICHARDSON | 2807 GAINSBOROUGH | | | | DALLAS | TX | 75287-3484 |
| E DOUGLAS | 1242 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854-5119 |
| E DOUGLAS DAY | PO BOX 48 | | | | HUSTON | ID | 83630-0048 |
| E DOUGLAS STINSON | 15225 SLEEPY CREEK RD | | | | EL CAJON | CA | 92021-6006 |
| E DUANE PALMATARY | 701 FAIRVILLE RD | | | | CHADDS FORD | PA | 19317-9467 |
| E E MUCKE & SONS INC | 2326 MAIN STREET | | | | HARTFORD | CT | 06120-2061 |
| E EDWARD LOVELACE III | HC 63 BOX 175A | | | | GREENUP | KY | 41144-9506 |
| E EILEEN HENNESSY & | KATHLEEN M HANIFE JT TEN | 30 RANSOM AVE | | | MASSENA | NY | 13662-1735 |
| E ELIZABETH F GILBERT | 39575 W 119TH ST | | | | EUDORA | KS | 66025-8264 |
| E EUGENE STAUFFER III | N-4624 KAUS LANE | | | | WALLACE | MI | 49893 |
| E EVERETT EDWARDS | 475 NORTH ST APT 7A | | | | DOYLESTOWN | PA | 18901-3868 |
| E F MOORE INC | 12TH & FAYETTE STS | | | | CONSHOHOCKEN | PA | 19428 |
| E F PARKS | 1780 S WESTWOOD DR | | | | SAGINAW | MI | 48638-4657 |
| E F ZELINSKI | 699 NEPPERHAN AVE | | | | YONKERS | NY | 10703-2313 |
| E FALCON HODGES | 517 PLEASANT ST | | | | SOUTH HILL | VA | 23970-2723 |
| E FAYE ABBOTT | ATTN E FAYE TYLER | 6601 CRANWOOD DRIVE | | | FLINT | MI | 48505-1950 |
| E FRANCES HADLEY & | THOMAS E HADLEY JT TEN | 3168 E 400 S | | | ANDERSON | IN | 46017-9707 |
| E FRANCIS VIEHMAN JR | 38 HUMMINGBIRD LANE | | | | NEWARK | DE | 19711-4143 |
| E FRANK DANIEL & | JACQUELINE B DANIEL JT TEN | 3640 N COOPER LAKEROAD | | | SMYRNA | GA | 30082-3314 |
| E FRANK ROBINS | 2335 TULIP ST | | | | BATON ROUGE | LA | 70806-6647 |
| E FRED BRECHER | 731 W WYNNEWOOD ROAD | SUITE 19 | | | ARDMORE | PA | 19003-2956 |
| E G AHLE | 14 JUNKIN STREET | ST CATHARINES ON  L2R 1N3 | CANADA | | | | |
| E G BRANDENBERGER | 2407 LANSIDE DRIVE FOULKSIDE | | | | WILMINGTON | DE | 19810-4510 |
| E G HANOLD | 319 N KNOWLTON ST | | | | ELSIE | MI | 48831-9794 |
| E G KENDRICK | 2510 LENNOX RD SE | | | | CONYERS | GA | 30094-2028 |
| E G KLIMA | 8305 EAST 133 ST | | | | GRANDVIEW | MO | 64030-3507 |
| E GABRIEL WORKS | 211 HENRY SE | | | | GRAND RAPIDS | MI | 49503-4710 |
| E GALE DICKINSON & | CRAIG DICKINSON JT TEN | PO BOX 238 | | | COLEMAN | MI | 48618-0238 |
| E GARY WIDEN | 719 WHITESAIL DRIVE | | | | SCHAUMBURG | IL | 60194-3633 |
| E GEORGE HEUS | 108 THOMPSON BLVD | | | | GREENPORT | NY | 11944-3112 |
| E GERALDINE SCOTT | C/O WILLIAM H SCOTT | 5622 BEAUPORT RD | | | SPEEDWAY | IN | 46224-3318 |
| E GREENARD POLES | 425 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14208-1017 |
| E GROSS & C BATOFF ET AL TTEES | GERWIN GROSS FAMILY TRUST | DTD 11/03/2001 | C/O CAROL BATOFF TRUSTEE | 11 WESTCROFT CT | COCKEYSVILLE | MD | 21030-1100 |
| E GUY GOLLNER | 460 SEA OAK DR | | | | VERO BEACH | FL | 32963-3245 |
| E H COPELAND | 525 N MEADOW DR | | | | DAMMERON VALLEY | UT | 84783-5130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E H SZYMANSKI & | MRS NELLIE SZYMANSKI JT TEN | 1 DALRYMPLE ST | | | RANDOLPH | NJ | 07869-1407 |
| E H WILSON | 9812 NINA LANE | | | | MIDLAND | VA | 22728 |
| E HAROLD MAYNARD | 1970 SILVERLEAF CIR UNIT 120 | | | | CARLSBAD | CA | 92009-8418 |
| E HELEN BOWIE | CGM IRA CUSTODIAN | 201 ELLWOOD #204 | | | SAN ANTONIO | TX | 78209-5355 |
| E HENDERSON | 34 PURDUE DR | | | | MILFORD | MA | 01757-1243 |
| E HERBERT WILLIAMS & | MILDRED J WILLIAMS JT TEN | 1245 ADA ST | | | OWOSSO | MI | 48867-1664 |
| E HOADLEY CASH | PO BOX 383 | | | | EAST BERNARD | TX | 77435-0383 |
| E HOUSTON LYNCH | 331 MONTICELLO AVE | | | | HARRISONBURG | VA | 22801-4205 |
| E HOWELL | 200 HOMEWOOD AVE | | | | DEBARY | FL | 32713-2107 |
| E HUSZAR | 118 ANN LN | | | | EFFORT | PA | 18330-8741 |
| E IRENE MARTIN | TR E I MARTIN REVOCABLE TRUST | UA 12/16/05 | 2412 HALL STREET | | MARYSVILLE | CA | 95901-3506 |
| E IRENE RUSSELL & | MICHAEL D SPENCE JT TEN | PO BOX 204 | | | EAST JORDAN | MI | 49727-0204 |
| E IRENE SALZER | 303 A CYPRESS POINT CIRCLE | | | | MOUNT LAUREL | NJ | 08054-2740 |
| E IRIZARRY | 99 HIGHLAND AVE | | | | BARRINGTON | RI | 02806-4749 |
| E J ADAMS | 10831 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |
| E J ANDERSON | PO BOX 35973 | | | | DETROIT | MI | 48235-0973 |
| E J BORDEN | 15810 HEYDEN | | | | DETROIT | MI | 48223-1243 |
| E J CARPENTER | 1851 IRIS DRIVE | | | | EAST TAWAS | MI | 48730-9550 |
| E J COCHRAN | 273 DIAMOND LANE | | | | ELLIJAY | GA | 30540 |
| E J FREELAND | 5027 ESCARPMENT DRIVE | | | | LOCKPORT | NY | 14094-9748 |
| E J GRIMM | C/O CATHY CHESLEY | 11 IVY ST | | | FORDS | NJ | 08863-1805 |
| E J NOWAKOWSKI | 205 WEST JOLIET ST | | | | SCHERERVILLE | IN | 46375 |
| E J OGLES | 3906 SHELBY CT | | | | WATERFORD | MI | 48328-1268 |
| E J OOSTERINK | 7684 LILAC DRIVE | | | | JENISON | MI | 49428-8549 |
| E J PRICE JR & | MRS MARY PRICE TEN COM | 14151 LIMERICK LANE | | | TOMBALL | TX | 77375-4022 |
| E J RUSSELL | 210 BIRCH DR | | | | IOLA | WI | 54945-9790 |
| E J SAUER & | LAVERGNE M SAUER JT TEN | 8428 STEPHEN CT | | | WOODRIDGE | IL | 60517-4575 |
| E J STEPHENS TTEE | DIXIE WOOD PRODUCTS INC PSP | FBO E J STEPHENS | P O BOX 12445 | | FLORENCE | SC | 29504-2445 |
| E J WIST | 1426 CROWN POINT CT | | | | DAYTON | OH | 45434-6965 |
| E J ZWIRECKI | 2108 LUBAR CT | | | | BROOKEVILLE | MD | 20833-2510 |
| E JACK BEMIS AND | DORIS M BEMIS JTWROS | PO BOX 412 | | | NEWAYGO | MI | 49337-0412 |
| E JACLYN MCCARTHY | TOD DTD 01/28/04 | 176 RUN POND ROAD | | | S YARMOUTH | MA | 02664-5834 |
| E JANE HARTMANN EDNA J KROENER | PETER R & MARK S HARTMANN | MELANIE HARTMANN-COUCE & | TIMOTHY A HARTMANN JT TEN | 4 RYERSON AVENUE | NEWTON | NJ | 07860-1514 |
| E JEAN ARNOLD | 4433 HILL ST | NEWTONVILLE ON  L0A 1J0 | CANADA | | | | |
| E JEAN ATKINSON HOLLER | TR FAM LIV TR 02/15/90 U-T-A FBO E | JEAN ATKINSON HOLLER | APT 506 | 389 BOCA CIEGA POINT BLVD | SAINT PETERSBURG | FL | 33708-2715 |
| E JEAN STUBENBORT | 512 FREELAND ST | | | | PITTSBURGH | PA | 15210-1361 |
| E JEANETTE JUMP | 450 MAPLEGROVE | | | | HIGHLAND | MI | 48356-2509 |
| E JEANNE DOUGLAS | 16286 WEBSTER RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-5458 |
| E JEFFREY ROSSI | 701 FAIRWAY DR NE | | | | WARREN | OH | 44483-5635 |
| E JENNIFER DINGLEDINE | 302 N VIEW TER | | | | ALEXANDRIA | VA | 22301 |
| E JEROME HANRATTY | 2538 MELLOWOOD | | | | STERLING HEIGHTS | MI | 48310-2346 |
| E JOAN CHARNETSKI | 807 LINCOLN DRIVE | | | | GRINNELL | IA | 50112-2071 |
| E JOHN FORSYTH & | MARJORIE R FORSYTH JT TEN | 633 SEMINOLE TRAIL | | | DANVILLE | KY | 40422-1744 |
| E JOHN GRADONI | PO BOX 1114 | | | | ALFRED | NY | 14802-0114 |
| E JOHN SCHOFF | 2502 HILLPOINT RD | | | | MC FARLAND | WI | 53558-9745 |
| E JOHN WARNER JR & | MRS NAN SHIPLEY WARNER JT TEN | 3304 CROYDON DR NW | | | CANTON | OH | 44718-3220 |
| E JOHNALEE CUNNINGHAM | TR UA 07/14/93 E | JOHNALEE CUNNINGHAM TRUST | 632 ROCKY FORK BLVD | | GAHANNA | OH | 43230-3360 |
| E JOHNSON JR | 89 ADAMS STREET | | | | BUFFALO | NY | 14206-1501 |
| E JOSEPH HUMMEL & | LILLIAN C HUMMEL JT TEN | PO BOX 1712 | | | MT LAUREL | NJ | 08054-7712 |
| E JOYCE EULNER | 450 BOONE TRAIL RD | | | | DANVILLE | KY | 40422-1550 |
| E JOYCE STEMPEL | 558 WESTWOOD AVE | | | | RIVER VALE | NJ | 07675-5537 |
| E JOYCE WHOOLERY | 8317 ROOSEVELT | | | | TAYLOR | MI | 48180-2742 |
| E K SMITH | CUST MARTA H SMITH A MINOR PURSUANT | TO SEC 1339 19-TO 1339 26-INCLUSIVE OF | THE REVISED CODE OF OHIO | 30820 SHAKER BLVD | PEPPER PIKE | OH | 44124-5141 |
| E KAY HILLERY TTEE | ROBERT A HILLERY TTEE | U/A/D 10/30/03 | FBO THE HILLERY FAMILY TRUST | 75757 CALLE TRANQUILIDAD | INDIAN WELLS | CA | 92210-8400 |
| E KEITH ERICH | 16230 MUNN ROAD | | | | NEWBURY | OH | 44065-9145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E KEKLLAS | CUST KAYLA KEKLLAS UTMA FL | 1641 MIDNIGHT PASS WAY | | | CLEARWATER | FL | 33765-1821 |
| E KELVIN FAISON & | KELVIN E FAISON JT TEN | 461 FOX HILLS DR N | | | BLOOMFIELD HILLS | MI | 48304-1309 |
| E KENNETT ET AL TTEES | RESIDUARY TR U/W/O E T KENNETT | FBO EDWIN H KENNETT | C/O WADE ALAN JACOBSEN | 11621 BACK STREET | WHALEYVILLE | MD | 21872-2000 |
| E KENT WALLACE | 7231 STEVANIE DR | | | | GRAND BLANC | MI | 48439 |
| E KEVIN SCHOPFER | 3 BLACKOAK RD | | | | WESTON | MA | 02493-1125 |
| E KIRIN WHITE | 434 MARRET AVE | | | | LOUISVILLE | KY | 40208 |
| E L BONK | 1079 E WILSON ST #248 | | | | BATAVIA | IL | 60510-2898 |
| E L HALSTEAD | 673 N WILDER RD | | | | LAPEER | MI | 48446-3428 |
| E L NEAL | 1906 PLUM ST | | | | NEW CASTLE | IN | 47362-3141 |
| E LAMOINE SHIRLEY | 1140 ELKVIEW DR APT 48 | | | | GAYLORD | MI | 49735-2049 |
| E LANE M LEE | 202 MCLAIN ST | | | | PARMA | MI | 49269 |
| E LEE COLLIER & | SUE I COLLIER JT TEN | 21231 KAISER RD | | | GREGORY | MI | 48137-9743 |
| E LEE DRINANE | 12 DOVE'S WING RD | | | | S YARMOUTH | MA | 02664 |
| E LEE FARRINGTON | 1780 RIDGE RD | | | | QUEENSBURY | NY | 12804-6933 |
| E LEE GARLETT | 400 EAST 3RD AVE APT 1104 | | | | DENVER | CO | 80203-4196 |
| E LEE KIMBRO | TR KIMBRO LIVING TRUST | UA 01/13/00 | 1370 NARROW GAUGE RD | | REIDSVILLE | NC | 27320-7710 |
| E LENORE ALLEN | 3060 VALLEY FARMS RD APT 312 | | | | INDIANAPOLIS | IN | 46214 |
| E LEON BRADY | 220 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9659 |
| E LI WANG | 74 52 220TH SE | APT B1 | | | BAYSIDE | NY | 11364-3039 |
| E LLOYD ROBINSON JR & | SHERRI S ROBINSON JTTEN | 175 WILLIAMS RD | | | MOCKSVILLE | NC | 27028-7447 |
| E LLOYD SYRON | 4877 WESTLAWN | | | | WATERFORD | MI | 48328-3478 |
| E LORELL WILHEIM | BOX 55 | | | | MORRISTOWN | OH | 43759-0055 |
| E LORENA BERRONDO & | REYNALDO J RAMOS G TODJ | TOD DTD 07/17/2007 | SIMON BOLIVAR102 FC COL VERGELES | AGUASCALIENTES, AGS 20100 | | | |
| E LORENE FARNHAM TOD | ALBERT SCOTT | SUBJECT TO STA TOD RULES | 611 WINGED FOOT DR | | CARLSBAD | NM | 88220-9205 |
| E LORENE LUDEMAN | 1757 SE 113TH | | | | PORTLAND | OR | 97216-3612 |
| E LOUISE BERNSTEIN | CUST MARY C BERNSTEIN UGMA NC | 5701 LAURIUM RD | | | CHARLOTTE | NC | 28226-5613 |
| E LOUISE ONEILL | 4060 NW 8TH COURT | | | | DELRAY BEACH | FL | 33460-1965 |
| E LOUISE W DAVIS | 425 S MAIN ST | | | | MOOREFIELD | WV | 26836-1237 |
| E LYLE FULLER | 1062 BUSCH COURT NW | | | | GRAND RAPIDS | MI | 49544-7937 |
| E LYNDEN WATKINS II | CUST E LYNDEN WATKINS III | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 702 GOLF CREST LN | AUSTIN | TX | 78734-4640 |
| E M BRUNNER | 29 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066-1572 |
| E M CALLAWAY JR FAM PTNR LLLP | SPRATLIN MATTOX INC | EUGENE M CALLAWAY JR | 869 CALLAWAY RD | | RAYLE | GA | 30660-1421 |
| E M CHRISTMAS FOUNDATION TRUST | C/O DAVID B SHAW | 503 N MAIN ST, SUITE 222 | | | PUEBLO | CO | 81003-3138 |
| E M MYERS JR | 822 S MAIN ST | | | | LOVINGTON | NM | 88260-4818 |
| E M SPANGEL | 1109 MANSELL DR | | | | YOUNGSTOWN | OH | 44501 |
| E M STRIPLING | ASHWOOD ASSISTED LIVING | 7501 GLENVIEW DR APT 105` | | | N RICHLND HLS | TX | 76180 |
| E M TUTWILER III | 10101 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46290-1019 |
| E M WOOD | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| E M WOUGAMON | 668 CONOVERLANE | | | | CRESTWOOD | MO | 63126-1207 |
| E MARGARET SMITH | 2467 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9285 |
| E MARI CUNHA | 670 EASY ST | | | | GLENDALE HTS | IL | 60139 |
| E MARIE CUDDY | 674 ALLEN CT | | | | PLACERVILLE | CA | 95667-3463 |
| E MARIE MCMASTER & | WILLIAM L MCMASTER | TR E MARIE MCMASTER LIVING TRUST | UA 04/11/94 | 11415 SOUTH DRAKE ST | CHICAGO | IL | 60655-3518 |
| E MARILYNN DICKERSON | 740 N WAGNER RD | | | | ANN ARBOR | MI | 48103-2145 |
| E MAYABELLE CONRAD & | CHRIS R CONRAD JT TEN | 10335 OLD BAMMEL NORTH HUSTON RD | APT 1212 | | HOUSTON | TX | 77086-2745 |
| E MEYER FINKEL | GIVAT MOSHE 2 | JERUSALEM | ISRAEL | | | | |
| E MICHAEL PEMBERTON & | JEANNIE PEMBERTON JT TEN | 1505 NOBLE | | | LONGVIEW | TX | 75601-4633 |
| E MICHAEL SLAGLE & | PEGGY SLAGLE JT TEN | 96013 STONEY DR | | | FERNANDINA | FL | 32034-9054 |
| E MICHAEL TIMON JR | 2105 S SHORE DR | | | | ERIE | PA | 16505-2247 |
| E MOORE | 37 DREAHOOK RD | | | | BRANCHBURG | NJ | 08876-3728 |
| E MORRIS GILMORE JR | 11754 MISSION TRACE | | | | SAN ANTONIO | TX | 78230-2120 |
| E MUNROE HAWKINS & | JUANITA D HAWKINS | TR UA 12/16/92 THE E MUNROE HAWKINS | & JUANITA D | HAWKINS REV TR 107 CONY ST | FARMINGTON | ME | 04938-5904 |
| E N GARRISON | 19306 MURRY HILL | | | | DETROIT | MI | 48235-2423 |
| E N PLUMMER | 500 HILLANDALE RD | | | | LIBERTY | SC | 29657-3822 |
| E N TELLER | 15 BAER CREEK TRAIL | | | | SEGUIN | TX | 78155-4102 |
| E N YOST & | MRS OLIVE R YOST JT TEN | 2815 CARL T JONES DRIVE SE | APT 120 | | HUNTSVILLE | AL | 35802-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E NEAL MCGETTIGAN | 220 MONTGOMERY ST STE 1094 | | | | SAN FRANCISCO | CA | 94104-3413 |
| E O HILLBLOM | 10036 LANCASTER DR | | | | MOKENA | IL | 60448-7829 |
| E O STEWART JR | 2205 N NORRIS ST | APT C | | | CLOVIS | NM | 88101-9407 |
| E ODELL SMITH & | KATHY A SMITH JT TEN | 5077 META DR | | | NASHVILLE | TN | 37211-5759 |
| E ORRIN JOHNSON JR | 1815 W SELDON LANE | | | | PHOENIX | AZ | 85021-4354 |
| E P BUCHANAN | 4731 TILLMAN TRL | | | | FARMINGTON | MO | 63640-7259 |
| E P WENZ JR | 6851 CUTTING BLVD | | | | EL CERRITO | CA | 94530-1818 |
| E PAIGE MOORE | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429-5939 |
| E PATRICIA SWEENEY | 1502 WICKLOW DR | | | | PALM HARBOR | FL | 34684-2432 |
| E PATYI | 254 FARRINGTON AVE | | | | N TARRYTOWN | NY | 10591-1307 |
| E PAUL RUTTER | 4076 BIG HILL RD | | | | TODD | NC | 28684-9714 |
| E PAUL VOGEL TOD | PATRICIA J BARTH | SUBJECT TO STA TOD RULES | 4213 PIN OAK DRIVE | | DURHAM | NC | 27707-5270 |
| E PAUL VOGEL TOD | MARY ANN E POWER | SUBJECT TO STA TOD RULES | 4213 PIN OAK DRIVE | | DURHAM | NC | 27707-5270 |
| E PETER RYAN | 481 BUFFALO COURT | JACOBS FERRY | | | WEST NY | NJ | 07093-8304 |
| E PHILIP A SIMPSON JR | TR E PHILIP A SIMPSON JR 2005 | REVOCABLE TRUST 11/04/05 | PO BOX 203 | | PLYMOUTH | NH | 03264-0203 |
| E PHILIP HOGGATT & | POLLY L HOGGATT JT TEN | 1305 MC HENRY | | | URBANA | IL | 61801-6918 |
| E PHILIP ROSS JR | 5135 N POST ROAD LOT 21 | | | | INDIANAPOLIS | IN | 46226-4184 |
| E PHILLIP HENDRIX & | BARBARA HENDRIX JT TEN | 621 PEPPERIDGE RD | | | LEWISVILLE | NC | 27023-9406 |
| E PRESTON BOLDEN | 1676 CHATHAM DRIVE | | | | TROY | MI | 48084-1411 |
| E R ANDERSON | 3535 LINDA VISTA DR #7 | | | | SAN MARCOS | CA | 92069-6313 |
| E R BEARD | 13114 INDIAN CREEK RD | | | | HOUSTON | TX | 77079-7218 |
| E R GUELDE | 4848 BOAT ST | | | | ORANGE BEACH | AL | 36561-3962 |
| E R HARRISON & | MATRUE E HARRISON | TR HARRISON TRUST UA 09/24/91 | 139 W LAS FLORES DR | | ALTADENA | CA | 91001-4343 |
| E R JOHNSON | 17579 OHIO ST | | | | DETROIT | MI | 48221-2515 |
| E R LOUIS | 10501 S TRIPP | | | | OAK LAWN | IL | 60453-4947 |
| E R SUTHERLAND | 1008 S MADISON | | | | LA GRANGE | IL | 60525-2853 |
| E R TAYLOR | 802 ORILE ST | | | | HARRISON | AR | 72601-1840 |
| E RAY ERNST | 191 DAWSON RD | | | | MERCEDES | TX | 78570-4303 |
| E RAY ETHERIDGE | 846 SHAWBORO RD | | | | SHAWBORO | NC | 27973-9711 |
| E RAYMOND AKERS & | LUELLA JOYCE AKERS JT TEN | ATTN EBB TIDE | 4TH FL S | 2999 ATLANTIC ST | MELBOURNE | FL | 32951-2830 |
| E RENEE GASS | 1629 FAIRFAX ST | | | | DENVER | CO | 80220-1323 |
| E RICHARD COTE & | CRAIG COTE JT TEN | 385 N KENSINGTON AVE | | | LECANTO | FL | 34461-7854 |
| E RICHARD COTE & | SUZANNE J COTE JT TEN | 385 NORTH KENSINGTON AVE | | | LECANTO | FL | 34461 |
| E RICHARD HILLEARY | 738 COURTNEY AVE | | | | MORGANTOWN | WV | 26501-5300 |
| E RICHARD KOCH & | MRS IRENE M KOCH JT TEN | 38 MC DONNELL ST | | | AMSTERDAM | NY | 12010-3232 |
| E RICHARD SHOPLAND & | MRS MARQUERITE SHOPLAND JT TEN | 9430 WOODLAWN DR | | | BREWERTON | NY | 13029-9724 |
| E ROBERT MUIR III | 7210 WEST HWY 524 | | | | WESTPORT | KY | 40077 |
| E ROBERT SCHILDKRAUT AND | DIANE SCHILDKRAUT JTWROS | 1485 MAIN STREET | | | WALTHAM | MA | 02451-1625 |
| E ROBERTA WIBLE | 1706 MANCHESTER DR | | | | ARLINGTON | TX | 76012-3020 |
| E ROBERTS | 11154 PRENTICE DR | | | | SAINT LOUIS | MO | 63136-5851 |
| E RUSSELL SIFT | C/O MARGARET REITER | 81 CHESTNUT LN | | | NORTH WALES | PA | 19454-1310 |
| E S CHAPPELL & SON INC | C/O E TYREE CHAPPELL | 9138 BARRICADE LANE | | | MECHANICSVILLE | VA | 23116-2002 |
| E S LEINBACH | 410 VINEYARD DR | | | | SALISBURY | NC | 28146-7305 |
| E S P ASSOCIATES | 6161 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322-2384 |
| E SCOTT SAVAGE | 170 S MAIN ST SUITE 500 | | | | SALT LAKE CITY | UT | 84101-1660 |
| E SCOTT TAWES | 10840 MARKET LN | BLDG A STE 5 | | | PRINCESS ANNE | MD | 21853-1022 |
| E SEAN CAMPBELL | 1031 S WEBSTER ST | | | | JACKSON | MI | 49203 |
| E SHELTON JR | 1001 PATTERSON DR | | | | N LITTLE ROCK | AR | 72117-2260 |
| E SHERMAN GRABLE III | 15531 S CEDAR CREEK LN | | | | MONTPELIER | VA | 23192-2722 |
| E SONDRA PETRO | C/O E SONDRA JONES | 404 CREST VIEW DR | | | MONTICELLO | IL | 61856-2194 |
| E STANLEY MELLON | 27685 N 1575 E RD | | | | DANVILLE | IL | 61834-6018 |
| E STEVE EIDSON | 2805 SHANNON ROAD | | | | ALBANY | GA | 31721-1531 |
| E STEVEN RHODES TRUST | UAD 08/09/07 | E STEVEN RHODES & | PHYLLIS I RHODES TTEES | 2951 HAZEL BRUSH ROAD | SHELBY | OH | 44875-9247 |
| E STEWARD BEASLEY | 577 BRIARWOOD ROAD | | | | LANCASTER | SC | 29720-1888 |
| E T HENDRICKSON JR | 807 BAUER AVE | | | | CHARLESTON | WV | 25302-2623 |
| E T HORNOR III | 3 WEST LEISTON DR | | | | ROGERS | AR | 72758-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E T HORNOR JR & | E W HORNOR | TR E T HORNOR SR PERS REV TR UA | 05/31/67 PO BOX 550 | | HELENA | AR | 72342-0550 |
| E T NICHOLS | 217 ORCHARD LN | | | | KOKOMO | IN | 46901-5147 |
| E T PAULUS & | BARBARA A PAULUS JT TEN | 2612 SONORA ST | | | LAS VEGAS | NV | 89102-5912 |
| E T PROPERTIES | C/O THOMAS WEISS | 26301 SHAKER BLVD | | | BEACHWOOD | OH | 44122-7113 |
| E T WILLIAMS | 502 BELT RD APT 2 | | | | TEXARKANA | TX | 75501-2601 |
| E TAKASHI NORRIS | APT 19-D | 115 EAST 87TH ST | | | NEW YORK | NY | 10128-1139 |
| E TAYLOR ARMSTRONG JR | 3801 CENTENARY AV | | | | DALLAS | TX | 75225-5226 |
| E TEMMA KINGSLEY | 37 GREENWAY S | | | | FOREST HILLS | NY | 11375-5940 |
| E TEMMA KINGSLEY | CUST AUDREY S KINGSLEY UGMA NY | 220 EAST 65TH STREET APT 22A | | | NEW YORK | NY | 10021 |
| E THOMAS CLARKIN & | JANICE M CLARKIN JT TEN | 14217 FINGER LAKE RD | | | CHESTERFIELD | MO | 63017-2940 |
| E THOMAS CROWSON | 657 STRATFORD LN | | | | ROCK HILL | SC | 29732-2056 |
| E TIMOTHY GORHAM JR | 2130 SOUTHGATE AVE | | | | NORTHFIELD | IL | 60093-1022 |
| E TIMOTHY GORHAM JR TTEE | WHITNEY GORHAM TRUST | UNDER CHILDRENS TAB TRUST | U/A/D 05-27-1978 | 2130 SOUTHGATE AVE | NORTHFIELD | IL | 60093-1022 |
| E TYNDALL JACKSON JR | 11432 MOTOR YACHT CIR N | | | | JACKSONVILLE | FL | 32225-4034 |
| E TYREE CHAPPELL | 9138 BARRICADE LANE | | | | MECHANICSVILLE | VA | 23116-2002 |
| E USHLER JAACKS | 2544 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| E VAUGHN GEDDES | 323 MIMOSA CIRCLE S E | | | | AIKEN | SC | 29801-5163 |
| E VERNON ANDERSON JR | 64 FOREST LANE | | | | GREENVILLE | SC | 29605-1917 |
| E VIRGINIA LIPFORD | 2923 SHIPLEY RD | | | | WILMINGTON | DE | 19810-3214 |
| E W CHICK & | JO ANN CHICK JT TEN | 826 S 131 #70 | | | MILFORD | OH | 45150 |
| E W MANDOKY | 681 MILDRED AVE | | | | VENICE | CA | 90291-4709 |
| E W REINHARDT & | MRS NANCY L REINHARDT JT TEN | 320 N JACKSON | | | BAY CITY | MI | 48708-6422 |
| E W THOMPSON | 10789 WILLIS ROAD | | | | WILLIS | MI | 48191-9746 |
| E W WINDIATE | ATTN JAMES COX | 22571 OUTER DR | | | DEARBORN | MI | 48124-4228 |
| E WARD MERRELL | CUST MARGARET RAE LAYTON | UTMA MO | 1013 WINCHESTER DR | | ROLLA | MO | 65401-3840 |
| E WARREN EISNER | 201 E 36TH ST APT 11B | | | | NEW YORK | NY | 10016-3609 |
| E WAYNE LLOYD | 954 DEER RUN TRAIL | | | | LEBANON | OH | 45036-9418 |
| E WEINSTEIN & K REINA TRUSTEES | PSP TRP TRUST CO CUSTODIAN | RAIN WINE R E GRP/ R W ADVISORS | KHRISTOPHER REINA | 1674 BROADWAY SUITE 804 | NEW YORK | NY | 10019-5919 |
| E WILLARD LAGER | 8421 W 121ST ST | | | | PALOS PARK | IL | 60464-1229 |
| E WILLIAM CLYMER | 85 STONYBROOK DR | | | | ROCHESTER | NY | 14618-3105 |
| E WILLIAM HELLER & | E ANN HELLER JT TEN | 2801 S KEY LARGO CIRCLE | | | MYRTLE BEACH | SC | 29577 |
| E WILLIAM ST CLAIR | 11 W HAVEN PL | | | | DURHAM | NC | 27705-1855 |
| E WILLIAM WAGER | 3623 STATE ROUTE 7 | | | | HOWES CAVE | NY | 12092 |
| E WILLIAM WASSON JR | 1721 E GRAUWYLER RD | CONDO #112 | | | IRVING | TX | 75061-3000 |
| E Y BEGLEY | 4770 HOWE ROAD | | | | TRENTON | OH | 45067-9517 |
| E YVONNE HARRIS | 517 MONTVALE LANE | | | | ROCHESTER | NY | 14626-5217 |
| E-TONE ELECTRONICS | STANDARD CHARTERED BANK INTL LTD | SMI | 1111 BRICKELL AVENUE SUITE 1600 | | MIAMI | FL | 33131-3102 |
| E. BRUCE MEWBORNE, MD | CGM IRA ROLLOVER CUSTODIAN | 14027 MINT TRAIL | | | SAN ANTONIO | TX | 78232-3505 |
| E. D. ANDERSON | BOX 180668 | | | | DALLAS | TX | 75218-0668 |
| E. DAVIS CALDWELL TTEE | FBO E. DAVIS CALDWELL TRUST | U/A/D 06/18/71 | 75 PHEASANT RUN | | CHAGRIN FALLS | OH | 44022-2992 |
| E. DOAN JACKSON | P.O. BOX 12016 | | | | JACKSON | TN | 38308-0133 |
| E. JAMES GEHRES | CGM IRA CUSTODIAN | 935 PENNSYLVANIA ST. | | | DENVER | CO | 80203-3145 |
| E. JAMES GEHRES TTEE | U/W/O ELEANOR M GEHRES | 935 PENNSYLVANIA ST. | | | DENVER | CO | 80203-3145 |
| E. LINN SHRINER | 4468 SPRINGMOOR CIRCLE | | | | RALEIGH | NC | 27615-5707 |
| E. PAUL RAMIREZ | 8201 CAMINO MEDIA #2 | | | | BAKERSFIELD | CA | 93311-2011 |
| E. RONALD MALISZEWSKI | 4943 PARADISE ROAD | | | | EAST BETHANY | NY | 14054-9604 |
| E. ZENNON HEDRICK TTEE | FBO E. ZENNON HEDRICK REV TR | U/A/D 02-27-1999 | 6001 SW 17 STREET | | PLANTATION | FL | 33317-5207 |
| E.L.M TRUST | UAD 11/19/90 | LOUIS HOCKENBERG TTEE | 6601 WESTOWN PARKWAY STE 200 | | W DES MOINES | IA | 50266-7733 |
| E.WHITEHEAD ELMORE | 2901 WEST BRIGSTOCK RD | | | | MIDLOTHIAN | VA | 23113-6335 |
| E/O MIRIAM J BAKLOR | SANFORD M BAKLOR & | F WARREN JACOBY PERS REPS | 11751 ELINA CT | | PALM BCH GDNS | FL | 33418-1562 |
| E/O ROBERT H ADAMS RUDOLPH E | HUTZ ADMIN | C/O CONNOLLY BOVE LODGE & HUTZ | ATTN RUDOLF E HUTZ | BOX 2207 | WILMINGTON | DE | 19899-2207 |
| EABER LOUIS HARE & | SANDRA LEE HARE JT TEN | 3004 LAKEVIEW CIRCLE S | | | PAOLA | KS | 66071 |
| EAGAN J PAUL | TR EAGAN J PAUL LIVING TRUST UA | 7/10/00 | 3423 GIRARD DR | | WARREN | MI | 48092-1935 |
| EAGER BEAVERS | 4-H CLUB | C/O ESTHER BJORNSEN | 317 GRANT ST | PLENTY WOOD | PLENTYWOOD | MT | 59254-2063 |
| EAGLE BANK & TR CO CUST | SUZANNE M WHEAT IRA | DTD 08/18/00 | 645 GREEN CLIFF DR | | FENTON | MO | 63026-3414 |
| EAGLE M DOTY | 4919 GULFGATE LN | | | | ST JAMES CITY | FL | 33956-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EALIES HUNTER | 44910 RT 18 | | | | WELLINGTON | OH | 44090-9638 |
| EAMONN O'MAHONY | 24 BELSIZE PARK GARDENS | LONDON NW3 4LH | UNITED KINGDOM | | | | |
| EAPEN GEORGE AND | SUSAN EAPEN JTWROS | 4613 SHADOW RIDGE DR | | | FRISCO | TX | 75034-6851 |
| EAPHROM E STALLWORTH | 17590 GREENLAWN | | | | DETROIT | MI | 48221-2539 |
| EARBY L CHATHAM JR | 836 SEAL ST | | | | SAINT PAUL | MN | 55114-1259 |
| EARISIE L HOWARD | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| EARL & DOROTHY WHIRLS | TR UA 02/08/93 | EARL R WHIRLS & | DOROTHY W WHIRLS TRUST | 2484 MARDEL CT | HAMILTON | OH | 45014-5937 |
| EARL A ALER JR | 6423 WINDING TREE DR | | | | NEW CARLISLE | OH | 45344-9168 |
| EARL A BARTHOLOMEW | 6615 GREENE HAVEN DRIVE | | | | CLARKSTON | MI | 48348 |
| EARL A BOYEA & | HELEN M BOYEA TEN COM | 9869 CRAWFORD LANE | | | CHEBOYGAN | MI | 49721-9424 |
| EARL A BROWN & | JUNE M BROWN JT TEN | 44118 KENDYL | | | STERLING HEIGHTS | MI | 48314-1986 |
| EARL A COLEMAN & | REVA M COLEMAN JT TEN | 49581 LAUREL HGTS CT | | | SHELBY TOWNSHIP | MI | 48315-3836 |
| EARL A COOKSEY | 3621 N 55TH ST | | | | KANSAS CITY | KS | 66104-1272 |
| EARL A DOUDLAH | 10220 N WILDER RD | | | | EVANSVILLE | WI | 53536-8942 |
| EARL A DUNCAN | 6458 BERWYN | | | | DEARBORN | MI | 48127-2044 |
| EARL A HALL & | JEANNE E HALL JT TEN | 1181 NORMANDY TERR | | | FLINT | MI | 48532-3550 |
| EARL A KNIES & | MRS ELIZABETH R KNIES JT TEN | 8 BOLLENA PLACE | | | ATHENS | OH | 45701-1930 |
| EARL A KUHN & | BERNICE A KUHN | TR EARL A KUHN & BERNICE A KUHN | LIVING TRUST UA 02/29/96 | 402 LEE ST | RED OAK | TX | 75154-2334 |
| EARL A LONG | ATTN JUDY L LONG | 1561 TOMAHAWK ROAD | | | BIRMINGHAM | AL | 35214-3149 |
| EARL A MAXWELL | CUST DOUGLAS E MAXWELL | UGMA MI | 21 W 078 SHELLEY DRIVE | | ITHASCA | IL | 60143-1913 |
| EARL A MONDEAU | 8420 EAST FRANCES ROAD | | | | OTISVILLE | MI | 48463-9471 |
| EARL A NOEL | CUST ELIZABETH NOEL U/THE VIRGINIA | U-G-M-A | ATTN MORRISON | 13462 PRINCEDALE DR | WOODBRIDGE | VA | 22193-3841 |
| EARL A RODMAN LIVING TRUST | EARL A RODMAN TRUSTEE | DTD 07/27/2001 | 850 CONFEDERATE DRIVE | | MODOC | SC | 29838-2535 |
| EARL A THOMA | 37135 ANNIE ST | | | | PALMDALE | CA | 93550-7500 |
| EARL A THOMAS | 190 QUAIL VALLEY DR | | | | LEESBURG | GA | 31763-4298 |
| EARL A YOUNG | C/O JOSEPH MONTE | 42023 EAST HURON DRIVE | | | BELLEVILLE | MI | 48111-2839 |
| EARL ANDREW MC DOWELL | 520 WOPSONONOCK AVE | | | | ALTOONA | PA | 16601-3861 |
| EARL B BALDWIN & | MRS THELMA E BALDWIN JT TEN | BOX 194 | | | BOURBON | MO | 65441-0194 |
| EARL B BROCK SR & | DOROTHY R BROCK | TR UA 09/06/91 EARL B BROCK SR & | DOROTHY R BROCK FAMILY TRUST | G-9318 N SAGINAW ST | MT MORRIS | MI | 48458 |
| EARL B CARR | 4437 SEEDEN AV | | | | WATERFORD | MI | 48329-4060 |
| EARL B CROSS & | RITA O CROSS JT TEN | 5915 N 901E | | | BROWNSBURG | IN | 46112 |
| EARL B FINK & | BETTY J FINK TEN ENT | PO BOX 141 | | | GRANVILLE | PA | 17029-0141 |
| EARL B HOFF | 2104 N HUGHSON | | | | OKLAHOMA CITY | OK | 73141-1046 |
| EARL B HOGLUND | 978 E HERMITAGE RD NE | | | | ROME | GA | 30161-9641 |
| EARL B HOWELL | 30112 WARREN RD #117N | | | | WESTLAND | MI | 48185-2901 |
| EARL B JOHNSON JR | 7518 FAIRFIELD DR | | | | ROWLETT | TX | 75089-2055 |
| EARL B MARRS | 18 FOREST AVE | | | | WILMINGTON | DE | 19805-5017 |
| EARL B PEELE | 1891 GARDNER DR | | | | LAPEER | MI | 48446-7721 |
| EARL B SMITH | 29835 RED LEAF DRIVE | | | | SOUTHFIELD | MI | 48076-2074 |
| EARL B THOMAS | PO BOX 261 | | | | BUNA | TX | 77612-0261 |
| EARL BERMAN & | MRS MURIEL BERMAN JT TEN | 2701 ORCHARD LANE | | | WILMETTE | IL | 60091-2141 |
| EARL BIRDSALL | 15 E CLINTON AVE | | | | IRVINGTON | NY | 10533-2308 |
| EARL BRIAN BLACK | 0486 W ALBION RD | | | | ALBION | IN | 46701-9785 |
| EARL BRIGGS | 6930B 186TH LN 2C | | | | FRESH MEADOWS | NY | 11365-4408 |
| EARL BRITT & | MAUREEN BRITT JT TEN | 106 SPARANGO LANE | | | PLYMOUTH MEETING | PA | 19462-1115 |
| EARL BROWN III | 15 OAK PARK APT REAR | | | | WHEELING | WV | 26003 |
| EARL BRUCE COLLINS | 7924 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1956 |
| EARL BRYANT & MARJORIE BRYANT | TR EARL & MARJORIE BRYANT TRUST | UA 11/13/02 | 1263 TURRILL RD | | LAPEER | MI | 48446-3722 |
| EARL BUNCHB/A | PO BOX 1085 | | | | NORRIS | TN | 37828-1085 |
| EARL BUNTROCK & | MRS BETTY JANE BUNTROCK JT TEN | 1724 HUDSON RIVER RD N E | | | RIO RANCHO | NM | 87124-5516 |
| EARL BUTLER | 7234 CHEROKEE CT | | | | RIVERDALE | GA | 30296-1818 |
| EARL C & LORETTA J MCNEIL TRST | UAD 12/18/85 | EARL C. MCNEIL LORETTA J. MCNE | TTEE | 6152 SUMTER DRIVE | BROOKSVILLE | FL | 34602-7926 |
| EARL C ANDERSON | 3747 W COUNTY RD 400 S | | | | GREENSBURG | IN | 47240-8968 |
| EARL C ARMOUR | 3322 REGIS DRIVE | | | | FORT WAYNE | IN | 46816-1576 |
| EARL C BISHOP JR & | MARGIE D WILSON & | JACKLYNN S SALAZAR JT TEN | 2511 S GARDNER RD | | HUDSON | MI | 49247-9219 |
| EARL C BOYDEN | 1919 GARDNER DR | | | | LAPEER | MI | 48446-7791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL C BOYTS | C/O D O SHAULIS | 144 RASZEWSKI DRIVE | | | SOMERSET | PA | 15501-7338 |
| EARL C BROWN | 1050 HYDE PARK DR | | | | DAYTON | OH | 45429-5810 |
| EARL C BRYANT | 14705 PATRICK HENRY RD | | | | N FT MYERS | FL | 33917-9043 |
| EARL C BURNS | 9360 S SHROYER DRIVE | | | | TIPP CITY | OH | 45371-9405 |
| EARL C CAVER | 8153 S HARVARD AVE | | | | CHICAGO | IL | 60620-1708 |
| EARL C DAWSON | 22 AXTON RD | | | | AXTON | VA | 24054-1854 |
| EARL C EASTMAN | 2969 MURDOCK RD | | | | MEDINA | NY | 14103-9413 |
| EARL C EDWARDS JR | 3408 ELLISON WAY | | | | INDEPENDENCE | MO | 64055-3005 |
| EARL C FYFFE | 217 E CROSS ST | | | | BALTIMORE | MD | 21230-4140 |
| EARL C GISEWHITE | 195 WALL DRIVEE | | | | CORTLAND | OH | 44410-1047 |
| EARL C GROULX | 9196 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| EARL C HARTLEY | PO BOX 75 | | | | CORINNA | ME | 04928-0075 |
| EARL C HEATH & | MRS DOLORES M HEATH JT TEN | 6017 SUMMIT ST | | | SYLVANIA | OH | 43560-1276 |
| EARL C HYDE & | LAVON HYDE JT TEN | 255 ANDERSON ST | | | SPARTA | MI | 49345-1247 |
| EARL C LAIRSON | SPECIAL | P O BOX 924048 | | | HOUSTON | TX | 77292-4048 |
| EARL C LINDBURG JR | 12545 OAK GLEN DRIVE | | | | RENO | NV | 89511-7703 |
| EARL C LINDBURG JR | CUST CHRISTINA HUDSON LINDBURG | U/THE | NY U-G-M-A | 12545 OAK GLEN DRIVE | RENO | NV | 89511-7703 |
| EARL C MERROW | 1866 S REESE RD | | | | REESE | MI | 48757-9700 |
| EARL C METZLER | CGM IRA CUSTODIAN | 18311 DAVENTRY COURT | | | HUDSON | FL | 34667-5729 |
| EARL C PIPPIN JR | 42 SANDPIPER DR | | | | TAMPA | FL | 33609-3528 |
| EARL C PROTTENGEIER | 3603 GANNON RD | | | | HOWELL | MI | 48855-8489 |
| EARL C RISHEL & | PATRICIA RISHEL JTWROS | 638 HEAD OF POND ROAD | | | WATERMILL | NY | 11976-2439 |
| EARL C VANHOY JR | 27536 LASSLETT ST | | | | ROSEVILLE | MI | 48066-3033 |
| EARL C WEAVER | 6416 W STANLEY RD | | | | MT MORRIS | MI | 48458-9327 |
| EARL C WHEELER | 29 NORTHWOODS TRAIL | | | | HIGHLAND | IL | 62249-2824 |
| EARL COTTONGIM | 7277 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9234 |
| EARL CURRIER | 198 POWDERS MILL LANE | | | | CLINTON | TN | 37716-5340 |
| EARL D ATKIN AND | SANDRA J ATKIN JT TEN | 19378 LEIMBACH RD | | | SAEGERTOWN | PA | 16433 |
| EARL D BAKER | 2 CHIPPEWA RUN | | | | PANA | IL | 62557 |
| EARL D BEMBRY | 530 BIRCH ST | | | | CHURCH HILL | TN | 37642-3533 |
| EARL D BLACKNEY | 25 FOREST AVE | | | | WINTER HARBOR | ME | 04693-0246 |
| EARL D BRANAM | 3223 COWAN ST NW | | | | CLEVELAND | TN | 37312 |
| EARL D BROWN & | MRS ALICE BROWN TEN ENT | PO BOX 174 | | | LEHMAN | PA | 18627-0174 |
| EARL D BRUGGEMAN | 646 KAYLA WAY | | | | WENATCHEE | WA | 98801 |
| EARL D CARTER | 4120 DAPHNE DR | | | | ANDERSON | IN | 46013-2592 |
| EARL D DENNISON | 4685 PALMETTO ST | | | | COLUMBUS | OH | 43228-1814 |
| EARL D EDWARDS | 43 VFW RD | | | | ELDON | MO | 65026-4650 |
| EARL D HALL | 300 MAYFAIR STREET | | | | FAYETTEVILLE | NC | 28306-2841 |
| EARL D HALL | 25016 ELMIRA | | | | REDFORD | MI | 48239 |
| EARL D HEITZMANN | PO BOX 468 | | | | MCCLUSKY | ND | 58463-0468 |
| EARL D HERSHBERGER | SHARON K HERSHBERGER JT TEN | 805 ARMISTED STREET | | | AVON PARK | FL | 33825-4203 |
| EARL D JENKINS & | RUTH H JENKINS JT TEN | 84 CHURCH HILL RD | | | NEW PALTZ | NY | 12561-4505 |
| EARL D JENKINS JR | 8032 LINDA CIR | | | | CATLETTSBURG | KY | 41129-8293 |
| EARL D ORAM | 1217 KNICKERBOCKER | | | | FLINT | MI | 48505-1434 |
| EARL D PHILLIPS | 3640 APPLEWOOD DRIVE | | | | BRUNSWICK | OH | 44212-4102 |
| EARL D SCHILLING | CGM IRA ROLLOVER CUSTODIAN | 100 RIVERSIDE PLACE #501 | | | COVINGTON | KY | 41011-5713 |
| EARL D SHAFFER | 428 NYU PL | | | | MURFREESBORO | TN | 37128-2882 |
| EARL D SHUE | ANNA E SHUE JT TEN | 1001 PROSPECT STREET | | | YORK | PA | 17403-2519 |
| EARL D STIRES JR. | 34 STATE HWY #31 SO. | | | | PENNINGTON | NJ | 08534-1401 |
| EARL D TAYLOR & | NILA V TAYLOR JT TEN | 2993 WETMORE DR | | | ALLEGAN | MI | 49010 |
| EARL D TRANTHAM | 1015 S GREENWAY AVE | | | | PUEBLO WEST | CO | 81007-7567 |
| EARL D VANDERFORD | 1064 WASHINGTON DR | | | | FLINT | MI | 48507-4237 |
| EARL D VANDERFORD AND | LAURA F VANDERFORD JTWROS | 1064 WASHINGTON | | | FLINT | MI | 48507-4237 |
| EARL D WILSON & | MRS ARLENE WILSON JT TEN | 26075 WEST ROLLINS ROAD | | | INGLESIDE | IL | 60041-9631 |
| EARL D YOUNG | 20488 PRAIRIE | | | | DETROIT | MI | 48221-1221 |
| EARL DALLAS SMITH | CUST BRADFORD GUY SMITH UGMA AZ | 683 W RAVEN DR | | | CHANDLER | AZ | 85286-4479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL DARWIN | 7463 E BAYAUD AVE | | | | DENVER | CO | 80230 |
| EARL DAVENPORT | 286 PUMPKIN CENTER CIR | | | | QUITMAN | AR | 72131 |
| EARL DAY | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| EARL DEAN MOOR & | SARAH FRANCES MOOR JT TEN | BOX 145 | | | CEDAR HILL | TX | 75106-0145 |
| EARL DEAN STIEGEMEIER | 712 TIPPERARY | | | | GILBERTS | IL | 60136-8903 |
| EARL DEBORD | PO BOX 1621 | | | | CAMDENTON | MO | 65020-1621 |
| EARL E BAILEY | 3455 POPLAR DRIVE | | | | LAWRENCEVILLE | GA | 30044-4136 |
| EARL E BARNETT | 4463 LEWISBURG-WESTERN | | | | LEWISBURG | OH | 45338-9557 |
| EARL E BUCHANAN & | MARGARETE E BUCHANAN JT TEN | PO BOX 308 | | | KOOSKIA | ID | 83539-0308 |
| EARL E BUSHEK & | DOROTHY M BUSHEK JT TEN | 12147 SPRINGVIEW DR | | | BURTON | OH | 44021-9749 |
| EARL E BUTCHER | 8412 WEST EVANS ROAD | | | | BLOOMINGTON | IN | 47403-9580 |
| EARL E COMPTON | HC 62 BOX 166 | | | | RAVEN | VA | 24639-9411 |
| EARL E DANIELS | 406 VAN BUREN CIR | | | | DAVISON | MI | 48423-8541 |
| EARL E DENNY | 2945 PLEASANT RIDGE DR | | | | HAMILTON | OH | 45011-5056 |
| EARL E DONGES | 2775 PLEASANT AVE | | | | HAMILTON | OH | 45015-1509 |
| EARL E DUNFEE | RT#1 MASON RD | | | | MILAN | OH | 44846-9801 |
| EARL E FISHER & | PAULINE M FISHER JT TEN | 5025 DUNEWOOD WAY | | | AVON | IN | 46123-7070 |
| EARL E GERTHUNG | 5807 SARAH N W | | | | WARREN | OH | 44483-1160 |
| EARL E GESELMAN | BOX 261 | | | | HUBBARDSTON | MI | 48845-0261 |
| EARL E GRIFFEE | PO BOX 0280 | | | | WASHINGTON | MI | 48094-0280 |
| EARL E HARRIS JR | 5648 MARYLOUISE STREET | | | | LANSING | MI | 48917-7501 |
| EARL E HELM | 711 EAST 50TH ST | | | | MARION | IN | 46953-5433 |
| EARL E HELM & | ELILLIAN A HELM JT TEN | 711 E 50TH ST | | | MARION | IN | 46953-5433 |
| EARL E HILL | 800 RUSTIC VILLAGE | | | | LAKE ORION | MI | 48362-2141 |
| EARL E HOELLEN JR | 3 VISTA RD | | | | ENGLEWOOD | CO | 80110-4909 |
| EARL E HOVIOUS | 50 SCHNAITER LN | | | | MARTINSVILLE | IN | 46151-9608 |
| EARL E HOWARD | 8872 W CO RD 550N | | | | MIDDLETOWN | IN | 47356-9727 |
| EARL E HOWARD & | CAROLYN J HOWARD JT TEN | 8872 W CO RD 550N | | | MIDDLETOWN | IN | 47356-9727 |
| EARL E HURD | 234 MCCONKEY | | | | TONAWANDA | NY | 14223-1032 |
| EARL E INGLE | 3170 UPPER BELLBROOK ROAD | | | | BELLBROOK | OH | 45305-9769 |
| EARL E KRUPP | 6252 S DUFFIELD | | | | SWARTZ CREEK | MI | 48473-8515 |
| EARL E LANE | 3153 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9737 |
| EARL E LEPP | 922 KING RIDGE DR | | | | ASHLAND | OH | 44805-3680 |
| EARL E LEWIS II | 196 S FIJI CIR | | | | ENGLEWOOD | FL | 34223-6280 |
| EARL E LYKINS | HC 62 BOX 1080 | SALYERVSVILLE | | | SALYERSVILLE | KY | 41465 |
| EARL E LYONS | 8661 LANCASTER | | | | CINCINNATI | OH | 45242-7848 |
| EARL E MALONE & | BARBARA R MALONE JT TEN | 1103 FOX GLEN WAY | | | LOUISVILLE | KY | 40242-4511 |
| EARL E MANGES & | MRS VIRGINIA A MANGES JT TEN | 529 S STEWART | | | BREMEN | IN | 46506-1837 |
| EARL E MARSH | 8215 N ELM RD | | | | FLUSHING | MI | 48433-8815 |
| EARL E MCPHERSON | 21075 STAR RANCH DR | | | | STURGIS | SD | 57785-8909 |
| EARL E MITCHEM | 433 S CLIVEDEN AVE | | | | COMPTON | CA | 90220-2841 |
| EARL E MULLINS | 1854 RYAN RD | | | | SPRINGBORROW | OH | 45066-7435 |
| EARL E ORCUTT | 240 SYCAMORE ST | | | | WESTFIELD | NJ | 07090 |
| EARL E OUTHOUSE | RD #4 | 5620 CO RD 30 | | | CANANDAIGUA | NY | 14424-7962 |
| EARL E PAPKE FUND NEEDY CHILDREN | C/O LEMMON LIONS CLUB | 106 MAIN AVE | | | LEMMON | SD | 57638-1222 |
| EARL E PRIMUS | P O BOX 1463 | | | | REYNOLDSBURG | OH | 43068 |
| EARL E RAFFLER | 51261 NEUMAIER | | | | SHELBY TOWNSHIP | MI | 48316-4044 |
| EARL E REDFOOT & | VIOLA REDFOOT JT TEN | 62 SHENANGO ST | | | GREENVILLE | PA | 16125-2019 |
| EARL E REDMAN | 1241 MACKENZIE AVENUE | OSHAWA ON  L1H 1V6 | CANADA | | | | |
| EARL E ROWLETTE & | BETTY J ROWLETTE JT TEN | 1026 KELSEA CIRCLE | | | LADY LAKE | FL | 32159-6406 |
| EARL E SAUNDERS | 57 GRIDER ST | | | | BUFFALO | NY | 14215-4029 |
| EARL E SMITH | 5104 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9791 |
| EARL E SMITH | 3549 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9709 |
| EARL E STEVENS & | BETTY C STEVENS JT TEN | 11530 CENTERLINE ROAD | | | ONAWAY | MI | 49765-0239 |
| EARL E SUNDERHAUS & | MRS MARDENE M SUNDERHAUS JT TEN | 26 E FOREST RD | | | ASHEVILLE | NC | 28803-2944 |
| EARL E WATTS & | S MURIEL WATTS JT TEN | 1085 FIDDLEBACK DR | | | MCKEES ROCKS | PA | 15136-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL E WELLWOOD | 3345 MT RAINIER DR | | | | SAN JOSE | CA | 95127-4733 |
| EARL E WHITNEY | 14754 ELM DRIVE | | | | MARCELLUS | MI | 49067-9708 |
| EARL E WOOD | 822 S DERBY RD | | | | STANTON | MI | 48888-9134 |
| EARL E YOWELL | 6 RAINBARREL CT | | | | O'FALLON | MO | 63366-8115 |
| EARL EDWARD VANDERLUIT | 135 E VINEYARD | | | | ANDERSON | IN | 46012-2520 |
| EARL EDWARD WOODS | PO BOX 155 | | | | BANGOR | CA | 95914-0155 |
| EARL EGBERT & | MARY EGBERT | TR EARL EGBERT & MARY EGBERT TRUST | UA 05/23/94 | 8675 W SAPPHIRE AVE | LAKE CITY | MI | 49651-8636 |
| EARL ELLIOTT | CGM ROTH IRA CUSTODIAN | 131 S HILLTOP RD | | | BALTIMORE | MD | 21228-5544 |
| EARL EUGENE RICE | 1796 CO RD 18 | | | | DOUBLE SPRINGS | AL | 35553-9623 |
| EARL F BEARD | 3514 MERRICK | | | | HOUSTON | TX | 77025-1930 |
| EARL F BLISS JR | 902 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2847 |
| EARL F CONNERLEY JR | 2001 BELMONT PLACE | | | | INDEPENDENCE | MO | 64057-1022 |
| EARL F CRANK | 3922 FRUIT ST | | | | CLAY | MI | 48001-4615 |
| EARL F DAVIS | 1716 W 87TH ST | APT 2E | | | CHICAGO | IL | 60620-4810 |
| EARL F ENGLISH | 2994 PHEASANT RING CT | | | | ROCHESTER HILLS | MI | 48309-2856 |
| EARL F FENRICK | 3812 S COLORADO TRAIL | | | | JANESVILLE | WI | 53546-9478 |
| EARL F GOODMAN JR | 5894 WEST E AVE | | | | KALAMAZOO | MI | 49009-9040 |
| EARL F HAIRSTON | 184 ORMOND STREET SE | | | | ATLANTA | GA | 30315-1329 |
| EARL F KERN | 23329 CLAIRWOOD | | | | SAINT CLAIR SHORES | MI | 48080-3417 |
| EARL F LONG & | MRS LETA A LONG JT TEN | 7501 SOUTH 76TH AVE | | | OMAHA | NE | 68128-2512 |
| EARL F MANTHEY & | MRS JEANETTE C MANTHEY JT TEN | 6007 OAKWOOD LANE | | | GREENDALE | WI | 53129-2528 |
| EARL F MARTIN | 2786 GRAVELRIDGE | | | | ROCHESTER | MI | 48307-4644 |
| EARL F MCMAHAN & | BARBARA A MCMAHAN JT TEN | 2131 WESTWOOD DRIVE | | | MARION | IN | 46952-3213 |
| EARL F MURPHY & | LOIS L MURPHY JT TEN | 3770 MONTEREY DR | | | LAKE HAVASU CITY | AZ | 86406-8823 |
| EARL F O'NEAL JR | 1414 BRADSHAW DRIVE | | | | COLUMBIA | TN | 38401-9225 |
| EARL F PRIESKORN & | JEAN L PRIESKORN | TR EARL F PRIESKORN & JEAN L PRIESKORN | TRUST UA 07/21/94 | 2661 PINE HTS DR | WEST BLOOMFIELD | MI | 48324-1924 |
| EARL F REID | 929 IOLA CT | | | | FLUSHING | MI | 48433-1455 |
| EARL F ROESSING | BOX 246 | | | | NAPOLEON | OH | 43545-0246 |
| EARL F SCOTT | 1714 PARK DR | | | | MIDDLETOWN | OH | 45044-6352 |
| EARL F SHELDON JR | 9097 DOEMEL LN | | | | PICKEREL | WI | 54465-9366 |
| EARL F SHELDON JR & | JACQUELINE J SHELDON JT TEN | 9097 DOEMEL LN | | | PICKEREL | WI | 54465-9366 |
| EARL F WYCKOFF & | MINERVA M WYCKOFF JT TEN | 243 WEBER RD | | | GLADWIN | MI | 48624-8410 |
| EARL F WYRICK | 3055 DEVONDALE | | | | ROCHESTER HLS | MI | 48309-4032 |
| EARL FIELD JR & | ERIN QUINN JT TEN | 3173 BARKSIDE CT | | | ATLANTA | GA | 30341-4201 |
| EARL FIELDS | 241 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| EARL FISHER | 5562 CARY DR | | | | YPSILANTI | MI | 48197-8155 |
| EARL FOX | 144 STALLING STREET | APT A | PO BOX 498 | | LELAND | MS | 38756-0498 |
| EARL FOX | 1295 SHAWHAN RD | | | | MORROW | OH | 45152-9695 |
| EARL FRANCIS GRANDON | 301 AIRPORT | | | | HOLLY | MI | 48442-1284 |
| EARL FRANKLIN POOL | 14050 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| EARL FRANKLIN RAMSEY REVOCABLE | LIVING TRUST U/T/D 10/01/1984 | EARL FRANKLIN RAMSEY TTEE | 710 LUNALILO STREET #1102 | | HONOLULU | HI | 96813-2639 |
| EARL FREDERICK DEWEY II | 9 CATLIN ROAD | | | | WALLINGFORD | CT | 06492-2507 |
| EARL G ANDERSON JR | TR UA 07/16/84 ANDERSON | FAMILY TRUST | PO BOX 55626 | | INDIANAPOLIS | IN | 46205-0626 |
| EARL G BOWEN | 250 KINGS WAY RD | APT 420 | | | MARTINSVILLE | VA | 24112-6686 |
| EARL G BURKE & | ROSE MARIE BURKE | TR UA BURKE FAMILY TRUST 09/07/88 | 8068 E ARROYO HONDO RD | | SCOTTSDALE | AZ | 85262-1054 |
| EARL G CONDIT | 100 WILLOW BROOK WAY S | # 137 | | | DELAWARE | OH | 43015-3249 |
| EARL G ERDMAN | TR UA 10/15/92 EARL G | ERDMAN REVOCABLE TRUST | AGREEMENT | 2115 SECOND ST SW #221 | ROCHESTER | MN | 55902-2446 |
| EARL G FRY | 5740 ROYALTON CTR RD | | | | GASPORT | NY | 14067-9358 |
| EARL G GIBBONS | 4055 CLARKSTON | | | | BELLBROOK | OH | 45305-1107 |
| EARL G HELBIG TR | UA 12/07/1995 | EARL & RUTH HELBIG LIVING TRUST | 88 MASONIC HOME ROAD | APT R306 | CHARLTON | MA | 01507 |
| EARL G MACLEAN | 35 SHEAFE STREET | | | | CHESTNUT HILL | MA | 02467-2141 |
| EARL G MACLEAN & | HOWARD A MACLEAN JT TEN | 35 SHEAFE ST | | | CHESTNUT HILL | MA | 02467-2141 |
| EARL G MEADOR | C/O JACK LEE MEADOR | PO BOX 42 | | | EINENCE | IN | 46125-0042 |
| EARL G MITCHELL | 1325 SUTTON DRIVE | | | | WESTLAND | MI | 48186 |
| EARL G PERKINS | 148 N HARRISON AVE | | | | KANKAKEE | IL | 60901-4040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL G SHELL & | CAROL L SHELL JT TEN | 6200 N RIVER RD | | | EAST CHINA | MI | 48054-4704 |
| EARL G SMITH | 60 CANTERBURY S W | | | | WYOMING | MI | 49548-1115 |
| EARL G THOMPSON | 2318 RIVER STATION TERR | | | | WOODSTOCK | GA | 30188-5908 |
| EARL G YOUNG | 66 EDGEWOOD PARK DR | | | | SHADY COVE | OR | 97539-9711 |
| EARL GASKILL TOD | MARGARET A GASKILL | PO BOX 94 | HIGH VIEW RD | | RICHMONDVILLE | NY | 12149-0094 |
| EARL GEORGE POTTS | 713 PARK TRAIL LN | | | | CLOVER | SC | 29710-6308 |
| EARL GIBSON | BOX 78 ASTAR RTE 4 | | | | WHARNCLIFFE | WV | 25651-0078 |
| EARL GLENN ANDIS | 2141 E BERGIN ST | | | | BURTON | MI | 48529-1703 |
| EARL GRAY | 210 BAKER LANE | | | | CARLISLE | OH | 45005-3794 |
| EARL GRIGSBY | RT 3 772 | | | | JONESVILLE | VA | 24263-9615 |
| EARL H BARKER | 48 CONWELL ST | | | | WILKES BARRE | PA | 18702-2115 |
| EARL H BERKOBIEN  TOD | LEE BERKOBIEN | CHRISTOPHER & BRIAN BERKOBIEN | KELLY SIMPSON | P O BOX 224 | CHIPPEWA LAKE | MI | 49320 |
| EARL H BLACK & | DOLORES M BLACK JT TEN | 1607 MULBERRY LANE | | | FLINT | MI | 48507-5340 |
| EARL H BOIVIN JR | 827 E BAIRD | | | | HOLLY | MI | 48442-1760 |
| EARL H BROWN | 114 W THOMSON DR | | | | ELKTON | MD | 21921-6121 |
| EARL H BUETEMEISTER | CUST JEFF R BUETEMEISTER UGMA IN | PSC 251 BOX 1048 | | | APO | AP | 96542 |
| EARL H CRAWFORD | 4241 CAPE COD CT | | | | DAYTON | OH | 45406-1431 |
| EARL H DE GIORGIS | 4286 SPRING BROOK DR | | | | SHWARTZ CREEK | MI | 48473-1706 |
| EARL H HALLADAY & | SUSAN K HALLADAY JT TEN | BOX 40511 | | | GRAND JCT | CO | 81504-0511 |
| EARL H HIGLEY & | MARY A HIGLEY JT TEN | 11038 W OAK RIDGE RD | | | SUN CITY | AZ | 85351 |
| EARL H MILLER | 2109 BRIAR LANE | | | | BURTON | MI | 48509-1230 |
| EARL H MUNSON | 7155 S VERNON RD | | | | DURAND | MI | 48429-9154 |
| EARL H PIERSON | 574 NASH ST | | | | NILES | OH | 44446-1458 |
| EARL H SOOTS & | ANA A SOOTS JT TEN | 1603 WINDING CREEK TRAIL | | | BROWNSBURG | IN | 46112-9252 |
| EARL H WEDHORN | 9059 KETTERING | | | | WHITE LAKE | MI | 48386-4255 |
| EARL HALEY | 918 WOOD LAKE COURT | | | | OFALLON | IL | 62269-3114 |
| EARL HARRY PASCOE & | NANCY PASCOE JT TEN | 4578 HATHERLY PL | | | STERLING HEIGHTS | MI | 48310-5122 |
| EARL HEADLEY | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085-3800 |
| EARL HELTON | 1709 UNIVERSITY DRIVE | | | | COLUMBIA | TN | 38401 |
| EARL HENRY ALLARD JR | TR EARL HENRY ALLARD JR TRUST | UA 3/25/99 | PO BOX 36385 | | GROSSE PTE FARMS | MI | 48236-0385 |
| EARL HEUSLER REV TRUST | UAD 09/26/95 | RICHARD HEUSLER TTEE | 12921 TESSON FERRY | | SAINT LOUIS | MO | 63128-2914 |
| EARL HINES JR | 18512 KERILL RD | | | | TRIANGLE | VA | 22172-2058 |
| EARL HORSLEY | 24595 BERG ROAD | | | | SOUTHFIELD | MI | 48034-3028 |
| EARL ISOM | 122 N 7TH STREET | | | | SAGINAW | MI | 48607-1416 |
| EARL IVAN STALEY & | MRS DEANNA JOYCE STALEY JT TEN | 43748 N FERN | | | LANCASTER | CA | 93534-4907 |
| EARL J ALEXANDER JR REV TRUST | EARL J ALEXANDER JR TTEE | U/A DTD 12/12/2000 | 4183 CHELAN DR | | MELBOURNE | FL | 32934-8702 |
| EARL J BAKER | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8345 |
| EARL J BATTY | 107 TOWER HILL RD | | | | CUMBERLAND | RI | 02864-1534 |
| EARL J BEACH | 2600 WOOSTER RD | | | | ROCKY RIVER | OH | 44116-2955 |
| EARL J BLEVINS | 815 KINO WOLF ISLAND RD | | | | GLASGOW | KY | 42141-6119 |
| EARL J BRAWDY & | JEAN M BRAWDY | TR BRAWDY FAM TRUST | UA 12/12/96 | 5633 DONNELLY CIR | ORLANDO | FL | 32821-7659 |
| EARL J CHOWNING & | WANDA L CHOWNING | TR CHOWNING FAM REV TRUST | UA 05/04/01 | 8746 STATE RTE 123 | BLANCHESTER | OH | 45107 |
| EARL J CROCKER | 477 PEARSALL | | | | PONTIAC | MI | 48341-2660 |
| EARL J DANNER & | M ARAZELLA DANNER | TR 05/13/87 EARL J DANNER & M | ARAZELLA DANNER | 6700 150TH AVE N LOT 710 | CLEARWATER | FL | 33764-7704 |
| EARL J DANNER & | M ARZELLA DANNER | TR U/D/T 05-13-87 | 6700 150TH AVE N | LOT 710 | CLEARWATER | FL | 33764-7704 |
| EARL J ELLIS | 3207 MAINE AVE | | | | LONG BEACH | CA | 90806-1235 |
| EARL J FELDMAN | TR EARL J FELDMAN REVOCABLE TRUST | UA 06/16/99 | 2930 BLOOMFIELD SHORE DR | | W BLOOMFIELD | MI | 48323-3500 |
| EARL J FORTUNE & | LEONORA FORTUNE JT TEN | 7308 LAFAYETTE | | | DEARBORN | MI | 48127-1789 |
| EARL J GREEN | 6990 KELSEY HWY | | | | IONIA | MI | 48846-9433 |
| EARL J GUY | PO BOX 246 | | | | RAPID CITY | MI | 49676-0246 |
| EARL J HALE JR | 37684 BURTON DR | | | | FARMINGTON HILLS | MI | 48331-3062 |
| EARL J HELMBRECK JR & | JUAREEN L HELMBRECK JT TEN | 1407 BRANDYWINE BLVD | | | WILMINGTON | DE | 19809-2330 |
| EARL J HESSELSCHWARDT | 700 PERRY ST | | | | DEFIANCE | OH | 43512-2737 |
| EARL J HOOVER | 45 HOLLY ST | MURRAY MANOR | | | WILMINGTON | DE | 19808-4936 |
| EARL J HUGHES | 9128 CHALFONTE DRIVE N E | | | | WARREN | OH | 44484-2110 |
| EARL J HULETT | 1440 APPLEGATE RD | | | | SANDUSKY | MI | 48471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL J ISAACS | 171 STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-6801 |
| EARL J JASMIN | TOD DTD 02/19/2008 | PO BOX 396 | | | WHITE RIV JCT | VT | 05001-0396 |
| EARL J JONES | 19135 POWERS | | | | DEARBORN | MI | 48125-3213 |
| EARL J KIEL AND | GEORGIA K KIEL JTWROS | 18641 YORKSHIRE | | | LIVONIA | MI | 48152-3394 |
| EARL J KINDRED JR | 19869 E 1980TH RD | | | | CHRISMAN | IL | 61924-9803 |
| EARL J MC NAMARA & | ONAH M MC NAMARA JT TEN | 6481 WARREN RD | | | ANN ARBOR | MI | 48105-9775 |
| EARL J MCNAMARA | 6481 WARREN RD | | | | ANN ARBOR | MI | 48105-9775 |
| EARL J MURRAY | 2070 W CHICAGO BLVD | | | | DETROIT | MI | 48206-1783 |
| EARL J NICHOLS & | WANDA M NICHOLS | TR UA 02/26/92 THE EARL NICHOLS & | WANDA NICHOLS FAMILY TRUST | 2895 LANE DR | CONCORD | CA | 94518-2105 |
| EARL J NOFFSINGER | 7015 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| EARL J OSENTOSKI | 16055 FOREST | | | | EAST DETROIT | MI | 48021-1134 |
| EARL J PARKER & | MRS BERLENE M PARKER JT TEN | 360 SOUTH FROST DRIVE | | | SAGINAW | MI | 48603-6079 |
| EARL J SEDAM | PO BOX 300483 | | | | DRAYTON PLNS | MI | 48330-0483 |
| EARL J SHULZE | PO BOX 138 | | | | MAPLE RAPIDS | MI | 48853-0138 |
| EARL J SMITH | 41368 LEHIGH LANE | | | | NORTHVILLE | MI | 48167-1975 |
| EARL J SMITH | PO BOX 1363 | | | | TRENTON | NJ | 08607-1363 |
| EARL J SMITH & | IRENE L SMITH JT TEN | 41368 LEHIGH LANE | | | NORTHVILLE | MI | 48167-1975 |
| EARL J THOMSON JR | MARGARET C THOMSON TTEE | THE THOMSON FAMILY TRUST | U/A 3/23/92 | 819 ALTA VISTA DRIVE | VISTA | CA | 92084-5513 |
| EARL J VERRETT | 2805 SMITH STREET | | | | ORANGE | TX | 77630-6742 |
| EARL J VINSON | 3642 BERNICE | | | | SAGINAW | MI | 48601-5901 |
| EARL J WAMMES | 2000 CHRISTY ROAD | | | | FREMONT | OH | 43420-9789 |
| EARL J WELCH | 1211 N MORRISON | | | | KOKOMO | IN | 46901-2761 |
| EARL J WILLS | 9016 JAMES MADISON HWY | | | | WARRENTON | VA | 20186-7746 |
| EARL J. GMOSER | CGM IRA CUSTODIAN | 1 TOBIN DRIVE | | | HOMER | NY | 13077-1125 |
| EARL JACK | 61 COL 243 | | | | TAYLOR | AR | 71861 |
| EARL JACKSON BENNETT | 808 MEADOW RIDGE RD | | | | NORMAN | OK | 73072-3936 |
| EARL JOHN HASELHORSET | 13019 BUCKEYE RD | | | | HIGHLAND | IL | 62249-4401 |
| EARL JONES | 2000 COUNTY RD 37 | | | | FLORENCE | AL | 35634-3703 |
| EARL JOSEPH WEISSEND | 2205 CORUNNA RD | | | | FLINT | MI | 48503-3308 |
| EARL K GRUBB SR | 2206 BATESTOWN ROAD | | | | DANVILLE | IL | 61832-5342 |
| EARL K HAMEL JR | JACQUELINE J HAMEL JT TEN | 15 MAPLE STREET | | | LAKE GEORGE | NY | 12845-1014 |
| EARL K HARRIS | 413 DONEGAL DR | | | | TOWSON | MD | 21286-7925 |
| EARL K HARTZELL & | JOAN M HARTZELL JT TEN | 138 MAYER DR | | | PITTSBURGH | PA | 15237-1885 |
| EARL KERSHAW | 9519 132ND ST | | | | SOUTH RICHMOND HILL | NY | 11419-1623 |
| EARL KUTZ JR & | ELIZABETH R KUTZ | 925 HERMAN DR | | | MECHANICSBURG | PA | 17055-5736 |
| EARL L ARGUELLO | 881 CHESTNUT AVE | | | | TRACY | CA | 95376-4344 |
| EARL L BARTLE & | BARBARA L BARTLE JT TEN | 6670 MELVIN RD | | | BROWN CITY | MI | 48416-8680 |
| EARL L BATSELL JR | 9807 HARVARD | | | | KANSAS CITY | MO | 64137 |
| EARL L BEAN | 1120 E GOULSON | | | | HAZEL PARK | MI | 48030-1911 |
| EARL L BENNETT | 4345 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9572 |
| EARL L BURNETTE | 24111 CIVIC CENTER DR | APT 142 | | | SOUTHFIELD | MI | 48033 |
| EARL L CALKINS & | ELEANOR L CALKINS JT TEN | 910 N FERN ST | | | ESCONDIDO | CA | 92027-1708 |
| EARL L CECIL | 428 ELMCREST DR | | | | NORMAN | OK | 73071-7053 |
| EARL L COLLIGNON | 27W370 GENEVA RD | LOT 79 | | | WEST CHICAGO | IL | 60185-2583 |
| EARL L CROLE | 1313 E MITCHELL | | | | ARLINGTON | TX | 76010-2923 |
| EARL L CRONANDER AND | SUSAN CRONANDER JTWROS | 320 HOMESTEAD LN | | | TRAVERSE CITY | MI | 49686-1895 |
| EARL L CROWE | 806 W 12TH ST | | | | INDIANAPOLIS | IN | 46202-2253 |
| EARL L CUMPER | 3207 TATHAM RD | | | | SAGINAW | MI | 48601-7129 |
| EARL L DECKER | 3630 WENDOVER AVE | | | | YOUNGSTOWN | OH | 44511-2652 |
| EARL L DICKERSON | 481 FOREST ST | | | | COLUMBUS | OH | 43206-2330 |
| EARL L FESSLER & | PATRICIA A FESSLER TEN ENT | 11 OAK RD | | | PINE GROVE | PA | 17963 |
| EARL L FISHER JR | 1107 ARROWHEAD DR | | | | BURTON | MI | 48509-1419 |
| EARL L GRIFFES | 1165 HOUSE RD | | | | WEBBERVILLE | MI | 48892-9721 |
| EARL L GROVE & | J ELAINE GROVE JT TEN | 11175 POTTAWATOMI TRAIL | | | WALKERTON | IN | 46574-9373 |
| EARL L HAMM | 13210 DERBY RD | | | | LEMONT | IL | 60439-8708 |
| EARL L HANDLEY | 2526 KITTIWAKE DRIVE | | | | WILMINGTON | DE | 19805-1074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL L HAWKINS | 22406 ROSEDALE | | | | SAINT CLAIR SHORES | MI | 48080-3857 |
| EARL L HENSEL | 409 RIDGEWOOD LANE | | | | FRANKLIN | TN | 37064-5235 |
| EARL L KEEN | 6424 BROYLES | | | | TROY | MO | 63379-4842 |
| EARL L KINNEY | 12195 BALDWIN RD | | | | GAINES | MI | 48436-9702 |
| EARL L KIZINE | 7927 HICKMAN MILLS DR | | | | KANSAS CITY | MO | 64132-2334 |
| EARL L LACOUNTE | SARAH C LACOUNTE JT TEN | 22498 FIRESIDE DRIVE | | | GOSHEN | IN | 46528-9147 |
| EARL L LARUE | 6314 N CO RD 625 E | | | | MOORELAND | IN | 47360-9714 |
| EARL L LOVE | 11409 SUNRISE LANE | | | | FRISCO | TX | 75035-5150 |
| EARL L MACK | 3509 MARVIN ST | | | | FLINT | MI | 48505-3802 |
| EARL L MAIDEN | 314 KEASBEY ST | | | | SALEM | NJ | 08079-1204 |
| EARL L MARTIN | 7265 ORLEE | | | | CALEDONIA | MI | 49316-9536 |
| EARL L MECHAM | 30 N 7TH STREET E | | | | SODA SPRINGS | ID | 83276 |
| EARL L MENGEL JR & | DOLORES E MENGEL JT TEN | 1210 LORRAINE RD | | | READING | PA | 19604-2033 |
| EARL L NELSON | 4315 E 110TH | | | | KANSAS CITY | MO | 64137-2027 |
| EARL L NELSON | 4710 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| EARL L POLSGROVE | 14857 VILLAGE COURT | | | | SHELBY TWP | MI | 48315-4462 |
| EARL L SCHORPP II | 1826 RASP DR | | | | CARLISLE | PA | 17013-1144 |
| EARL L SHARROW | 801 PATTERSON | | | | BAY CITY | MI | 48706-4198 |
| EARL L SHIFLETT JR | 1415 TAYSIDE WAY | | | | BELAIR | MD | 21015-5620 |
| EARL L SIMERAL | 11343 SEMINOLE DR | | | | N HUNTINGTON | PA | 15642-2440 |
| EARL L SMITH JR | 6202 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| EARL L STRYKER | BOX 58 | | | | PORT WILLIAM | OH | 45164-0058 |
| EARL L SUGGS | 6022 PEARL ST | | | | BURTON | MI | 48509-2219 |
| EARL L THOMPSON | 1636 ROBINWOOD AVE | | | | LAKEWOOD | OH | 44107-4537 |
| EARL L THURSTON | PO BOX 37 | | | | MERTENS | TX | 76666-0037 |
| EARL L WILSON | 4314 NATCHEZ AVENUE | | | | DAYTON | OH | 45416-1525 |
| EARL L. KREIDER | CGM IRA CUSTODIAN | 684 INGALLS COURT | | | PASO ROBLES | CA | 93446-7141 |
| EARL LATCHAW | 157 PARK AVE | | | | FRANKLIN | PA | 16323 |
| EARL LEE FRAZIER | ALMEDA MCREA FRAZIER | JTWROS | P O BOX 223 | | SODDY DAISY | TN | 37384-0223 |
| EARL LEMON | 1909 WINDER ROAD | | | | BALTIMORE | MD | 21244-1730 |
| EARL LEWIS | 22 COPELAND AVENUE | TORONTO ON  M4C 1B1 | CANADA | | | | |
| EARL LEWIS | 60 PINT TAIL CRESCENT | TORONTO ON  M3A 2Y7 | CANADA | | | | |
| EARL LOCKWOOD | 3355 FT AMANDA RD | | | | LIMA | OH | 45805-4002 |
| EARL LOFTON JR | 118 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| EARL LOSEE | 2306 N WOODBRIDGE | | | | SAGINAW | MI | 48602-5221 |
| EARL LUTEY & | BEATRICE MAE LUTEY JT TEN | 681 AMBERWOOD DR SW | | | BRYON CENTER | MI | 49315-8309 |
| EARL LYON FARRELL & | MRS AVIS C FARRELL JT TEN | 168 AMHERST AVE | | | PAWTUCKET | RI | 02860-3302 |
| EARL M ADDISON JR & | ESTHER C ADDISON JT TEN | PO BOX 1697 | | | TAYLOR | MI | 48180-6697 |
| EARL M BOWERS | 165 BEASLEY NECK ROAD | | | | SALEM | NJ | 08079-3212 |
| EARL M CARMICHAEL | RD 4 BOX | | | | CAMERON | WV | 26033-9802 |
| EARL M COLQUITT | 25 SHSHONE CT | | | | OLD HICKORY | TN | 37138-1529 |
| EARL M LANCASTER | 310 CARY DR | | | | AUBURN | AL | 36830-3008 |
| EARL M MCCULLAH | 144 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| EARL M PRITTS | 5722 WICLIF DR NE | | | | NORTH CANTON | OH | 44721-3751 |
| EARL M PRITTS & | MRS TWILA E PRITTS JT TEN | 5722 WICLIF DR NE | | | NORTH CANTON | OH | 44721-3751 |
| EARL M SATTLER | 216 S CLINTON ST APT 508 | | | | GRAND LEDGE | MI | 48837-2057 |
| EARL M SHORT | 550 RISINGHILL DRIVE | | | | FAIRBORN | OH | 45324-5917 |
| EARL M STARR | 33087 TWICKINGHAM DR | | | | STERLING HEIGHTS | MI | 48310-6422 |
| EARL M WILLIAMS | 2161 MABEL AVE | | | | SAN JOSE | CA | 95122-1648 |
| EARL M WILSON JR | 106 LEE RD 530 | | | | PHENIX CITY | AL | 36870 |
| EARL MADISON | BOX 632 | | | | FAIR LAWN | NJ | 07410-0632 |
| EARL MARTIN PARK | 2815 KINGS CROSSING DR | CONDO 101 | | | KINGWOOD | TX | 77345-5410 |
| EARL MARTIN WILLIAMS | CUST MRS MARILYN M WILLIAMS UGMA | CA | 8638 LYNX RD | | SAN DIEGO | CA | 92126-1829 |
| EARL MARVEL & | ANNA MARVEL JT TEN | 231 PALM CIRCLE | | | N FT MYERS | FL | 33917-6314 |
| EARL MAXIN | 1143 HARRISON N E | | | | WARREN | OH | 44483-5124 |
| EARL MC LEOD | FINGAL ON N0L 1K0 | CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL MCCLENDON | 427 HORY ST | | | | ROSELLE | NJ | 07306 |
| EARL MCCOY | 3127 MATTHEW DR | APT D | | | KOKOMO | IN | 46902-4082 |
| EARL MEIER | CAROLYN A MEIER JTWROS | TOD DTD 08/20/2008 | #4 WESTWOOD | HILLSBORO IL 62049-1057 | HILLSBORO | IL | 62049 |
| EARL MILTON AND | EARL SPENCER MILTON JTWROS | 3855 RUSH LAKE ROAD | | | PINCKNEY | MI | 48169-9119 |
| EARL MOSIER | R#2 BOX #80 | | | | SHOALS | IN | 47581-9625 |
| EARL MURPHY | 10304 LARK PARK DR | | | | LOUISVILLE | KY | 40299-4031 |
| EARL N BROWN JR | 15 OAK PARK AVE | | | | WHEELING | WV | 26003-5539 |
| EARL N CARTER | 1795 LISETTE WAY | | | | THE VILLAGES | FL | 32162 |
| EARL N HARDIN | 4901 BRAZOSWOOD CIR | | | | ARLINGTON | TX | 76017-2800 |
| EARL N MAXIN & | BARBARA L MAXIN JT TEN | 119 N ASPIN COURT | | | WARREN | OH | 44484-1080 |
| EARL N SLOCUM | 2574 DAVID LANE | | | | LAPEER | MI | 48446-8330 |
| EARL N WATKINS & | MRS PATSY WATKINS JT TEN | PO BOX 96 | | | DEXTER | MO | 63841-0096 |
| EARL NEAL | 305 HAVEN | | | | BARBERTON | OH | 44203-4141 |
| EARL NEIL BEARD | 3858 STONEY BROOK CIRCLE | | | | LAS CRUCES | NM | 88005-3685 |
| EARL NIX MOORE | 1998 ELLIS RD | | | | IOTA | LA | 70543-5120 |
| EARL O LYME JR | 401 S CIRCLE DR | | | | WILMINGTON | IL | 60481-1010 |
| EARL O NUNNALLY | 515 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-4163 |
| EARL O SCHMITZ | 2892 EAST 1150 SOUTH | | | | KOKOMO | IN | 46901-7568 |
| EARL ORCUTT | 13 WILLOWBROOK RD | | | | FREEHOLD | NJ | 07728-2810 |
| EARL P CLEVELAND TR | UA 04/15/1992 | EARL P CLEVELAND & JANET K | CLEVELAND TRUST | 7310 ROSEWOOD | PRAIRIE VLG | KS | 66208 |
| EARL P FARRAGUT | 6 DUSK VALLEY CT | | | | SPRING | TX | 77379-7470 |
| EARL P GEIERSBACH | 906 E SMITH ST | | | | BAY CITY | MI | 48706-3968 |
| EARL P LIST | CGM IRA CUSTODIAN | 240 FERRY ROAD | | | SACO | ME | 04072-2108 |
| EARL P SCHLOTTERBECK & | PAULINE L SCHLOTTERBECK JT TEN | 17038 STERLING RD | | | WILLIAMSPORT | MD | 21795-3162 |
| EARL P SCHLOTTERBECK & | PAULINE L SCHLOTTERBECK TEN ENT | 17038 STERLING RD | | | WILLIAMSPORT | MD | 21795-3162 |
| EARL P VANDERMEER | 1004 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5948 |
| EARL P WHITE | PO BOX 123 | | | | CLAYTON | IN | 46118-0123 |
| EARL P WILLIAMS JR | 6101 SMITHFIELD | | | | TROY | MI | 48098-1081 |
| EARL PATRICK | 236 N FRANKLIN ST | | | | PARKER CITY | IN | 47368-9625 |
| EARL PEARSON | 8231 MESSER RD | | | | JACKSONVILLE | FL | 32219-1905 |
| EARL PHILPOT | 102 JOHNSON TRL | | | | DAYTON | OH | 43418-2990 |
| EARL POWERS & | MICHELE POWERS JT TEN | 4213 CLEMSON DR | | | GARLAND | TX | 75042-5232 |
| EARL PRATER | 16801 N 49TH ST #281 | | | | SCOTTSDALE | AZ | 85254-1019 |
| EARL PRICE JR & | MRS JEAN A PRICE JT TEN | 2413 LOFTON TERR | | | FT WORTH | TX | 76109-1124 |
| EARL Q SMITH | 1047 PORT DIANE | | | | ST LOUIS | MO | 63146-5631 |
| EARL R ADAIR & | LEONINA E ADAIR JT TEN | 1332 SW 77TH PL | | | OKLAHOMA CITY | OK | 73159-5321 |
| EARL R BACON | 833 DREWRY DR | | | | SHREVEPORT | LA | 71118-4105 |
| EARL R BACON & | GENE F BACON JT TEN | 833 DREWRY DR | | | SHREVEPORT | LA | 71118-4105 |
| EARL R BAILEY | 8106 SKITTS MOUNTAIN ROAD | | | | LULA | GA | 30554-2000 |
| EARL R BROOKS | 3324 COTTAGE RD | | | | DAYTON | OH | 45439-1304 |
| EARL R BRUORTON | 363 STURKEY FERRY RD LOT 12 | | | | PLUM BRANCH | SC | 29845-3105 |
| EARL R BURNS | RT 1 BOX 14087 | | | | WINNSBORO | TX | 75494-9619 |
| EARL R CAMPBELL & | M LOUISE CAMPBELL | TR CAMPBELL LIVING TRUST | UA 05/28/96 | 7749 WAVERLY MOUNTAIN | LITTLETON | CO | 80127-3921 |
| EARL R CAMPBELL & | M LOUISE CAMPBELL | TR CAMPBELL LIVING TRUST | UA 05/28/96 | 7749 WAVERLY MOUNTAIN | LITTLETON | CO | 80127-3921 |
| EARL R CARON & | MARTHA E CARON JT TEN | 3600 RAY RD | | | OXFORD | MI | 48370 |
| EARL R COOK | 1080 CAMBRY CIR | | | | GRASS LAKE | MI | 49240-8944 |
| EARL R COX | 6308 44TH AVE 184 | | | | KENOSHA | WI | 53144 |
| EARL R DONGES | 1930 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1324 |
| EARL R FRENCH | 70 WOODHOLLOW ROAD | | | | ALBERTSON | NY | 11507-1426 |
| EARL R FRITH | 2708 S DEERFIELD | | | | LANSING | MI | 48911-1773 |
| EARL R GAUTSCHE | 653 CENTRAL AVE | | | | LAKE ORION | MI | 48362-2313 |
| EARL R GUINN | 2908 W 12TH ST | | | | ANDERSON | IN | 46011-2435 |
| EARL R HEARD | 28615 PARDO | | | | GARDEN CITY | MI | 48135-2839 |
| EARL R HOWARD | 669 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1437 |
| EARL R HOWELL | 2625 N 1000 E | | | | VAN BURRON | IN | 46991-9751 |
| EARL R KAISER | 202 E 3RD ST | | | | IMLAY CITY | MI | 48444-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL R KIPLER SR | 50 MEADOWLAWN ROAD | | | | ORCHARD PARK | NY | 14127-4241 |
| EARL R LAFAVE & | REATHA M LAFAVE JT TEN | 9461 JOHNSON RD | | | ROSCOMMON | MI | 48653-9130 |
| EARL R MANN | 527 HELEN | | | | HIGHLAND | MI | 48357-4709 |
| EARL R MASSON & | HELEN MASSON | TR EARL R & HELEN MASSON LIVING | TRUST UA 09/09/92 | 4 N JOYCEELLEN | SAINT PETERS | MO | 63376-1204 |
| EARL R MONTGOMERY | 2226 VERNOR RD | | | | LAPEER MI | MI | 48446-8373 |
| EARL R MUIR III | 7210 W HIGHWAY 524 | | | | WESTPORT | KY | 40077-9705 |
| EARL R OESTREICH | 44 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| EARL R REDINGER JR | 8850 TREVI LANE | | | | HOLLY | MI | 48442-8953 |
| EARL R SHEALY | FAIRCHILD ST | | | | BATESBURG | SC | 29006 |
| EARL R WHEELER JR | 37340 N HEATHER CT | | | | WESTLAND | MI | 48185-5743 |
| EARL R WILLIS | 4154 PAISLEY DRIVE | | | | STERLING HEIGHTS | MI | 48314-1985 |
| EARL R ZIMMERMAN & | DORIS E ZIMMERMAN JT TEN | 686 LANGHORNE-YARDLEY RD | | | LANGHORNE | PA | 19047-1558 |
| EARL RAY GILMORE | 5782 WELLS RD | | | | BARTOW | FL | 33830-9456 |
| EARL RAY TROXELL | 2316 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6759 |
| EARL REDD JR | 1613 ANNABELLE | | | | DETROIT | MI | 48217-1240 |
| EARL RENC | 6110 YUCCA DR | | | | FORT PIERCE | FL | 34982-3770 |
| EARL RICHARD | 814 NORTH RIVER STREET | | | | YPSILANTI | MI | 48198-2828 |
| EARL RICHARD LONG | 2549 NORMA ST | | | | TITUSVILLE | FL | 32780-2845 |
| EARL ROBBINS | RR 1 BOX 421 | | | | MOUNT VERNON | KY | 40456-9243 |
| EARL ROBERSON JR | 718 FARRAGUT ST NW | | | | WASHINGTON | DC | 20011-4012 |
| EARL ROBERT BOSTIC | PO BOX 135 | | | | RUPERT | WV | 25984-0135 |
| EARL ROBERTSON | 701 W PINE AVE | | | | WEST TERRE HAUTE | IN | 47885-9307 |
| EARL ROOSEVELT HAMMOND SR | 45 MASSACHUSETTS | | | | HIGHLAND PARK | MI | 48203-3536 |
| EARL S BACHELDOR | 2152 NOBLE RD | | | | TAWAS CITY | MI | 48763-9401 |
| EARL S GARRETT | 1459 BLOSSOM AVENUE | | | | YPSILANTI | MI | 48198-3360 |
| EARL S GRONKIEWICZ | CGM SEP IRA CUSTODIAN | EARL GRONKIEWICZ | 484 OLD ORCHARD CIR | | MILLERSVILLE | MD | 21108-2009 |
| EARL S MEYER | 3100 LEXINGTON LN #302 | | | | GLENVIEW | IL | 60026-5937 |
| EARL S SHRADER | 25 FERN ROAD | | | | STOCKBRIDGE | GA | 30281-2120 |
| EARL S STEADMAN | 740 SHADOWOOD LANE S E | | | | WARREN | OH | 44484-2441 |
| EARL S SWAIN | 627 BEN WEST RD | | | | DAHLONEGA | GA | 30533-5121 |
| EARL S WOOD | 2365 WELCH RD | | | | WALLED LAKE | MI | 48390-2779 |
| EARL SALYERS | 6520 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9371 |
| EARL SATURDAY | 676 GLENSPRING AVE | | | | SPRINGDALE | OH | 45246-2125 |
| EARL SCHERMERHORN | PO BOX 367 | 3 ROTHERMEL LANE | | | KINDERHOOK | NY | 12106-2107 |
| EARL SCHNEIDER & | GRACE SCHNEIDER JT TEN | 3600 SOUTH 91ST ST | | | MILWAUKEE | WI | 53228-1540 |
| EARL SIDELINKER | 88 TADMUCK RD | | | | WESTFORD | MA | 01886-3125 |
| EARL SMITH | 6020 MARSHALL ROAD | | | | DAYTON | OH | 45459-2231 |
| EARL SMITH | 2730 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148-3428 |
| EARL SMITH | 8449 FARM LANE | | | | YPSILANTI | MI | 48197-6768 |
| EARL SNIDER | 203 HICKORY ST | | | | MT HOREB | WI | 53572-1619 |
| EARL SOLOMON | PO BOX 453 | | | | GREENVILLE | MS | 38702-0453 |
| EARL SOLOMON & | JUANITA SOLOMON JT TEN | 2510 LORENZO DRIVE | | | STERLING HEIGHTS | MI | 48314-4515 |
| EARL STEPHENS | 321 UNION HILL DR | | | | FORSYTH | GA | 31029-3232 |
| EARL T BARDEN | 8090 E WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| EARL T BARRINGER JR | CUST KARYN ELIZABETH BARRINGER | UGMA MI | 1506 CLIFTON | | LANSING | MI | 48910-1807 |
| EARL T BARRINGER JR | 1506 CLIFTON AVE | | | | LANSING | MI | 48910-1807 |
| EARL T BARRINGER JR & | ELIZABETH M BARRINGER JT TEN | 1506 CLIFTON AVE | | | LANSING | MI | 48910-1807 |
| EARL T BODEM | TR EARL T BODEM REVOCABLE LIVING | TRUST UA 06/24/05 | 439 AVENIDA DE MAYO | | SARASOTA | FL | 34242-1904 |
| EARL T CLIME & | SUSAN E CLIME JT TEN | 6519 BARLEY CORN ROW | | | COLUMBIA | MD | 21044-6005 |
| EARL T DOLMAN | 309 E GENESEE ST | | | | FLINT | MI | 48505-4215 |
| EARL T DUKE & | MARGARET G DUKE JT TEN | 6055 ST RT 41 NW | | | WASHINGTON | OH | 43160-8741 |
| EARL T FLOWERS & | JOYCE M FLOWERS JT TEN | 3780 HIGHLAND TURNPIKE | | | MC DOWELL | VA | 24458 |
| EARL T GADDIES | 17362 ADDISON | | | | SOUTHFIELD | MI | 48075-2717 |
| EARL T HALLADAY | 402 E 3RD ST | | | | EMPORIUM | PA | 15834-1512 |
| EARL T PEARSON | 212 S PANORAMA CIR | | | | TUCSON | AZ | 85745-2861 |
| EARL T PUMPHREY | 6407 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL T REED | 542 PEARSALL | | | | PONTIAC | MI | 48341-2663 |
| EARL T SOMERVILLE | 4316 WAVERLY DR | | | | WATERFORD | MI | 48329-3664 |
| EARL T SUSSEX & | DELORES L SUSSEX JT TEN | 37077 MUNGER | | | LIVONIA | MI | 48154-1635 |
| EARL T SUSSEX & | DELORES SUSSEX JT TEN | 37077 MUNGER | | | LIVONIA | MI | 48154-1635 |
| EARL T TILLEY | 1513 BULON DR | | | | CARY | NC | 27518-8836 |
| EARL T WHITEMAN | 4694 JAMM RD | | | | ORION | MI | 48359-2215 |
| EARL TAYLOR | 1219 BROWN ST | | | | SAGINAW | MI | 48601-2602 |
| EARL THOMAS EDWARDS | 25830 VILLAGE GREEN BLVD | APT 201 | | | HARRISON TOWNSHIP | MI | 48045-3034 |
| EARL TORAIN TOD | MARY JUANITA TORAIN | 11802 THORNWOOD AV | | | CLEVELAND | OH | 44108-3812 |
| EARL TYSINGER JR | 9 MAPLE AVE | | | | THOMASVILLE | NC | 27360-4237 |
| EARL V ALEXANDER | 1688 MAPLEWOOD DRIVE | | | | LEBANON | OH | 45036-9327 |
| EARL V BOYLE JR | 5665 ECHODELL AVE NW | | | | NORTH CANTON | OH | 44720-7209 |
| EARL V COFFEY | PO BOX 208 | | | | BEAN STATION | TN | 37708-0208 |
| EARL V HAMMEL | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| EARL V HEALY | 30261 CR 390 | | | | GOBLES | MI | 49055-9136 |
| EARL V PETERSON | 15532 SEPTO ST | | | | MISSION HILLS | CA | 91345-2914 |
| EARL V RAMSEY JR | 10955 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406-9462 |
| EARL V TREZIL & | DELPHINE M TREZIL JT TEN | 32761 HIVELEY | | | WESTLAND | MI | 48186-5269 |
| EARL V WARD | 5333 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8997 |
| EARL V WELLS III AND | LUCIA DE STEFANO-WELLS JTWROS | 6420 HEISE ROAD | | | CLARENCE CENTER | NY | 14032-9333 |
| EARL V WRIGHT & | DONNA M SZKUBIEL JT TEN | 21733 EASTWOOD | | | WARREN | MI | 48089-2827 |
| EARL V WRIGHT & | REBECCA C WRIGHT JT TEN | 21733 EASTWOOD | | | WARREN | MI | 48089-2827 |
| EARL V WRIGHT & | THOMAS V WRIGHT JT TEN | 21733 EASTWOOD | | | WARREN | MI | 48089-2827 |
| EARL VANHOOSE | 453 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4429 |
| EARL VANSTREADER | 8810 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8427 |
| EARL VERNON LORD JR | 3153 ANDERSON CT | | | | CLIO | MI | 48420-1085 |
| EARL W AIELLO | 420 FORRER BOULEVARD | | | | DAYTON | OH | 45419-3239 |
| EARL W ALEXANDER | 9353 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| EARL W BARTLETT | 1584 TENNYSON DR | | | | TEMPERANCE | MI | 48182-9242 |
| EARL W BLEYLE JR | 17279 SAN CARLOS BLVD #67 | | | | FORT MYERS BEACH | FL | 33931-5357 |
| EARL W BLOOD | 1755 W 235 ST | | | | STEGER | IL | 60475-1494 |
| EARL W BROOME & | MARY A BROOME | TR UA 03/19/91 EARL W BROOME & | MARY A BROOME TRUST | 1706 NW OBRIEN RD | LEES SUMMIT | MO | 64081 |
| EARL W CAMPBELL | 2500 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8610 |
| EARL W CLAUS | 14400 LADUE RD | | | | CHESTERFIELD | MO | 63017-2526 |
| EARL W COLVIN & | GERTRUDE L COLVIN JT TEN | 308 AUSTRALIAN CIR | | | LAKE PARK | FL | 33403-2611 |
| EARL W ENSINGER & | ELVA M ENSINGER JT TEN | 3210 LINDBERGH DRIVE | | | INDIANAPOLIS | IN | 46227-6687 |
| EARL W FELT | 11845 PALOMINO COURT | | | | N HUNTINGDON | PA | 15642-6713 |
| EARL W GOTTLIEB | 7219 W 130TH ST | | | | CLEVELAND | OH | 44130-7814 |
| EARL W GRIFFITH & | AMY L GRIFFITH JT TEN | 6413 MONTANA CT | | | SAN JOSE | CA | 95120-1830 |
| EARL W HAMILL | 7438 MERCER PIKE | | | | MEADVILLE | PA | 16335-5670 |
| EARL W HAMILL & | JANICE L HAMILL JT TEN | RD #5 BOX 848 MERCER PIKE RD | | | MEADVILLE | PA | 16335-9256 |
| EARL W HANNA & | DOROTHY L HANNA | TR UA 03/12/92 THE HANNA TRUST | 14200 BUCKNER DRIVE | | SAN JOSE | CA | 95127-3200 |
| EARL W HOFFSIS | PO BOX 2677 | | | | TOLEDO | OH | 43606-0677 |
| EARL W IMEL | 7449 W ST RD 38 | | | | PENDLETON | IN | 46064-9727 |
| EARL W KESSLER | 59 VILLAGE DRIVE | | | | WHEELING | WV | 26003-4953 |
| EARL W KIRBY | 10648 ALVATON RD | | | | ALVATON | KY | 42122 |
| EARL W KIRBY | 490 HY 150 | | | | PACOLET | SC | 29372-2219 |
| EARL W KREGER & | BARBARA A KREGER JT TEN | 1710 GREENWICH MILAN RD | | | NORWALK | OH | 44857-9511 |
| EARL W LUNEY | 628 NW 1421ST RD | | | | HOLDEN | MO | 64040-9493 |
| EARL W MARTIN & | BERNICE M MARTIN JT TEN | 3790 GREENHILL RD | | | PASADENA | CA | 91107-2230 |
| EARL W MC DONALD | 4695 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-9710 |
| EARL W NAAS & | PENNE S NAAS JT TEN | 537 MICHAYWE DR | | | GAYLORD | MI | 49735-9021 |
| EARL W NORRIS | 2481 SAWBURY BLVD | | | | COLUMBUS | OH | 43235-6524 |
| EARL W OGDEN | 27110 DAHLIA COURT | | | | SUN CITY | CA | 92586-2083 |
| EARL W PAINE | 418 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6018 |
| EARL W PARAMORE | 115 BASELINE ROAD | | | | SHILOH | OH | 44878-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL W RISK | 5281 PALFREY PL SE | | | | CALEDONIA | MI | 49316-8296 |
| EARL W ROBERTS JR | 6300 S SOUTHWOOD DR | | | | CENTENNIAL | CO | 80121-2457 |
| EARL W STEPHENS | 5138 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| EARL W SWARENS & | BETTY M SWARENS JT TEN | 7955 CHASE AVE | | | LOS ANGELES | CA | 90045-1001 |
| EARL W WALKER | 1842 HIGH KNOLL DR | | | | DAYTON | OH | 45414-3737 |
| EARL W WHITEHEAD | RT #1 LYONS HWY | | | | SAND CREEK | MI | 49279-9801 |
| EARL W WORKMAN | 5027 GREENVILLE ROAD | | | | FARMDALE | OH | 44417-9771 |
| EARL WALSH | 1809 LASALLE PL | | | | SEVERN | MD | 21144-1605 |
| EARL WALTERS | 6181 STATE RT 588 | | | | GALLIPOLIS | OH | 45631-8456 |
| EARL WEBER | 607 NOLTON AVENUE | | | | WILLOW SPRING | IL | 60480-1448 |
| EARL WELLS | RICHARD WELLS JT TEN | RR 2 BOX 220 | | | LAVERNE | OK | 73848-9284 |
| EARL WHITE | 1021 21ST | | | | WYANDOTTE | MI | 48192-3017 |
| EARL WHITE JR | 667 WALKER RD | | | | MOUNT PLEASANT | NC | 28124-9595 |
| EARL WILEY PARSONS | 3411 ORANGE RD | | | | VENICE | FL | 34293-4939 |
| EARL WILLIAM BUFFEY & | MARY E BUFFEY | TR EARL WILLIAM BUFFEY & MARY E | BUFFEY JOINT TRUST UA 02/27/95 | 2445 SECLUDED LN | FLINT | MI | 48507-3831 |
| EARL WILLIAM VOSS | CUST ROBERT WILLIAM | VOSS U/THE PA UNIFORM GIFTS | TO MINORS ACT | 1028 DUVEGAN ROAD | WEST CHESTER | PA | 19382-7102 |
| EARL WILLIAMS | 208 SOUTH AVENUE | | | | SYRACUSE | NY | 13204-4122 |
| EARL WILLIAMS | 1714 CLINTON STREET | | | | LINDEN | NJ | 07036-3423 |
| EARL WILLIAMS | 19641 DALE | | | | DETROIT | MI | 48219-1617 |
| EARL WILLIAMS JR | 10003 EAST 98TH ST NORTH | | | | OWASSO | OK | 74055-6662 |
| EARL WILSON GLANDON | 4100 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9246 |
| EARL WOODWARD | 23360 HARDING AVE | | | | HAZEL PARK | MI | 48030-1517 |
| EARL WORD | 9 MONTECELLO BLVD | | | | NEW CASTLE | DE | 19720-3403 |
| EARL WORKMAN | 16703 BAY HEIGHTS DR | | | | PRESQUE ISLE | MI | 49777-8412 |
| EARL WYCKOFF & | MINERVA WYCKOFF TEN ENT | 243 WEBER RD | | | GLADWIN | MI | 48624-8410 |
| EARL ZEID & | BESS ZEID JT TEN | 6226 N MOZART ST | APT G2 | | CHICAGO | IL | 60659-1638 |
| EARLA J BAILEY | 8413 W 116TH ST | | | | GRANT | MI | 49327-9740 |
| EARLA M HENRICH | 164 BALTIMORE ST | | | | DAYTON | OH | 45404-1902 |
| EARLA PELLETIER | 3084 BAY SPRINGS TRAIL | | | | DELAND | FL | 32724-8250 |
| EARLAN WENTWORTH & | ROBERTA P WENTWORTH JT TEN | PO BOX 14 | | | NEWFIELDS | ME | 04056-0014 |
| EARLAND B BAIR & | MARIEANNA BAIR | TR UA BAIR FAMILY TRUST 04/28/92 | 11700 E GRAND RIVER | | BRIGHTON | MI | 48116-8534 |
| EARLAND FERRELL | 10532 ETON AVE | | | | CHATSWORTH | CA | 91311-2328 |
| EARLANE J PHILLIPS | 3089 RIDGE ROAD | | | | COURTLAND | OH | 44410-9480 |
| EARLE A KIMBALL & | SUN YON KIMBALL JT TEN | 321 PRINCETON | | | CANTON | MI | 48188-1030 |
| EARLE A WILDE | BOX 586 | | | | JEFFERSONVLLE | NY | 12748-0586 |
| EARLE B BECKLEY | CUST KEITH E BECKLEY UGMA NJ | 419 S WASHINGTON ST | | | HAVRE DE GRACE | MD | 21078-3311 |
| EARLE BURKE JR & | ELEANOR M BURKE JT TEN | 132 ADAMS ST | | | LEXINGTON | MA | 02420-1844 |
| EARLE C WILSON | TR EARLE C WILSON TRUST | UA 3/16/01 | 301 CLEARVIEW AVE | HOLLY OAK TERRACE | WILMINGTON | DE | 19809-1739 |
| EARLE D PHILBRICK & | MRS KATHERINE B PHILBRICK JT TEN | 12 COACH RD | | | GILFORD | NH | 03246-7523 |
| EARLE E STOPPEL | 515 BELKNAP RD | | | | FRAMINGHAM | MA | 01701-2811 |
| EARLE ENDELMAN | CUST ERIC SETH ENDELMAN UGMA MI | 5254 PARKSIDE DR | | | W BLOOMFIELD | MI | 48323-2171 |
| EARLE H GROVER | PO BOX 238 | | | | QUARRYVILLE | PA | 17566-0238 |
| EARLE J BERNHEIMER | 1234 S MAIN ST | | | | SANTA ANA | CA | 92707-1211 |
| EARLE J OSBORNE | BOX 56 | | | | PIERCE | AZ | 85625-0056 |
| EARLE L ECKROTE | CGM IRA CUSTODIAN | 1314 BONUM WAY | | | BRENTWOOD | CA | 94513-6992 |
| EARLE L GRAHAM | 1755 MEADOWCHASE CRT | | | | SNELLVILLE | GA | 30078 |
| EARLE L KAVANAUGH JR | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9552 |
| EARLE L SEGREST | 841 WALKER SPRINGS ROAD | | | | KNOXVILLE | TN | 37923-2519 |
| EARLE M SKIEST & | NESSA S SKIEST JT TEN | 40 ELLIS DR | | | WORCESTER | MA | 01609-1437 |
| EARLE N TRICKEY & | MARY D TRICKEY JT TEN | SACHUEST DR | | | MIDDLETOWN | RI | 02842 |
| EARLE O BROWN & | MRS JEAN E BROWN JT TEN | 229 ROBINHOOD LANE | | | MC MURRAY | PA | 15317-2709 |
| EARLE O GILBERT JR | 361 RAGAN RD | | | | CONOWINGO | MD | 21918-1225 |
| EARLE R FLEMING | 6582 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| EARLE R HITCHNER JR & | VIRGINIA M HITCHNER JT TEN | 304 BRIDLE PATH | | | MARIETTA | GA | 30068-4910 |
| EARLE R IMMINK & | MARCIA L IMMINK JT TEN | A-4366-45TH ST | | | HOLLAND | MI | 49423 |
| EARLE SANDY | 9466 PERDIDO VISTA DR | | | | ELBERTA | AL | 36530-6024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARLE STEPHEN PORTER | 1312 S. GALVESTON AVE | | | | TULSA | OK | 74127-9114 |
| EARLE T KING | PO BOX 12081 | | | | EAST CLEVELAND | OH | 44112-0081 |
| EARLE W DAVIE | CUST KAREN A DAVIE U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 9010 NE 22ND PL | BELLEVUE | WA | 98004-2432 |
| EARLE W DAVIE | CUST JAMES W DAVIE U/THE WASH | UNIFORM GIFTS TO MINORS ACT | 9010 NE 22ND PL | | BELLEVUE | WA | 98004-2432 |
| EARLE W DAVIE | CUST JOHN E DAVIE U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 9010 NE 22ND PL | BELLEVUE | WA | 98004-2432 |
| EARLE W HOLMES | DEBRA E HOLMES JT TEN | 614 N. KENSINGTON AVE | | | LA GRANGE PARK | IL | 60526-5538 |
| EARLE W PRENDERGAST | 915 HICKORY OAK HOLLOW | | | | ROSWELL | GA | 30075-1322 |
| EARLE W PUGHE III | PO BOX 571 | | | | CONCORD | MA | 01742-0571 |
| EARLE W SLIMM JR  AND | T CAROLYNN SLIMM | TENANTS IN COMMON | 16 HOLYOKE DR | | DELRAN | NJ | 08075 |
| EARLE W STEWART & | PATRICIA A STEWART JT TEN | 21 LAURA LN | | | TIVERTON | RI | 02878-4711 |
| EARLE WILDE | PO BOX 586 | | | | JEFFERSONVLLE | NY | 12748-0386 |
| EARLEEN FLORKA | PO BOX 445 | | | | SOUTH LYON | MI | 48178-0445 |
| EARLEEN MARIE CARROLL | PO BOX 267 | | | | BUNKER HILL | IL | 62014-0267 |
| EARLEEN WARE | 37 GREENE TERRACE | | | | IRVINGTON | NJ | 07111-3937 |
| EARLENE A STANIFER | 2541 S 600 W | | | | LEBANON | IN | 46052-8954 |
| EARLENE A STJOHN | 2541 S 600 W | | | | LEBANON | IN | 46052-8954 |
| EARLENE ABED | 405 WALNUT DR | | | | SOUTH LYON | MI | 48178-9042 |
| EARLENE AMERSON | 585 SECOND | | | | PONTIAC | MI | 48340-2830 |
| EARLENE ANNE WEHRMAN | 9135 E FERNDALE RD | | | | ROCKVILLE | IN | 47872-7927 |
| EARLENE BAILEY EX | HOYT L BAILEY EST | 102 CIRCLE DRIVE | 4A | | RAINSVILLE | AL | 35986-6462 |
| EARLENE BOLDA | 7949 EAST LINDNER CIRCLE | | | | MESA | AZ | 85208-6128 |
| EARLENE C HART | 122 BRIARWOOD ST | | | | MOORE | OK | 73160-4710 |
| EARLENE C LANDIS | 54 LA BELLE ST | | | | DAYTON | OH | 45403-2324 |
| EARLENE CARTER | 2254 E LAFAYETTE | | | | DETROIT | MI | 48207-3950 |
| EARLENE COOK-SAPP | 194 BOCK ST | | | | ROCHESTER | NY | 14609-4134 |
| EARLENE D BELLMAN | 12666 RIAD | | | | DETROIT | MI | 48224-1008 |
| EARLENE F CANFIELD-SEALS & | THOMAS F COOKE JT TEN | PO BOX 64 | | | HAMMONTON | NJ | 08037-0064 |
| EARLENE G HEMMES | 4390 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-9332 |
| EARLENE GIPSON | 9250 C ST | | | | OAKLAND | CA | 94603-1332 |
| EARLENE J MILLER | 1201 RIVA RIDGE COURT APT 117 | GAHANA | | | COLUMBUS | OH | 43230 |
| EARLENE L VIGNERIE | 5859 HIGHWAY 87 | | | | BRADFORD | AR | 72020-9676 |
| EARLENE M MC COMBS | 8235 OLD HARBOR | | | | GRAND BLANC | MI | 48439-8394 |
| EARLENE M PURCHES | 8235 OLD HARBOR | | | | GRAND BLANC | MI | 48439-8394 |
| EARLENE O BUDOWITZ | PO BOX 8826 | | | | RICHMOND | VA | 23225-0526 |
| EARLENE T WAWAK | 10604 MC ARTHUR DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-1857 |
| EARLENE TOLLIVER | 9500 STOUT | | | | DETROIT | MI | 48228-1524 |
| EARLEY R HAIRSTON | 66 PROSPECT AVE W | | | | WHITE PLAINS | NY | 10607-1618 |
| EARLIE B PATTERSON | 8421 EVERTON DR APT 206 | | | | CHARLOTTE | NC | 28273 |
| EARLIE B RICE | 13095 BRISTOL DR | | | | FOSTERS | AL | 35463-9567 |
| EARLIE M HUDSON | 4080 CURUNDU AVENUE | | | | DAYTON | OH | 45416-1444 |
| EARLINE D COSTANZA | 47912 FORBES ST | | | | NEW BALTIMORE | MI | 48047-2214 |
| EARLINE F MARX | 19300 TAYLOR LAKE ROAD | | | | HOLLY | MI | 48442-8925 |
| EARLINE HODGES | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| EARLINE K DAILY | 1066 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| EARLINE L TAYLOR | PO BOX 40278 | | | | REDFORD | MI | 48240-0278 |
| EARLINE PAGE | 1050 E GRAND BLVD | | | | FLINT | MI | 48505-1506 |
| EARLINE REX | PO BOX 544 | | | | COOSA | GA | 30129-0423 |
| EARLINE S MOORE | 3649 N LAYMAN | | | | INDIANAPOLIS | IN | 46218-1847 |
| EARLINE S TERRELL | 6880 HIGHWAY 467 | | | | EDWARDS | MS | 39066-9518 |
| EARLINE Y MURRAY | 16253 WISCONSIN | | | | DETROIT | MI | 48221-4930 |
| EARLMAN H DAVIS | 1161 JACKSON ROAD | | | | MOBILE | AL | 36605-2340 |
| EARLVILLE FIRE COMPANY INC | INVESTMENT TREASURER | PO BOX 37 | | | EARLVILLE | NY | 13332-0037 |
| EARLVIN WALKER | 197 HARRISON | | | | PONTIAC | MI | 48341-2437 |
| EARLY HOLMES JR | 5644 TOWNSHIP CT | | | | STERLING HTS | MI | 48310-4082 |
| EARLY L CRAWFORD | 238 PIPER | | | | DETROIT | MI | 48215-3036 |
| EARLY L WATKINS | 5830 MILL STONE RUN | | | | STONE MT | GA | 30087-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARLYN D CUNNINGHAM | 13141 RITTENHOUSE LN | | | | MIDLOTHIAN | VA | 23112-6244 |
| EARMEL G MEADE | 6277 TROMBLY ROAD | | | | NEWPORT | MI | 48166-9104 |
| EARMIA A GANGLUFF & | KAREN LIPOVSKY | TR EARMIA A GANGLUFF TRUST | UA 08/26/03 | 6740 N EBERHART AVE | HARRISON | MI | 48625-8832 |
| EARMIL M COMBS | 5626 COUNTY ROAD 40 | | | | FORT CALHOUN | NE | 68023-5029 |
| EARNEST A LAFFERTY | BOX 192 | | | | KIRKLIN | IN | 46050-0192 |
| EARNEST A MERRITT | 15831 QUINCY | | | | DETROIT | MI | 48238-1386 |
| EARNEST C BLEDSOE | PO BOX 877 | | | | HASKELL | OK | 74436-0877 |
| EARNEST C THOMPSON | 5920 CROOKEDCREEK DR | | | | INDIANAPOLIS | IN | 46228-1236 |
| EARNEST D CLEARY | 118 ILLINOIS | | | | PONTIAC | MI | 48341-1914 |
| EARNEST DENER BROWN JR | 3602 W WACKERLY ST | | | | MIDLAND | MI | 48640-2299 |
| EARNEST E NEAL | 417 SPRING VIEW DRIVE | | | | GRIFFIN | GA | 30223-1337 |
| EARNEST G GAMBLE | 2610 FOX RIDGE RD | | | | EUFAULA | AL | 36027-6022 |
| EARNEST H CADLE | HC 61 BOX 39 | WILEYVILLE | | | LITTLETON | WV | 26581-7402 |
| EARNEST HOWARD | 1779 S GORDON ST SW | | | | ATLANTA | GA | 30310-2337 |
| EARNEST HOWARD KING | 132 CLOVER RIDGE RD | | | | BARBOURVILLE | KY | 40906-7616 |
| EARNEST J CHILDS | 516 OCONEE ST | | | | MANCHESTER | GA | 31816-1240 |
| EARNEST J KNIGHT | 2301 PUMPKIN CREEK RD | | | | SPRING HILL | TN | 37174-0700 |
| EARNEST JOHNSON | 12907 PARKHILL | | | | CLEVELAND | OH | 44120-3063 |
| EARNEST K LITTLE | 13620 OHIO | | | | DETROIT | MI | 48238-2494 |
| EARNEST K LITTLE & | DAISY M LITTLE JT TEN | 13620 OHIO | | | DETROIT | MI | 48238-2494 |
| EARNEST K STALLINGS | 3360 RIVERSIDE COURT | | | | CANTON | MI | 48188-2330 |
| EARNEST KELLY | 12306 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3206 |
| EARNEST L BRYANT | 705 LEES LN | | | | NEW ORLEANS | LA | 70114-3321 |
| EARNEST L CLIFFORD | 307 BROWN STREET | | | | BETHEL | OH | 45106-1210 |
| EARNEST L MARABLE JR | 23461 BEVERLY | | | | OAK PARK | MI | 48237-1970 |
| EARNEST L MCBRIDE | 6802 PARKBELT ST | | | | FLINT | MI | 48505-1939 |
| EARNEST L SMITH | 569 NORTHERN PARKWAY | | | | UNIONDALE | NY | 11553-2833 |
| EARNEST L STEVENSON JR | 4664 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45427-2814 |
| EARNEST L WILLIAMS | 46164 WINDRIDGE LN | | | | CANTON | MI | 48188-6225 |
| EARNEST M HAYES | 11751 HAZELTON | | | | REDFORD | MI | 48239-1470 |
| EARNEST M PARMELEE | 6634 OAKHILL RD | | | | ORTONVILLE | MI | 48462-9191 |
| EARNEST MICHEAL JOHNSON | 133 CARPENTER DR | | | | JACKSON | MS | 39212-9671 |
| EARNEST O COSTILOW | ROUTE 2 BOX 33-A | | | | WEST UNION | WV | 26456-9508 |
| EARNEST O STANAFORD | 8310 HIGHWAY 301 | | | | TRENTON | GA | 30752-5010 |
| EARNEST OQUINN | 8680 PLESANTPLAIN RD | | | | BROOKVILLE | OH | 45309-9215 |
| EARNEST P DURHAM | 118 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| EARNEST PRIMAS HARWELL | 2560 THORE DRIVE | | | | MASON | TN | 38049-7346 |
| EARNEST R HARRIS | 434 WEST 223RD STREET | UNIT 120 | | | CARSON | CA | 90745-3645 |
| EARNEST R KEMP | 2986 S ETHEL | | | | DETROIT | MI | 48217-1532 |
| EARNEST R LAMBDIN | 5620 12TH ST | | | | HOMEWORTH | OH | 44634-9545 |
| EARNEST R LAMBDIN & | CHERYL A LAMBDIN JT TEN | 5620 12TH STREET | | | HOMEWORTH | OH | 44634-9545 |
| EARNEST ROBERTS JR | 2815 N 43 ST | | | | KANSAS CITY | KS | 66104-2411 |
| EARNEST SAMUEL JR | 23860 LEE BAKER DR | | | | SOUTHFIELD | MI | 48075-3375 |
| EARNEST SANDERS JR | 4363 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| EARNEST SAYLOR | 1741 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6917 |
| EARNEST SHEPPARD | 78 FOUGERON ST | | | | BUFFALO | NY | 14211-1302 |
| EARNEST T BRAGG | BOX 298 S SIXTH ST | | | | CONTINENTAL | OH | 45831-0298 |
| EARNEST W CLARK JR | RTE #4 BOX 499 | | | | BERKELY SPGS | WV | 25411-9804 |
| EARNEST W DOWNS | 4280 DIEHL RD | | | | METAMORA | MI | 48455-9639 |
| EARNEST W HILL | 428 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| EARNEST W JAMES AND | ANITA L. JAMES JTWROS | 5037 SAWGRASS LAKE CIR. | | | LEESBURG | FL | 34748-2211 |
| EARNEST WINFREY | PO BOX 32474 | | | | KANSAS CITY | MO | 64171-5474 |
| EARNEST Z SCOTT | 7866 CHAMBERS | | | | PINCKNEY | MI | 48169-9209 |
| EARNESTEEN BUGGS | 4022 RACE ST | | | | FLINT | MI | 48504-2227 |
| EARNESTINE GRIFFIN | 3685 BALFOUR | | | | DETROIT | MI | 48224-3435 |
| EARNESTINE HILL | 41104 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARNESTINE MILLINGTON | 4951 NORTH LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9103 |
| EARNESTINE PARRISH | ATTN EARNESTINE PARRISH SEARS | 10844 CARTIER DR | | | BRIGHTON | MI | 48114-9041 |
| EARNESTINE WILLIAMS | 14870 METTETAL ST | | | | DETROIT | MI | 48227-1880 |
| EARNIA KIMBROUGH | 1225 U W CLEMON DR | | | | BIRMINGHAM | AL | 35214-4479 |
| EARNIE C TYRA | 2607 STONEMILL DRIVE | | | | ELIZABETHTOWN | KY | 42701-5542 |
| EARNIE F HOWARD | 3601 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| EARNIE G HOLLOWAY | 13542 STILWELL | | | | BONNER SPRING | KS | 66012-9519 |
| EARNIE M WASHINGTON | 6525 LAS SOMBRIAS LN | | | | FLORISSANT | MO | 63033-8147 |
| EARNIE PHIPPS | 155 BRICKER RD | | | | SHILOH | OH | 44878-9140 |
| EARON ROBINSON | 1351 RENATA | | | | SAGINAW | MI | 48601-6654 |
| EARROL H SIPPEL | 107 NOECKER ST | WATERLOO ON  N2J 2R7 | CANADA | | | | |
| EARSEL C ROGERS JR | 979 S STONE RD | | | | GREENWOOD | IN | 46143-8780 |
| EARSEL GARRISON JR | 2075 SAM PARKER RD | | | | GRAY | KY | 40734 |
| EARSEL MANN | 1360 EULALIA LN | | | | CATAWBA | NC | 28609-8017 |
| EARSELENE MILLER | 4901 CLOVERLAWN | | | | FLINT | MI | 48504-5418 |
| EARSIE L CLIFTON | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| EARTHA M JONES | 4530 HESS AVE | APT 103 | | | SAGINAW | MI | 48601-6935 |
| EARTHLY Y UPCHURCH | 1017 EAST WAGER AVE | | | | FLINT | MI | 48505-3670 |
| EARTHLYN HICKS | 9137 MANSFIELD RD | APT 102 | | | SHREVEPORT | LA | 71118-3143 |
| EARVA L ADAMS | 200 MESSER DRIVE | | | | PARAGOULD | AR | 72450-9362 |
| EARVE W JONES | 1822 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7653 |
| EARVIN BURNOM | 5294 MILLWHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| EARVIN BURNOM | MAELENE BURNOM JTWROS | 5294 MILLWHEEL DR | | | GRAND BLANC | MI | 48439-4252 |
| EARVIN J HEARD | 1116 WEST 85TH ST | | | | LOS ANGELES | CA | 90044-3416 |
| EARVIN LEE HARRIS | 637 CRIGO BLVD | | | | SAGINAW | MI | 48601-6215 |
| EASOR SHETZER | 40 AVONDALE | DOLLARD DES ORMEAUX QC  H9A 1W1 | CANADA | | | | |
| EAST VILLAGE CORP. | C/O CELSO BARISON | 527 WEST 45TH STREET | | | NEW YORK | NY | 10036-3403 |
| EAST WALLINGFORD BAPTIST | CHURCH | PO BOX 161 | | | EAST WALLINGFORD | VT | 05742-0161 |
| EAST WORCHESTER CEMETERY | PO BOX 802 | | | | EAST WORCESTER | NY | 12064-0802 |
| EASTER B WOODS | 15801 DANTE DR | | | | SOUTH HOLLAND | IL | 60473-1820 |
| EASTER M HODGE | 303 LAKE CIR | | | | COLUMBIA | TN | 38401-8880 |
| EASTER SUTTON | 743 WORDEN SE ST | | | | GRAND RAPIDS | MI | 49507-1361 |
| EATHA A SOMMER TTEE | FBO EATHA A SOMMER REV LIV TRU | U/A/D 02-09-2004 | 1417 WEST MAIN STREET | | CRAWFORDSVILLE | IN | 47933-1110 |
| EATHEL F BRASHEAR | 104 CYPRESS LN | | | | JACKSBORO | TN | 37757-5051 |
| EATHION MAYERS | PO BOX 581 | | | | GRANITEVILLE | SC | 29829-0581 |
| EAZIO LYLES | 183 PASADENA | | | | HIGHLAND PK | MI | 48203-3040 |
| EBAC CORP | 169 E BISSELL AVE | | | | OIL CITY | PA | 16301-1972 |
| EBBA K RASMUSSEN | 110 8TH AVE N | | | | HOPKINS | MN | 55343-7313 |
| EBBIE J SCHUETZ | 500 CLEARVIEW AVE | | | | WHEELING | WV | 26003-6724 |
| EBBIN A SPELLMAN & | GRETA L SPELLMAN JT TEN | 1408 E HATTON ST | | | PENSACOLA | FL | 32503-4651 |
| EBE S. TOWNSEND JR | TTEE DTD 8/31/1990 | FBO EBE S TOWNSEND JR | 665 LEBANON RD | | DOVER | DE | 19901-6159 |
| EBEN C SHAFFER JR | 6201 BELL GROVE PL | | | | MONTGOMERY | AL | 36117-4360 |
| EBEN HUTCHINSON | 1 FITZ TERR | | | | CHELSEA | MA | 02150-2508 |
| EBENEZER BARRON & | JAMES N BARRON JT TEN | 7115 EVELINE DRIVE | | | HOLLY | MI | 48442-8583 |
| EBER G MORGAN & | HELEN LOUISE MORGAN TR UA 07/25/2008 | EBER G & HELEN LOUISE MORGAN | LIVING TRUST | 2504 EAST ST RD 18 | GALVESTON | IN | 46932 |
| EBER G MORGAN II | 2371 E COUNTY RD 250 S | | | | FRANKFORT | IN | 46041-9399 |
| EBER M TRIPP | 51 MONTCLAIR AVE | | | | PITTSBURGH | PA | 15229-1753 |
| EBERHARD GOECKE | MOEWENWEG 21 | D-88085 LANGENARGEN | GERMANY | | | | |
| EBONIE S ISAAC | 6600 ED BLUESTEIN BLVD 705 | | | | AUSTIN | TX | 78723 |
| EBRAHIM A JABER | 15605 LUELLA DR | | | | BROOKFIELD | WI | 53005-3502 |
| EBRU GONENC | EMEL ECZANESI HUSREV GEREDE | CAD. NO: 104 | TESVIKIYE ISTANBUL 80200 | TURKEY | | | |
| EBYK MINKEWICZ | 18 RESERVATION STREET | | | | BUFFALO | NY | 14207-2922 |
| ECB INTERNATIONAL INC | MONEY PENSION PURCHASE PLAN | 2675 E. STEARNS STREET | | | BREA | CA | 92821-4757 |
| ECHO L GERWIN & | VIRGINIA GERWIN JT TEN | 830 VICTOR DR | | | SAGINAW | MI | 48609-5127 |
| ECKHARD H ZICKWOLFF | AM MITTELPFAD 79 | D-GERMANY | 65468 TREBUR | GERMANY | | | |
| ECKHARD HARNACK | WEEDRING 23 | 64342 SEEHEIM-JUGENHEIM | GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECKHARD HARNACK | WEEDRING 23 | 64342 SEEHEIM | GERMANY | | | | |
| ECKHARD P KOHLER | 4235 HANSON COURT | | | | DAYTON | OH | 45430-1015 |
| ECKHARDT WILHELM RAACK | EICHENSTR 27 | D65468 TREBUR | GERMANY | | | | |
| ECKLE E DAVIS | 185 KIMBERLY RD | | | | LAFOLLETTE | TN | 37766-7320 |
| ECONOINVEST CASA DE BOLSA CA | ATTN ERNESTO RANGEL | AV FRANCISCO DE MIRANDA. TORRE | MENE GRANDE. P7. PALOS GRANDES | CARACAS VENEZUELA | | | |
| ECTOR OWINSBY | 4640 SYLVAN OAK DRIVE | | | | TROTWOOD | OH | 45426-2124 |
| ECUDEMIO DIAZ | 4132 W GEORGE ST | | | | CHICAGO | IL | 60641-5402 |
| ED A CATERIANO | 1717 N DAWN CIRCLE | | | | SIMI VALLEY | CA | 93063-4105 |
| ED A WALSER | 19575 S NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| ED BACON | 3637 HARRISON STREET | | | | BAKER | LA | 70714-3631 |
| ED BANTA | 433 COUNTY RD 214 | | | | NACODOCHES | TX | 75965-6875 |
| ED BARDYGA | 37311 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2243 |
| ED BLOCK | CUST MITCHELL BLOCK UGMA IL | 1751 SETON ROAD | | | NORTHBROOK | IL | 60062-1343 |
| ED BOROWICZ | 14275 STONEYPOINTE RD | | | | CHEBOYGAN | MI | 49721-9316 |
| ED C BAKER | 101 E SIOUX RD 1078 | | | | PHARR | TX | 78577-1733 |
| ED CLARK PURSCH | 128 LIVE OAK DR | | | | PLEASANTON | TX | 78064-1514 |
| ED DAVES | 12440 LAGUNA RD | | | | HERALD | CA | 95638-9741 |
| ED E HELTON | 1621 ALTON ROAD | | | | PT CHARLOTTE | FL | 33952-4706 |
| ED FARROW | 18 GEORGE ST | MILLBROOK ON  L0A 1G0 | CANADA | | | | |
| ED G LEVY | TR ED LEVY & FRANCIS LEVY TRUST | UA 07/07/97 | 4126 FULTON ST | | SAN FRANCISCO | CA | 94121-3828 |
| ED GEMIGNIANI & | CHARLOTTE GEMIGNIANI JT TEN | 11120 E CALLE VAQUEROS | | | TUCSON | AZ | 85749-8478 |
| ED H CROWELL | 2027 HICKORY HILL LN | | | | HERMITAGE | TN | 37076-1921 |
| ED HANNA & | MRS KAREN HANNA JT TEN | 1741 TOWNE DRIVE | | | WEST CHESTER | PA | 19380-6483 |
| ED HARRIS | 9500 STROUT RD | | | | CLARKSVILLE | OH | 45113-9464 |
| ED HENNESSY | 155 STERLING AVE. | | | | BUFFALO | NY | 14216-2413 |
| ED J BURDIEK & | RAYANN H BURDIEK JT TEN | 4800 NW LEVERING DR | | | TOPEKA | KS | 66618 |
| ED JOHNSON | CUST MICHAEL ROBERT JOHNSON-WEEKS | UNDER | THE GA TRAN MIN ACT | 115 RIVER COVE MEADOWS | SOCIAL CIRCLE | GA | 30025-4834 |
| ED KAHN | CGM IRA CUSTODIAN | 4401 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70605-3945 |
| ED L CARLIN & | NANCY K CARLIN JT TEN | 7 ALLEN BROOK COVE | | | SHERWOOD | AR | 72120-4834 |
| ED L FEWELL | 1514 BRENDON TRAILS DR | | | | SPRING | TX | 77379-3047 |
| ED LOWERY | 1210 ABBE RD S | APT 107 | | | ELYRIA | OH | 44035-7270 |
| ED OSBORNE | 1717 GANGER RD | | | | TULELAKE | CA | 96134-9472 |
| ED PAVLOV | RFD 1 | | | | MIDDLESEX | PA | 16159-9801 |
| ED R POTTS | 2227 AUDOBON DR SE | | | | GRAND RAPIDS | MI | 49506-4101 |
| ED ROBBINS JR | 2337 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| ED SILVERSTONE TTEE | FBO EDWIN SILVERSTONE TRUST | PO BOX 118 | | | MILFORD | PA | 18337-0118 |
| ED T MON | 574 KENWYN RD | | | | OAKLAND | CA | 94610-3713 |
| ED T VITIKAS | 7540 SALEM WARREN RD | | | | BERLIN CENTER | OH | 44401 |
| ED TORRANCE | CUST ERIN TORRANCE UGMA CA | 2932 CARESSA COURT | | | LAS VEGAS | NV | 89117-0637 |
| ED VALENCIANO | 5251 FOXBOROUGH CT | | | | HIGHLANDS RANCH | CO | 80130 |
| ED VANECEK | 2560 LAKEWOOD LN | | | | MOUND | MN | 55364-1609 |
| ED VAUGHN | 72 BROWN ST | | | | HEFLIN | AL | 36264-1355 |
| ED WHITAKER | PO BOX 274 | | | | WHEATLAND | WY | 82201-0274 |
| ED WILLIAMS | 6320 ELMCREST DRIVE | | | | SAN DIEGO | CA | 92119-2924 |
| ED WINDAU | C/O WINDAU INC | 221 E WATER STREET | | | SANDUSKY | OH | 44870-2527 |
| EDA ALTMAYER TOD | MARK LUCIANI | 166 NE JETTIE TER | | | PORT ST LUCIE | FL | 34983-1225 |
| EDA ALTMAYER TOD | DEBRA SUTHERLAND | 166 NE JETTIE TER | | | PORT ST LUCIE | FL | 34983-1225 |
| EDA L NORCROSS | TOD DTD 9/6/03 | 4566 NW 5TH AVE | | | BOCA RATON | FL | 33431-4653 |
| EDCO TOOL & SUPPLY INC | 445 PHILLIPI RD | | | | COLUMBUS | OH | 43228-1311 |
| EDCO TOOL RETIREMENT FUND | 445 PHILLIPS RD | | | | COLUMBUS | OH | 43228-1311 |
| EDD BROWNING | 556 ASHTON MANNER DRIVE | | | | LOGANVILLE | GA | 30052-5389 |
| EDD HARRIS | 3185 EAST 132 ST | | | | CLEVELAND | OH | 44120-3221 |
| EDD J WARREN | 3662 MIDLAND ST | | | | GROVE CITY | OH | 43123-2527 |
| EDD LEROY WENDLING | 324 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1110 |
| EDD WILLIAMS & | NORA L WILLIAMS JT TEN | 3317 PATRICIA PL | | | SAGINAW | MI | 48602-3461 |
| EDD WOODARD | 5905 JESSICA KAY LN | APT 5801 | | | FORT WORTH | TX | 76119-8930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDA M MASINA | C/O ANDREA ZOCCHI | 6665 EAST JAMISON AVE | | | ENGLEWOOD | CO | 80112-2503 |
| EDDI M COHEN TOD | ALLAN M COHEN | SUBJECT TO STA TOD RULES | 847 18TH STREET | | SANTA MONICA | CA | 90403 |
| EDDIE A NETTLES | 3322 WEBBER | | | | SAGINAW | MI | 48601-4008 |
| EDDIE A PARTRIDGE | 25309 DREWRY RD | | | | DREWRYVILLE | VA | 23844-2076 |
| EDDIE A SKOCZYLAS | 847 BLOOR | | | | FLINT | MI | 48507-1654 |
| EDDIE ASBERRY JR & | CHRISTINE ASBERRY JT TEN | 213 HAMROCK DR | | | CAMPBELL | OH | 44405-1110 |
| EDDIE B ALLEN | 16813 MARK TWAIN | | | | DETROIT | MI | 48235-4066 |
| EDDIE B ALLEN & | REJOYCE ALLEN JT TEN | 16813 MARK TWAIN | | | DETROIT | MI | 48235-4066 |
| EDDIE B CLARK | 16105 GLASTONBURY | | | | DETROIT | MI | 48219-4106 |
| EDDIE BARNES | 14589 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9652 |
| EDDIE BLAIR | 741 LINWOOD | | | | YOUNGSTOWN | OH | 44511-1412 |
| EDDIE BURCH | 27450 RAIN BOW CIRCLE | | | | LATHRUP VILLAGE | MI | 48076-3267 |
| EDDIE BUTTREY LUTHER | 5005 COUNTRY CLUB DR | | | | BRENTWOOD | TN | 37027-5173 |
| EDDIE C BROWN | 11102 OLD CARRIAGE RD | | | | GLEN ARM | MD | 21057-9416 |
| EDDIE C ECHOLS | 2776 S DUNKIRK CT | | | | AURORA | CO | 80013-4744 |
| EDDIE C JASPER | 298 MARLOW JASPER RD | | | | UNION SPRINGS | AL | 36089-6356 |
| EDDIE C LEE & | CHRISTINE S LEE JT TEN | 4240 W 79TH ST | | | INDIANAPOLIS | IN | 46268-1805 |
| EDDIE C SEWELL | 2020 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| EDDIE C SMITH & SHIRLEY J SMITH & | ALISON LEIGH OVERBAY | TR EDDIE C & SHIRLEY J SMITH TRUST | UA 07/02/96 | 2718 SOUTH PICKARD | NORMAN | OK | 73072-6924 |
| EDDIE CANTOR | 5629 STONEACRE PL | | | | GLEN ALLEN | VA | 23059-5377 |
| EDDIE CANTOR & | MARY LEE CANTOR JT TEN | 5629 STONEACRE PL | | | GLEN ALLEN | VA | 23059-5377 |
| EDDIE COLLIER | 2909 32TH AVE | | | | TAMPA | FL | 33610-7730 |
| EDDIE COOPER JR | 14261 FAIRCREST STREET | | | | DETROIT | MI | 48205-2809 |
| EDDIE CUNNINGHAM | 18460 LINDSAY | | | | DETROIT | MI | 48235-3039 |
| EDDIE D BENTLEY | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| EDDIE D BRUMMETT | 4919 ASH ST | | | | NORWOOD | OH | 45212-2313 |
| EDDIE D FRANKLIN | P O BOX 669 | | | | COLUMBIA | KY | 42728 |
| EDDIE D FRANKLIN | CUSTODIAN FOR | BEN FRANKLIN | UNIFORM TRANSFER TO MINORS KY | P O BOX 669 | COLUMBIA | KY | 42728 |
| EDDIE D MARVEL | 1301 CENTERVILLE STA RD | | | | DAYTON | OH | 45459-5526 |
| EDDIE D SULLENGER AND | JERRY M SULLENGER CO-TTEES | U/A DTD 02/28/08 | EDDIE D SULLENGER LIVING TRUST | 401 TROON DR | PRINCETON | KY | 42445 |
| EDDIE D THAXTON | 2 NORWOOD LANE | | | | FREDERICKSBRG | VA | 22406-8435 |
| EDDIE D WARD AND | GAIL C WARD JTWROS | 15719 MOREHEAD ROAD | | | WALLINGFORD | KY | 41093-8675 |
| EDDIE DURHAM | 2708 WOODWORTH PL | | | | HAZEL CREST | IL | 60429-1761 |
| EDDIE E BROWN | 26 ALAMO CT | | | | SAGINAW | MI | 48601-1221 |
| EDDIE E KEFFER | 23002 TORINA LANE | | | | LAGUNA NIGUEL | CA | 92677-2753 |
| EDDIE E LEE | 19097 HENRY | | | | MELVINDALE | MI | 48122-1624 |
| EDDIE E NOTT | 4806 DUNMANN WAY | | | | GROVE CITY | OH | 43123-9068 |
| EDDIE E SIDERS | 7717 N MC GEE | | | | KANSAS CITY | MO | 64118-1661 |
| EDDIE EASON | 1435 BLACKHERST DRIVE | | | | SAINT LOUIS | MO | 63137-1532 |
| EDDIE EUGENE THOMPSON | PO BOX 156 | | | | MIKADO | MI | 48745-0156 |
| EDDIE F CHAVEZ | 8366 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| EDDIE F DEATSMAN | 12957 BROADBENT | | | | LANSING | MI | 48917-8818 |
| EDDIE F FOXX | 3200 MURRAY HILL DRIVE | | | | SAGINAW | MI | 48601-5635 |
| EDDIE F FOXX & | JUANITA P FOXX JT TEN | 3200 MURRAY HILL DR | | | SAGINAW | MI | 48601-5635 |
| EDDIE FAYE MOSLEY | 5609 BALDWIN BLVD | | | | FLINT | MI | 48505-5126 |
| EDDIE FLETCHER | 476 ELM STREET | | | | PONTIAC | MI | 48342-3424 |
| EDDIE FORD | 8629 ORIOLE | | | | SAINT LOUIS | MO | 63147-1305 |
| EDDIE FRANKLIN | CUSTODIAN FOR | DON FRANKLIN JR | UNIFORM TRANSFER TO MINORS KY | P O BOX 669 | COLUMBIA | KY | 42728 |
| EDDIE FRANKLIN | CUSTODIAN FOR | EDDIE D FRANKLIN JR | UNIFORM TRANSFER TO MINORS KY | P O BOX 669 | COLUMBIA | KY | 42728 |
| EDDIE G CHANEY | 5330 BESSMER DR | | | | DAYTON | OH | 45426-1904 |
| EDDIE G JOHNSON | PO BOX 121 | | | | CARTHAGE | AR | 71725-0121 |
| EDDIE G MORROW | 1300 NOTTINGHAM CIR | | | | SHAWNEE | OK | 74804-2339 |
| EDDIE G SEBASTIAN & | ELIZABETH A SEBASTIAN JT TEN | PO BOX 54079 | | | LUBBOCK | TX | 79453-4079 |
| EDDIE GARLAND JR | 3163 MARTHA ROSE CT | | | | FLINT | MI | 48504-1233 |
| EDDIE GROOMS | 804 SANDY HILL DR | | | | HARTSVILLE | SC | 29550-6819 |
| EDDIE H ATHA | 4109 CHANDLER HAULK RD S W | | | | LOGANVILLE | GA | 30052-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE H CURRY | 305 WEST SESSIONS | | | | DEFIANCE | OH | 43512-1560 |
| EDDIE H DIAL | 3015 PENNSYLVANIA | | | | DETROIT | MI | 48214-2091 |
| EDDIE H GUTHMAN | 3592 THORN RD | | | | SEBASTOPOL | CA | 95472 |
| EDDIE H RHODES | 1311 CAMDEN SQ | | | | JANESVILLE | WI | 53545-1213 |
| EDDIE HALL | 4 GRAY ST | | | | MONTCLAIR | NJ | 07042-5026 |
| EDDIE HARRIS | 31231 VIA SONORA | | | | S JUAN CAPISTRANO | CA | 92675-2836 |
| EDDIE HAYES | 47212 VICTORIAN SQ S | | | | CANTON | MI | 48188-6328 |
| EDDIE HAYES | 1620 SYDNEY ST | | | | MEMPHIS | TN | 38108-1830 |
| EDDIE HAYES JR | 18005 COLLINSON AV | | | | EASTPOINTE | MI | 48021-3240 |
| EDDIE HOOVER & | MRS SUE HOOVER JT TEN | 6844 WES CURT LANE | | | GOSHEN | OH | 45122-9545 |
| EDDIE HUBBARD JR | 6642 S MAPLEWOOD | | | | CHICAGO | IL | 60629-1728 |
| EDDIE J HOWARD | 2018 OLD GODDARD RD | | | | LINCOLN PARK | MI | 48146-3745 |
| EDDIE J JACKSON JR | 211 RICH DRIVE | | | | PALM SPRINGS | FL | 33406-6534 |
| EDDIE J JACKSON JR & | B JACKSON JT TEN | 211 RICH DRIVE | | | PALM SPRINGS | FL | 33406-6534 |
| EDDIE J KING | 29305 M40 | | | | PAW PAW | MI | 49079-9558 |
| EDDIE J MC CAMPBELL | 18051 GREELEY | | | | DETROIT | MI | 48203-2472 |
| EDDIE J ORTEGA | 226 RUTH AVE | | | | VENICE | CA | 90291-2712 |
| EDDIE J PARHAM | 449 WEDGEWORTH RD | | | | BIRMINGHAM | AL | 35215-5925 |
| EDDIE J SMITH | 72 ATWOOD DRIVE | | | | ROCHESTER | NY | 14606-4563 |
| EDDIE J SMITH AND | ERIKA SMITH JTWROS | 7010 ELK TRAIL DR | | | SAN ANTONIO | TX | 78244-1536 |
| EDDIE J SPENCE | 4635 E 43RD ST TERR | | | | KANSAS CITY | MO | 64130-2212 |
| EDDIE J WADE | 1656 RUSSELL GLEN | | | | DALLAS | TX | 75232-2344 |
| EDDIE J WATKINS | 1518 SHERIDAN | | | | SAGINAW | MI | 48601-2958 |
| EDDIE J WRIGHT | 1062 CRANBROOK RD | | | | JACKSON | MI | 49201-8240 |
| EDDIE JEMISON JR | 184 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1229 |
| EDDIE K DUCKWORTH & | KATHRYN M DUCKWORTH JT TEN | 3640 WININGS AVE | | | INDIANAPOLIS | IN | 46221-2280 |
| EDDIE K DUCKWORTH & | MARY K DUCKWORTH JT TEN | 3640 WININGS AVE | | | INDIANAPOLIS | IN | 46221-2280 |
| EDDIE K MCQUARTERS | 18063 BIRWOOD | | | | DETROIT | MI | 48221-2320 |
| EDDIE KENYON JONES | 108 N MAIN STREET | | | | NORWOOD | NY | 13668 |
| EDDIE L ABEYTA | 4722 RENOVO WAY | | | | SAN DIEGO | CA | 92124-2451 |
| EDDIE L BAKER | 9710 ARROW LANE | | | | LITTLE ROCK | CA | 93543-3646 |
| EDDIE L BANDY | 137 SOUTH 16TH ST | | | | SAGINAW | MI | 48601-1849 |
| EDDIE L BANKS | 5924 THEODORE AVE | | | | ST LOUIS | MO | 63136-4712 |
| EDDIE L BATTLE | 159 BATTLE RD | | | | FOREST | MS | 39074-8145 |
| EDDIE L BENJAMIN | 28 LANGFIELD DR | | | | BUFFALO | NY | 14215-3322 |
| EDDIE L BOOTH | PO BOX 310131 | | | | FLINT | MI | 48531-0131 |
| EDDIE L CAMPBELL | 11733 CASA LINDA CT | | | | DUBLIN | CA | 94568-2231 |
| EDDIE L CARDONA | 8133 DARBY PL | | | | RESEDA | CA | 91335-1317 |
| EDDIE L CRUSOE & | SADIE L CRUSOE JT TEN | 1810 STONY RIDGE COURT | | | MANSFIELD | OH | 44904-1836 |
| EDDIE L ELLISON | 1404 EAST PARK PLACE | | | | OKLAHOMA CITY | OK | 73117-2230 |
| EDDIE L EVANS | 19187 RYAN | | | | DETROIT | MI | 48234-1919 |
| EDDIE L FIELDS | 22450 LEEWIN | | | | DETROIT | MI | 48219-1159 |
| EDDIE L FOLAND | 704 W ROOSEVELT RD RT#1 | | | | ASHLEY | MI | 48806-9720 |
| EDDIE L GRANT | 73 STONEWOOD CREEK COURT | | | | DALLAS | GA | 30132 |
| EDDIE L HILL | 7117 DODGE RD | | | | MONTROSE | MI | 48457-9166 |
| EDDIE L HURDLE | 4314 N 22ND ST | | | | MILWAUKEE | WI | 53209 |
| EDDIE L JEFFERSON | 4265 THUNDERSTONE W CI | | | | MEMPHIS | TN | 38125 |
| EDDIE L JENKINS | 14618 RUNNING ARABIAN LN | | | | HOUSTON | TX | 77044-2489 |
| EDDIE L JOHNSON | 16888 STOUT | | | | DETROIT | MI | 48219-3359 |
| EDDIE L JOHNSON | 15332 HOLMUR | | | | DETROIT | MI | 48238-2146 |
| EDDIE L JOHNSON JR & | MARIE J JOHNSON JT TEN | 6174 AMBLEWOOD DRIVE | | | JACKSON | MS | 39213-7903 |
| EDDIE L JONES | 21610 KIPLING | | | | OAK PARK | MI | 48237-2753 |
| EDDIE L JUE & | CATHERINE Q JUE JT TEN | 4813 132ND ST | | | HAWTHORNE | CA | 90250-5040 |
| EDDIE L KING SR | PO BOX 5885 | | | | YOUNGSTOWN | OH | 44504-0885 |
| EDDIE L LIGON | PO BOX 446 | | | | NEWARK | AR | 72562-0446 |
| EDDIE L LLOYD | 3315 JONIS CIR APT 204 | | | | LANSING | MI | 48906-2493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDIE L MUNCY & | JANICE E MUNCY JT TEN | 1024 CLAREMONT DRIVE | | | COLUMBIA | TN | 38401-6207 |
| EDDIE L MURPHY | 942 SURREY | | | | EDWARDSVILLE | IL | 62025 |
| EDDIE L ODNEAL | 199 E SILVER BELL RD | | | | ORION TWP | MI | 48360-2525 |
| EDDIE L RAYFORD | 1219 DREXEL ST | | | | ANDERSON | IN | 46011-2440 |
| EDDIE L SELVAGE | 206 WEMBLEY DR | | | | WARNER ROBINS | GA | 31088-1268 |
| EDDIE L TOLBERT | 1060 DEACON | | | | DETROIT | MI | 48217-1611 |
| EDDIE L TOOKES JR | 2356 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2746 |
| EDDIE L WALLACE | 7020 DANIEL DRIVE | | | | FLINT | MI | 48505-5712 |
| EDDIE L WEBB | 3258 RALSTON | | | | INDIANAPOLIS | IN | 46218-1945 |
| EDDIE L WHEELER | 18120 LAHSER ST | APT 1 | | | DETROIT | MI | 48219-2398 |
| EDDIE L WILLIAMS | 7152 YORKSHIRE DRIVE | BLDG 1752/ | | | FLINT | MI | 48505-5707 |
| EDDIE LAMPTON JR | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525-3131 |
| EDDIE LEE FOSTER | 24 BARNETT ST | | | | DAYTON | OH | 45407-3205 |
| EDDIE LEE WATSON | 6775 SILVER RD | | | | MANNING | SC | 29102-8105 |
| EDDIE LLOYD BEAN | 3152 N 27TH ST | | | | TERRE HAUTE | IN | 47804-1634 |
| EDDIE LOGAN JR | 402 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 |
| EDDIE M BAILEY | 273 LAKE SPRING DR | | | | LA FOLLETTE | TN | 37766-6545 |
| EDDIE M CORLEY | 979 LAKEVIEW RD ROAD | | | | GRAYSON | GA | 30017-1713 |
| EDDIE M HALEY | 18295 HUBBELL | | | | DETROIT | MI | 48235-2770 |
| EDDIE M JOHNSON | 27 HILLSMONT AVE | | | | PONTIAC | MI | 48341-2840 |
| EDDIE M KILLINGSWORTH | 4637 SYMPHONY LANE | | | | SAN JOSE | CA | 95111-2576 |
| EDDIE M MCGREGOR | SIMPLE IRA-PERSHING LLC CUST | 1619 NEEDMORE ROAD | | | CALVERT CITY | KY | 42029-8820 |
| EDDIE M PATTERSON | 19651 SPENCER | | | | DETROIT | MI | 48234-3133 |
| EDDIE M SHANNON | HC 1 1845 | | | | TUCSON | AZ | 85736-1037 |
| EDDIE M SPROLES | 1806 28TH ST | | | | BEDFORD | IN | 47421-5302 |
| EDDIE M WEBSTER | 625 BRIARWOOD TRAIL | | | | JOSHUA | TX | 76058-4830 |
| EDDIE MAE BROWN | TOD TO NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | P.O.BOX 186 | | PARSONS | TN | 38363-0186 |
| EDDIE MALAVE | 1231 FAIRFAX AVENUE | | | | BRONX | NY | 10465-1406 |
| EDDIE MATTHEWS | 734 E ALMA | | | | FLINT | MI | 48505-2224 |
| EDDIE MCDEW | PO BOX 741 | | | | PINELAKE | GA | 30072-0741 |
| EDDIE MIRACLE | 13705 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2313 |
| EDDIE MITCHELL | 907 CREGO BLVD | | | | SAGINAW | MI | 48601-6129 |
| EDDIE MORGAN JR | 8408 RUNNING DEER AVE UNIT 101 | | | | LAS VEGAS | NV | 89145-4591 |
| EDDIE MORGAN JR & | EDITH S MORGAN JT TEN | 8408 RUNNING DEER AVE #101 | | | LAS VEGAS | NV | 89145 |
| EDDIE MORROW SR | 3949 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113-3311 |
| EDDIE N COTTRELL | 720 OAK GROVE DR | | | | GRETNA | VA | 24557 |
| EDDIE N WATKINS | 14303 ROSEMONT | | | | DETROIT | MI | 48223-3555 |
| EDDIE N WATKINS & | PHYLLIS R WATKINS JT TEN | 14303 ROSEMONT | | | DETROIT | MI | 48223-3555 |
| EDDIE OWENS JR | 2014 SUN VALLEY DR | | | | JENNINGS | MO | 63136-4028 |
| EDDIE P MORRIS | 519 N WEADOCK | | | | SAGINAW | MI | 48607-1352 |
| EDDIE PARKER | 9364 ROBSON ST | | | | DETROIT | MI | 48228-2365 |
| EDDIE PETERSON | 921 SPRINGWOOD DR | | | | WEST CHESTER | PA | 19382-2121 |
| EDDIE R ADAMOS | CGM IRA ROLLOVER CUSTODIAN | 3310 MENDOCINO PLACE | | | OXNARD | CA | 93033-5731 |
| EDDIE R ANDERSON | 1632 CREEKWOOD LN SE | | | | CONYERS | GA | 30013-1602 |
| EDDIE R BOOTHBY | 110 WESTPOINT PLACE | | | | MT ORAB | OH | 45154-8351 |
| EDDIE R CARPENTER | 4023 GLENN RICKI ST | | | | HOUSTON | TX | 77045-3423 |
| EDDIE R COPELAND | 1409 WOODEN BRANCH CT | | | | BEL AIR | MD | 21014-1938 |
| EDDIE R DAILEY | 4810 BIRCHCREST DR | | | | FLINT | MI | 48504-5419 |
| EDDIE R EVANS | 419 APPLEGATE RD | | | | UNION | OH | 45322-3103 |
| EDDIE R HENDERSON & | ANDREA L HENDERSON JT TEN | 6108 E 109TH ST | | | KANSAS CITY | MO | 64134-2540 |
| EDDIE R JACKS | 1445 VALDOSTA DR | | | | CINCINNATI | OH | 45246-2836 |
| EDDIE R JOHNSON | 2804 KNELLVIEW DR | | | | DECATUR | GA | 30034-3215 |
| EDDIE R LOWRY JR | 646 WOODSIDE AVENUE | | | | RIPON | WI | 54971-1641 |
| EDDIE R TEASLEY | 2962 BISON ROAD | | | | GILMER | TX | 75644-7508 |
| EDDIE R TEASLEY | 24386 HWY 271 | | | | GLADEWATER | TX | 75647-9034 |
| EDDIE R TERRY | 100 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDIE R WALKER | 2141 UNIVERSITY PL | | | | DAYTON | OH | 45406-5966 |
| EDDIE R WILLIAMS | 525 BELL AVE #201B | | | | ELYRIA | OH | 44035-3461 |
| EDDIE RAY DYSON | 625 PARK AVE | | | | MANSFIELD | OH | 44906-3701 |
| EDDIE RIMBERT | 109 SMITH ST | | | | OBERLIN | OH | 44074-1722 |
| EDDIE S ADAMS | PO BOX 204 | | | | BRANDON | MS | 39043-0204 |
| EDDIE S GATES | 765 MASON ST | OSHAWA ON  L1G 5A7 | CANADA | | | | |
| EDDIE SIMS | 970 EAST 143 STREET | | | | CLEVELAND | OH | 44110-3408 |
| EDDIE STEPHENS | 218 W PINE ST | | | | KNIGHTSTOWN | IN | 46148-1349 |
| EDDIE SULLENGER & | JERRY M SULLENGER JT TEN | 401 TROON DRIVE | | | PRINCETON | KY | 42445-2805 |
| EDDIE T GRUEL | 149 PINE KNOT RD | | | | FAIRFIELD BAY | AR | 72088-4001 |
| EDDIE T LONG | 4609 W 600 N | | | | MCCORDSVILLE | IN | 46055-9725 |
| EDDIE TAYLOR | 362 EOLA S E | | | | GRAND RAPIDS | MI | 49507-3403 |
| EDDIE TRASK | 704 S 23RD AVE | | | | BELLWOOD | IL | 60104-1922 |
| EDDIE TRASK & | MARLENE K TRASK JT TEN | 2910 CLINTON RD | | | LANSING | MI | 48906-9031 |
| EDDIE V MAHIEU | 912 BEESON RD | | | | DODGE CITY | KS | 67801 |
| EDDIE V REESE | 1017 ARGYLE AVE | | | | PONTIAC | MI | 48341-2342 |
| EDDIE V SPEAR | 7625 RADIO STATION RD | | | | TOMPEAINSBILLE | KY | 42167-8519 |
| EDDIE VAUGHN | 5707 PARKVIEW | | | | KANSAS CITY | KS | 66104-1550 |
| EDDIE VICTOR BARSETTI | 3140 LONGVIEW DR | | | | SAN BRUNO | CA | 94066-1647 |
| EDDIE W BLAIR | 289 FLATLAND LN | | | | SPEEDWELL | TN | 37870-8103 |
| EDDIE W COOPER | 3567 E 108TH | | | | CLEVELAND | OH | 44105-1819 |
| EDDIE W DURHAM | 3806 MAGNOLIA | | | | DETROIT | MI | 48208-2345 |
| EDDIE W HANDY | 23115 WILDWOOD | | | | OAK PARK | MI | 48237-2483 |
| EDDIE W MALINAK | 8957 JASON RD | | | | LAINGSBURG | MI | 48848-9227 |
| EDDIE W MONDAY | 3919 WABASH LANE | | | | ELLENWOOD | GA | 30294-1306 |
| EDDIE W MOORE | 1134 E MOTT AVE | | | | FLINT | MI | 48505-2909 |
| EDDIE W MOORE & | ELOISE MOORE JT TEN | 1134 E MOTT AVE | | | FLINT | MI | 48505-2909 |
| EDDIE W MORGAN | 21165 ISABLLE | | | | ROMULUS | MI | 48174-9426 |
| EDDIE W MORRIS | 3569 N ST RD 135 | | | | FRANKLIN | IN | 46131-8382 |
| EDDIE W PULLIAM | 19803 E 280TH TER | | | | HARRISONVILLE | MO | 64701-4342 |
| EDDIE W SIMON | 7620 SQUIRES RD | | | | MILLINGTON | MI | 48746-9722 |
| EDDIE W SIMPSON | 4700 N VICKI LANE | | | | MUNCIE | IN | 47303-6325 |
| EDDIE W SYKES | 1117 EAST NEVADA | | | | DETROIT | MI | 48203-2377 |
| EDDIE WATSON | 12616 TOWNSEND RD | | | | MILAN | MI | 48160-9135 |
| EDDIE WILLIAMS | 1509 FINDLEY | | | | SAGINAW | MI | 48601-1306 |
| EDDIFY BROWN | 5360 GEORGETOWN RD | APT 322 | | | INDIANAPOLIS | IN | 46254-4754 |
| EDDIS L TEAR & | THOMAS M TEAR & | GORDON H LEFEVRE JT TEN | 1874 19TH ST | | WYNDOTTE | MI | 48192-3512 |
| EDDIS M HARVILLE | 11043 CORE LN | | | | BAKER | LA | 70714-9628 |
| EDDY BORRI | 611 FORGOTTEN LANE | | | | BURLESON | TX | 76028-1553 |
| EDDY C TONG | NULA TONG | JOINT | 85 GAIL DRIVE | | NEW ROCHELLE | NY | 10805-2118 |
| EDDY JUNG | 339 BURR RD | | | | E NORTHPORT | NY | 11731-5501 |
| EDDY K LIM & | MRS MAE C LIM TEN COM | 8316 BURKHART CT | | | HOUSTON | TX | 77055-7514 |
| EDDY L BROWN | PO BOX 2834 | | | | GRAPEVINE | TX | 76099-2834 |
| EDDY L GEYSEN | GUIDO GEZELLELAAN 67 | LIER 2500 | BELGIUM | | | | |
| EDDY L GEYSEN | GUIDO GEZELLELAAN 67 | LIER 2500 | BELGIUM | | | | |
| EDDY L GEYSEN | GUIDO GEZELLELAAN 67 | B-2500 LIER | BELGIUM | | | | |
| EDDY MULYADI | GM THAILND 111/1 MOO 4 | EASTRN SEABD INDS ESTATE | PLUKDAENG RAYONG T | THAILAND | | | |
| EDDY NARDOZZI | 5601 NORTHLAWN | | | | STERLING HTS | MI | 48310-6632 |
| EDDY SOUZA & | OLIVIA C SOUZA JT TEN | 2715 N OCEAN BLVD 9B | | | FT LAUDERDALE | FL | 33308-7535 |
| EDDY W ANDERSON | 3261 BUTLER RD | | | | RICHMOND | KS | 66080-9147 |
| EDDY WONG | 1763 N SANTA ANITA AVENUE | | | | ARCADIA | CA | 91006-1654 |
| EDDY WONG | CGM IRA CUSTODIAN | 1763 N SANTA ANITA AVENUE | | | ARCADIA | CA | 91006-1654 |
| EDDY WONG | CGM EDUCATION SAVINGS ACCOUNT | FBO BRENDAN J TAYLOR | 1763 N SANTA ANITA AVENUE | | ARCADIA | CA | 91006-1654 |
| EDDY WONG | CGM EDUCATION SAVINGS ACCOUNT | FBO BRITTANY M TAYLOR | 1763 N SANTA ANITA AVENUE | | ARCADIA | CA | 91006-1654 |
| EDDYE COOK | ATT EDDYE COOK MUELLER | PO BOX 5853 | | | HILTON HEAD ISLAND | SC | 29938-5853 |
| EDDYE L LANE | 355 UNION S E | | | | GRAND RAPIDS | MI | 49503-4720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDYE L WASHINGTON | PO BOX 14458 | | | | SAGINAW | MI | 48601 |
| EDEL GAINSBURGH | CGM IRA CUSTODIAN | 932 NASHVILLE AVE | | | NEW ORLEANS | LA | 70115-3208 |
| EDEL L KETCHEL | 5219 JASON DR | | | | ERIE | PA | 16506 |
| EDELMIRA MATANZO | 217 OAK DR | | | | FRANKLIN | TN | 37064-2328 |
| EDELMIRA POLLOCK | 15253 NANCY | | | | SOUTHGATE | MI | 48195-2024 |
| EDELMIRO J CARDENAS | 5607 VALERIANA DR | | | | LAREDO | TX | 78043-5012 |
| EDELTRAUD B HUBBARD | 9002 SALEM DR APT 2 | | | | LENEXA | KS | 66215-3237 |
| EDELTRAUD P ASHWORTH | 20620 FAIRTREE DR | | | | STRONGSVILLE | OH | 44136-2347 |
| EDELWINA D COX | 9300 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| EDEN SMITH | 1104 NORTH PARKWAY #44 | | | | JACKSON | TN | 38305-5010 |
| EDERA CURCIO & | COSIMO CURCIO JT WROS | 7113 AVE W | | | BROOKLYN | NY | 11234-6646 |
| EDESSA PETERS BAHM | C/O ROSE MARIE BAHM WELCH | 4342 WEST 165 TH STREET | | | LAWNDALE | CA | 90260-2926 |
| EDG TRUST INC | 1827 CRESCENT DR | | | | CEDAR FALLS | IA | 50613-1889 |
| EDGAR A BAKER & | BEVERLY R BAKER JT TEN | 32163 NUTHATCH AVE | | | AITKIN | MN | 56431 |
| EDGAR A BUREN | TR EDGAR A BUREN REVOCABLE TRUST | UA 12/28/95 | 1700 N SHORE DR NE | | ST PETERSBURG | FL | 33704-4834 |
| EDGAR A KRONER | 213 S 22ND STREET | | | | LA CROSSE | WI | 54601-4243 |
| EDGAR A LEWIS | 3674 E 575 S | | | | MARKLEVILLE | IN | 46056-9793 |
| EDGAR A MARCHANY | 1 JULIO V NUNEZ ST | | | | SABANA GRANDE | PR | 00637-1923 |
| EDGAR A MESCHER SR | 668 FREDRICKSBURG DR | | | | DAYTON | OH | 45415-2649 |
| EDGAR A PEARCE & | DIANA L PEARCE JT TEN | 2500 MANN RD LOT 342 | | | CLARKSTON | MI | 48346-4290 |
| EDGAR A SCARBRO | C/O DEBORAH ANN SCARBRO O'NEAL | 1010 MABEL LN | | | PINNACLE | NC | 27043-8654 |
| EDGAR A SWARTZ & | MRS BARBARA W SWARTZ JT TEN | 1024 S SCHODACK RD | | | CASTLETON | NY | 12033-9660 |
| EDGAR A TESKE | 1170 E 900 NORTH RD | | | | CISSNA PARK | IL | 60924-8729 |
| EDGAR ALEXANDER HOLT III | PAMELA MILLER HOLT JT TEN | 501 HOLLAND HILL DRIVE | | | GOLDSBORO | NC | 27530-9328 |
| EDGAR ASA CRAVER 2ND | 6801 WILTON DRIVE | FORTWORTH | | | FORT WORTH | TX | 76133 |
| EDGAR ASHLEY | 2743 W 17TH ST | | | | MARION | IN | 46953-9427 |
| EDGAR B CROSS | 13018 GILBERT RD | | | | RILEY | MI | 48041-3400 |
| EDGAR B GOODE & | KATHY MC KNIGHT JT TEN | 8412 CHARLES VALLEY COURT APT A | | | BALTIMORE | MD | 21204 |
| EDGAR B HEISLER | 133 DEVON LANE | | | | HAINESPORT | NJ | 08036-2781 |
| EDGAR B SMITH | 45821 HARRIS RD | | | | BELLEVILLE | MI | 48111-8976 |
| EDGAR B WOODWARD | 18 FORGE HILL PLACE | | | | THE WOODLANDS | TX | 77381-4308 |
| EDGAR BARNES | 9084 WESTFIELD DR | APT RT | | | FLUSHING | MI | 48433-8812 |
| EDGAR BEUGLESS & | MRS MARY BEUGLESS JT TEN | 318 KING ROAD | | | WEST CHESTER | PA | 19380-1322 |
| EDGAR BEUGLESS JR | 318 KING RD | | | | WEST CHESTER | PA | 19380-1322 |
| EDGAR BLACKMAN | 1632 OAKVALE DR SW | | | | GRAND RAPIDS | MI | 49519-6533 |
| EDGAR BLANKENSHIP | 3339 KARL ROAD | | | | COLUMBUS | OH | 43224-3575 |
| EDGAR BORCHERDING & | NORMA M BORCHERDING JT TEN | #D | 6720 W 109TH ST | | OVERLAND PARK | KS | 66211-1135 |
| EDGAR BROWN | PO BOX 5411 | | | | FLINT | MI | 48505-0411 |
| EDGAR C BATHUM | 4495 CALKINS RD | APT 310 | | | FLINT | MI | 48532-3577 |
| EDGAR C BAXTER | CUST TOM S BAXTER U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 602 DUDLEY WAY | | SACRAMENTO | CA | 95818-2115 |
| EDGAR C BUSCH & | EVELYN H BUSCH JT TEN | 4235 SE 20TH PLACE | C-204 | | CAPE CORAL | FL | 33904-2409 |
| EDGAR C COLE | 1109 MADISON ST | | | | LAPEER | MI | 48446-1413 |
| EDGAR C DOLMAN | 6047 DELFAIR LN | | | | MILFORD | OH | 45150-2496 |
| EDGAR C GOLDSTEIN | CUST PEARL V GOLDSTEIN A | MINOR U/THE LAWS OF GEORGIA | 2186 BOHLER RD NW | | ATLANTA | GA | 30327-1136 |
| EDGAR C IRWIN JR & | MRS VIRGINIA M IRWIN JT TEN | 1074 KISMET DRIVE | | | AIKEN | SC | 29803-5874 |
| EDGAR C JOHNSON & | SHIRLEY J JOHNSON | TR UA 10/22/91 THE ECVB & J | TRUST | 20248 PALOU DR | SALINAS | CA | 93908-1226 |
| EDGAR C JONES JR & | CATHERINE R JONES JT TEN | 22 ALFRED AVE | | | WILINGTON | DE | 19805-2028 |
| EDGAR C KISER | 2221 N WILSON | | | | ROYAL OAK | MI | 48073-4272 |
| EDGAR C NILES | 3720 CHARLES ROAD | | | | IONIA | MI | 48846-9761 |
| EDGAR C STILL | 3705 WOODROW | | | | FLINT | MI | 48506-3135 |
| EDGAR CANTELON & | GLORIA M CANTELON JT TEN | BOX 955 | | | CLARKSTON | MI | 48347-0955 |
| EDGAR CHEESEMAN | 668 S STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6238 |
| EDGAR CHURCH | CUST LORI CHURCH UGMA MI | C/O LORI CHURCH-SCHAEFER | 11441 FRANCIS RD | | DEWITT | MI | 48820-9141 |
| EDGAR COMLY JONES JR | 22 ALFRED AVE | | | | WILM | DE | 19805-2028 |
| EDGAR COMMANDER | CUST RICHARD COMMANDER UGMA MA | 143 HIGHLAND ST | | | MARSHFIELD | MA | 02050-6268 |
| EDGAR D BETTS | 3550 CURTISVILLE RD | | | | SOUTH BRANCH | MI | 48761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGAR D BROWN & | HELEN BROWN JT TEN | 12595 S MINGES | | | BATTLE CREEK | MI | 49015-9325 |
| EDGAR D CLARK | PO BOX 2342 | | | | BALA CYNWYD | PA | 19004-6342 |
| EDGAR D DEWEY & MARY JANE DEWEY | TR EDGAR D DEWEY LIVING TRUST | UA 12/15/99 | 2511 JUDAH RD | | ORION | MI | 48359-2253 |
| EDGAR D MANOLIU | 402 CHELSEA CAY | | | | WAPPINGERS FL | NY | 12590-5415 |
| EDGAR D ROSS | CUST EDGAR D ROSS JR U/THE | CAL UNIFORM GIFTS TO MINORS ACT | 101 SAN AUGUSTINE WAY | APT 2 | SCOTTS VALLEY | CA | 95066-3430 |
| EDGAR D WALTON & | GAIL WALTON JT TEN | 1678 DERBY | | | BIRMINGHAM | MI | 48009-7526 |
| EDGAR D WEBB | 28 MAIN AVE | | | | BALTIMORE | MD | 21228-3134 |
| EDGAR DAVISON ERVIN SR | 10656 RONDO | | | | BATON ROUGE | LA | 70815-4846 |
| EDGAR DONNELLY | PO BOX 142 | | | | GREENWOOD | CA | 95635-0142 |
| EDGAR E BAKER JR | 1401 COPPER RUN BLVD | | | | LEXINGTON | KY | 40514-2222 |
| EDGAR E BELLAMY | 926 JACKSON RD | | | | FITZGERALD | GA | 31750-6303 |
| EDGAR E BELLAMY | 926 JACKSON RD | | | | FITZGERALD | GA | 31750-6303 |
| EDGAR E DUNN | ATTN LETTIE R DUNN | 2116 VERA CIRCLE | | | TUCKER | GA | 30084-4511 |
| EDGAR E DURANT | 330 HART RD | | | | GUILFORD | CT | 06437-1131 |
| EDGAR E FOSTER | 106 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8105 |
| EDGAR E HUNT & | SARA J HUNT JT TEN | 1423 BOBWHITE COURT | | | DAVIDSVILLE | PA | 15928 |
| EDGAR E JARAVA & | CORINA A JARAVA JT TEN | 19098 ROSEWOOD DR | | | STEWARTSTOWN | PA | 17363-8124 |
| EDGAR E LOVELL | 9811 E 1000 N | | | | BROWNSBURG | IN | 46112 |
| EDGAR E PENTONEY | 7115 SNAPDRAGON LANE | | | | OOLTEWAH | TN | 37363 |
| EDGAR E RENFREW | 20 CREE DR APT #3 | | | | LOCK HAVEN | PA | 17745-2644 |
| EDGAR E STAUFFER | N4624 KAUS LANE L 1 | | | | WALLACE | MI | 49893-9755 |
| EDGAR E TILLEY | 565 E MAIN ST | | | | WILLIAMSBURG | OH | 45176-1465 |
| EDGAR EARL ARCHEY JR | PO BOX 2758 | | | | ANDERSON | IN | 46018-2758 |
| EDGAR F ANDERSON | 7 E KING ST | | | | FENWICK ISLAND | DE | 19975 |
| EDGAR F ECKENRODE | 843 WARWICK DR | | | | SHEFFIELD LAKE | OH | 44054-2033 |
| EDGAR F ENGLE | 5957 PETERSON RD | | | | BATAVIA | OH | 45103-9583 |
| EDGAR F GARNER | 1430 SHAWN DR | | | | BATON ROUGE | LA | 70806-7745 |
| EDGAR F HANSELL | TR UW INA MAE SILVEY | 139 37TH STREET | | | DES MOINES | IA | 50312-4303 |
| EDGAR F HOFFMANN | 4004 PINECREEK DR | | | | TYLER | TX | 75707-1752 |
| EDGAR F HOLLIDAY | 1560 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9733 |
| EDGAR F PENGELLY | 8594 RIVERSIDE DRIVE | | | | BRIGHTON | MI | 48116-8234 |
| EDGAR F PENGELLY & | CHARLOTTE A PENGELLY JT TEN | 8594 RIVERSIDE DRIVE | | | BRIGHTON | MI | 48116-8234 |
| EDGAR F SLATE | 322 N ADAMS ST | | | | BUSHNELL | FL | 33513 |
| EDGAR F VOMLEHN | BOX 245 | | | | CULLOWHEE | NC | 28723-0245 |
| EDGAR F.X. SHIELDS & | MARGARET A. SHIELDS JT TEN | PO BOX 115 | | | LIBERTY LAKE | WA | 99019-0115 |
| EDGAR FARR RUSSELL III | 3721 RESERVOIR ROAD N W | | | | WASHINGTON | DC | 20007-2112 |
| EDGAR G CRAVER | CUST MARY JOSEPHINE CRAVER | UGMA CT | R R #1 BOX 3122 | | BRADFORD | VT | 05033-9736 |
| EDGAR G DANIEL JR | 1023 COLLINGTREE CT | | | | MCDONOUGH | GA | 30253-8808 |
| EDGAR G GUTHREY JR | 1201 SHERIDAN ROAD | | | | CONCORD | CA | 94518-1628 |
| EDGAR G HENRY | CUST ANDREW R HENRY UGMA OH | 8105 AUTUMN DR | | | CHARDON | OH | 44024-8843 |
| EDGAR G HENRY | CUST JONATHAN E HENRY UGMA OH | 8363 KIRTLAND CHARDON RD | | | KIRTLAND | OH | 44094-9322 |
| EDGAR G HOPE JR & | JANNIE L C HOPE JT TEN | 249 CAMP HOWARD RD | | | OAKDALE | TN | 37829-2105 |
| EDGAR G POST | 4365 MECHANIC RD BOX 37 | | | | HILLSDALE | MI | 49242-9464 |
| EDGAR G REESE & | MRS MARGARET M REESE JT TEN | 7917 MESA TRAILS CIRCLE | | | AUSTIN | TX | 78731-1446 |
| EDGAR G STRETEN & | BETTY M STRETEN JT TEN | 19600 WEST 13 MILE ROAD | | | BEVERLY HILLS | MI | 48025-5161 |
| EDGAR G WILSON | 2826 YALE ST | | | | FLINT | MI | 48503-4606 |
| EDGAR GLENN ARNETT | 5981 CO RD 259 | | | | FLORENCE | AL | 35633-4819 |
| EDGAR GRIZZLE | 2513 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4212 |
| EDGAR GROSSMAN | TR THE AMY GROSSMAN 1978 TRUST UA | 08/14/78 | 47 AVONDALE ROAD | | NEWTON CENTRE | MA | 02459-1618 |
| EDGAR H AYERS | TR EDGAR H AYERS TRUST | UA 04/30/79 | 40 COUNTRY CLUB DRIVE | | BATTLE CREEK | MI | 49015-3622 |
| EDGAR H AYERS | TR UA 04/30/79 EDGAR H AYERS | TRUST | 40 COUNTRY CLUB DR | | BATTLE CREEK | MI | 49015-3622 |
| EDGAR H BRANDT | CGM IRA CUSTODIAN | 2427 E WOODFIELD DRIVE | | | BREA | CA | 92821-4552 |
| EDGAR H COWAN | 341 VERNON ROAD | | | | GREENVILLE | PA | 16125-8612 |
| EDGAR H ECKERMANN | 112 LORD ASHLEY DR | | | | GREENVILLE | NC | 27858-6219 |
| EDGAR H MUMFORD & | LUTIE M MUMFORD JT TEN | 9814 WOOLRICH AVE | | | FAIRHOPE | AL | 36532-7416 |
| EDGAR H RITS | TR RITS TRUST | UA 10/26/99 | RR BOX 87 | | HONEY GROVE | PA | 17035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGAR H RITS | TR RITS FAMILY TRUST | UA 10/26/99 | | | HONEY GROVE | PA | 17035 |
| EDGAR H SCHUESSLER | 3107 CAMPBELL STREET | | | | SANDUSKY | OH | 44870-7230 |
| EDGAR HEINSOHN | CUST HEIDI H HEINSOHN UGMA TX | 1560 FM 109 | | | NEW ULM | TX | 78950 |
| EDGAR HENRY MUENZEL JR | R R 1 | HALIBURTON ON  K0M 1S0 | CANADA | | | | |
| EDGAR HICKS | 1295 5TH AVE APT 6C | | | | NEW YORK | NY | 10029-3129 |
| EDGAR HUNT | 5065 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9325 |
| EDGAR J DAVIS JR | 618 OXFORD ST | | | | YOUNGSTOWN | OH | 44510-1453 |
| EDGAR J DOWD | 10367 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3601 |
| EDGAR J GAWNE | 6347 STATE RT 46 NE | | | | CORTLAND | OH | 44410-9609 |
| EDGAR J HEICHELBECH | 7715 CHELSEA CT | | | | HAMILTON | OH | 45011-8038 |
| EDGAR J HOLLWEDEL | 7080 YORK RD | | | | PAVILION | NY | 14525-9117 |
| EDGAR J MIKELASKI | 1950 ROANOKE AVE | | | | LOUISVILLE | KY | 40205 |
| EDGAR J PRAGLER, JR AND | CARMELA PRAGLER JTWROS | 13 INDIAN TERRACE | | | LAFAYETTE | NJ | 07848-3130 |
| EDGAR J RABE | TR EDGAR J RABE REVOCABLE LIVING | TRUST UA 03/10/98 | 45492 199TH STREET | | ARLINGTON | SD | 57212-5010 |
| EDGAR J SMOOT & | GAIL D SMOOT JT TEN | 3504 OAK PARK DR | | | SALINE | MI | 48176-9363 |
| EDGAR JACKSON | 585 PIONEER TRL | | | | SAGINAW | MI | 48604-2218 |
| EDGAR JOHN YEE | 26467 ELM ST | | | | ROSEVILLE | MI | 48066-3537 |
| EDGAR K CLARK & | BARBARA H CLARK JT TEN | 1 GLADWYN DR | | | PALERMO | NJ | 08230-1457 |
| EDGAR K SEITH | 11830 LATSON ROAD | | | | LINDEN | MI | 48451 |
| EDGAR KISE | 202 CHIPPIWA TRAIL | | | | PRUDINVILLE | MI | 48651-9645 |
| EDGAR L BERRE JR | 8055 INDIAN HILL ROAD | | | | CINCINNATI | OH | 45243-3907 |
| EDGAR L CHASTAIN | 74 GARNER RD | | | | BRASELTON | GA | 30517-2068 |
| EDGAR L CLANTON | 2433 CODY | | | | DETROIT | MI | 48212-2245 |
| EDGAR L CLARK | 2713 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| EDGAR L DAY | 923 EASTERN STAR CT | | | | LOUISVILLE | KY | 40204-2334 |
| EDGAR L FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| EDGAR L HIGGINS | 6 CHIPPEWA | MOBILE PARK | THUNDER BAY ON  P7J 1J6 | CANADA | | | |
| EDGAR L JOINES | 226 KALMIA LN | | | | BOONE | NC | 28607 |
| EDGAR L KENEIPP | 25 TYNES LANE | | | | HUNTINGTON | WV | 25705-3535 |
| EDGAR L KENEIPP | CUST EDGAR L KENEIPP III UGMA WV | 7868 MONTVIEW ROAD | | | CHARLESTON | SC | 29418 |
| EDGAR L KENEIPP III | 7868 MONTVIEW RD | | | | CHARLESTON | SC | 29418 |
| EDGAR L KILLGORE SR | 1910 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6945 |
| EDGAR L LACEY | 20191 COOLEY ST | | | | DETROIT | MI | 48219-1273 |
| EDGAR L ROWLAND JR | 9637 HIGHBANKS DR | | | | CHEBOYGAN | MI | 49721-8956 |
| EDGAR L ROWLAND JR & | GRACE E ROWLAND JT TEN | 9637 HIGHBANKS DR | | | CHEBOYGAN | MI | 49721-8956 |
| EDGAR L SAMPLES & | HAZLE BELL SAMPLES JT TEN | 27420 MILLROAD APT 201 | N OLMSTED | | NORTH OLMSTED | OH | 44070 |
| EDGAR L SINNETT | 27602 SALMON LANE | | | | WARSAW | MO | 65355-5585 |
| EDGAR L THOMPSON | 855 COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382 |
| EDGAR L VAN NUIS | 3 BLUEBELL DR | | | | PITTSGROVE | NJ | 08347 |
| EDGAR L WILLIAMS | 1219 GRANVILLE RD | | | | WESTIFIELD | MA | 01085-3911 |
| EDGAR LABOY | 2060 HOLBROOKE RD | | | | BOARDMAN TWNSHP | OH | 44514-1213 |
| EDGAR LEON MARTIN II | 3011 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588-7940 |
| EDGAR LOMBA AND | CLAUDIA LOMBA JTWROS | UP #314 | P.O. BOX 02-5284 | | MIAMI | FL | 33102-5284 |
| EDGAR LONG | VIRGINIA A LONG JT TEN | 2270 CALLE VISTA DRIVE | | | FLORISSANT | MO | 63031-7616 |
| EDGAR LOURENCON | GM DO BRASIL AV GOIAS 1805 FCW | SAO CAETANO DO SUL | SAO PAULO BRAZIL09 | BRAZIL | | | |
| EDGAR LOVELL HARRISON | LOUISE H HARRISON JT TEN | 4101 NINE MILE ROAD | | | RICHMOND | VA | 23223-4916 |
| EDGAR M BAKER | 6476 CONCORD WAY | | | | PENSACOLA | FL | 32504-8156 |
| EDGAR M CONLEY | 1011 S OAKLAND R 5 | | | | ST JOHNS | MI | 48879-2305 |
| EDGAR M GOBER | CUST EDGAR M GOBER 4TH U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 400 UNIVERSITY PARK DR APT 314 | BIRMINGHAM | AL | 35209-6783 |
| EDGAR M LARSON | 5724 OSTER | | | | WATERFORD | MI | 48327-2646 |
| EDGAR M LEAR | CGM IRA CUSTODIAN | 62 CEDAR DRIVE | | | COLTS NECK | NJ | 07722-1672 |
| EDGAR M OSHIKA | 11453 PORTER VALLEY DR | | | | NORTHRIDGE | CA | 91326-1707 |
| EDGAR M WOODALL | 4038 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| EDGAR MARR | 9222 GARRISON DR | APT 108B | | | INDIANAPOLIS | IN | 46240-4243 |
| EDGAR MC NEELY | 965 PINECREST | | | | VIDOR | TX | 77662-5436 |
| EDGAR MEADOWS JR | 7212 SANCROFT DR | | | | HUBER HEIGHTS | OH | 45424-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGAR MENDOZA | CALLE 106 # 19 A - 63 | BOGOTA | | COLOMBIA | | | |
| EDGAR MORLANG | PO BOX 182 | | | | CENTRAL BRIDGE | NY | 12035-0182 |
| EDGAR MOUTOUX | 505 E 82 ST 4G | | | | NEW YORK | NY | 10028-7146 |
| EDGAR N HALL & | ESTHER L HALL TEN ENT | 615 APT 1315 CHESTNUT AV | | | TOWSON | MD | 21204 |
| EDGAR N PEMBERTON | RR 1 BOX 163B | | | | LA CYGNE | KS | 66040-9741 |
| EDGAR N SADDLER | 13115 HIGHBURY VIEW CT | | | | HOUSTON | TX | 77047-4481 |
| EDGAR N STAHLEY JR & | CONSTANCE R STAHLEY JT TEN | BOX 152 | | | SILVERDALE | PA | 18962-0152 |
| EDGAR N WILSON | 408 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1912 |
| EDGAR NOLAN | PO BOX 33 | | | | BELLEVILLE | MI | 48112-0033 |
| EDGAR O REXROAD | 17 WHARTON DR | | | | PARKERSBURG | WV | 26104-1256 |
| EDGAR ORTIZ | 3274 DECATUR AVE | | | | BRONX | NY | 10467-3502 |
| EDGAR ORTIZ JR | 280 ROMANO LN | | | | YONKERS | NY | 10701 |
| EDGAR P CARDWELL JR | 4800 FILLMORE AVENUE | APT 1455 | | | ALEXANDRIA | VA | 22311-5056 |
| EDGAR P JANSEN | 306 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2002 |
| EDGAR P STEWART | HCR2 BOX 43 | | | | WASOLA | MO | 65773-9704 |
| EDGAR PEARCE | 3 DENISE AVE | | | | MILLTOWN | NJ | 08850-2107 |
| EDGAR POWELL JR | SAYLES RD | | | | BRUSHTON | NY | 12916 |
| EDGAR PRICE AMARAL | RUA TRASIBULO P ALBUQUERQUE | 04787 SAO PAULO S P 1080 | BRAZIL | | | | |
| EDGAR R ALLEN | 11570 GERLAUGH RD | | | | MEDWAY | OH | 45341-9740 |
| EDGAR R BOYLE | 3933 CAMPBELLSVILLE RD | | | | PULASKI | TN | 38478-7612 |
| EDGAR R HUNT | 21901 O CONNOR | | | | SAINT CLAIR SHORES | MI | 48080-2019 |
| EDGAR R KUNZ JR & | MARILYN A KUNZ JT TEN | 3500 WEST CHESTER PIKE CH-19 | | | NEWTOWN SQ | PA | 19073 |
| EDGAR R NELMS JR | 13 DAYTONA AVE | | | | SEWELL | NJ | 08080-1603 |
| EDGAR R SHAW | 433 HUBERT PITTMAN RD | | | | PENDERGRASS | GA | 30567-2913 |
| EDGAR R TYLER | 1829 PROGRESS | | | | LINCOLN PARK | MI | 48146-3230 |
| EDGAR R WILLIAMS | C/O CAROL SUE WILLIAMS DALE | RR1 BOX 320 | | | MARLINTON | WV | 24954-9732 |
| EDGAR RAY GADDIS | 2003 S PHILLIP DR | | | | MUNCIE | IN | 47302-2022 |
| EDGAR ROSCOE JEFFERIS | 540 E FRANKLIN ST | | | | ALBANY | IN | 47320-1321 |
| EDGAR S COPELAND & | EVELYN COPELAND JT TEN | ATTN EAST TENNESSEE HUMAN | RESOURCE AGENCY | 9111 CROSS PARK DR STE D100 | KNOXVILLE | TN | 37923-4517 |
| EDGAR S HENRIQUES & | AMELIAH L HENRIQUES JT TEN | 26467 DOVERSTONE ST | | | BONITA SPGS | FL | 34135-5029 |
| EDGAR S MATKINS | 5236 EDGE MERE DR | | | | FLORISSANT | MO | 63033-7735 |
| EDGAR S TOMS JR | 45 KIMBERLY DRIVE | | | | DURHAM | NC | 27707-5418 |
| EDGAR S WEAVER | 1033 WOODLAKE LANE | | | | TEGA CAY | SC | 29708-8559 |
| EDGAR SHACKELFORD | 16800 MARK TWAIN | | | | DETROIT | MI | 48235-4065 |
| EDGAR SMITH | 17 ATLANTIC AVE | | | | OCEAN GROVE | NJ | 07756 |
| EDGAR T CATO | AARON A SMITH JT/TEN | 15720 JOHN J DELANY DRIVE | SUITE 425 | | CHARLOTTE | NC | 28277-1215 |
| EDGAR TAVENER JR & | MILDRED J TAVENER JT TEN | 500 PARK AVE | | | GLOUCESTER CITY | NJ | 08030-1649 |
| EDGAR TAYLOR & | MRS DOROTHY ALICE TAYLOR JT TEN | PO BOX 04568 | | | DETROIT | MI | 48204-0561 |
| EDGAR THREETS | 545 WISDOM ST | | | | JACKSON | TN | 38301-4331 |
| EDGAR V FOULEM | 492 BOULEVARD ST PIERRE W | CARAQUET NB  E1W 1A3 | CANADA | | | | |
| EDGAR V MAYS | 827 FOLEY DR | | | | VANDALIA | OH | 45377-2828 |
| EDGAR V TAYLOR | 78 ROGER AVE | | | | BUFFALO | NY | 14211-1928 |
| EDGAR VAUGHN FETZER TTEE | FBO ESTELLE W. RUDDY TRUST | U/A/D 04-11-2005 | P.O. BOX 85058 | | FAIRBANKS | AK | 99708-5058 |
| EDGAR W BENEFIELD | 3818 TODD DRIVE | | | | OAKWOOD | GA | 30566-2218 |
| EDGAR W BONEE JR | 6220 ORIOLE DRIVE | | | | FLINT | MI | 48506-1738 |
| EDGAR W CLARKE JR | 121 FAIRMOUNT AVE | | | | LAUREL SPRINGS | NJ | 08021-2113 |
| EDGAR W COONEY | 24050 BLACKSTONE | | | | OAK PARK | MI | 48237-2057 |
| EDGAR W DE WITT JR | 16033 DEBBIE LANE | | | | SOUTH HOLLAND | IL | 60473-1734 |
| EDGAR W DENZIN & | NANCY LOU DENZIN JT TEN | 7375 RUSTIC RD | | | WEST BEND | WI | 53090-8618 |
| EDGAR W ENO | 2856 TIPSICO LAKE ROAD | | | | HARTLAND | MI | 48353-3251 |
| EDGAR W FAY TTEE | FBO EDGAR W FAY REV TRUST | U/A/D 10-10-2008 | 250 W HEMINGWAY CIRCLE | | MARGATE | FL | 33063-5327 |
| EDGAR W FERGUSON | 300 HILCREST | | | | KANKAKEE | IL | 60901-4458 |
| EDGAR W HERMANN TR | EDGAR W HERMANN LIVING | TRUST UA 05/31/06 | 19643 VALLEY VIEW DR | | TOPANGA | CA | 90290 |
| EDGAR W ORANGE | 637 WEST 91ST STREET | | | | LOS ANGELES | CA | 90044-5728 |
| EDGAR W SPENCER | 14 SOUTHERN BOULEVARD | NARRE WARREN SOUTH | VICTORIA 3805 | AUSTRALIA | | | |
| EDGAR W SULLIVAN | 2293 S R 131 | | | | GOSHEN | OH | 45122-9458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGAR W TERNEUS | 24 W MAPLE LN | | | | MILTON | WI | 53563-1644 |
| EDGAR W WIECK | 549 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3653 |
| EDGAR W WOERNER | 76 MOUNT LEBANON ROAD | | | | PORT MURRAY | NJ | 07865-3222 |
| EDGAR W WOODALL | 4041 GRANGE HALL | LOT 7 | | | HOLLY | MI | 48442-1917 |
| EDGAR W WRIGHT & | RUSSELL W WRIGHT JT TEN | 1201 RIDGELAWN LN | | | ST PETERS | MO | 63376-4338 |
| EDGAR WILLIAM LEE & | GEORGIA JEANNE LEE | TR UA 05/04/94 LEE FAMILY TR | 8339 E ELM AVE | | SAN GABRIEL | CA | 91775-2645 |
| EDGAR ZAMMIT | 34852 GROVE DR | | | | LIVONIA | MI | 48154-2443 |
| EDGARD T PEZZO | GMB FIDELIDADE AVE GOIAS 1805 | VLA PAULA SAO CAE DO SUL | SAO PAULO BRASIL09 | BRAZIL | | | |
| EDGARD WENDELL LANE | CUST TIMOTHY KARL LANE | UTMA MD | 164 RUSSELL ROAD | | ELKTON | MD | 21921-2805 |
| EDGARD WENDELL LANE | CUST LISA KATHERINE LANE UTMA MD | 164 RUSSELL LANE | | | ELKTON | MD | 21921-2805 |
| EDGARDO EDMUNDO ALARCON | RINA VIVIANA RYBERTT | CALLE NEVERI C/C ARAGUANEY | QTA.LOS ROBLES LECHERIA-EDO | ANZOUTEGUI 6016 ,VENEZUELA | | | |
| EDGARDO R DIAZ | 649 W 36 ST | | | | HIALEAH | FL | 33012-5135 |
| EDGARDO VELEZ | 15 MIDLAND BLVD | | | | UNION | NJ | 07083-7450 |
| EDGEL LEE LESTER | 14730 JIM BYRD RD | | | | BILOXI | MS | 39532-8043 |
| EDGEL SCOTT | PO BOX 40 | | | | TOPMOST | KY | 41862-0040 |
| EDGELEY INVESTORS CLUB | ATTN: THURSTON HAM | 609 3RD AVE | PO BOX 361 | | EDGELEY | ND | 58433 |
| EDGELL SALYER | 2404 MARCONI AVE | | | | DAYTON | OH | 45439-2126 |
| EDGER G MADDOX | PO BOX 192 | | | | SARGENT | GA | 30275-0192 |
| EDGINIA R FOREMAN | 1021 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2625 |
| EDICE L MC GILL | 2523 N MILLER RD | | | | SCOTTSDALE | AZ | 85257-1600 |
| EDIE H FORD | 2136 TATUM RD | | | | DYERSBURG | TN | 38024 |
| EDIE HORWATH | 70 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| EDIE M ANDERSON | 709 MEADOWVIEW | | | | FLUSHING | MI | 48433-1334 |
| EDIE M SHERWOOD | 9462 MC ENRUE ROAD | | | | SWARTZ CREEK | MI | 48473-8504 |
| EDIE MCINTYRE | 926 MIDDLESEX | | | | LINDEN | NJ | 07036-2151 |
| EDILBERTO DE JESUS MESA BETANCUR | ERIKA GRACIELA ACOSTA DURAN | JT TEN | CARRERA 14 #14 NORTE 80 OF 110 | ARMENIA, COLOMBIA | | | |
| EDILBERTO VAZQUEZ | 3668 CYPRESS WOOD CT | | | | LAKE WORTH | FL | 33467-2314 |
| EDILIO MADRIGAL | 1712 OXFORD DR | | | | MANSFIELD | TX | 76063-3371 |
| EDISON C OCCHI & | HENRIETTA S OCCHI JT TEN | 239 CHRISTIAN LANE | | | BERLIN | CT | 06037-1419 |
| EDISON CASCIANO | STREET SAN DAMIAN #600 | DEPT 21 LAS CONDES | SANTIAGO | CHILE | | | |
| EDISON D JEFFUS | TR EDISON D JEFFUS TRUST | UA 3/23/98 | 2980 EAST 56TH PL | | TULSA | OK | 74105-7434 |
| EDISON E GREGORY | 509 S HARDING | | | | INDIANAPOLIS | IN | 46221-1136 |
| EDISON ESTER JR | 14641 FAIRMOUNT | | | | DETORIT | MI | 48205-1275 |
| EDISON F SCHULTZ | N15085 COUNTY ROAD 553 | | | | WILSON | MI | 49896-9718 |
| EDISON H GALE III | 14940 SHORELINE DR W | | | | THORNVILLE | OH | 43076-8887 |
| EDISON H MIYAWAKI & | SALLIE Y MIYAWAKI JT TEN | 1010 WILDER AVE | | | HONOLULU | HI | 96822-2685 |
| EDISON LOPEZ | 350 MENAHAN ST 1R | | | | BROOKLYN | NY | 11237-5325 |
| EDISON MCSHAN | TOD DTD 11/13/2008 | ATTN EDISON MCSHAN | 16249 CABRILLO DRIVE | | VICTORVILLE | CA | 92395-4007 |
| EDISON ROBINSON | 114 BROAD AVE | | | | TRENTON | NJ | 08618-1502 |
| EDISON W EMPEY & | RUTH ANN GLYNN JT TEN | 14977 W WHITTON AVE | | | GOODYEAR | AZ | 85395-8860 |
| EDISSON LEON | CRA 52 BIS NO 18-32 SUR | | | BOGOTA, COLOMBIA | | | |
| EDITA L MILLER | 2700 MAYFIELD NE | | | | GRAND RAPIDS | MI | 49505-3864 |
| EDITH A BASSETT | 3416 GROVE AVE #21 | | | | RICHMOND | VA | 23221-2751 |
| EDITH A BRUCE | 580 CHURCH ROAD | | | | SEWELL | NJ | 08080 |
| EDITH A CULVER | 3110 WILLIAMS N W | | | | WARREN | OH | 44481-9431 |
| EDITH A FOGLIANO | 530 PINE ST | PO BOX 772655 | | | STEAMBOAT SPRINGS | CO | 80477-2655 |
| EDITH A GRZYWACZ | 401 SOUTH ACADEMY STREET | | | | MEDINA | NY | 14103-1136 |
| EDITH A HANKS | 1111 SOUTH PEARL ST | | | | INDEPENDENCE | MO | 64050-4553 |
| EDITH A HOPKINS | 6420 PATRICIA BL | | | | GOSHEN | OH | 45122-9320 |
| EDITH A KIRK | 129 CHERRY HILL RD | | | | ORANGE | CT | 06477-1701 |
| EDITH A MARCH | 112 W RAMBLER DR | | | | HOLLAND | PA | 18966-2043 |
| EDITH A PARMER | BOX 96 | | | | ZANESFIELD | OH | 43360-0096 |
| EDITH A PEPERA | 2010 HUDSON ST | | | | SAGINAW | MI | 48602-5042 |
| EDITH A PEPERA & | THOMAS J PEPERA JR JT TEN | 2010 HUDSON ST | | | SAGINAW | MI | 48602-5042 |
| EDITH A ROHRMAN | 718 WILLOW DR | | | | GIBBSTOWN | NJ | 08027-1263 |
| EDITH A SWANSON | BOX 893077 | | | | OKLAHOMA CITY | OK | 73189-3077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDITH ALLEN GEORGE | 7911 MEADOWCROFT | | | | HOUSTON | TX | 77063-4707 |
| EDITH ANN HAUGER | 1495 CORTE VERANO | | | | THOUSAND OAKS | CA | 91360-6908 |
| EDITH B BEYER | SAXHJVEJ 35 | 2500 VALBY COPENHAGEN | DENMARK | | | | |
| EDITH B DAGGETT | 15980 LOWELL RD R 4 | | | | LANSING | MI | 48906-9394 |
| EDITH B HARPER | 1945 ROBERT RD | | | | MEADOWBROOK | PA | 19046-1120 |
| EDITH B KURON | 6029 ROLLAND DR | | | | TOLEDO | OH | 43612-4545 |
| EDITH B REICH | 10275 COLLINS AVENUE APT 911 | | | | BAL HARBOUR | FL | 33154 |
| EDITH B SUPEK | 1710 BROADWAY | | | | NILES | OH | 44446-2058 |
| EDITH B WILKINS & | DOROTHY M ROCKWELL JT TEN | ATTN ROCKWELL PUBLISHING | 13218 NE 20TH | | BELLEVUE | WA | 98005-2004 |
| EDITH BARNHART | 8604 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1205 |
| EDITH BAUM LIV TRUST | DTD 3/6/97 | EDITH BAUM TRUSTEE | 620 FORT WASHINGTON AVE APT 5K | | NEW YORK | NY | 10040-3935 |
| EDITH BERG TR | UA 03/06/06 | EDITH BERG LIVING TRUST | 630 FORT WASHINGTON AVE #5G | | NEW YORK | NY | 10040 |
| EDITH BLAU | TR EDITH BLAU FAMILY TRUST | UA 10/27/98 | 3425 FIFTH AVE | | YOUNGSTOWN | OH | 44505-1905 |
| EDITH BROCK MILLER | 825 KING ROAD | | | | MALVERN | PA | 19355-2855 |
| EDITH BUEHLER | TR UNDER DECLARATION OF TRUST | 10/27/93 EDITH BUEHLER | 3131 S SANDUSKY | | TULSA | OK | 74135-1747 |
| EDITH BUSSA | CUST STEVEN BUSSA UGMA NY | 916 HARDING ST | | | BOHEMIA | NY | 11716-2102 |
| EDITH BUSSA | CUST LENORE BUSSA UGMA NY | 916 HARDING ST | | | BOHEMIA | NY | 11716-2102 |
| EDITH C BARTELS | 36 MORNING GLORY DRIVE | | | | DEBARY | FL | 32713-2430 |
| EDITH C DOZIER | 501 EDGEWOOD DR | | | | BREWTON | AL | 36426-1310 |
| EDITH C HAAS & | BILL D HAAS JT TEN | 5092 HETRICK RD | | | BROOKVILLE | IN | 47012-9776 |
| EDITH C HITCHENS | 120 DUNBARTON DR | HIGHLAND WEST | | | WILMINGTON | DE | 19808-1356 |
| EDITH C LUCAS | 521 LICKING PIKE | | | | WILDER | KY | 41071-2941 |
| EDITH C PATTERSON | CGM IRA CUSTODIAN | 1102 W BURTON ST | | | SULPHUR | LA | 70663-2410 |
| EDITH C PYLE & | WALTER M PYLE JT TEN | BARNUM HL RD | | | SHOREHAM | VT | 05770 |
| EDITH C QUEENER | 41090 SOUTHWIND DRIVE | | | | CANTON | MI | 48188-1312 |
| EDITH C SUMNER | 2275 S ARAGON AVENUE | | | | KETTERING | OH | 45420-3556 |
| EDITH C TAKACS | 1171 LUCAS ROAD | | | | MANSFIELD | OH | 44905-3015 |
| EDITH C WATERS | 3181 CHICAGO RD | | | | WARREN | MI | 48092-3707 |
| EDITH CRAIG | 45 RA JEAN DR | | | | FLORENCE | KY | 41042-1533 |
| EDITH CUNNINGHAM | 2402 SUNBIRD DR | | | | MELBOURNE | FL | 32904-8015 |
| EDITH D BREEDLOVE | 1768 S 400 E | | | | KOKOMO | IN | 46902-9341 |
| EDITH D CARMODY & | TERESA S KLANECKY & | BEVERLY J GROSS JT TEN | 2753 N LOWELL RD | | SAINT JOHNS | MI | 48879-9527 |
| EDITH D CRAIG | 9 YORKE RD | | | | CONVENT STATION | NJ | 07960-6153 |
| EDITH D SPIERS | 9050 FAYEMONT DR | | | | MECHANICSVLLE | VA | 23116 |
| EDITH D STANFIELD | 8261 BINGHAM | | | | DETROIT | MI | 48228-2730 |
| EDITH DARRAH | PO BOX 2146 | | | | LARAMIE | WY | 82073 |
| EDITH DEAN | 2627 BISPHAM ROAD | | | | SARASOTA | FL | 34231 |
| EDITH DENNY & | SALLY I WISE JT TEN | 970 MATTERHORN BLVD | | | RENO | NV | 89506-7913 |
| EDITH DI CARMINE | PO BOX 57 | | | | MAHOPAC FALLS | NY | 10542-0057 |
| EDITH DIXON MORRIS | 140 CHESTNUT ST | | | | TROY | PA | 16947-1304 |
| EDITH E BARKER | 256 BROWNSTONE RIDGE | | | | MERIDEN | CT | 06451-3624 |
| EDITH E BARRY | 1409 LORRAINE WAY | | | | SANTA ROSA | CA | 95404-8684 |
| EDITH E BRONER | 7050 WINKFIELD PL | | | | COLLEGE PARK | GA | 30349-4734 |
| EDITH E CANFIELD & | ELIZABETH C CANFIELD | TR UA 01/09/91 | EDITH E CANFIELD | 8117 S 86TH EAST AVE | TULSA | OK | 74113-8014 |
| EDITH E CLARK | PO BOX 812 | | | | NEWMAN LAKE | WA | 99025-0812 |
| EDITH E DANSON | 205 27TH S ST | | | | BRIGANTINE | NJ | 08203-1809 |
| EDITH E DEACY | 1533 4TH AVE W | APT 517 | | | BRADENTON | FL | 34205-5935 |
| EDITH E DEL BEL & | ELSIO DEL BEL | TR EDITH E DEL BEL TRUST | UA 08/06/92 | PO BOX 1 | LIBRARY | PA | 15129-0001 |
| EDITH E DEVLIN | 8 N VIEW DR | | | | HILLSBOROUGH | NJ | 08844-1208 |
| EDITH E FOUNTAIN | 24 FARMCREST AVE | | | | LEXINGTON | MA | 02421-7113 |
| EDITH E LEWIS | APT 3 | 459 EAST OAK ORCHARD STREET | | | MEDINA | NY | 14103-1613 |
| EDITH E MAHAN | 2626 TRAVELERS PALM DR | | | | EDGEWATER | FL | 32141 |
| EDITH E MERRILL | 3914 SESAME ST | | | | NORTH PORT | FL | 34287-2995 |
| EDITH E MOTHORPE | 86 PALM HARBOR DR | | | | NORTH PORT | FL | 34287-6534 |
| EDITH E NASS | 1850 HUEBBE PKWY | APT 129 | | | BELOIT | WI | 53511-6528 |
| EDITH E OBRIEN & | CYNTHIA N OBRIEN JT TEN | 102 LEHIGH AVE | | | BELVEDERE | SC | 29841-5602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH E PREJEAN | 1312 DUNBARTON DR | | | | RICHARDSON | TX | 75081-5915 |
| EDITH E SAMUELS | 4355 NW 60TH TERRACE | | | | GAINESVILLE | FL | 32606-4298 |
| EDITH E SPRUILL | PO BOX 572 | | | | WARRENTON | NC | 27589-0572 |
| EDITH E THILQUIST & | JAY A THILQUIST JT TEN | 5816 DECATUR AVE N | | | NEW HOPE | MN | 55427 |
| EDITH E VICTOR | 724 E OCEAN AVE | | | | ABSECON | NJ | 08201-9760 |
| EDITH E VINCENT | 2814 LANDOVER DR | | | | CLEARWATER | FL | 33761-2821 |
| EDITH E WRIGHT | 4670 N 100 W | | | | ANDERSON | IN | 46011-9515 |
| EDITH EBEL TTEE | EDITH EBEL REV TRUST | DTD 6/22/00 | 515 CEDAR ORCHARD DR | | BLACKSBURG | VA | 24060-9512 |
| EDITH EDNA ARMITSTEAD | 900 UNIVERSITY STREET APT 1103 | | | | SEATTLE | WA | 98101 |
| EDITH ELAINE NORMILE | 624 ASH POINT RD | | | | DENTON | KS | 66017-4098 |
| EDITH ELIZABETH KREPS | 3628 S EMERY | | | | INDEPENDENCE | MO | 64055-3446 |
| EDITH ELLIS SPRUILL | BOX 572 | | | | WARRENTON | NC | 27589-0572 |
| EDITH ELSESSER | 1829 OXFORD RD | | | | GROSSE POINTE WOOD | MI | 48236-1847 |
| EDITH F BARLOW | 55 DELLWOOD ROAD | | | | CRANSTON | RI | 02920-8001 |
| EDITH F FORREST | 2681 S COURSE DR | | | | POMPANO BEACH | FL | 33069-3990 |
| EDITH F NIXON | 123 NORTH HOOK ROAD | | | | PENSVILLE | NJ | 08070-1933 |
| EDITH F PESCATELLO | 8 RODNEY ROAD | | | | SCARSDALE | NY | 10583-6415 |
| EDITH F WATKINS | 326 JODY WAY | | | | LUTHERVILLE | MD | 21093-2919 |
| EDITH F WRIGHT | 21 ALOKELE PLACE | | | | PUKALANI MAUI | HI | 96768-8201 |
| EDITH FEINGOLD | 1 REGENCY PLAZA | APT 611 | | | PROVIDENCE | RI | 02903-3134 |
| EDITH FERRARI | 73 SCARBORO AVE | | | | STATEN ISLAND | NY | 10305-3127 |
| EDITH FERRARI DECD | C/O RUSSO, SCAMARDELLA & D'AMATO | 1010 FOREST AVENUE | | | STATEN ISLAND | NY | 10310-2415 |
| EDITH FINK | 5500 NW 69TH AVE APT 212 | | | | LUADERHILL | FL | 33319-7268 |
| EDITH FRAN CANTER | 2156 W WILSON AVE | | | | CHICAGO | IL | 60625-1536 |
| EDITH FREEMAN | 2 FRANKLIN TOWN BLVD | APT 1816 | | | PHILADELPHIA | PA | 19103-1233 |
| EDITH FRIEDMAN TR | UA 12/04/2006 | FRIEDMAN TRUST | 4145 TOPSAIL TRAIL | | NEW PRT RCHY | FL | 34652 |
| EDITH G ALTIER | 1710 GYPSY LANE | | | | NILES | OH | 44446-3206 |
| EDITH G BARNES LYNN PHEGLEY & | KAREN EMERTON JT TEN | 335 WOODBRIDGE | | | GRAND BLANC | MI | 48439-1139 |
| EDITH G CUMMINGS | PO BOX 257 | | | | SWEETSER | IN | 46987-0257 |
| EDITH G HUBBARD & | BARBARA ANNE HUBBARD JT TEN | PO BOX 6 | | | WAKE | VA | 23176-0006 |
| EDITH G KING | TR UA 04/10/92 THE EDITH G KING | TRUST | 4660 WILLARD | | OKLAHOMA CITY | OK | 73105-7026 |
| EDITH G LETCHER | 213 E ROSE VALLEY RD | | | | WALLINGFORD | PA | 19086-6437 |
| EDITH G MURPHY | 281 WISTOWA TRAIL | | | | DAYTON | OH | 45430-2015 |
| EDITH G PARNUM | 442 ROBIN HILL RD | | | | WAYNE | PA | 19087-2330 |
| EDITH G RUFENER | TR EDITH G RUFENER REV TRUST | UA 8/01/01 | 2709 FOREST KNOLL DR | | SARASOTA | FL | 34232-3835 |
| EDITH G STUART | BOX 6 | | | | WAKE | VA | 23176-0006 |
| EDITH GALATRO | CUST DIANE GALATRO UGMA NY | APT 5-D | 161-32 JEWEL AVE | | FLUSHING | NY | 11365-4375 |
| EDITH GLASER | 4525 WALDO AVE | | | | RIVERDALE | NY | 10471-3933 |
| EDITH GOLDIE KANTZLER | CUST MICHELLE DAVIDA | KANTZLER U/THE FLORIDA GIFTS | TO MINORS ACT | 1611 W SANDPOINTE PL | VERO BEACH | FL | 32963 |
| EDITH GOODRICH | TR UNDER DECLARATION OF TRUST | 03/23/94 | 1711 PATS LANE | | VINELAND | NJ | 08361-8525 |
| EDITH H DAVIS | 2005 CUNNINGHAM RD | | | | WILMINGTON | DE | 19808-5203 |
| EDITH H EVANS | 309 BRIDGEBORO RD | APT 1115 | | | MOORESTOWN | NJ | 08057-1420 |
| EDITH H HIX | 7709 PINEHILL DRIVE | | | | RICHMOND | VA | 23228-4626 |
| EDITH H HOLLIS | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| EDITH H HOLLIS & | JULIUS J HOLLIS JT TEN | PO BOX 146 | | | IDLEWILD | MI | 49642-0146 |
| EDITH H LEAP | 137 NORTH VIRGINIA AVENUE | | | | PENNS GROVE | NJ | 08069-1143 |
| EDITH H LILES | 37 MEDALLION LN | | | | WILLINGBORO | NJ | 08046-2925 |
| EDITH H WEIR | 2462 COLE | | | | LAKE ORION | MI | 48362-2112 |
| EDITH HARMON | ROUTE 2 12-D WALNUT ST | | | | TOMS RIVER | NJ | 08757-2242 |
| EDITH HAYES | 8106 CHATHAM | | | | DETROIT | MI | 48239-1110 |
| EDITH HOOVER | 1676 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| EDITH I CHAMBERS | 3920 STONE RD | | | | IONIA | MI | 48846-9743 |
| EDITH I GRAY | 611 FAIRVIEW DR | | | | COLDWATER | OH | 45828-1410 |
| EDITH I HERRICK & | PATRICIA S TREACHLER JT TEN | 1728 WEBSTER ST | | | SAN ANGELO | TX | 76901 |
| EDITH I KELLY | 3255 SHINNONS ROAD | | | | AUBURN HILLS | MI | 48326-2070 |
| EDITH I KUNZ | 5101 N CASA BLANCA DR 1 | | | | SCOTTSDALE | AZ | 85253-6985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDITH I MEDLIN | 6630 RUTLEDGE DR | | | | FAIRFAX STA | VA | 22039-1700 |
| EDITH I NEW | 7979 SHARON DRIVE | | | | AVON | IN | 46123-8306 |
| EDITH J BRONNER & CLEVELAND B | BONNER | TR EDITH J BRONNER REVOCABLE | FAMILY TRUST UA 4/29/03 | 279 FORECAST LANE | ROCKLEDGE | FL | 32955-5645 |
| EDITH J BROWN & | JOHN A BROWN JT TEN | 915 WEATHERSTONE DR | | | ST CHARLES | MO | 63304-4503 |
| EDITH J COCHERELL | 896 CR99 | | | | ALVIN | TX | 77511-6394 |
| EDITH J JONES | 369 CAMPBELL STREET | WINNIPEG MB  R3N 1B6 | CANADA | | | | |
| EDITH J MARTIN | 15635 RANCHITA DR | | | | DALLAS | TX | 75248-4982 |
| EDITH J SAPPER | 5 TEAK CT | | | | LAKE GROVE | NY | 11755-1807 |
| EDITH J STERN | 8 KEEFER CT | | | | PIEDMONT | CA | 94610-1027 |
| EDITH J WALTOS | 261 CHESTNUT HILL RD | | | | TORRINGTON | CT | 06790-4253 |
| EDITH J ZIMMERMAN | 1231 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2065 |
| EDITH JANE WARTBURG | 575 JACK PINE COURT | | | | BOULDER | CO | 80304-1711 |
| EDITH JEAN POWERS | 700 JIMS LANE | | | | CORBIN | KY | 40701-7822 |
| EDITH JOHNSON | 926 WALL | | | | TOLEDO | OH | 43610-1284 |
| EDITH JOHNSTONE | 8717A SW 90TH LANE | | | | OCALA | FL | 34481-8696 |
| EDITH JUANITA EUBANK | 1744 CRESCENT LAKE RD | APT 104 | | | WATERFORD | MI | 48327-1376 |
| EDITH K BARNETT | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8009 |
| EDITH K BROGDON | 4214 JADE TRAIL | | | | CANTON | GA | 30115 |
| EDITH K BULSON | PO BOX 25 | 232 MAIN STREET | | | WORCESTER | NY | 12197-1905 |
| EDITH K COLEY | 7394 GOLDEN STAR AVE | | | | RIVERSIDE | CA | 92506-5502 |
| EDITH K SCHNEIDER | TR EDITH K SCHNEIDER LIVING TRUST | UA 03/09/91 | BOX 262 | | LAKE BLUFF | IL | 60044-0262 |
| EDITH KAPLAN | APT 25D | 195 NORTH VILLAGE AVENUE | | | ROCKVILLE CENTRE | NY | 11570-3820 |
| EDITH KAVEY HERSHON | 501 EAST 79TH STREET | APT 9B | | | NEW YORK | NY | 10075-0733 |
| EDITH KESSLER & | EDWARD G KESSLER JT TEN | 27426 LYNDON | | | LIVONIA | MI | 48154-4661 |
| EDITH KILGORE | TR EDITH KILGORE TRUST | UA 11/01/04 | 403 NORTH ST BOX #286 | | REPUBLIC | OH | 44867-0286 |
| EDITH KREISMAN | 44 PLUM TREE LANE | | | | TRUMBULL | CT | 06611-3442 |
| EDITH L BRADLEY | 1815 MC PHAIL | | | | FLINT | MI | 48503-4366 |
| EDITH L BRISSON | TOWNLINE DR 12225 WOODSIDE | APTS | | | GRAND BLANC | MI | 48439 |
| EDITH L BROWN | TR EDITH L BROWN FAMILY TR UA | 09/25/79 | 4196 HI HILL DR | | LAPEER | MI | 48446-2864 |
| EDITH L DAGUE | 3514 RTE 40 | | | | WASHINGTON | PA | 15301 |
| EDITH L DENISON & | PHILIP U DENISON JT TEN | 128 SE 45TH TERR | | | CAPE CORAL | FL | 33904-8330 |
| EDITH L DOUGLAS & | JOHN O DOUGLAS & CHARLENE M PORTER | TR UA 12/16/83 EDITH L DOUGLAS | TRUST | 14019 MITCHEL COURT | BASEHOR | KS | 66007-5150 |
| EDITH L ESKRIDGE | 5102 WOODMERE CT | | | | PLAINFIELD | IL | 60586-5450 |
| EDITH L FROMAN | PO BOX 432 | | | | DALEVILLE | IN | 47334-0432 |
| EDITH L HAMMOND | 3469 STATE ROUTE 305 NW | | | | SOUTHINGTON | OH | 44470-9725 |
| EDITH L HOWARD | 460 GRANDVILLE HOWARD ROAD | | | | LANCING | TN | 37770-1806 |
| EDITH L KERCHILL | TR UA 07/14/92 | 8540 EAST SOLAR PLACE | | | TUCSON | AZ | 85750-9745 |
| EDITH L LITTLE | 1058 60TH ST | | | | TUSCALOOSA | AL | 35405-5508 |
| EDITH L M MAUSTELLER | CGM SPOUSAL IRA CUSTODIAN | 109 LAKEVIEW DRIVE | | | TOANO | VA | 23168-8702 |
| EDITH L PALMER & | ROSE V PALMER JT TEN | 8918 KIDLEY DR | | | STERLING HEIGHTS | MI | 48314-1657 |
| EDITH L PARHAM | 3508 E INGLEWOOD CIRCLE | | | | MESA | AZ | 85213-3263 |
| EDITH L PITTS | 40 COHANSEY RD 246 | | | | BRIDGETON | NJ | 08302-4602 |
| EDITH L PRICE | 324 E TIENKEN RD | | | | ROCHESTER | MI | 48306-4534 |
| EDITH L RASKIN | 53 CRAFTSLAND RD | | | | CHESTNUT HILL | MA | 02467-2678 |
| EDITH L SCOTT | 91 N FRANCIS | | | | PONTIAC | MI | 48342-2724 |
| EDITH L SHORT | PO BOX 2217 | | | | W LAFAYETTE | IN | 47906 |
| EDITH L SMOLENS | 10 RAVINES RD | | | | MELROSE | MA | 02176-4302 |
| EDITH L SZCZYTOWSKI | TR EDITH L SZCZYTOWSKI LIVING TRUST | UA 12/18/95 | 3303 PINES VILLAGE CIR | APT 221 | VALPARAISO | IN | 46383-2665 |
| EDITH L TRAUTMAN | 4212 VENICE RD | LOT # 3 | | | SANDUSKY | OH | 44870-1688 |
| EDITH L WHITE AND | RONALD E STRONG TRUSTEES | LESLIE W WHITE TRUST U/W | DATED 2-20-84 | PO BOX 1062 | KIRKSVILLE | MO | 63501-1062 |
| EDITH L WHITE AND | RONALD E STRONG TRUSTEES | EDITH L H WHITE REVOCABLE LIV | TRUST DATED 12-1-2008 | PO BOX 1062 | KIRKSVILLE | MO | 63501-1062 |
| EDITH LEVINE | 17 BIGHRON DRIVE | | | | WAYNE | NJ | 07470-4950 |
| EDITH LEVITT KANTOR & | LESLIE LEVITT JT TEN | 11 DEBRA PLACE | | | SYOSSET | NY | 11791-5207 |
| EDITH LEWIN | 2 BAYCLUB DR | APT 10C | | | BAYSIDE | NY | 11360-2925 |
| EDITH LOIS FIELDS & | DOROTHY V KODIS JT TEN | 38-20 BOWNE ST APT 804 | | | FLUSHING | NY | 11354-5622 |
| EDITH LUTNICK | 65 W 13TH ST | APT 12A | | | NEW YORK | NY | 10011-7951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDITH LYNN MLAKER TOD | ALDEN H MLAKER | SUBJECT TO STATE TOD RULES | | | HEBER CITY | UT | 84032-3054 |
| EDITH M BOWLES | 980 WILMINGTON AVE | APT 307 | | | DAYTON | OH | 45420-1620 |
| EDITH M BROOKS | 5029 S NAOMIKONG | | | | FLINT | MI | 48506-1166 |
| EDITH M DEIGERT | 1050 PARK SHORE DR 34 | | | | CUMMING | GA | 30041-8648 |
| EDITH M DOAK | TR U-DECL OF TRUST 03/25/93 | 4420 ALVIN ST | | | SAGINAW | MI | 48603-3000 |
| EDITH M DUXBURY | 2104 WARREN ST | | | | DAVENPORT | IA | 52804-2062 |
| EDITH M HAHN | 8 RONNA DR | | | | WILM | DE | 19808-4723 |
| EDITH M HAWKINS | 520 E MAIN ST | APT 2C | | | BARRINGTON | IL | 60010-3394 |
| EDITH M HICKOK | 15550 26TH ST | | | | GOBLES | MI | 49055-9213 |
| EDITH M ISER | 1582 SEATER RD | | | | WARREN | OH | 44485-2028 |
| EDITH M JUSTICE | 9425 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9368 |
| EDITH M LANDRIGAN | 1105 PORTOLA AVE | | | | TORRANCE | CA | 90501-2151 |
| EDITH M LOGSDON | BOX 681 | | | | BUCKHANNON | WV | 26201-0681 |
| EDITH M MALONEY | TR UA 12/01/92 THE EDITH M | MALONEY LIVING TRUST | 1106 PLATT ST | | LANSING | MI | 48910-1620 |
| EDITH M MATKOVICH | 1007 VILLA PLACE | | | | GIRARD | OH | 44420-2084 |
| EDITH M MOOREHEAD | 9682 ROSEWOOD COURT | | | | LOVELAND | OH | 45140-5639 |
| EDITH M MOSELY | 2102 SW BURLINGTON STREET | | | | PORT ST LUCIE | FL | 34984-4352 |
| EDITH M OLTHAFER | 29028 CENTER DRIVE ROAD | | | | PLATTEVILLE | WI | 53818-9419 |
| EDITH M PIERCE | 650 GAMBER LANE | | | | LINDEN | MI | 48451-9755 |
| EDITH M POWELL | 425 DUNHAM RD | | | | GASTONIA | NC | 28054-4835 |
| EDITH M RYDER | 209 WATER ST | | | | CLINTON | MA | 01510-2150 |
| EDITH M SCHEFFER | 207 HEARTHSTONE COURT | | | | MYRTLE BEACH | SC | 29577-6145 |
| EDITH M SCOTT TTEE | FBO EDITH M SCOTT TRUST | U/A/D 11-19-1992 | 1 N BEACON AVE. # 210 | | LAGRANGE | IL | 60525-2038 |
| EDITH M SHIELY | 20540 FALCONS LANDING CIRCLE | APT#4210 | | | STERLING | VA | 20165-3584 |
| EDITH M SMITH | 2791 FLINT BLVD | | | | ORTONVILLE | MI | 48462-9211 |
| EDITH M SMITH | 7360 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| EDITH M STORY | 17641 MARSH HARBOR LN | | | | DUMFRIES | VA | 22026-4531 |
| EDITH M WALTERS | EDITH M MOOREHEAD | 9682 ROSEWOOD COURT | | | LOVELAND | OH | 45140-5639 |
| EDITH M WAYMAN PERS REP | EST CHARLES R HULL | 5929 SNOVER RD | | | DECKER | MI | 48426-9701 |
| EDITH M WOODS | APT 3-102 | 555 BLUFF PARKS DRIVE | | | FLORISSANT | MO | 63031-5517 |
| EDITH M YOUNG | 9507 KREPPS RD | | | | LAINGSBURG | MI | 48848-9419 |
| EDITH MAE SMITH PERS REP | EST GORDON L SMITH | 268 N WESTVIEW AVE | | | DAYTON | OH | 45403-1626 |
| EDITH MAGAZINER | 368 YOUNGSFORD PL | | | | GLADWYNE | PA | 19035-1625 |
| EDITH MAXINE GRANT | R R 2 BOX 325 | | | | BURLINGTON | IN | 46915 |
| EDITH MCKEE | TOD NAMED BENES | SUBJ TO STA TOD RULES | 17 LOCUST STREET | | MASSAPEQUA | NY | 11758-5750 |
| EDITH MCKINNEY | 2026 E HIGHWAY 619 | | | | JAMESTOWN | KY | 42629-7921 |
| EDITH MEDOFF | 19 LAFFAYETT RD | | | | LARCHMONT | NY | 10538-1921 |
| EDITH MEHLER | 118 MILL SPRING RD | | | | MANHASSET | NY | 11030-3618 |
| EDITH MELLOW & | MARCIA ANN MELLOW JT TEN | PO BOX 15 | | | GENESEE | MI | 48437-0015 |
| EDITH MENTLE | 75-82 183 ST | | | | FLUSHING | NY | 11366-1618 |
| EDITH MENTLE & | HENRY P MENTLE & IRIS R SCHORNSTEIN TR | UA 08/02/2000 | UW PHILIP J MENTLE | 75 82 183RD STREET | FRESH MEADOWS | NY | 11366 |
| EDITH MINDLIN TOD | M MINDLIN, K KOHN, A MINDLIN | SUBJECT TO STA TOD RULES | 15234 LAKES OF DELRAY BLVD | APT. 280 | DELRAY BEACH | FL | 33484-4322 |
| EDITH MOON | 301 BOW DRIVE | | | | HAUPPAUGE | NY | 11788-1721 |
| EDITH N LEZAIC | 780 S SAPODILLA AV 203 | | | | WEST PALM BEACH | FL | 33401-4160 |
| EDITH NEIDINGER | 5111 ROBINHOOD LANE | | | | ERIE | PA | 16509-2560 |
| EDITH NOLL | CUST PHILLIP NOLL UGMA MO | 216 DONALD | | | JEFFERSON CITY | MO | 65109-0944 |
| EDITH O MILLER | 908 CHESTNUT AVE | | | | N CAMBRIA | PA | 15714 |
| EDITH ONUSSEIT | 6 STARLIGHT CIRCLE | | | | FAIRPORT | NY | 14450-9330 |
| EDITH P BARNHILL | 1204 W BINKLEY | | | | OKLAHOMA CITY | OK | 73109-2728 |
| EDITH P CORWIN | 711 COUNTRY CLUB LANE | | | | ANDERSON | IN | 46011-3409 |
| EDITH P ERICKSON | PO BOX 437 | | | | FOXBORO | MA | 02035-0437 |
| EDITH P KNAPP | 245 GRACEY AVE | | | | MERIDEN | CT | 06451-2202 |
| EDITH PELLENBERG | 38 SARENEE CIRCLE | | | | TRUMBALL | CT | 06611-1258 |
| EDITH POSTOIAN | 5350 MARK'S LANE | | | | TRAVERSE CITY | MI | 49684 |
| EDITH R ADLER | 155 WEST 68TH ST | APT 701 | | | NEW YORK | NY | 10023-5837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDITH R BALOGH | 5100 FAIRFILD DR #1 | | | | FORT MYERS | FL | 33919-1906 |
| EDITH R BRAZEL | 7732 LAKESHORE DR | | | | GRANITE BAY | CA | 95746-6966 |
| EDITH R CARTER TOD | CRAIG KEVIN CARTER | 236 S MOHAWK DR | | | ERWIN | TN | 37650 |
| EDITH R FILER | 30 CLINTON AVE N | | | | ROCHESTER | NY | 14604-1404 |
| EDITH R GRIFFIN | 760 JACKS VALLEY RD | | | | CARSON CITY | NV | 89705-6915 |
| EDITH R KING | 209 HOOD ST | | | | MARYVILLE | TN | 37803-6317 |
| EDITH R MOSS | PO BOX 350471 | | | | PALM COAST | FL | 32135-0471 |
| EDITH R OGELLA | CUST THERESA DANIELLE OGELLA A | UGMA CA | 4868 RHOADS AVE | | SANTA BARBARA | CA | 93111-2847 |
| EDITH R OGELLA | CUST EDITH KRYSTYNA OGELLA UGMA CA | 4868 RHOADS AVE | | | SANTA BARBARA | CA | 93111-2847 |
| EDITH R RAMASKA | PO BOX 179 | | | | OAKHAM | MA | 01068-0179 |
| EDITH READ BOON | 3625 HATHAWAY RD | | | | DURHAM | NC | 27707-5138 |
| EDITH RITA CIARROCCHI | SHARP RD | | | | AVONDALE | PA | 19311 |
| EDITH ROBBINS GLENN | 122 FIDDLERS HILL RD | | | | EDGEWATER | MD | 21037-3613 |
| EDITH RODEN | 1133 RIVIERA STREET | | | | VENICE | FL | 34285-3724 |
| EDITH RUBY MC CRODAN | PO BOX 208 | | | | CHICAGO PARK | CA | 95712-0208 |
| EDITH RUTH BLACK | 25 WILLIAM FRASER CRESCENT | KOHIMARAMA | AUCKLAND 1130 | NEW ZEALAND | | | |
| EDITH RUTH MCLEMORE | 1111 W CHEROKEE AVE | | | | ENID | OK | 73703-5853 |
| EDITH S CLINE | 4949 QUEENSBURY | | | | HUBER HEIGHTS | OH | 45424-3746 |
| EDITH S HAMMONS | 3481 MAIN ST RD | | | | STANDISH | MI | 48658-9667 |
| EDITH S HIGINBOTHAM | CUST SARAH MILLS HIGINBOTHAM | UTMA VA | 602 DUMVILLE AVE | | SUFFOLK | VA | 23434-4941 |
| EDITH S HIGINBOTHAM | CUST ANNE WELLINGTON HIGHINBOTHAM | UTMA VA | 602 DUMVILLE AVE | | SUFFOLK | VA | 23434-4941 |
| EDITH S KOZBERG | 7122 FIRMAMENT AVE | | | | VAN NUYS | CA | 91406-4102 |
| EDITH S LAMBERT | 9519 SOUTH WEST 71ST LOOP | | | | OCALA | FL | 34481 |
| EDITH S MORIMOTO | TR UA 10/02/92 THE EDITH S | MORIMOTO TRUST | 2195 FOXGLOVE DR | APT 953 | NORTHBROOK | IL | 60062-6554 |
| EDITH S O'TOOLE & | EDWARD T O'TOOLE JT TEN | PO BOX 303 | | | RIDERWOOD | MD | 21139-0303 |
| EDITH S OSTERMEIER | 7646 W US 40 | | | | CUMBERLAND | IN | 46229-4222 |
| EDITH S POSSEXEC EST OF MARY | HELEN DAVIS | 806 N PHELPS ST | | | ALPINE | TX | 79830-3234 |
| EDITH S REHG | C/O JOHN M EVANS MD | 4445 CINCINNATI-BROOKVILLE RD | | | HAMILTON | OH | 45013-9262 |
| EDITH S ROSE | 201 LAMBERT DR | | | | PRINCETON | NJ | 08540-2308 |
| EDITH S UNRUH | 135 TRIPPI LN | | | | AIKEN | SC | 29803-1031 |
| EDITH S WELLER | CHARLES WELLER TTEE | U/A/D 02-06-2002 | FBO THE EDITH WELLER TRUST | 11911 RENICK LANE | SILVER SPRING | MD | 20904-2141 |
| EDITH SANNELLA | 5015 SUTER DR | | | | NASHVILLE | TN | 37211-5132 |
| EDITH SAURER | 902 SHAGBARK RD | | | | NEW LENOX | IL | 60451-3101 |
| EDITH SCHWARTZ | 14801 PENNFEILD CIR | APT 311 | | | SILVER SPRING | MD | 20906-1583 |
| EDITH SEIDENBERG TR | UA 10/30/2007 | EDITH SEIDENBERG REVOCABLE TRUST | 3675 N COUNTRY CLUB DR EID IV #2606 | | AVENTURA | FL | 33180 |
| EDITH SHANNON | 50615 GARFIELD RD RT 2 | | | | OBERLIN | OH | 44074-9631 |
| EDITH SMITH | 5620 PEMBERGTON AVE | | | | NORWOOD | OH | 45212-1226 |
| EDITH SMITH | 4835 BUCIDA RD | | | | BOYNTON BEACH | FL | 33436-7324 |
| EDITH SOLIGO SINGLETARY | 9016 MOUNTAIN LAKE CIRCLE | | | | AUSTIN | TX | 78750-2920 |
| EDITH SOUTHERTON | TOD:LINDA KAUFFMAN ,DEBORAH | CARLYLE,PAMELA & STEVEN SOUTH- | ERTON,SUB TO STA.TOD RULES | 2559 SW 74TH TERR. | DAVIE | FL | 33317-7003 |
| EDITH SPENCER | 8947 BRITTAN LAKES DRIVE | | | | BOYNTON BEACH | FL | 33437-2514 |
| EDITH T YINKEY | 5300 42ND AVENUE | | | | HYATTSVILLE | MD | 20781-1933 |
| EDITH THACKER | 3711 JACKSON LANE | | | | ELLENWOOD | GA | 30294-4349 |
| EDITH TSCHUMY GAIL | 1053 COTTONWOOD CIRCLE | | | | GOLDEN | CO | 80401-1796 |
| EDITH V JINETOPULOS | TR EDITH JINETOPULOS TRUST | UA 07/11/96 | 4220 MATINA BELLA STREET | | LAS VEGAS | NV | 89135 |
| EDITH V SHANEFELT | 8850 RT 35 WEST | | | | NEW LEBANON | OH | 45345 |
| EDITH VEREECKE | TR THE EDITH VEREECKE LIVING TRUST | UA 03/22/93 | 21138 HUNTINGTON | | HARPER WOODS | MI | 48225-1806 |
| EDITH W BOGUE | 144 CREEK ROW PO BOX 57 | | | | EAST HADDAM | CT | 06423-0057 |
| EDITH W FREES & | WALTER P FREES | TR UA 02/08/63 | WALTER P FREES | 465 MARK RD | ALLENDALE | NJ | 07401-1828 |
| EDITH W LEHR | TR EDITH W LEHR REVOCABLE TRUST | UA 5/26/94 | 22550 CHUBB RD | | NORTHVILLE | MI | 48167-9745 |
| EDITH W MC COY | 100 CHRISTWOOD BLVD | | | | COVINGTON | LA | 70433-4606 |
| EDITH WASHBURN | 3 N MAIN ST | | | | WINDSOR | VT | 05089-1301 |
| EDITH WILSON | 41 CAYUGA AVE | | | | ATLANTIC BEACH | NY | 11509-1219 |
| EDITH WORTMAN | 28313 DIESING LN | | | | MADISON HTS | MI | 48071-4534 |
| EDITH Y THOBURN | 189 MONCLAIR DR | | | | ROCHESTER | NY | 14617-3135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITORIAL PILOTO S.A. | DIAGONAL 49A #72A-59 | | | MEDELLIN, COLOMBIA | | | |
| EDIWN A MISSAVAGE & | JUANITA MISSAVAGE JT TEN | 7746 CHERRY DR | | | CHARLESTON HEIGHTS | SC | 29418 |
| EDLER G. HAWKINS FOUNDATION | 8800 FAIRVIEW ROAD, APT. 2D | | | | CHARLOTTE | NC | 28226-5193 |
| EDLRIDGE THOMAS KATZENBACH | 2222 48TH ST N W | | | | WASHINGTON | DC | 20007-1035 |
| EDMARINE BIRDSONG | TR EDMARINE BIRDSONG TRUST | UA 07/14/97 | 2303 WEST CLUB RD | | DUNCAN | OK | 73533-3235 |
| EDMON WEST | 419 E NOBLE ST | | | | LEBANON | IN | 46052-2837 |
| EDMOND A RICHARDSON JR | 11593 RD 58 | | | | DE GRAFF | OH | 43318-9767 |
| EDMOND A ROBERT & | KATHLEEN H ROBERT JT TEN | 2143 MC CLELLAN ST | | | SCHENECTADY | NY | 12309-4123 |
| EDMOND A STEPHENS | 240 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043-2366 |
| EDMOND A. DEBS | 5540 S.W. 86TH. STREET | | | | MIAMI | FL | 33143-8307 |
| EDMOND B GREGORY III & | HELEN C GREGORY TEN ENT | 201 WEST COLLEGE TERRACE | | | FREDERICK | MD | 21701-4843 |
| EDMOND B GROSSO AND | CYNTHIA C GROSSO JTWROS | 70 ROUTE 7 | | | NEW ASHFORD | MA | 01237-9768 |
| EDMOND B MANNING | 1143 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-4284 |
| EDMOND BEMIS | 64 COLUMBIA ST | | | | SWAMPSCOTT | MA | 01907-1748 |
| EDMOND D LIGHT | 1133 SW SUNFLOWEER DR | | | | LEE'S SUMMIT | MO | 64081-3789 |
| EDMOND D MCCONNEY | 281 TILDEN | | | | PONTIAC | MI | 48341-1866 |
| EDMOND E ROSS & | BETTY JO ROSS JT TEN | 1152 12TH ST SOUTH | | | REDMOND | OR | 97756-3025 |
| EDMOND F MCCONNELL | 2515 NORTHPARK ST | | | | THOUSAND OAKS | CA | 91362-1716 |
| EDMOND G THOMPSON | TR SUNERGY CAPITAL CORPORATION | EMPLOYEES PENSION PLAN | 07/31/80 | 573 VIA DEL MONTE | PALOS VERDES ESTS | CA | 90274-1205 |
| EDMOND G THOMPSON & | JUDITH ANN THOMPSON | TR SYNERGY CAPITAL CORP EMPLOYEES | PENS PLN | TR UA 07/24/80 PO BOX 1115 | PALOS VERDES ESTS | CA | 90274-7915 |
| EDMOND G YOUNG | C/O JEAN YOUNG | 544 KINGS HWY BOX 67 | | | MICKLETON | NJ | 08056-1406 |
| EDMOND HYATT | 6451 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9551 |
| EDMOND J BECK & | MRS JOYCE ALICE BECK JT TEN | 2510 WEST CEZANNE CIRCLE | | | TUCSON | AZ | 85741-4212 |
| EDMOND J BRENNAN | 68 W TACONIC RD | | | | WAPPINGERS FALLS | NY | 12590-6650 |
| EDMOND J DE COUX III | PO BOX 2623 | | | | BAY CITY | TX | 77404-2623 |
| EDMOND J FOLSOM & | EVA J FOLSOM JT TEN | 840 WEST ILEX DRIVE | | | LAKE PARK | FL | 33403-2415 |
| EDMOND J JOHNSON | 6628 PINEVIEW TER | | | | BRADENTON | FL | 34203-8850 |
| EDMOND J MCELLIGOTT | 233 WEST WALNUT | | | | INDEPENDENCE | MO | 64050-3825 |
| EDMOND J MOFFETT | 1781 W FENWICK ROAD | | | | FENWICK | MI | 48834-9504 |
| EDMOND J SCARNECCHIA | 1356 KEARNEY STREET | | | | NILES | OH | 44446-3432 |
| EDMOND J STEPHENS | 1420 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9640 |
| EDMOND J WAITES & | JUNE H WAITES JT TEN | 110 WILLOW DR | | | ENTERPRISE | AL | 36330-1237 |
| EDMOND JOSEPH RENO | 19833 AVALON | | | | ST CLAIR SHORES | MI | 48080-1706 |
| EDMOND L CURTIS | 4039 KENKLARE DR | | | | DAYTON | OH | 45432-1950 |
| EDMOND L LINCOLN | 161 EAST 79TH ST #12A | | | | NEW YORK | NY | 10021-0421 |
| EDMOND L SNODGRASS | 1825 NOBLE ST | | | | ANDERSON | IN | 46016-2048 |
| EDMOND M VENABLE | 3506 S LEAVITT SW RD | | | | WARREN | OH | 44481-9114 |
| EDMOND M VENABLE & | PATRICIA M VENABLE JT TEN | 3506 S LEAVITT RD | | | WARREN | OH | 44481-9114 |
| EDMOND MATTHEWS | CUST DAVID MATTHEWS UGMA NY | 7 UNDERHILL AVE | | | SYOSSET | NY | 11791-5017 |
| EDMOND MATTIOLI | 390 HIDDEN HOLLOW LN | | | | FAIRFIELD | VA | 24435-2723 |
| EDMOND O MARLOW & | MARGUERITE M MARLOW | TR E O MARLOW FAM LIVING TRUST | UA 03/18/96 | 1992 GUNSTOCK DR | STONE MOUNTAIN | GA | 30087-1617 |
| EDMOND R MCCARTHY & | MARGUERITE A MCCARTHY JT TEN | 13003 LOS ESPANADA | | | SAN ANTONIO | TX | 78233-5804 |
| EDMOND ROY | C/O VAUXHALL | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| EDMOND S SZABO | 2125 ROMBOLD RD | | | | HERMITAGE | PA | 16148-2350 |
| EDMOND SERCHIA | CUST RONALD GUIDO SERCHIA UGMA CA | 461 GREENWICH ST | | | SAN FRANCISCO | CA | 94133-3014 |
| EDMOND T WHITE | 4020 TRENT AVE | | | | CLEVELAND | OH | 44109-1343 |
| EDMOND TABORSKI | 144 ROBINSON HWY | | | | MCDONALD | PA | 15057-2204 |
| EDMOND W GESSEL | PO BOX 6 | | | | ROCKPORT | WV | 26169-0006 |
| EDMOND W PECK | 2997 ORBIT DRIVE | | | | LAKE ORION | MI | 48360-1977 |
| EDMOND W PECK & | CHARLEEN A PECK JT TEN | 2997 ORBIT DRIVE | | | LAKE ORION | MI | 48360-1977 |
| EDMONDSON FAMILY TRUST | UAD 12/08/99 | THOMAS H EDMONDSON TTEE | 1114 STOCKTON RDG | | CRANBERRY TWP | PA | 16066-2263 |
| EDMONIA S DISHMOND | 2685 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9788 |
| EDMUND A & AGNES C STEVENS | TR STEVENS LIVING TRUST | UA 11/10/98 | 2832 A SHERBROOKE LANE | | PALM HARBOR | FL | 34684 |
| EDMUND A BARBEAU | 1153 SUMNER PL | APT A | | | SANTA MARIA | CA | 93455-3460 |
| EDMUND A BONIFACE III | PO BOX 1032 | | | | SANTA FE | NM | 87504-1032 |
| EDMUND A GOWGIEL | 10315 HILLTOP DRIVE | | | | ORLAND PARK | IL | 60462-3524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMUND A LOEW JR | JOYCE W LOEW | JTWROS | | | GLOBE | AZ | 85501-2035 |
| EDMUND A MARSHALL | CGM IRA CUSTODIAN | 7982 STATE ROUTE 7 | | | PROCTORVILLE | OH | 45669-8775 |
| EDMUND A MARSHALL | 7984 STATE ROUTE 7 | | | | PROCTORVILLE | OH | 45669-7922 |
| EDMUND A MIERA | TR & | GRACE M MIERA REVOCABLE TRUST | UA 04/22/97 | 2154 WILLOW TRACE DRIVE | ARNOLD | MO | 63010-5202 |
| EDMUND A NONNEMACHER | 2435 SHAMROCK LN | | | | MILLVILLE | NJ | 08332-6435 |
| EDMUND A OBLOY | 8602 JEFFRIES AVENUE | | | | CLEVELAND | OH | 44105-6060 |
| EDMUND A POST | 15229 LYNN TER | | | | MINNETONKA | MN | 55345-5735 |
| EDMUND A POST & | GENEVA L POST JT TEN | 15229 LYNN TER | | | MINNETONKA | MN | 55345-5735 |
| EDMUND A SINIARSKI JR | PO BOX 1062 | | | | EVART | MI | 49631-1062 |
| EDMUND A SZELAP & | PEARL A SZELAP JT TEN | BOX 62 | | | HIGHLAND | MI | 48357-0062 |
| EDMUND A WARREN JR | 48 GEORGE ST | | | | MENDON | MA | 01756-1138 |
| EDMUND ANTHONY KWAPICH | 150 OLD LIVERPOOL RD | APT 520 | | | LIVERPOOL | NY | 13088-7309 |
| EDMUND B HETTERLE | 4122 W TIERRA BUENA LN | | | | PHOENIX | AZ | 85053 |
| EDMUND B MAC DONALD JR | 330 SIR FRANCIS DRAKE BLVD | STE D | | | SAN ANSELMO | CA | 94960-2552 |
| EDMUND B REDER | 200 N US 23 | | | | LINWOOD | MI | 48634 |
| EDMUND B WHITE | PO BOX 855 | | | | HAMPSTEAD | MD | 21074-0855 |
| EDMUND BABEL & | DOLORES E BABEL JT TEN | 3445 DROVER LANE | | | DARIEN | IL | 60561-1652 |
| EDMUND BINGLE AND | BONNIE LEE BINGLE JTWROS | 3101 CRAMER RD. | | | COOL | CA | 95614-9417 |
| EDMUND C GRAINGER JR | 220 NORTH ST | | | | RYE | NY | 10580-1520 |
| EDMUND C JORGENSEN & | VIRGINIA R JORGENSEN JT TEN | 12900 LAKE AVE UNIT 1424 | | | LAKEWOOD | OH | 44107-1554 |
| EDMUND C KATASKAS | CUST LEONARD R KATASKAS U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 2055 COUNTY ROAD #43 | CLIFTON SPRINGS | NY | 14432-9358 |
| EDMUND C KENDALL & | GLORIA KENDALL JT TEN | 25240 LAHSER RD | STE 3 | | SOUTHFIELD | MI | 48033-2751 |
| EDMUND C PAYNE JR | 553 THE GLADE | | | | ORINDA | CA | 94563-2727 |
| EDMUND C PISARCZYK | 46 WANDA ST | | | | ROCHESTER | NY | 14621-2418 |
| EDMUND C TREUTER & | CAROLYN L TREUTER JT TEN | 1145 FORD AVE | | | WOODBURY | NJ | 08096-1154 |
| EDMUND C WALSH JR | 22 VER PLANK ST | | | | ALBANY | NY | 12206 |
| EDMUND D HORVATH | 306 LAFAYETTE STREET | | | | FLINT | MI | 48503-2118 |
| EDMUND DOHERTY | 54 SALISBURY ST | | | | WINCHESTER | MA | 01890-2437 |
| EDMUND E BRANDT & | ALBERTA M BRANDT JT TEN | 1314 S SHORE DR | | | ALBERT LEA | MN | 56007-3242 |
| EDMUND E CROWELL & | ANN CROWELL | TR EDMUND E CROWELL LIVING TRUST | UA 12/05/94 | 215 WESTMORELAND ST | COLLINSVILLE | IL | 62234-2961 |
| EDMUND E FISK | CGM SEP IRA CUSTODIAN | BOX 621 RD 2 | DUBLIN ROAD | | CLYDE | NY | 14433-9802 |
| EDMUND E KOMASARA | 2345 OXFORD RD | APT 803 | | | BERKLEY | MI | 48072-1760 |
| EDMUND E KROLL JR | 200 RIVERSIDE BLVD APT 21A | | | | NEW YORK | NY | 10069 |
| EDMUND E STRELING | 4135 DIEHL RD | | | | METAMORA | MI | 48455-9605 |
| EDMUND E.M. LIM | 2163 - 39TH AVE | | | | SAN FRANCISCO | CA | 94116-1651 |
| EDMUND F CARNEVALE & | LISA KILLEEN JTWROS | 63 GREENWOOD AVENUE | | | WAKEFIELD | MA | 01880-3907 |
| EDMUND F COOK | 20 LAWRENCE RD | | | | SALEM | NH | 03079-3237 |
| EDMUND F DICKMAN | 6955 MEAD RD | | | | ELSIE | MI | 48831-9775 |
| EDMUND F DUROW & | MORENE M DUROW JT TEN | 590 MEISHER RD | | | EAST CHINA | MI | 48054 |
| EDMUND F FUCHS | 105 FRISBEE HILL | | | | HILTON | NY | 14468-8907 |
| EDMUND F GIROUX & | M ANTOINETTE GIROUX JT TEN | 42 ADAMS ST | | | ARLINGTON | MA | 02474-6827 |
| EDMUND F HOEY TTEE | U/W/O EDMUND F HOEY | 7322 WESTMINSTER COURT | | | UNIVERSITY PARK | FL | 34201-2342 |
| EDMUND F LANGLAND & | DORIS E LANGLAND JT TEN | 1723 PINE VALLEY DR | | | VIENNA | VA | 22182-2340 |
| EDMUND F NAPIER & | MARY L NAPIER JT TEN | 7845 BANNER | | | TAYLOR | MI | 48180-2146 |
| EDMUND F. FLICK | 2487 FAIRWAY DR | | | | YORK | PA | 17402-7762 |
| EDMUND G BROWN & | EVERETT G BROWN JT TEN | 128 MAC DOUGAL ST 1-A | | | N Y | NY | 10012-5028 |
| EDMUND G KELLERMAN | APT 1C | 9230 DEERCROSS PKY | | | CINCINNATI | OH | 45236-4526 |
| EDMUND G MATECKI | 3829 16TH ST | | | | WAYLAND | MI | 49348-9555 |
| EDMUND G PICKENS | 308 LANAFIELD CIR | | | | BOONSBORO | MD | 21713-1107 |
| EDMUND GOLOMB JR | CUST MARK GOLOMB U/THE PA UNIFORM | GIFTS TO MINORS ACT | 144 E 9TH ST | | BERWICK | PA | 18603-3139 |
| EDMUND GOLOMB JR | 944 RAYELLEN DRIVE | | | | BERWICK | PA | 18603-2422 |
| EDMUND GOLOMB JR | CUST EDMUND GOLOMB 3RD U/THE PA | UNIFORM GIFTS TO MINORS ACT | 49 BULL FARM RD | | NESCOPECK | PA | 18635-2113 |
| EDMUND H KOORS | 3207 MAXIM DRIVE | | | | FORT WAYNE | IN | 46815-6124 |
| EDMUND H MALLETT | 8886 S MAIN ST | | | | WINDHAM | OH | 44288-1030 |
| EDMUND H OLSON | CUST ANDREW D OLSON UGMA CT | 6 DRUMLIN RD | | | WEST SIMSBURY | CT | 06092-2906 |
| EDMUND H PRAYOR | 1141 ALAMEDA AVENUE | | | | YOUNGSTOWN | OH | 44510-1277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMUND H SCHEICK | PATRICIA F SCHEICK TTEE | U/A/D 06/28/99 | EDMUND H SCHEICK LIVING TRUST | 3430 BLUEBLOSSOM DR | MEDFORD | OR | 97504-9639 |
| EDMUND HEINZ | 6044 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9068 |
| EDMUND HENNEL | 6031 C DURHAM DR | | | | LAKE WORTH | FL | 33467-8712 |
| EDMUND I BIERKNESS & | ESTHER H BIERKNESS | TR UA 02/13/90 EDMUND BIERKNESS & ESTHER | BIERKNESS TR | 76 HAWLEY WOODS ROAD | BARRINGTON HILLS | IL | 60010-5108 |
| EDMUND J BLANCHARD | N4803 S GOULD CITY RD | | | | GOULD CITY | MI | 49838-8902 |
| EDMUND J BURKE | 66 PHILLIPS DR | | | | OLD BRIDGE | NJ | 08857-2432 |
| EDMUND J CAMPBELL | 47-718 AHUIMANU LOOP | | | | KANEOHE | HI | 96744-5411 |
| EDMUND J CZYCALLA | 3313 GLENBROOK | | | | BAY CITY | MI | 48706-2424 |
| EDMUND J HAGGERTY | 1013 LAUREL TRAIL | | | | MARTINSVILLE | NJ | 08836-2212 |
| EDMUND J HAMPTON | 1092 OLD KINGS HWY | | | | PILESGROVE | NJ | 08098 |
| EDMUND J HAYEST | 680 JUNIPER LN | | | | BRUNSWICK | OH | 44212-4700 |
| EDMUND J JOSEPH | 105 CAMPENILE CT | | | | EAST PEORIA | IL | 61611-1811 |
| EDMUND J KEILTY JR | 1723 SHENANDOAH STREET | | | | LOS ANGELES | CA | 90035-4324 |
| EDMUND J LOMASIEWICZ | 271 LENORA NW | | | | GRAND RAPIDS | MI | 49504-4940 |
| EDMUND J MOROZ & | MARGARET M MOROZ | TR MOROZ SELF-TRUSTEED LIVING REV | TRUST UA 10/20/99 | 1208 TANGLEWOOD | ST HELEN | MI | 48656-9536 |
| EDMUND J RIGALI & | MARYANN E RIGALI | TR RIGALI LIVING TRUST | UA 12/27/96 | 2604 PONDEROSA DRIVE | BELLEVUE | NE | 68123-1507 |
| EDMUND J ROBERGE & | BEVERLY J ROBERGE JT TEN TOD | KAREN BRADFORD | SUBJECT TO STA TOD RULES | 4605 ARGYLE PLACE | LAKELAND | FL | 33801-0537 |
| EDMUND J RYAN & | RUTH L RYAN JT TEN | 14 HAWTHORNE RD | | | MERRIMACK | NH | 03054-6807 |
| EDMUND J SCANLAN JR | 1130 N KENILWORTH | | | | OAK PARK | IL | 60302-1216 |
| EDMUND J SCHUPP | LAHNSTRASSE 18 | D-64521 | GROSS GERAU | GERMANY | | | |
| EDMUND J SCHUPP | LAHNSTRASSE 18 | 64521 GROSS GERAU | GERMANY | | | | |
| EDMUND J SKINGER & | SOPHIE R SKINGER JT TEN | 347 SCOTLAND RD | | | NORWICH | CT | 06360-1644 |
| EDMUND J SMYTH | 10 SHADY LANE | | | | FANWOOD | NJ | 07023-1719 |
| EDMUND J SPRANKLE JR | CUST DEBORAH JEAN SPRANKLE UGMA CA | 1768 LEIMERT BLVD | | | OAKLAND | CA | 94602-1930 |
| EDMUND J SPRANKLE JR | CUST JENNIFER ANN SPRANKLE UGMA CA | 1768 LEIMERT BLVD | | | OAKLAND | CA | 94602-1930 |
| EDMUND J STERNIAK JR | 1955 WEST ST | | | | SOUTHINGTON | CT | 06489-1031 |
| EDMUND JOHN THOMAS | RR 1 BOX 309 | | | | HIGH BRIDGE | WI | 54846-9801 |
| EDMUND K BAUMGARTNER | 18000 LOST TRAIL | | | | CHAGRIN FALLS | OH | 44023-5840 |
| EDMUND K GISSEL | 3390 MAIDSTONE | | | | TRENTON | MI | 48183-3563 |
| EDMUND K NADOLNY | TERESA A NADOLNY JT TEN | TOD DTD 02/01/2008 | 3 NORMA LANE | | NEWNAN | GA | 30263-4101 |
| EDMUND KOSS & | SOPHIE KOSS & | RITA GRACE JT TEN | 8267 GARY | | WESTLAND | MI | 48185-1745 |
| EDMUND L BOROWIAK & | LILLIAN G BOROWIAK JT TEN | 24287 COURTLAND AVE | | | EASTPOINTE | MI | 48021-1328 |
| EDMUND L BUZANOSKI SR & | MRS JEAN R BUZANOSKI JT TEN | 251-A COOKE ST | | | PLAINVILLE | CT | 06062-1437 |
| EDMUND L DOANE | 1995 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7832 |
| EDMUND L FINCH & JOAN M FINCH | TR EDMUND L & JOAN M FINCH TRUST | UA 08/30/94 | 3579 FAIRWAY FOREST DR | | PALM HARBOR | FL | 34685-1003 |
| EDMUND L HUFF | MARION J HUFF JT TEN | 2622 SUSAN AVE | | | SAINT CHARLES | MO | 63301-6309 |
| EDMUND L KRAINSKI & | DENISE E KRAINSKI JT TEN | 1924 HENLEY PLACE | | | FAIRVIEW | PA | 16415-1986 |
| EDMUND L NICKERSON | 10420 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1344 |
| EDMUND L PANTANI & | TERESA MAIRE PANTANI JT TEN | 57 NOTCH HILL RD | | | NORTH BRANFORD | CT | 06471-1821 |
| EDMUND L PARTIN | 3625 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| EDMUND L STELMACH & | BEULAH R STELMACH | TR STELMACH FAMILY TRUST UA 10/23/02 | 49384 JOHNSON DR | ST CLAIRESVILLE | ST CLAIRSVLE | OH | 43950 |
| EDMUND L WILLIS & | MURIEL L WILLIS JT TEN | 30481 JO COURT | | | ROSEVILLE | MI | 48066-4020 |
| EDMUND L ZAPP | 210 N PENROSE ST | | | | QUAKERTOWN | PA | 18951-1333 |
| EDMUND M BAKER | 9871 LITTLE RICHMOND ROAD | | | | BROOKVILLE | OH | 45309-9320 |
| EDMUND M CAMERON III | PO BOX 1790 | | | | MOREHEAD CITY | NC | 28557-1790 |
| EDMUND M CLAUSE & | MRS HAZEL CLAUSE JT TEN | 5738 JOHN ANDERSON HWY | | | FLAGLER BEACH | FL | 32136 |
| EDMUND M COWART JR | 4919 ANDROS DR | | | | TAMPA | FL | 33629-4801 |
| EDMUND M GROEBLI | 1100 MAJOR LN | | | | HOPKINSVILLE | KY | 42240 |
| EDMUND M HEALY | 164 S MAIN ST | | | | ELLENVILLE | NY | 12428 |
| EDMUND M KROL & DIANE K KROL | TR EDMUND & DIANE KROL LIV TRUST | UA 7/6/00 | 63590 MOUND RD | | WASHINGTON | MI | 48095-2303 |
| EDMUND M SULLIVAN JR | TR U-A WITH EDMUND M SULLIVAN | 11/12/76 | 4481 MERLIN WAY | | SOQUEL | CA | 95073-2340 |
| EDMUND M. BRELSFORD III AND | VERONICA A. BRELSFORD JTWROS | PO BOX 146 | | | MARLBORO | VT | 05344-0146 |
| EDMUND M. CUDWORTH AND | LORETTE M. CUDWORTH JTWROS | 1000 NW NORTH RIVER DRIVE | NO. 112 | | MIAMI | FL | 33136-2927 |
| EDMUND M. MOLNAR MD AND | JEAN T. MOLNAR JTWROS | 32 SPRING HARBOR CIRCLE | | | COLUMBUS | GA | 31904-4616 |
| EDMUND MACKEY BLEICH | 9813 N COLLEGE STREET | | | | CLARKTON | NC | 28433-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMUND MAHONEY | 1649 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-1207 |
| EDMUND MILBERG | 1200 SW 137TH AVENUE APT 314 | SUFFOLK 1-E | | | PEMBROKE PNES | FL | 33027-3513 |
| EDMUND MYSZKA & | JUDITH MYSZKA | TOD DTD 07/31/2008 | 7020 NW WHISPERING WOODS COVE | | PARKVILLE | MO | 64152-1424 |
| EDMUND O SPILLER | CUST EDMUND O | SPILLER JR A MINOR U/THE LA | GIFTS TO MINORS ACT | 1319 S ELM ST | HAMMOND | LA | 70403-6201 |
| EDMUND P DE PALMA | 526 DENSMORE ST | | | | ALBION | NY | 14411-9744 |
| EDMUND P ROUCHER JR AND | ELAINE R ROUCHER JTWROS | 27 HATCH DR | | | GILFORD | NH | 03249-6881 |
| EDMUND PAUL WOLOSZYN | 231 PARKWAY DRIVE | | | | MOUNT LEBANON | PA | 15228-2127 |
| EDMUND R DE HAVEN & | MRS RUTH E DE HAVEN JT TEN | GOLDEN OAK LANE | | | MARMORA | NJ | 08223 |
| EDMUND R DEMEO | 41 JIONZO RD | | | | MILFORD | MA | 01757-1864 |
| EDMUND R HODKOWSKI JR & | PAULETTE A HODKOWSKI JT TEN | 12508 SOUTH MAYFIELD COURT | | | ALSIP | IL | 60803-3545 |
| EDMUND R MESKYS AND | SANDRA MESKYS JT TEN | 322 WHITTIER HWY | | | MOULTONBOROUGH | NH | 03254-3627 |
| EDMUND R PODLASKI & | MARY T PODLASKI JT TEN | 18000 HANNAN RD | | | NEW BOSTON | MI | 48164-9056 |
| EDMUND R RUSSELL | 11630 RYNN RD | | | | EMMETT | MI | 48022-3704 |
| EDMUND R SAENZ | 45335 DANBURY CT | | | | CANTON TOWNSHIP | MI | 48188-1046 |
| EDMUND R SOBCZAK | 50053 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| EDMUND R VALDEZ | 1103 AUGUSTA DRIVE | | | | MEBANE | NC | 27302-8305 |
| EDMUND RADZISZEWSKI & | MARGARET RADZISZEWSKI JT TEN | 1451 DANBURY | | | DES PLAINES | IL | 60018-1264 |
| EDMUND S COPPER & | LOURENE F COPPER JT TEN | 726 CORBIN STREET | | | WEST MIFFLIN | PA | 15122-2004 |
| EDMUND S DUNCAN | PO BOX 9001 | | | | DENVER | CO | 80209-0001 |
| EDMUND S SOBCZYNSKI JR | 5377 S THOMPSON RD | | | | ONAWAY | MI | 49765-8885 |
| EDMUND SHEERIN & | JANET SHEERIN JT TEN | 390 BUTTERCUP DR | | | ROCHESTER HILLS | MI | 48307-5209 |
| EDMUND SINDONI JR | 204 MONROE AVE | | | | LINWOOD | NJ | 08221-1721 |
| EDMUND SOCZAWA | 4865 PARK MNR NORTH | APT 2305 | | | SHELBY TWP | MI | 48316 |
| EDMUND SPEAR | 8565 BIRWOOD | | | | DETROIT | MI | 48204-3013 |
| EDMUND T ELGES | 47363 ROYAL RD | | | | MACOMB | MI | 48044 |
| EDMUND T EWING | 441 CLERMONT LAKES DR | | | | LEXINGTON | SC | 29073-9638 |
| EDMUND T GOLOMB III & | MARY JEAN GOLOMB JT TEN | 49 BULL FARM RD | | | NESCOPECK | PA | 18635-9603 |
| EDMUND T KOSKI | 21206 BRIERSTONE | | | | HARPER WOODS | MI | 48225-2307 |
| EDMUND T NUSSER JR | 630 CRYSLER ST | | | | PITTSBURGH | PA | 15226-1305 |
| EDMUND T RZEPECKI | 59285 ROYAL OAK CT | | | | WASHINGTON TWP | MI | 48094-3729 |
| EDMUND T RZEPECKI & | GERALDINE A RZEPECKI JT TEN | 59285 ROYAL OAK COURT | | | WASHINGTON TWP | MI | 48094-3729 |
| EDMUND T WARNOSKI | 10219-B 96TH AVENUE | | | | PEORIA | AZ | 85345-6220 |
| EDMUND TATE | PO BOX 140538 | | | | GRAND RAPIDS | MI | 49514-0538 |
| EDMUND TAYLOR & | NINA TAYLOR JT TEN | 31173 E STATE HWY Y | | | RIDGEWAY | MO | 64481-8212 |
| EDMUND TOIFL & | JEAN D TOIFL JT TEN | 229 GWEN ROAD | | | MERIDEN | CT | 06451-2781 |
| EDMUND V LUDWIG | 164 E COURT STREET | | | | DOYLESTOWN | PA | 18901-4338 |
| EDMUND V WESELY & | LORETTA M WESELY | TR UA 06/25/86 EDMUND V WESELY | TRUST | 9415 PAULINE ST | OMAHA | NE | 68124-3838 |
| EDMUND W BONESTEEL | 1120 JEFFERSON ST | | | | LAPEER | MI | 48446-1316 |
| EDMUND W HOWENSTEIN SR | TR EDMIND W HOWENSTEIN SR TRUST | UA 08/29/00 | 5139 CHOCTAW AVE | | PENSACOLA | FL | 32507-8712 |
| EDMUND W WHITE | CUST WILLIAM C WHITE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 3121 QUARTET LANE | SILVERSPRING | MD | 20904-6824 |
| EDMUND WALTER HIRNING | 829 JARROW ST | | | | HACIENDA HEIGHTS | CA | 91745-1319 |
| EDMUND Z PITAK | 496 EMORY RIVER RD | | | | HARRIMAN | TN | 37748 |
| EDMUNDO A BENAVIDEZ | 220 CARTWRIGHT RD | | | | WICHITA FALLS | TX | 76305-5400 |
| EDMUNDO A GUAJARDO | 196 S PINECREST | | | | BOLINGBROOK | IL | 60440-3058 |
| EDMUNDO A VEGA | C/O ELIZABETH VEGA | 14987 OROGRANDE ST | | | SYLMAR | CA | 91342-5063 |
| EDMUNDO DA SILVA TTEE TTEE | FBO E.T. DA SILVA TRUST | U/A/D 05/30/01 | 320 UPPER GLADE RD | | SUMMERSVILLE | WV | 26651-4643 |
| EDMUNDO G LAFUENTE | 10453 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9336 |
| EDMUNDSON P BONDURANT | 1045 N KINGS RD 104 | | | | WEST HOLLYWOOD | CA | 90069-6002 |
| EDMUNDSON, SUMMERS, HOPKINS & | EDMUNDSON PROFIT SHARING PLAN | FBO SHARON K MICHAEL DTD | 1/1/87 J. EDMUNDSON TTEE | 815 COUNTY ROAD 476 | POPLAR BLUFF | MO | 63901-6945 |
| EDNA A BRYAN & | JOHN F BRYAN JT TEN | 7935 SHELLDALE WAY | | | MONTGOMERY | OH | 45242-6430 |
| EDNA A GILLUM E | 2595 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305-9755 |
| EDNA A HOVER | 2213 HOWE RD | | | | BURTON | MI | 48519 |
| EDNA A MAPES | PO BOX 77 | 408 OHIO AVE | | | HOOVEN | OH | 45033-0077 |
| EDNA A OAKES | 276 ROOSEVELT RD | | | | MASSENA | NY | 13662-3375 |
| EDNA A RADEL & | CAROLYN SUE RADEL WILLHOIT JT TEN | 314 DEEPWOODS DR | | | HIGHLAND HEIGHTS | KY | 41076-3793 |
| EDNA A RADEL & | F ROBERT RADEL II JT TEN | 314 DEEPWOODS DR | | | HIGHLAND HEIGHTS | KY | 41076-3793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDNA A RAY | 5521 NORTH INDEPENDENCE 109N | | | | OKALHOMA CITY | OK | 73112-5663 |
| EDNA AMY BERGMAN | C/O LAPKIN | 1520 CALLE DE MARIA | | | PALM SPRINGS | CA | 92264-8504 |
| EDNA ARNHART | 3214 PHOENIX DR | | | | MUSKOGEE | OK | 74403-6203 |
| EDNA B DAVIS AND | RALPH R DAVIS JTWROS | 3183 EAST ROSE LANE | | | PHOENIX | AZ | 85016-2370 |
| EDNA B GAENG T O D | 4911 MARCHWOOD CT | | | | PERRY HALL | MD | 21128-9072 |
| EDNA B HALLMARK & | JANE A MORGAN JT TEN | 1115 WOODNOLL DR | | | FLINT | MI | 48507-4711 |
| EDNA B NELSEN | EDNA B NELSEN TRUST | UA 11/7/96 | 42824 JANETTE ST | | ANTIOCH | IL | 60002-7400 |
| EDNA B PLATZ & LOIS P BECK & | JOANNE M PLATZ | TR ALBERT R PLATZ TRUST | UA 10/8/99 | 702 SANDY COVE | TINTON FALLS | NJ | 07753-7750 |
| EDNA B WEST | 3393 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| EDNA BARNETT | CUST JOSEPH GREGORY BARNETT | UTMA IL | 316 E SOUTH ST | | HARRISBURG | IL | 62946-1925 |
| EDNA BLANCHE F WEBB | 1836 MOUNTSIDE DR | | | | NORTH AUGUSTA | SC | 29841 |
| EDNA BRITT | 1754 PINEHURST ROAD | | | | SNELLVILLE | GA | 30078-2523 |
| EDNA BRYANT | 655 WILFERT DR | | | | CINCINNATI | OH | 45245-2039 |
| EDNA C HELSBERG | W8353 FAWN AVENUE | | | | OXFORD | WI | 53952-9092 |
| EDNA C HOOSER | 3539 WESTBAY DR | | | | COLUMBUS | OH | 43231-7339 |
| EDNA CANTRELL | 6220 CORDELL | | | | ROMULUS | MI | 48174-2472 |
| EDNA CAROL JARRETT | PO BOX 54 | | | | PINCH | WV | 25156-0054 |
| EDNA CASCIOLA SMITH | PO BOX 3378 | | | | TOPSAIL BEACH | NC | 28445-9831 |
| EDNA CHANEY | PO BOX 34 | | | | MILL CREEK | WV | 26280-0034 |
| EDNA CHANEY | 1534 AVE A | | | | FLINT | MI | 48503-1480 |
| EDNA CHRISTINE MISCOI | 2719 PRESIDENT LANE | | | | KOKOMO | IN | 46902-3066 |
| EDNA CORY INVESTMENTS INC | C/O BILL J CORY 529 WEST 18TH ST | | | | CONCORDIA | KS | 66901 |
| EDNA COYLE | 36 SURREY LANE | | | | PLAINVIEW | NY | 11803-5128 |
| EDNA CROLEY EARLY & | JERRY WAYNE CROLEY JT TEN | PO BOX 478 | | | WILLIAMSBURG | KY | 40769-0478 |
| EDNA D ANASTASIO | 1 HIGHGATE DR 119 | | | | EWING | NJ | 08618-2001 |
| EDNA D CASH | 9084 ARTESIAN | | | | DETROIT | MI | 48228-1702 |
| EDNA D DOLNEY TTEE | FBO EDNA D DOLNEY | U/A/D 02/10/98 | 201 MABLE RD | P O BOX 8 | LINWOOD | MI | 48634-0008 |
| EDNA D JOHANSEN | 15 STAAL LN | | | | LODI | NJ | 07644-3043 |
| EDNA D KALKER | 916 GARVEY AVE | | | | ELSMERE | KY | 41018-2500 |
| EDNA DAMBROSIO & | ROBERT A DAMBROSIO | TR BOB DAMBROSIO & EDNA DAMBROSIO | TRUST UA 02/18/87 | PO BOX 1224 | CARMEL | CA | 93921-1224 |
| EDNA E BUTLER | 3321 JERREE ST | | | | LANSING | MI | 48911-2628 |
| EDNA E JAMES & | MIRANDA MAYFIELD | 606 TANNER RD | | | DANVILLE | AL | 35619-6893 |
| EDNA E JOHNSON | 158 GRANPIAN RD | | | | ST LOUIS | MO | 63137-3801 |
| EDNA E MOSS | 135 PLANTATION DR | | | | STOCKBRIDGE | GA | 30281-4847 |
| EDNA E NORMAN KENNETH ALLEN | NORMAN & | DEAN M NORMAN JT TEN | 10176 ALGOMA AVE NE | | ROCKFORD | MI | 49341-9123 |
| EDNA E PEARL | 240 EAST BANK ST | | | | ALBION | NY | 14411-1214 |
| EDNA E WYATT AND | WILLIAM W WYATT JTWROS | 210 BAIR SHORE ROAD | | | ELKTON | MD | 21921-8025 |
| EDNA EGOLF | 6105 HADES CHURCH RD | | | | CHAMBERSBURG | PA | 17201-8550 |
| EDNA EILEEN GUADAGNOLO | 17465 E FRONT ST | | | | LINDEN | CA | 95236-9511 |
| EDNA ESTEP | 2908 RONDA RD | | | | COLUMBUS | OH | 43232-5233 |
| EDNA F CAPPELL | 1502 HOSNER RD | | | | OXFORD | MI | 48370-2618 |
| EDNA F HILTON | 253 EATON AVE | | | | EATON | OH | 45320-1027 |
| EDNA F MASON | 599 BARNARD AVE | | | | MANSFIELD | OH | 44903-1825 |
| EDNA F THORNTON | TR EDNA F THORNTON REVOCABLE | LIVING TRUST | UA 12/18/96 | 847 SCENIC VIEW COURT | NIXA | MO | 65714-7609 |
| EDNA F TYLINSKI & | DONALD TYLINSKI JT TEN | 420 11TH ST | | | FORD CITY | PA | 16226-1224 |
| EDNA F TYLINSKI & | LORI TYLINSKI JT TEN | 420 11TH ST | | | FORD CITY | PA | 16226-1224 |
| EDNA FAULK JACKSON | 905 6 TH AVE | | | | ALBANY | GA | 31701-1742 |
| EDNA FLORINKI | 4101 LINCOLN | | | | DEARBORN HTS | MI | 48125-2565 |
| EDNA FRANKS | ROUTE ONE BOX 373 | | | | VANDALIA | IL | 62471-9610 |
| EDNA G BELL | 1508 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9457 |
| EDNA G BOLTON | 1776 6TH ST NW | | | | WINTER HAVEN | FL | 33881-2151 |
| EDNA G FISHER | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 |
| EDNA G PICCIRILLI | 23 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1213 |
| EDNA G SMITH | 2029 ELM DRIVE | | | | FREMONT | OH | 43420-3114 |
| EDNA G THOMPSON | 1003 E MORGAN ST | | | | KOKOMO | IN | 46901-2561 |
| EDNA GARY | 2307 W 19TH PL | | | | GARY | IN | 46404-2751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA H HAMPTON | 5577 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 |
| EDNA H LANGERFELD | 156 LAWERENCE ST APT 36 | | | | SARATOGA SPRINGS | NY | 12866-1350 |
| EDNA H MAKIYA | 1357 KAELEKU ST | | | | HONOLULU | HI | 96825 |
| EDNA H MARTENSON & | THERN I MARTENSON JR JT TEN | 485 CHELSEA DR | | | HENDERSON | NV | 89014-3910 |
| EDNA H SCOTT | 560 S PARK BLVD | | | | LANSING | MI | 48910-3360 |
| EDNA H WONG | 928 N SAN JOSE ST | | | | STOCKTON | CA | 95203-2160 |
| EDNA HAGGERTY | 22 FARNAM PLACE | | | | ALBANY | NY | 12205-2802 |
| EDNA HENRY | 148 WILDERNESS ST | | | | COSBY | TN | 37722-2908 |
| EDNA HOLLIDAY | 1635 S 24TH ST | | | | QUINCY | IL | 62301-6923 |
| EDNA HOLLON | ATTN MARY H RISNER | 860 E SPENCER RD | | | CAMPTON | KY | 41301-8515 |
| EDNA HOUSTON | 564 GREENLEA DRIVE | | | | HAMILTON | OH | 45013-4104 |
| EDNA I EASTBURN | 1121 PAUL ST PO BOX 101 | | | | MT MORRIS | MI | 48458-1104 |
| EDNA I FISCHER | 1644 GASCHE ST | | | | WOOSTER | OH | 44691-2408 |
| EDNA I FISHER | 780 CONVERSE ST | | | | LONGMEADOW | MA | 01106-1719 |
| EDNA J ASKEY | 2790 E SHEEPNECK RD | | | | CULLEOKA | TN | 38451-2309 |
| EDNA J DRIES | 114 HILLCREST AVE | | | | LOUISVILLE | KY | 40206 |
| EDNA J DRIES  AND | W ALAN DRIES | JT TEN | 2843 BROWNSBORO ROAD | ROOM 201 | LOUISVILLE | KY | 40206 |
| EDNA J HUNSINGER | THE COURTYARD | 7100 W 13TH AVE APT #123 | | | LAKEWOOD | CO | 80214-4780 |
| EDNA J LEONARD | 215 BALDWIN ST | | | | BEREA | KY | 40403-1458 |
| EDNA J MILLEN | 5146 HARVARD | | | | CLARKSTON | MI | 48348-3113 |
| EDNA J MOONEY | 1205 FLETCHER AVE SW | | | | DECATUR | AL | 35601-3627 |
| EDNA J POBOCIK TOD | LOUISE M BLYTHE | SUBJECT TO STA TOD RULES | 5066 BRADY ST | | SWARTZ CREEK | MI | 48473-1329 |
| EDNA J SLEDD | 401 S 25TH | | | | SAGINAW | MI | 48601-6410 |
| EDNA J STUDLEY TRUSTEE | U/A DTD 2/15/06 | EDNA J STUDLEY REV LIV TRUST | 32742 HASTINGS DR | | LAUREL | DE | 19956 |
| EDNA JEAN GUILFORD | 7214 NE 153RD ST | | | | KENMORE | WA | 98028-4611 |
| EDNA JEAN SIMPSON | 518 HARLAN ROAD S W | | | | ATLANTA | GA | 30311-2006 |
| EDNA KEEBAUGH | 122 KNOCH RD | | | | SAXONBURG | PA | 16056-9418 |
| EDNA KERN | 2230 BROOKE AVE | | | | BEDFORD | IN | 47421-5542 |
| EDNA KRIEGER | 15 SIERRA RD | | | | ROCHESTER | NY | 14624-4524 |
| EDNA L BORDINO | 82 SECOND | | | | NORTH ARLINGTON | NJ | 07031-4831 |
| EDNA L CARSON | 2509 DORSET STREET | | | | MURFREESBORO | TN | 37130-1459 |
| EDNA L CRUMM | 11426 FLINT LANE | | | | BOKEELIA | FL | 33922 |
| EDNA L DODMAN & | RICHARD M DODMAN TEN COM | 402 S CORONA AVE | | | CLEARWATER | FL | 33765-3410 |
| EDNA L DOLBER | 23 WASHINGTON AVE | | | | WALTHAM | MA | 02453-5037 |
| EDNA L EGOLF & | AMOS E EGOLF TEN ENT | 6105 HADES CHURCH RD | | | CHAMBERSBURG | PA | 17201-8550 |
| EDNA L FRASER & | ANDREW L FRASER | TR EDNA L FRASER REVOCABLE TRUST | UA 11/16/04 | 6278 SOUTH ELMS RD | SWARTZ CREEK | MI | 48473-9400 |
| EDNA L GIN TTEE | FBO THE RAY & EDNA GIN LIVING | TRUST UAD 01/19/90 | 895 MAGNOLIA | | UPLAND | CA | 91786-3720 |
| EDNA L GLEASON | 252 ROBERT BRADLEY AVE RM 22 | | | | ALAMOGORDO | NM | 88310 |
| EDNA L GRABER | 11622 AUCUBA LN | | | | HOUSTON | TX | 77095-3857 |
| EDNA L GRIGSBY | 392 GOING STREET | | | | PONTIAC | MI | 48342-3427 |
| EDNA L HILL | 78870 US HIGHWAY 231 | | | | BLOUNTSVILLE | AL | 35031-5853 |
| EDNA L MAY | 20 SCHERER BLVD | | | | FRANKLIN SQUARE | NY | 11010-2606 |
| EDNA L MAYNARD | TR EDNA L MAYNARD TRUST | UA 10/12/94 | 408 HOWARD ST | | PETALUMA | CA | 94952-2722 |
| EDNA L MOORE & | TERRANCE J MOORE JT TEN | 572 SNYDER RD | | | HIGHLAND | MI | 48357-2859 |
| EDNA L NIEMITZ | 867 N LAMB BLVD SPACE 144 | | | | LAS VEGAS | NV | 89110-2324 |
| EDNA L SIMMONS | 1831 SIMMONS NE | | | | GRAND RAPIDS | MI | 49505-5452 |
| EDNA L SMALLEY | 1933 BARKS ST | | | | FLINT | MI | 48503-4303 |
| EDNA L SPECHT | PO BOX 12866 | | | | ROCHESTER | NY | 14612-0866 |
| EDNA L SPENCER | 1313 BROADWAY AVE | | | | PARKERSBURG | WV | 26101-6759 |
| EDNA L THORNTON | 181 SILVER MOSS DR | | | | VERO BEACH | FL | 32963 |
| EDNA L WILEY | 3389 LA COSTE LN | | | | COLUMBUS | OH | 43228-7027 |
| EDNA LEE SMITH & | KEITH W SMITH | TR BILLY O SMITH FAMILY TRUST | UA 11/14/96 | 7976 IDOLS RD | CLEMMONS | NC | 27012-8739 |
| EDNA LOMBARDO | 2 JAMES ST | | | | MERIDEN | CT | 06451-3122 |
| EDNA M ALLPORT | 330 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1550 |
| EDNA M ARNDT | 511 BARRY ROAD | | | | ROCHESTER | NY | 14617-4740 |
| EDNA M BALOG | 1565 N OXFORD RD | | | | OXFORD | MI | 48371-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDNA M BEDENBAUGH | PO BOX 312 | | | | LEXINGTON | SC | 29071-0312 |
| EDNA M BIAS | 2129 MCGREGOR DRIVE | | | | RANCHO CORDOVA | CA | 95670-2418 |
| EDNA M BOYER | 1529 S GARNET ST | | | | PHILADELPHIA | PA | 19146-4627 |
| EDNA M BROOKHOUSE | 916 W 9TH ST | | | | THE DALLES | OR | 97058-1112 |
| EDNA M BRYANT | 1213 BERTRAND | | | | MANHATTAN | KS | 66502-5129 |
| EDNA M COLBY | 40 DRAKE RD | | | | WARWICK | RI | 02888-4625 |
| EDNA M CONN & | CHARLES E CONN JT TEN | 8580 WESTCHESTER LANE | | | CANTON | MI | 48187-1936 |
| EDNA M COTTON | 12187 WEST NEW MEXICO PLACE | | | | LAKEWOOD | CO | 80228-5700 |
| EDNA M CRABTREE & | EVELYN M CRABTREE JT TEN | 4809 SW WISTERIA COURT | | | DUNNELLON | FL | 34431-3983 |
| EDNA M CRISAFI | 1395 MASSACHUSETTS AV | APT 423 | | | ARLINGTON | MA | 02476-4101 |
| EDNA M DANNER | 1145 EASTLAND AVE | | | | WARREN | OH | 44484-4513 |
| EDNA M EASTLACK | 111 ASBURY RD | | | | EGG HARBOR TWP | NJ | 08234-7104 |
| EDNA M EATON | 230 WELCOME WAY BLVD W | APT D16 | | | INDIANAPOLIS | IN | 46214-4949 |
| EDNA M ERDMAN | 4804 CADILLAC PL | | | | SAGINAW | MI | 48604-1004 |
| EDNA M EUTSLER | 2544 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8673 |
| EDNA M FREDERICK | 4005 VADER CT | | | | ENGLEWOOD | OH | 45322-2554 |
| EDNA M FRINK | 29 MADISON AVENUE | | | | JERSEY CITY | NJ | 07304-2818 |
| EDNA M GOLDEN | 211 HICKORY DR | | | | LONGWOOD | FL | 32779-2421 |
| EDNA M GRAHAM | CUST FRANCIS NELSON GRAHAM JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 12901 RIVER HILLS DRIVE | MIDLOTHIAN | VA | 23113-3625 |
| EDNA M GRAHAM | CUST JUDITH ANNE GRAHAM U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 8 MASONIC AVE APT 16 | CAMDEN | NY | 13316-1248 |
| EDNA M GREEN | TR EDNA M GREEN TRUST | UA 2/19/99 | 2199 HIGHLAND DR | | HIGHLAND | MI | 48357-4913 |
| EDNA M HALE | 13056 CASTLE | | | | SOUTHGATE | MI | 48195-1127 |
| EDNA M HILLIS | CUST HEATHER J KINNEY | UTMA IL | 400 KINGSBURY BLVD | | FREDERICKTOWN | MO | 63645-7930 |
| EDNA M HOLLAND | 155 LAUREL CI | | | | LAVONIA | GA | 30553-2144 |
| EDNA M JACKSON | 506 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5091 |
| EDNA M JAMESON | 221 CAPE SABLE DR | | | | NAPLES | FL | 34104-4118 |
| EDNA M KAEGEL | TOD DTD 11/01/03 | 33 SPANGLE WAY | | | O FALLON | MO | 63366-5525 |
| EDNA M KAIDY | 112 GATEWAY BLVD | | | | WESTVILLE | NJ | 08093 |
| EDNA M LARSON & | CARNA E LARSON JT TEN | APT 204 | 301 E BURNSVILLE PKWY | | BURNSVILLE | MN | 55337-2871 |
| EDNA M LINNEMANN | 62-22 62ND ROAD | | | | MIDDLE VILLAGE | NY | 11379-1019 |
| EDNA M LLOYD & | PEGGY D ROBBINS JT TEN | 202 HIDDEN POND CIRCLE | | | AURORA | IL | 60504-5866 |
| EDNA M LOMBARDO | 2 JAMES ST | | | | MERIDEN | CT | 06451-3122 |
| EDNA M LONG & | CAROL JANE PIETRUSZAK JT TEN | PO BOX 36 | | | DAMERON | MD | 20628-0036 |
| EDNA M LUBBE | CUST DEBRA K LUBBE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3200 LINDSAY RD | EVERSON | WA | 98247-9246 |
| EDNA M LUBBE | CUST KATHRYN LUBBE U/THE CALIFORNIA | U-G-M-A | 1211 VIRGINIA ST | | MOUNT VERNON | WA | 98273-4844 |
| EDNA M MACDONALD | PO BOX 697 | | | | MAYVILLE | MI | 48744-0697 |
| EDNA M MARTIN | 2565 CEDARVILLE ROAD | | | | GOSHEN | OH | 45122-9467 |
| EDNA M MAXWELL | 106 BESTFIELD RD | | | | WILMINGTON | DE | 19804-2722 |
| EDNA M MEANS & | JOHN L MEANS JT TEN | 12105 S  MOSBY RD | | | EXCELSIOR SPG | MO | 64024 |
| EDNA M METOYER | 1107 ABBEY PLACE BLVD | | | | FORT WAYNE | IN | 46804-3506 |
| EDNA M MILLS & | SUE L ELLIS JT TEN | 1229 TOBIAS RD | | | CLIO | MI | 48420 |
| EDNA M MORGAN | 69 PARKSIDE DR | | | | KINCHELOE | MI | 49788-1231 |
| EDNA M NELSON | TOD ACCOUNT | 7N030 WABASH | | | SAINT CHARLES | IL | 60174-6682 |
| EDNA M O'BRIEN & | JANET KAY COZAD JT TEN | 8300 NW BARRY RD | | | KANSAS CITY | MO | 64153-1634 |
| EDNA M PAJELA | 11843 FORGE DR | | | | FRISCO | TX | 75035-6946 |
| EDNA M PHELPS | 6494 BLUE JAY DR | | | | FLINT | MI | 48506 |
| EDNA M PHILLIP | 1622 TUCKER ST | | | | OAKLAND | CA | 94603-3880 |
| EDNA M POST | 255 N JEFFERSON | | | | MASON | MI | 48854-1104 |
| EDNA M PRIEST & | LYLE L PRIEST JT TEN | 1523 MCLAIN ST | | | LINCOLN PARK | MI | 48146-2355 |
| EDNA M ROBERTS | 437 HYPATHIA AVE | | | | DAYTON | OH | 45404-2340 |
| EDNA M ROMINE | 56 E WHITNEY AVE | APT 4 | | | SHELBY | OH | 44875 |
| EDNA M ROTTENBUCHER | 4720 RICHARDSON RD | | | | ELKTON | MI | 48731-9749 |
| EDNA M ROUDEBUSH | 5693 COBBLEGATE DRIVE | | | | DAYTON | OH | 45449-2837 |
| EDNA M SATMARY | 10602 SAND RIDGE RD | | | | MILLFIELD | OH | 45761-9600 |
| EDNA M SEIBERT | 1910 ROCKLAND AVE | | | | CINCINNATI | OH | 45230-1659 |
| EDNA M SHANER | 20 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDNA M SMEDLEY | TR EDNA M SMEDLEY TRUST | UA 11/10/93 | EAST BEACH DR | | KAYSVILLE | UT | 84037-3505 |
| EDNA M SMITH | 1201 SEMINOLE BLVD | APT 217 | | | LARGO | FL | 33770-8135 |
| EDNA M SMITH | 1851 OWEN ST | | | | FLINT | MI | 48503-4358 |
| EDNA M SMITH | 2252 WEDGEWOOD DR | | | | DAYTON | OH | 45434-8007 |
| EDNA M SOUTHARD | CUST ASHLEY NICOLE ADDISON UTMA GA | 6101 SPRING CREEK DR | | | GUNTERSVILLE | AL | 35976 |
| EDNA M STEVENS | 180 PARK RD | | | | OXFORD | CT | 06478-6128 |
| EDNA M SUND | TR EDNA M SUND | REVOCABLE LIVING TRUST | UA 06/10/04 | 25923 BUTTERNUT RIDGE RD | NORTH OLMSTED | OH | 44070-4512 |
| EDNA M TRUBY | 3439 E PRESCOTT CIRCLE | | | | CUYAHOGA FALLS | OH | 44223-3388 |
| EDNA M VALTER | BOX 537 | | | | RIDGWAY | IL | 62979-0537 |
| EDNA M VANCE | 1030 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 |
| EDNA M VANDERMEER | 5086 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1666 |
| EDNA M VANOY | 2333 NORTON AVE | | | | KANSAS CITY | MO | 64127-4417 |
| EDNA M VOYLES | 4208 BROWNS LN UNIT 102 | | | | LOUISVILLE | KY | 40220-1592 |
| EDNA M WEINHOLTZ | 286 WESTFALL DRIVE | | | | TONAWANDA | NY | 14150-7152 |
| EDNA M WERLING | 1801 NE LOTUS DR APT W112 | | | | BEND | OR | 97701-6171 |
| EDNA M WILSON | 591 MARY ERNA DRIVE | | | | FAIRBURN | GA | 30213-2721 |
| EDNA M WINKLER & | GERALD W WINKLER JT TEN | 212 SPRING ST | | | YALE | MI | 48097-3446 |
| EDNA M WOHRNA | 7815 OAK AVENUE | | | | BALTIMORE | MD | 21234-5803 |
| EDNA M WRIGHT | 1250 G WOODBROOK CIR W | | | | COLUMBUS | OH | 43223-3173 |
| EDNA M YOUNGMAN | 508 SURF AVE | | | | BEACHWOOD | NJ | 08722-2635 |
| EDNA MAE AVAKIAN & | GEORGE CHARLES YOUNG JT TEN | 2108 MINORU DRIVE | | | ALTADENA | CA | 91001-3420 |
| EDNA MAE BRIGGS CHARLES | EDWARD BRIGGS & | JO ANN BRIGGS JT TEN | 533 ORCHARDVIEW | | ROYAL OAK | MI | 48073-3325 |
| EDNA MAE BROWN | PO BOX 948 | | | | QUARTZSITE | AZ | 85346-0948 |
| EDNA MAE RIEGER | JANET MAE WEAVER POA | C/O WILLIAM E SHAFER | 4559 GARDENS BLVD NW | | GRAND RAPIDS | MI | 49534 |
| EDNA MAE RIEGLE | 5491 SHAMROCK LANE | | | | FLINT | MI | 48506-2246 |
| EDNA MAE SIERAKOWSKI | PO BOX 19 | | | | HADLEY | MI | 48440-0019 |
| EDNA MAE STANSELL | 110 DELLWOOD DR | | | | ATHENS | GA | 30606-4802 |
| EDNA MAE VEIT | 1314 MARY JANE LANE | | | | WEST CHESTER | PA | 19380-4063 |
| EDNA MAE YERHA | 108 SEYMOUR CREEK DR | | | | CARY | NC | 27519-5870 |
| EDNA MANION ERWIN | 756 LONGWOOD ROAD | | | | LEXINGTON | KY | 40503-4153 |
| EDNA MARLENE BALES | 400 N. MARIENFELD STE 100 | | | | MIDLAND | TX | 79701-4350 |
| EDNA MAY CASTER | 617 PAM ST | | | | ST CHARLES | MO | 63301-4866 |
| EDNA MC CUE WALTER | TR MARTHA ANNETTE LANDS TRUST | UA 02/22/94 | BOX 537 | | RIDGWAY | IL | 62979-0537 |
| EDNA MCCUE VALTER | BOX 537 | | | | RIDGWAY | IL | 62979-0537 |
| EDNA MCGHEE | 3609 STORMONT RD | | | | DAYTON | OH | 45426-2357 |
| EDNA MEISEL | 509 JEFFERSON AVE | | | | FRANKFORT | SD | 57440-2131 |
| EDNA MICHAEL OSBORN | 167 MT ROYAL AVE | | | | ABERDEEN | MD | 21001-2408 |
| EDNA MORELLI | 471 PRINGLE ST | | | | KINGSTON | PA | 18704-1716 |
| EDNA MOSS HENSLEY | 13501 SPRING RUN RD | | | | MIDLOTHIAN | VA | 23112-1509 |
| EDNA MULLINS | 255 WEST CORNECC | | | | PONTIAC | MI | 48340 |
| EDNA MURPHY | 20 HIGHVIEW DRIVE | | | | CLIFTON | NJ | 07013-3320 |
| EDNA N BROWN | 2108 E MEMORY LANE | | | | ANDERSON | IN | 46013-9622 |
| EDNA NICK | 76 OLD TURNPIKE RD | | | | WAYNE | NJ | 07470-6925 |
| EDNA O CLINTON | PO BOX 68 | | | | KEARNEYSVILLE | WV | 25430-0068 |
| EDNA O COHLEND | 1220 BRANDYWINE BLVD | BELLEFONTE | | | WILMINGTON | DE | 19809-2305 |
| EDNA O GORDON | 0750 E RUTH | | | | FLINT | MI | |
| EDNA P GINGRAS | CUST RICHARD L GINGRAS U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 546 COVINGTON RD | LOS ALTOS | CA | 94024-4806 |
| EDNA P HEDGEPETH | 3050 GREYSTONE DRIVE | | | | SEMMES | AL | 36575-6350 |
| EDNA P LORD | TR EDNA P LORD TRUST | UA 04/17/06 | 11313 LAUREL RD | | LAUREL | DE | 19956-3558 |
| EDNA P VAUGHN | 2131 E 38TH ST | | | | ANDERSON | IN | 46013-2116 |
| EDNA P WOOD | CUST JOHN EVERETT WOOD U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 90666 | ALBUQVORQVE | NM | 87199-0666 |
| EDNA PATRI | TOD ACCOUNT | 2103 CRANBROOK DRIVE | | | YOUNGSTOWN | OH | 44511-1233 |
| EDNA PAVEL | 14 STRATFORD RD | | | | BUFFALO | NY | 14216-1804 |
| EDNA PERESS | 61-15 98TH STREET APT 14K | | | | REGO PARK | NY | 11374-1461 |
| EDNA R DORR | 440 N MILLER | | | | SAGINAW | MI | 48609-4835 |
| EDNA R FILL | 120 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA R HENRY & | DENNIS L HENRY JT TEN | 11056 RAVENNA WAY | | | INDIANAPOLIS | IN | 46236-9609 |
| EDNA R LEWIS | 492 APPLE PIE RIDGE RD | | | | WINCHESTER | VA | 22603-4303 |
| EDNA R MAYHUGH | 816 ANITA DR | | | | OLD HICKORY | TN | 37138-3302 |
| EDNA R MONROE | 1905 WEST MCCLELLAN | | | | FLINT | MI | 48504-3816 |
| EDNA R ROTHWELL | 10 MILLAN ST | | | | WESTOVER | WV | 26501-4322 |
| EDNA R WIRTLEY | 5968 SERINA WAY | | | | MIDDLETOWN | OH | 45044-7824 |
| EDNA REAVES PER REP | RHONDA REAVES WILLIAMSON PER REP | EST ROBERT SHANNON | 24669 LAFAYETTE CIR | | SOUTHFIELD | MI | 48075 |
| EDNA RICHARDS | 86-07 JAMAICA AVE | | | | WOODHAVEN | NY | 11421-2043 |
| EDNA ROGOVICH & | EDNA M BERISH JT TEN | 1812 W HACIENDA PL | | | ANAHEIM | CA | 92804-2531 |
| EDNA RUMACK | 75-03 182 ST | | | | FLUSHING | NY | 11366-1613 |
| EDNA RUTH LEUGERS | 308 MICHAEL AVE | | | | HAMILTON | OH | 45011-4867 |
| EDNA S COX | 2517 WESLYNN DRIVE | | | | INDIANAPOLIS | IN | 46228-2951 |
| EDNA S GALL TR | UA 11/30/2005 | EDNA S GALL REV TRUST | 2150 INDIAN CREEK BLVD E APT B116 | | VERO BEACH | FL | 32966 |
| EDNA S ROBINSON & | BYRON JOE ROBINSON JT TEN | 3175 SYL FYTVL HWY | | | SYLACAUGA | AL | 35150 |
| EDNA SHELTON & | CHESTER SHELTON JT TEN | 2831 WILLOW ST | | | FRANKLIN PARK | IL | 60131-3025 |
| EDNA STONE & | RAYMOND IVEY JT TEN | 415 SMITH STREET | | | DETROIT | MI | 48202-2833 |
| EDNA T BOCCHIO | 90 WASHINGTON PL | | | | TOTOWA | NJ | 07512-2539 |
| EDNA T BREEST | 311 CENTER ST | | | | SANDUSKY | OH | 44870-3326 |
| EDNA T HALL | 2761 COMSTOCK CIRCLE | | | | BELMONT | CA | 94002-2904 |
| EDNA T HIGHSMITH AND | MARY H MAGEE JTWROS | 6053 WILORA LAKE RD APT 105 | | | CHARLOTTE | NC | 28212-2800 |
| EDNA TALLEY BROWN | 7409 DEAVER DR | | | | N RICHLND HLS | TX | 76180 |
| EDNA THOMA | 6111 YORKSHIRE RD | | | | DETROIT | MI | 48224-3827 |
| EDNA V BOYER | 13666 MONARK DR | | | | NEOSHO | MO | 64850-7714 |
| EDNA V HINGST | 21100 33 MILE RD | | | | ARMADA | MI | 48003 |
| EDNA V O FEENSTRA | C/O DAVID LOSCH | 33 FAWNFEILD RD | | | STAMFORD | CT | 06903-3727 |
| EDNA V WILLIS | CUST RICHARD M WILLIS U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 127 LAKE DRIVE | SMYRNA | DE | 19977-1318 |
| EDNA VAN BAALEN | 10151 INFIRMARY RD | | | | MANTUA | OH | 44255-9493 |
| EDNA W DAVIS | BOX 6 | | | | BURLINGTON | IN | 46915-0006 |
| EDNA W FALLS | 262 RAINTREE DR | | | | DANVILLE | IN | 46122-1452 |
| EDNA WHITE | 134 OLD PIERCE RD | | | | SOUTH FULTON | TN | 38257 |
| EDNA YOUNG BROWN & | CHARLES HERBERT BROWN JT TEN | 216 ATHLONE BEACH | | | BAY CITY | MI | 48706-1121 |
| EDNA ZWEIFEL | 1000 S MAIN ST | APT 107 | | | FORT ATKINSON | WI | 53538-2553 |
| EDNA-MAY RODWELL | 35-601 GRENFELL DR | LONDON ON  N5X 4E5 | CANADA | | | | |
| EDO DAURORA | 678 STEUBENVILLE PIKE | | | | BURGETTSTOWN | PA | 15021-2211 |
| EDOUARD J CARON | 5715 BOILEAU | MONTREAL QC  H1N 1P4 | CANADA | | | | |
| EDRA BOWERS | 425 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3736 |
| EDRA C CROW | 1156 26TH ST | | | | HONDO | TX | 78861-3000 |
| EDRA DEL BROWN | 24195 AWAHANEE RD | | | | SONORA | CA | 95370-9545 |
| EDRA M ANDERSON TTEE | FBO THE ANDERSON TRUST | U/A/D 09/26/88 SUB-TRUST B | 1528 STANFORD AVENUE | | REDONDO BEACH | CA | 90278-2738 |
| EDRAFAUN JUNE BUJARSKY | 6010 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3755 |
| EDRENE E WEARSCH | 4237 MEMORY LN | | | | SAINT CLOUD | FL | 34769 |
| EDRICK ROWE | 313 CLEARLAKE DR | | | | NASHVILLE | TN | 37217-4520 |
| EDROLIN DOCKERY | 7126 HIRSCH DR APT 225 | | | | CINCINNATI | OH | 45237-4048 |
| EDROW W STARGELL | 455 CATHERINE STREET | | | | YOUNGSTOWN | OH | 44505-1507 |
| EDSEL E GREEN | 205 HANSBURGER ST | | | | ALMONT | MI | 48003-8936 |
| EDSEL F ANDERSON | 3392 PRESCOTT CV | | | | MEMPHIS | TN | 38111-4710 |
| EDSEL F IVY | 82 HERPEL RD | | | | MOUNTAIN VIEW | AR | 72560-6318 |
| EDSEL F ROARK | 4258 CORDELL DRIVE | | | | DAYTON | OH | 45439-2706 |
| EDSEL G SHAFFER | CGM IRA CUSTODIAN | 13420 QUEENS LN | | | FORT WASHINGTON | MD | 20744-6518 |
| EDSEL GARRETT | 15850 ENGLISH RD | | | | MANCHESTER | MI | 48158-9656 |
| EDSEL J BRITTING | 3243 OAK RD | | | | DAVISON | MI | 48423 |
| EDSEL O PARISH | 1202 WALNUT ST | | | | FLINT | MI | 48503-4837 |
| EDSON A ATWOOD | 43 WOODLINE DR | | | | PENFIELD | NY | 14526-2413 |
| EDSON A WHIPPLE | 2637 GODDARD RD | | | | TOLEDO | OH | 43606-3016 |
| EDSON B WIEST | 446 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| EDSON E BURK JR | 210 HURRICANE GROVE RD | | | | SHELBYVILLE | TN | 37160-7361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDSON E RYNEARSON | 6828 LAKE SALUBRIA RD | | | | BATH | NY | 14810-7700 |
| EDSON FURLAN | GM DO BRASIL AVE ESTADO 2880 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | BRAZIL | | | |
| EDSON L BLUMER | N6156 19TH RD | | | | WILD ROSE | WI | 54984-9201 |
| EDSON M PLACE | 13110 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| EDSON P HEFKE | 63 BEV LN | | | | BROCKPORT | NY | 14420-1230 |
| EDTHE W ARTHUR & | ROBERT K ARTHUR | TR EDTHE W & ROBERT K ARTHUR REVOCABLE | LIVING TRUST UA 9/07/05 | 229 FRANKFORT SQ | COLUMBUS | OH | 43206-1059 |
| EDUARD A MIKKELSEN AND | ANNE C MIKKELSEN JTWROS | 3639 TOAD LAKE ROAD | | | BELLINGHAM | WA | 98226-7813 |
| EDUARD BRUESS | CGM IRA ROLLOVER CUSTODIAN | 7340 LINDSEY LANE | | | SPARKS | NV | 89436-9049 |
| EDUARD BRUESS | 7340 LINDSEY LANE | | | | SPARKS | NV | 89436-9049 |
| EDUARD E DREVERS | 6501 IVANREST | | | | BYRON CENTER | MI | 49315-9419 |
| EDUARD ENGELBRECHT | 3123 AVALON | | | | LANSING | MI | 48911-1806 |
| EDUARD GERSCHTEYN & | VICTORIA GERSCHTEYN JT TEN | 175 BENNETT AVE | | | STATEN ISLAND | NY | 10312-4020 |
| EDUARD NACHTWEH | 524 OAKRIDGE TRL | | | | LEWISVILLE | TX | 75077-8535 |
| EDUARDO A CACHUTT | APARTADO 3769 | ELTRIGAL VALENCIA ESTADOCARABOBO | VENEZUELA | | | | |
| EDUARDO A CACHUTT & | CLARA M DE CACHUTT JT TEN | APARTADO | ELTRIGAL VALENCIA ESTADOCARABOBO | 3769 VENEZUELA | | | |
| EDUARDO A GONZALEZ | 2508 SPRINGWELLS ST | | | | DETROIT | MI | 48209-1125 |
| EDUARDO A OCAMPO | 78 CHARLEVOIX | | | | CLAWSON | MI | 48017-2032 |
| EDUARDO ALVAREZ | 33358 6TH ST | | | | UNION CITY | CA | 94587 |
| EDUARDO ANGEL ELIZONDO BARRAGAN | BLANCA A DE ELIZONDO JT TEN | TOD DTD 08/19/2008 | RIO MOCTEZUMA 100 NTE ESQ | CALZADA DELVALLE COL DELVALLE S ,PEDRO G G NL MEXICO 66220 | | | |
| EDUARDO B FRIAS | 7814 E PALM LANE | | | | MESA | AZ | 85207 |
| EDUARDO BORGES DOS SANTOS | 10 FARM SPRINGS | | | | FARMINGTON | CT | 06032-2577 |
| EDUARDO COMAS & | ELEONORA COMAS & | MARIA LAURA COMAS JT TEN | RINCON 454 OFICINA 307 | MONTEVIDEO URUGUAY CP 11000 | | | |
| EDUARDO CUEVAS | 528 JACKSON ST | | | | PORT CLINTON | OH | 43452-1814 |
| EDUARDO D CASTILLO | 12936 WENTWORTH ST | | | | ARLETA | CA | 91331-4838 |
| EDUARDO DEMIRDJIAN | MARIA ROSA TAVITIAN & | SERGIO EDUARDO DEMIRDJIAN | PELLIZA 965 OLIVOS | BUENOS AIRES 1636,ARGENTINA | | | |
| EDUARDO E MARTINEZ | 4604 JENNIFER DRIVE NE | | | | ALBUQUERQUE | NM | 87109-1727 |
| EDUARDO G. GARCIA, | CLAUDIA V. CARRODEGUAS AND | ROXANA I. CARRODEGUAS JTWROS | AVELINO DIAZ 468, 1 1 | CAPITAL FEDERAL 1424,ARGENTINA | | | |
| EDUARDO GARZA JR | 1904 WHITTIER AVE | | | | ANDERSON | IN | 46011-2102 |
| EDUARDO GIRON H | PA 1289 | PA 1289 PO BOX 025304 | | | MIAMI | FL | 33102-5304 |
| EDUARDO GOMES | 110 MORNINGSIDE DR | | | | OSSINING | NY | 10562-3109 |
| EDUARDO I VASQUEZ | PO BOX 690241 | | | | EAST ELMHURST | NY | 11369 |
| EDUARDO J ERASO AGUERREVERE | EDUARDO E ERASO RODRIGUEZ & | JUAN C ERASO RODRIGUEZ JT TEN | 10000 NW 25TH ST | UNIT 1-C CCD DEP4145 | DORAL | FL | 33172-2204 |
| EDUARDO J HERNANDEZ & | SHELLEY HERNANDEZ JTWROS | 311 S SHADOW BEND AVE | | | FRIENDSWOOD | TX | 77546-3842 |
| EDUARDO J HOFBAUER | 1250 WEST TEMPERANCE RD | | | | TEMPERANCE | MI | 48182 |
| EDUARDO J JACKSON | 3421 21ST ST | APT#4-B | | | LONG ISLAND CITY | NY | 11106-4733 |
| EDUARDO L CUSI | ATTN GM ARGENTINA SA | AVE ALVEAR 1491-13B | BUENOS AIRES 1014 | ARGENTINA | | | |
| EDUARDO L LOZANO | 6005 SOUTH ST RD 67 | | | | ANDERSON | IN | 46013-9757 |
| EDUARDO MARTINEZ | 205 EDMUNDSON CT | | | | ARLINGTON | TX | 76002-3305 |
| EDUARDO MELENDEZ | 1861 N FEDERAL HWY #102 | | | | HOLLYWOOD | FL | 33020-2827 |
| EDUARDO MUNOZ | # M-483 | PO BOX 020010 | | | MIAMI | FL | 33102-0010 |
| EDUARDO N BACLINI | MARTIN NICOLAS BACLINI JT TEN | POSTE RESTANTE C CENTRAL ROSARIO | | 2000 SANTA FE ARGENTINA | | | |
| EDUARDO OLVERA JR | 1729 NORTH OCONNOR RD | | | | IRVING | TX | 75016-2423 |
| EDUARDO R DO VAL | 112 INDIAN HAWTHORN | | | | LAKE JACKSON | TX | 77566-3245 |
| EDUARDO R GENERI | 518 E MICHIGAN AVE | | | | ALBION | MI | 49224-1847 |
| EDUARDO R SANCHEZ | 9611 LARUE ST | | | | SAN ANTONIO | TX | 78217-4509 |
| EDUARDO RAMOS | ESPERANZA FERRADAS | JOSE RAMOS, DANIEL RAMOS | CALLE LOUREIRO CRESPO 54 6 D | PONTEVEDRA 36004 ,SPAIN INCLUDE CANARY ISLANDS | | | |
| EDUARDO RAZAZI | ATTN EDUARDO RAZAZI | LAS CALAS 15 | COLINA | SANTIAGO-CHILE | | | |
| EDUARDO RISSO | PASEO LAS OLAS | #329 CALLE TIBURON | | | DORADO | PR | 00646-4652 |
| EDUARDO RODRIGUES | 25 MONTAGUE ST | | | | YONKERS | NY | 10703-2340 |
| EDUARDO ROISMANN | KATIA SANTOS ROISMANN JT TEN | TOD DTD 03/06/2009 | ATTN AV.DAS NACOES UNIDAS 4797 | 4.ANDAR TORRE H ,SAO PAULO,SP 05477-000 BRAZIL | | | |
| EDUARDO S YGLESIAS | 10444 BERTRAM | | | | DEARBORN | MI | 48126-1226 |
| EDUARDO URUENA | SUITE A-463 | PO BOX 141 | BRIDGETOWN | BARBADOS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDUARDO VAZQUEZ | 11 TENNYSON STREET | | | | EDISON | NJ | 08820-1811 |
| EDUARDO W ZOMOSA | TTE CORONEL GONZALEZ | TABLAS 23 | BARCELONA 34 | SPAIN | | | |
| EDUART M ANTON | 13672 DELAWARE DR | | | | MIDDLEBURG HT | OH | 44130-7021 |
| EDUETA L WOLF & | SHERRY N RADY JT TEN | 4741 CHURCH AVE | | | WISC RAPIDS | WI | 54494 |
| EDVARDO J MEDRANO | 19126 WOOD | | | | MELVINDALE | MI | 48122-2203 |
| EDVINA M HORN & | DIANE LEE HORN JT TEN | 26201 CULVER ST | | | SAINT CLAIR SHORES | MI | 48081-3336 |
| EDWANA J JORDAN | 3565 HAWTHORN CT | | | | OAKLAND | MI | 48363-2658 |
| EDWARD & AMELIA STOCKHAMMER & | NANCY OROSZ TTEES | FBO E&A STOCKHAMMER REV LIV TR | U/A/D 10-04-2007 | 130 LOCUST STREET | FLORAL PARK | NY | 11001-3107 |
| EDWARD & CAROLINE MAZURONIS | TTEES EDWARD & CAROLINE | MAZURONIS LIV TR DTD 7/15/98 | 72 MOUNTAIN VIEW DR | | KENSINGTON | CT | 06037-2945 |
| EDWARD & JULIE C BALSINK JTWROS | 3254 ROCKVIEW DR | | | | SPRINGFIELD | OH | 45504-3666 |
| EDWARD & MARY JANE ENTERS TRUST | UAD 11/29/00 | EDWARD W ENTERS & | MARY JANE ENTERS TTEES | 4117 PLUM TREE | WICHITA | KS | 67226-3340 |
| EDWARD A & SANDRA J HOLSHOE | REV LIV TRUST UAD 10/08/03 | EDWARD A HOLSHOE & | SANDRA J HOLSHOE TTEES | 2393 MILLS RD | PRESCOTT | MI | 48756-9248 |
| EDWARD A ACTON | 2743 RUSSELL DR | | | | HOWELL | MI | 48843-8805 |
| EDWARD A AIMUTIS & | MARY AIMUTIS JT TEN | 60 GREENBRIAR BLVD | | | BRICK | NJ | 08724-2001 |
| EDWARD A AMSBURY AND | CAROLE ANN AMSBURY JTWROS | 5620 NW 25TH TERRACE | | | GAINESVILLE | FL | 32653-2079 |
| EDWARD A ARMSTRONG | EDWARD A & BETTY LEE H ARMSTRONG | 1235 TILBURY LANE | | | RICHMOND | VA | 23229-6067 |
| EDWARD A ARNOLD | 10231 GODDARD ST | | | | OVERLAND PARK | KS | 66214-2619 |
| EDWARD A BARCO & | JEAN M BARCO | TR UA 05/10/94 EDWARD A BARCO & | JEAN M BARCO REV LIV TR | 2669 BLUE HERON COURT | VIRGINIA BEACH | VA | 23454-1713 |
| EDWARD A BEDNARCZYK | 6095 GOLFVIEW DR | | | | CASS CITY | MI | 48726-9018 |
| EDWARD A BELICA | 4495 CLARK ST | | | | HAMBURG | NY | 14075-3809 |
| EDWARD A BENZIO & | BARBARA J BENZIO JT TEN | 4633 SW HAMMOCK CREEK DR | | | PALM CITY | FL | 34990-7932 |
| EDWARD A BERTOUILLE | 1635 BIRCHCREST | | | | DEARBORNE | MI | 48124-4045 |
| EDWARD A BIELEK | 15618 MUNN RD | | | | CLEVELAND | OH | 44111-2022 |
| EDWARD A BIKULCIUS | 809 W BOGART RD | | | | SANDUSKY | OH | 44870-7303 |
| EDWARD A BLEDSOE | 6824 EAST ROAD | | | | JACKSONVILLE | FL | 32216-5117 |
| EDWARD A BRETZFELDER | 12520 EDGEWATER DR #1407 | | | | LAKEWOOD | OH | 44107-1639 |
| EDWARD A BREVICK & | ELAINE BREVICK JT TEN | 2746 PATRICIA DR | | | MUSKEGON | MI | 49445-3240 |
| EDWARD A BROESTL IRREV TRUST | DATED 6-23-1999 | MARY BROESTL STEINDAM TTEE | 11454 SALEM-CARROLL RD | | OAK HARBOR | OH | 43449-9457 |
| EDWARD A BRUNS AND | MARY K BRUNS JTWROS | 18608 MARIES ROAD 531 | | | ROLLA | MO | 65401-6469 |
| EDWARD A BRZOSTOWSKI & | DOROTHY BRZOSTOWSKI JT TEN | 31986 GILBERT DR | | | WARREN | MI | 48093-1112 |
| EDWARD A BUCHACZ & | VIRGINIA A BUCHACZ JT TEN | 39755 PINEBROOK DR | | | STERLING HEIGHTS | MI | 48310-2437 |
| EDWARD A BUCHAN | 85 PORT MASTER DR ON L2N 7H5 | CANADA | | | | | |
| EDWARD A CAHILL III | CUST EDWARD A CAHILL IV UGMA PA | 3701 RUNNING FOX DR | | | MARIETTA | GA | 30062-1014 |
| EDWARD A CALHOUN | PO BOX 135 | | | | VILLA RIDGE | IL | 62996-0135 |
| EDWARD A CARVER | 4015 SUMMIT RIDGE RD | | | | GREENWOOD | IN | 46142-9271 |
| EDWARD A CHAPIN & | VIOLA M CHAPIN & | BRUCE E CHAPIN JT TEN | 4128 WILL CARLETON DR | | FLAT ROCK | MI | 48134-9659 |
| EDWARD A CHEASLEY & | JOANNE H CHEASLEY JTWROS | 111 CHAPEL HILL DR | | | NEWARK | DE | 19711 |
| EDWARD A CHORBA | 3312 HALL DR | | | | GAINSVILLE | GA | 30501-7580 |
| EDWARD A CICHON JR | 53 5TH ST | # B | | | BRISTOL | CT | 06010-5336 |
| EDWARD A CLAYTON | 14675 COLLINGHAM | | | | DETROIT | MI | 48205-1221 |
| EDWARD A CLOSE | PO BOX 893 | 119 FLORIDA BLVD | | | CRYSTAL BEACH | FL | 34681-0893 |
| EDWARD A COACH AND | JUDITH A COACH JT WROS | 699 HARDISKY ROAD | | | SHAVERTOWN | PA | 18708-9469 |
| EDWARD A COLLINS JR & | JUNE L COLLINS JT TEN | 543 E OLD A J HWY | | | JEFFERSON CITY | TN | 37760 |
| EDWARD A CONNER | 618 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1426 |
| EDWARD A COOK | 8190 LITTLE RICHMOND ROAD | | | | TROTWOOD | OH | 45426-4404 |
| EDWARD A COPPENGER & | DORIS J COPPENGER | TR COPPENGER REVOCABLE TRUST | UA 8/24/00 | 3605 CLEVELAND AVE | PLOVER | WI | 54467 |
| EDWARD A COTTRILL | 12135 PUDDLE PLACE | | | | NOKESVILLE | VA | 20181-3640 |
| EDWARD A COUCHOT | 10285 ARMOLD RD | | | | UNION CITY | OH | 45390-8653 |
| EDWARD A COURREGES | 9528 HAZELTON | | | | REDFORD TWP | MI | 48239-1402 |
| EDWARD A COX | CUST CATHERINE M COX UTMA IL | 119 INDIAN TRAIL RD | | | OAKBROOK | IL | 60523-2794 |
| EDWARD A COX & | MRS FLORENCE H COX JT TEN | 20319 HARDING | | | OLYMPIA FIELDS | IL | 60461-1417 |
| EDWARD A COX JR | CUST MICHAEL JAMES COX UGMA IL | 119 INDIAN TRAIL RD | | | OAKBROOK | IL | 60523-2794 |
| EDWARD A COX JR | CUST ROSEMARY P COX UTMA IL | 119 INDIAN TRAIL RD | | | OAK BROOK | IL | 60523-2794 |
| EDWARD A CYTLAK | 6112 BURRWOOD | | | | SYLVANIA | OH | 43560-1003 |
| EDWARD A DAHLKE | 908 SHELDO STREET | | | | EL SEGUNDO | CA | 90245 |
| EDWARD A DAULEY | 411 MAPLE BROOK ROAD | | | | BELLINGHAM | MA | 02019-1669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD A DE CLERCK & | MARY KATHRYN DE CLERK JT TEN | 2202 QUAILWOOD DR | | | ENID | OK | 73703-2054 |
| EDWARD A DIANA | MARIA DIANA JT TEN | 6 JULIE LYNN DRIVE | | | GOSHEN | NY | 10924-5035 |
| EDWARD A DOWNS | 11247 PUTMAN ROAD | | | | UNION | OH | 45322-9765 |
| EDWARD A DROZDAL | 79 THAYER ST | | | | SOUTH DEERFIELD | MA | 01373-1156 |
| EDWARD A DULSKY | 30337 FREDA | | | | WARREN | MI | 48093-2293 |
| EDWARD A DURRENBERGER | 30 SANDELWOOD COURT | | | | GETZVILLE | NY | 14068-1342 |
| EDWARD A ELLSWORTH | 1201 RIVA RIDGE CT | APT 133 | | | COLUMBUS | OH | 43230-8804 |
| EDWARD A EY & | CLAUDIA L EY JT TEN | 288 WAGNER DR | | | CLAREMONT | CA | 91711-2803 |
| EDWARD A FERGUSON | 177 VANBUREN CIRCLE | | | | DAVISON | MI | 48423-8563 |
| EDWARD A FISCHER JR | 717 BARRON AVE | | | | WOODBRIDGE | NJ | 07095-3208 |
| EDWARD A FOLEY | 4410 285TH STREET | | | | TOLEDO | OH | 43611-1911 |
| EDWARD A FRADER | 2926 E LAUREL | | | | MESA | AZ | 85213-2434 |
| EDWARD A FRITZ & | NORINE FRITZ TEN ENT | 825 WEST CENTER RD | | | ESSEXVILLE | MI | 48732-2005 |
| EDWARD A GALLIN | 11 LONSDALE DRIVE | LONDON ON  N6G 1T4 | CANADA | | | | |
| EDWARD A GARGIULO & | MARIE V GARGIULO | TR UA 12/17/90 ROBERT G | GARGIULO | 1013 EL RANCHO DR | SUN CITY CENTER | FL | 33573-6223 |
| EDWARD A GARMOE & | MARY L GARMOE JT TEN | C/O GEORGE DRAKE | 194 JOSHUA ROAD | | DIVIDE | CO | 80814 |
| EDWARD A GAYDOS | 1303 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2612 |
| EDWARD A GAYDOS & | JOAN N GAYDOS JT TEN | 1303 PUTNAM AVE | | | JANESVILLE | WI | 53546-2612 |
| EDWARD A GLASER | CUST LINDA K GLASER ROLDAN | UTMA PA | 6752 STEWART-SHARON RD | | BROOKFIELD | OH | 44403-9788 |
| EDWARD A GLASGOW & | MARGARET ERDMANN JT TEN | 1314 CATON AVE | | | JOLIET | IL | 60435-5810 |
| EDWARD A GNAT | TR GNAT TRUST | UA 06/20/94 | 9310 SO 46TH ST | | FRANKLIN | WI | 53132-9273 |
| EDWARD A GOOD | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |
| EDWARD A GOODMAN | 912 N MICHIGAN AVENUE | | | | ATLANTIC CITY | NJ | 08401-2018 |
| EDWARD A GROSSMANN | PO BOX 478 | | | | CRESSKILL | NJ | 07626-0478 |
| EDWARD A GROSVENOR | 6091 S EDGE WAY | | | | GRAND BLANC | MI | 48439-9615 |
| EDWARD A GUSTIS | PO BOX 32061 | | | | CHICAGO | IL | 60632-0061 |
| EDWARD A HALBLEIB | 36 ANDREW ST | | | | VICTOR | NY | 14564-1206 |
| EDWARD A HILL | 3548 DUPONT AVE #309 | | | | MPLS | MN | 55408-4025 |
| EDWARD A HOFFMAN | TR UA 03/31/92 EDWARD A | HOFFMAN TRUST | 701 FARMDALE | | FERNDALE | MI | 48220-1872 |
| EDWARD A HUBBELL | 234 EAST ELIZABETH DRIVE | | | | CROWN POINT | IN | 46307-4938 |
| EDWARD A HURDLE | 6 PILON | BLAINVILLE QC  J7C 2B9 | CANADA | | | | |
| EDWARD A HURDLE | 6 PILON | BLAINVILLE QC  J7C 2B9 | CANADA | | | | |
| EDWARD A ILGEN & | MRS PATRICIA G ILGEN TEN COM | 8250 BAINBRIDGE LOOP NE | | | LACEY | WA | 98516-6223 |
| EDWARD A JAEGER & | SANDRA L JAEGER JT TEN | 240 E ROSE TREE RD | | | MEDIA | PA | 19063-1126 |
| EDWARD A JEDLOWSKI | 3030 NEWPORT DR APT 8 | | | | FLINT | MI | 48532-4240 |
| EDWARD A JERAWSKI & | JOYCE C JERAWSKI | TR JERAWSKI LIVING TRUST | UA 10/06/05 | 32556 MOUND RD APT 3 | WARREN | MI | 48092-1231 |
| EDWARD A JIZMEJIAN & | ISABELL JIZMEJIAN JT TEN | 25348 LYNCASTLE LANE | | | FARMINGTON HILLS | MI | 48336-1569 |
| EDWARD A JOHNSON | PO BOX 368 | | | | SKANCATELES | NY | 13152-0368 |
| EDWARD A JOSEPH & | MRS MAUREEN F JOSEPH JT TEN | 665 BUTTONWOOD LANE | | | MIAMI | FL | 33137-3359 |
| EDWARD A KATZENBERG | 46 BARNEY HILL RD | | | | WAYLAND | MA | 01778-3602 |
| EDWARD A KELLER | 652 S MILITARY | | | | DEARBORN | MI | 48124-1000 |
| EDWARD A KNAPP & | JOCELYN S KNAPP JT TEN | APT T05 | 7446 SPRING VILLAGE DRIVE | | SPRINGFIELD | VA | 22150-4452 |
| EDWARD A KOPKA | 1551 RIDGE ROAD | | | | BAY CITY | MI | 48708-9177 |
| EDWARD A KORNACKI JR & | NANCY A KORNACKI JT TEN | 29411 CRAWFORD CT | | | FARMINGTON HILLS | MI | 48331-2422 |
| EDWARD A KOROTNEY | 2215 MONTIE | | | | LINCOLN PARK | MI | 48146-1233 |
| EDWARD A KRESGE | BEAR CREEK TOWNSHIP | 750 LAUREL RUN ROAD | | | WILKES-BARRE | PA | 18702-9459 |
| EDWARD A KREUSCHER | 109 SAINT PAUL ROAD | | | | MILAN | NY | 12571-4105 |
| EDWARD A KRIDER | TR EDWARD A KRIDER REVOCABLE | LIVING TRUST UA 4/10/98 | 5410 CRESTVIEW DRIVE | | HIXSON | TN | 37343-3802 |
| EDWARD A KRISTOVIC | TR EDWARD A KRISTOVIC TRUST | UA 04/12/01 | 2333 185TH CT | | LANSING | IL | 60438-2639 |
| EDWARD A KRZEMINSKI | 918 NEWPORT DR | | | | FENTON | MI | 48430-1854 |
| EDWARD A KRZEMINSKI | 6929 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4811 |
| EDWARD A LANIS | 15505 CO RD 30 | | | | ELK RIVER | MN | 55330-7656 |
| EDWARD A LEGAT | 943 CENTER RD | | | | EASTLAKE | OH | 44095-2333 |
| EDWARD A LONERGAN & | NANCY D LONERGAN JT TEN | 506 MAPLE AVE | | | OLD SAYBROOK | CT | 06475-3035 |
| EDWARD A LYNCH | 2 FIRESTONE DR | | | | YARMOUTHPORT | MA | 02675-1616 |
| EDWARD A MAC DERMAID | 700 WEST ARNOLD LAKE RD | | | | HARRISON | MI | 48625-8583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD A MANDELKA | 13817 SUMPTER | | | | CARLETON | MI | 48117-9546 |
| EDWARD A MARTIN & | LYLE E MARTIN JT TEN | 80 WATERBUCK WAY | PO BOX 1429 | | VERDI | NV | 89439 |
| EDWARD A MAS | 6250 CROSSLAND BLVD | | | | GURNEE | IL | 60031-4726 |
| EDWARD A MATHEWSON | 3612 WATERLOO | | | | SAGINAW | MI | 48603-2075 |
| EDWARD A MAUER | 1795 INTERLAKE DRIVE | | | | WANTAGH | NY | 11793-3503 |
| EDWARD A MAYZER | 5911 BRIDGEPOINT DRIVE | | | | MC KINNEY | TX | 75070-5368 |
| EDWARD A MAYZER & | ROSE MARIE MAYZER JT TEN | 5911 BRIDGEPOINT DRIVE | | | MC KINNEY | TX | 75070-5368 |
| EDWARD A MC GATHA | 1735 E EVARSTON RD | | | | TIPP CITY | OH | 45371 |
| EDWARD A MCCASLIN | 9597 BRAY ROAD | | | | MILLINGTON | MI | 48746-9522 |
| EDWARD A MCNAMARA | 569 WEAVER AVE | | | | CHAMBERSBURG | PA | 17201-1453 |
| EDWARD A MICHAELS | CUST LUCAS EDWARD MICHAELS UGMA MD | 8804 MOURNING DOVE COURT | | | GAITHERSBURG | MD | 20879-1775 |
| EDWARD A MIKLER | UNIT #3 | 270 BUFFALO ROAD | | | EAST AURORA | NY | 14052-1366 |
| EDWARD A MIMA | 1161 PORTSMOUTH DRIVE | | | | PORT VUE | PA | 15133-3707 |
| EDWARD A MITCHELL JR & | ALVA S DRAUGHN MITCHELL JT TEN | 509 WHITNEY AVE | | | NEW ORLEANS | LA | 70114-1341 |
| EDWARD A MITCHEM | 200 MT MISERY RD | | | | NEW OXFORD | PA | 17350-9511 |
| EDWARD A MONGIAT JR | 107 HAYDEN ROWE ST | | | | HOPKINTON | MA | 01748-2507 |
| EDWARD A MORBITZER JR | 508 SECOND ST | | | | MARIETTA | OH | 45750 |
| EDWARD A MORROW | 15 ORANGE DR S W | | | | WARREN | OH | 44485-4217 |
| EDWARD A MULLIGAN | 30 DELAWARE | | | | POLAND | OH | 44514-1624 |
| EDWARD A MURPHY | 116 E BRIG DR | | | | TUCKERTON | NJ | 08087-1617 |
| EDWARD A NAPIERALA & | REGINA R NAPIERALA JT TEN | 3150 ARBUTUS DRIVE | | | SAGINAW | MI | 48603-1985 |
| EDWARD A NEAL | 1907 N E 83RD ST | | | | KANSAS CITY | MO | 64118-8260 |
| EDWARD A NOBLITT | 55 CAPTAINS COURT | | | | SPARTA | GA | 31087-5509 |
| EDWARD A NOWAK | 31764 HENNEPIN | | | | GARDEN CITY | MI | 48135-1450 |
| EDWARD A NURNBERG | 6497 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| EDWARD A OBRIEN & | MRS ELIZABETH OBRIEN JT TEN | 1590 MIRIAM DR | | | NORTH BRUNSWICK | NJ | 08902-3020 |
| EDWARD A OLBRICH | CGM IRA CUSTODIAN | 2555 BATCHELDER STREET | | | BROOKLYN | NY | 11235-1455 |
| EDWARD A OSBORNE | 3950 HERMITAGE DRIVE | | | | COLORADO SPRINGS | CO | 80906-7214 |
| EDWARD A OSENTOSKI | 2870 LOEFFLER RD RT 2 | | | | CHELSEA | MI | 48118-9638 |
| EDWARD A PANOWITZ JR | 9 LAKE DR | | | | BEL AIR | MD | 21014-5942 |
| EDWARD A PATTERSON | 2422 HILLVALE CIRCEL | | | | LITHONIA | GA | 30058 |
| EDWARD A PAWLACZYK | 32600 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| EDWARD A PECHAR | 5509 WINDMIER CIRCLE | | | | DALLAS | TX | 75252-5004 |
| EDWARD A PELA | 9842 QUAIL COVE CT | | | | WINDERMERE | FL | 34786-8012 |
| EDWARD A PELLEGRIN & | JANET J PELLEGRIN JT TEN | 753 OAKWOOD DR | | | GATES MILLS | OH | 44040-9614 |
| EDWARD A POSTE | 1859 W PARK CT | | | | OLATHE | KS | 66061-4887 |
| EDWARD A POTTER | TR EDWARD A POTTER LIVING TRUST | UA 12/11/95 | 131 NUTMEG DR VL | | TORRINGTON | CT | 06790-4123 |
| EDWARD A RAGSDALE | CUST EDWARD A RAGSDALE 3RD | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 534 HAYES ST | WEST LAFAYETTE | IN | 47906-2948 |
| EDWARD A RAGSDALE | CUST SUSAN ELLEN RAGSDALE | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 534 HAYES ST | WEST LAFAYETTE | IN | 47906-2948 |
| EDWARD A RALEY & | MRS ELAINE M RALEY JT TEN | 25914 WHISKEY CREEK RD | | | HOLLYWOOD | MD | 20636-2653 |
| EDWARD A RATCLIFF | 12400 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-9608 |
| EDWARD A REDMON | 16224 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136-6362 |
| EDWARD A REPP | 12809 APPALOOSA CHASE DRIVE | | | | AUSTIN | TX | 78732 |
| EDWARD A RICE | 68196 FRAMPTON COURT | | | | ROMEO | MI | 48065 |
| EDWARD A RICHTER | 111 W MILWAUKEE ST | | | | JANESVILLE | WI | 53548-2913 |
| EDWARD A RICO | 1550 SOUTH BLUE ISLAND AVE UNIT | 1025 | | | CHICAGO | IL | 60608 |
| EDWARD A RISHAVY | TR UA 05/26/93 THE EDWARD A | RISHAVY REVOCABLE LIVING TRUST | 23681 MARLOW | | OAK PARK | MI | 48237-1957 |
| EDWARD A ROBERTS | 4903 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808-5211 |
| EDWARD A ROBINSON | 11782 WHITEHILL | | | | DETROIT | MI | 48224-1657 |
| EDWARD A ROMAN | 63 LYNN ST | | | | LACKAWANNA | NY | 14218-2049 |
| EDWARD A ROOF | 1392 ELLIS RD | | | | YPSILANTI | MI | 48197-8946 |
| EDWARD A ROSE | 1270 SCHONCOIN JOHN DR | | | | CHILOQUIN | OR | 97624-8790 |
| EDWARD A ROZZI | 37 JEPSON LANE | | | | MERIDEN | CT | 06451-5040 |
| EDWARD A RUCKNER JR | 2988 RIVER REACH | | | | WILLIAMSBURG | VA | 23185-7543 |
| EDWARD A RURADE JR | 9326 CASA GRANDE AVE | | | | ENGLEWOOD | FL | 34224-8153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD A RYTTER & | MRS PAULA L RYTTER JT TEN | 19 CIDER HILL | | | UPPER SADDLE RIVER | NJ | 07458-1714 |
| EDWARD A SALLUSTIO | 69 BEECH CT | | | | DELAWARE | OH | 43015-3240 |
| EDWARD A SCHADE | 1883 HAVERHILL | | | | ROCHESTER HLS | MI | 48306-3239 |
| EDWARD A SCHMIDT & | MARY ALLEN P JAMES JT TEN | C/O MARK D FREEMAN | 900 MATSONFORD RD | | WEST CONSHOHOCKEN | PA | 19428-2706 |
| EDWARD A SEIBERT | 6738 EVERGREEN CIR | | | | DAYTON | OH | 45424-3959 |
| EDWARD A SEITZ | 697 W HURON | | | | PONTIAC | MI | 48341-1524 |
| EDWARD A SHONKWILER | 7476 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9435 |
| EDWARD A SIEMANS | PO BOX 768 | | | | BRIDGMAN | MI | 49106-0768 |
| EDWARD A SIENICKI | C/O MARY A SIENICKI | 692 WEST GLENOAKS BOULEVARD | | | GLENDALE | CA | 91202-2859 |
| EDWARD A SIMS | 15100 ALEXANDER | | | | LIVONIA | MI | 48154-4000 |
| EDWARD A SKODAK | 233 S CANAL ST | | | | CHESANING | MI | 48616-1511 |
| EDWARD A SKOWRON & | OLGA SKOWRON JT TEN | 1200 GLEN AVE | | | PASADENA | CA | 91103 |
| EDWARD A SKROCH | 1529 N BROADWAY | | | | FARGO | ND | 58102-2234 |
| EDWARD A SLOTNICK | 1034 GRAND ISLE TERR | | | | PALM BEACH GARDENS | FL | 33418-4582 |
| EDWARD A SPEELMAN | 709 EVANS AVE | | | | MIAMISBURG | OH | 45342-3311 |
| EDWARD A STALMAH | 639 EAST 78TH LANE | | | | MERRILLVILLE | IN | 46410-5616 |
| EDWARD A STOLL | TOD DTD 04/20/2009 | 3075 DIX HWY TRLR A38 | | | LINCOLN PARK | MI | 48146-4816 |
| EDWARD A STURM | 129 MEADOW STREET | | | | WINSTED | CT | 06098-1015 |
| EDWARD A SWAN | RD 1 | | | | JASPER | NY | 14855 |
| EDWARD A SWEITZER | 4344 HIGHWAY 87 | | | | SAMSON | AL | 36477-3644 |
| EDWARD A TEPE | 1380 OAKHAVEN DR | | | | ROSWELL | GA | 30075-1824 |
| EDWARD A THOM | 350 S MISSISSIPPI RIVER BLVD | | | | ST PAUL | MN | 55105-1210 |
| EDWARD A THOMAS & | ROSEMARY L THOMAS JT TEN | 4513 BROY HILL CT | | | PEORIA | IL | 61615-2301 |
| EDWARD A THOMPSON JR | 9616 LIBERTY RD | | | | FREDERICK | MD | 21701-3249 |
| EDWARD A TICHNELL | 156 FARAH DRIVE | | | | ELKTON | MD | 21921-2228 |
| EDWARD A TOMKO | 850 HARMONY LANE | | | | N HUNTINGDON | PA | 15642-2425 |
| EDWARD A TOPEL | 332 N PALM ST | | | | JANESVILLE | WI | 53545-3596 |
| EDWARD A TUMPA | TR TUMPA FAM TRUST I | 1518 OSTRANDER AVE | | | LA GRANGE PARK | IL | 60526-1354 |
| EDWARD A TURNER | 8659 E 150 S | | | | GREENFIELD | IN | 46140-9568 |
| EDWARD A URBONOVIC | 453 S BALDWIN | | | | OXFORD | MI | 48371-4109 |
| EDWARD A WACKERMAN | 10223 BRAEMAR DRIVE | | | | POWELL | OH | 43065-9491 |
| EDWARD A WALSH | 1330 WINONA AVE | | | | AURORA | IL | 60506-3647 |
| EDWARD A WASCHBUSCH | 629 S SARATOGA | | | | ST PAUL | MN | 55116-1523 |
| EDWARD A WESTON | 6520 E ELMWOOD ST | | | | MESA | AZ | 85205-6033 |
| EDWARD A WETHERELL | LAURA B WETHERELL | 1782 PLATEAU DR SW | | | WYOMING | MI | 49519-6501 |
| EDWARD A WILLE | 7298 WESTLAW ROAD | | | | VALLEY CITY | OH | 44280-9561 |
| EDWARD A WILLE & | BARBARA A WILLE JT TEN | 7298 WESTLAW ROAD | | | VALLEY CITY | OH | 44280-9561 |
| EDWARD A WILLIAMS | 210 WASHINGTON AVE | | | | GLENDALE | OH | 45246-3718 |
| EDWARD A WILLIAMS & | 820 JANET DR | | | | AUBURN | AL | 36830-6042 |
| EDWARD A WILLIAMS & | HELEN B WILLIAMS JT TEN | 820 JANET DRIVE | | | AUBURN | AL | 36830-5042 |
| EDWARD A WISNEWSKI | CUST HANS MARTIN WISNEWSKI UGMA MI | 4489 DETROIT ST | | | SPRUCE | MI | 48762-9737 |
| EDWARD A WOLAK & | MRS JOSEPHINE WOLAK JT TEN | 712 WELLNER RD | | | NAPERVILLE | IL | 60540-6728 |
| EDWARD A WOLSKI | 12184 W TORCH LK DR | | | | RAPID CITY | MI | 49676-9330 |
| EDWARD A ZACK | 14823 KENTFIELD | | | | DETROIT | MI | 48223-2112 |
| EDWARD A ZELENKA & | DOROTHY M ZELENKA | TR ZELENKA FAM REVOCABLE LIVING | TRUST UA 01/02/97 | 1144 LONDONBERRY LANE | GLEN ELLYN | IL | 60137-6110 |
| EDWARD A ZMICH & | JANICE A ZMICH JT TEN | 19316 WOODBINE | | | DETROIT | MI | 48219-4675 |
| EDWARD A ZURILLA | 2044 GLENMONT DR | | | | BRUNSWICK | OH | 44212-4092 |
| EDWARD A. BENT AND | EDWARD A. BENT TRUSTEE G.P.'S | OF THE EDWARD A. BENT FAMILY | LIMITED PARTNERSHIP | PSC 115 BOX 1030 | APO | AE | 09213-5000 |
| EDWARD A. RANKIN JR. | CAROLE J. RANKIN TTEE | U/A/D 11-15-2006 | FBO RANKIN LIVING TRUST | 3302 SAINT ALBANS DRIVE | ROSSMOOR | CA | 90720-4327 |
| EDWARD A. TREVISAN SR. REV TRUST | CREDIT TRUST UAD 12/28/96 | EILEEN M TREVISAN TTEE | 9325 A BELLE TERRE WAY | | POTOMAC | MD | 20854-4643 |
| EDWARD AARON LAYFIELD | 1914 OLD TURKEY POINT RD | | | | ESSEX | MD | 21221-1905 |
| EDWARD ADAM PERNICK | 221 STONEPOST ROAD | | | | ROCK HILL | SC | 29730-7927 |
| EDWARD ADAMOWICZ | 1557 JARRATT DR | | | | ROCKVALE | TN | 37153-4042 |
| EDWARD AEGERTER SR TTEE | EDWARD & GLADYS AEGERTER TRUST | 3 WOODLAND DRIVE | | | ORANGE CITY | FL | 32763-6145 |
| EDWARD AGUILERA | 3820 E LUDLOW DRIVE | | | | PHOENIX | AZ | 85032-5731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD AIKEN JR | CUST MISS LORRAINE AIKEN | U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 1199 W 36TH PLACE | LOS ANGELES | CA | 90007-3921 |
| EDWARD ALBERT DZIOMBA | 11 GARY LN | | | | BUFFALO | NY | 14227-3234 |
| EDWARD ALBERT SHIMANDLE | 6581 N RIVER RD | | | | GENEVA | OH | 44041-8392 |
| EDWARD ALEX COOPER | 1837 JEWELL DR | | | | FLINT | MI | 48505-2439 |
| EDWARD ALEXANDER SHEILDS | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068-1622 |
| EDWARD ALEXANDER SHEILDS | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068-1622 |
| EDWARD ALLAN MCELFRESH | 1349 W. HORIZON RIDGE PKWY | APT. #1411 | | | HENDERSON | NV | 89012-2473 |
| EDWARD ALLEN COHEN TTEE | FBO EDWARD ALLEN COHEN, TRUST | U/A/D 11/19/84 | 3303 KIRKWALL | | TOLEDO | OH | 43606-2455 |
| EDWARD ALLEN COLLIER | CUST TODD BENTLEY COLLIER | UTMA VA | 201 EAGLE CREEK RD | | MOYOCK | NC | 27958-9365 |
| EDWARD AND MARION KANE LIVING | TRUST UAD 02/14/00 | ED KANE & MARION M KANE TTEES | CMR 415 BOX 4614 | | APO | AE | 09114-4600 |
| EDWARD ANSON VAN CLEEF | 419 LAKEBEND PLACE | | | | BRANDON | MS | 39042-2265 |
| EDWARD ANTHONY LE COCQ | PO BOX 1321 | | | | EASTSOUND | WA | 98245-1321 |
| EDWARD ANTHONY MARCINKO SR TOD | EDWARD ANTHONY MARCINKO JR | SUBJECT TO STA TOD RULES | 1738 BANK ST | | BALTIMORE | MD | 21231-2404 |
| EDWARD ANTHONY TR | UA 02/27/2007 | EDWARD ANTHONY LIVING TRUST | 3455 EAST MAPLE AVE | | BURTON | MI | 48529 |
| EDWARD ARCHIE MCMANN | 3186 MOORE ST | | | | MARLETTE | MI | 48453-1319 |
| EDWARD ARNOLD KOCH | 2200 EMILY CITI ROAD | | | | LAPEER | MI | 48446 |
| EDWARD ARREDONDO | 2220 SKINNER HWY | | | | CLAYTON | MI | 49235-9682 |
| EDWARD ASAUSKAS | 6556 W 85TH ST | | | | OAK LAWN | IL | 60459-2376 |
| EDWARD ASHOR & | MARYANN ASHOR JT TEN | 6633 SPRUCE DRIVE | | | BLOOMFIELD | MI | 48301-3055 |
| EDWARD AUSTIN JR | P O BX144 | | | | CRYSTAL CITY | MO | 63019-0144 |
| EDWARD B ADAIR | 13389 LANDWOOD DR | | | | FISHERS | IN | 46037 |
| EDWARD B BOYD | 1013 SHORE DR | | | | CHEBOYGAN | MI | 49721-9323 |
| EDWARD B BYRD | TR UA 08/02/93 EDWARD B BYRD | REVOCABLE TRUST | 16301 SUGARLAND ROAD | | BOYDS | MD | 20841-9582 |
| EDWARD B CARTER | CUST MICHAEL E CARTER | UTMA OK | 12016 BLUEWAY AVE | | OKLAHOMA CITY | OK | 73162-1054 |
| EDWARD B CARTER | CUST EMILY N QUEEN | UGMA MI | 4412 ST MARTINS DR | | FLINT | MI | 48507-3727 |
| EDWARD B CARTER | CUST SARAH LYNN STARNES | UGMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451-8765 |
| EDWARD B CARTER | CUST STEVE E STARNES | UGMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451-8765 |
| EDWARD B CARTER | CUST ERIC A QUEEN | UGMA MI | 4412 ST MARTINS DR | | FLINT | MI | 48507-3727 |
| EDWARD B CARTER | CUST NICOLE C QUEEN | UGMA MI | 4412 ST MARTINS DR | | FLINT | MI | 48507-3727 |
| EDWARD B COUVILLON | 2870 WIMBELDON LN | | | | FRIENDSWOOD | TX | 77546-5019 |
| EDWARD B COX | 304 OAKWOOD | | | | FLUSHING | MI | 48433-1881 |
| EDWARD B CROFOOT II | 6457 WILLIAM ST | | | | OMAHA | NE | 68106-1547 |
| EDWARD B DEVANNEY | 226 N REGENT ST | | | | PORT CHESTER | NY | 10573-2624 |
| EDWARD B DIMOCK | 16623 COUNTY ROAD Q1 | | | | NAPOLEON | OH | 43545-5922 |
| EDWARD B DUGGER & | PATRICIA DUGGER JT TEN | 300 WARBURTON AVE | | | HAWTHORNE | NJ | 07506-1218 |
| EDWARD B DZIERWA | 1126 OAK CLUSTER DR | | | | HOWELL | MI | 48843-7351 |
| EDWARD B ELLIOTT | 994 BUCKSVILLE RD | | | | AUBURN | KY | 42206-8020 |
| EDWARD B FICK | 23513 STONEHENGE BLVD | | | | NOVI | MI | 48375-3774 |
| EDWARD B FOX & PEARL H FOX | TR THE PEARL & ED FOX TRUST | UA 04/06/01 | 5205 WEST MARGUERITE RD | RT 1 BOX 750L | WILLCOX | AZ | 85643-9714 |
| EDWARD B FREYTAG | MARY E FREYTAG | TR EDWARD B & MARY E FREYTAG | TRUST UA 01/20/93 | 18293 SPRING CT N | FRASER | MI | 48026-2429 |
| EDWARD B GLASHAN | 28 ORIOLE LN | | | | HOWELL | NJ | 07731-2092 |
| EDWARD B HART | 4701 SALISBURY SQUARE #102 | | | | LOUISVILLE | KY | 40207 |
| EDWARD B JACKSON | PO BOX 17826 | | | | KANSAS CITY | MO | 64134-0126 |
| EDWARD B KEARNEY | BOX 1161 | | | | PONTE VEDRA BEACH | FL | 32004-1161 |
| EDWARD B KELSO | ROUTE 3 | BOX 3181 | | | TOWNSEND | GA | 31331-9418 |
| EDWARD B LAKE | 1030 CUTLASS AVE | | | | MANAHAWKIN | NJ | 08050-2310 |
| EDWARD B LANKFORD  AND | HOLLY M LANKFORD | JT TEN WROS | 3 MERION CT | | HUMMELSTOWN | PA | 17036 |
| EDWARD B LAPAN JR & | CYNTHIA L LAPAN JT TEN | 4411 ALTADENA DR | | | BAY CITY | MI | 48706-2513 |
| EDWARD B MINES | 238 WILLARD DR | | | | HEWLETT | NY | 11557-1831 |
| EDWARD B MIRANDA TOD | DONALD E POLACEK | SUBJECT TO STA TOD RULES | 4531 N MAGNOLIA AVE APT 31-1 | | CHICAGO | IL | 60640 |
| EDWARD B PETER | CUST ANN MARIE PETERS UNDER | MISSOURI | UNIFORM GIFT TO MINORS LAW | 5712 NOTTINGHAM | ST LOUIS | MO | 63109-2824 |
| EDWARD B PETERS | 5712 NOTTINGHAM | | | | ST LOUIS | MO | 63109-2824 |
| EDWARD B PREBA | 28937 ELMWOOD | | | | GARDEN CITY | MI | 48135-2413 |
| EDWARD B ROBERTS & | JOANNE ROBERTS JT TEN | 2334 BINGHAMTON DR | | | AUBURN HILLS | MI | 48326-3502 |
| EDWARD B ROCK III & | ELIZABETH A ROCK JT TEN | PO BOX 804 | | | MOORE HAVEN | FL | 33471-0804 |
| EDWARD B ROHLING JR | PO BOX 610863 | | | | BIRMINGHAM | AL | 35261-0863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD B RUMER | 5141 NORTH SHORE ROAD | | | | LAPEER | MI | 48446-8069 |
| EDWARD B SCHWARZ | 664 DIONNE CT | | | | CENTERVILLE | OH | 45459-1609 |
| EDWARD B SINGLETON | 2-270 | 6621 FANNIN | | | HOUSTON | TX | 77030-2303 |
| EDWARD B SMITH | 122 PACES RUN | | | | ATLANTA | GA | 30339-3791 |
| EDWARD B SOLTESZ SR AND | CLAIRE T SOLTESZ JT/WROS | 106 FERN RD | | | MANSFIELD/STORRS | CT | 06268-2706 |
| EDWARD B SOULE | 1824 SW 27TH STREET | | | | TOPEKA | KS | 66611-1642 |
| EDWARD B SOUTHERLAND | 806 CENTRAL AVE | | | | KINSTON | NC | 28504-6250 |
| EDWARD B STANDEN | 670 S GREENBROOK CIRCLE | | | | SAINT JOSEPH | MI | 49085 |
| EDWARD B START | 1471 LONG POND RD APT 409 | | | | ROCHESTER | NY | 14626-4133 |
| EDWARD B STRONG | 2312 CHESTNUT RD | | | | BIRMINGHAM | AL | 35216-1310 |
| EDWARD B STURGES | 4363 MOONBEAM RD | | | | CASPER | WY | 82604-9282 |
| EDWARD B THORNBURG | 1962 SR 227 | | | | N RICHMOND | IN | 47374 |
| EDWARD B WALDRON | 414 NORTH JAMES STREET | | | | PLAINFIELD | IL | 60544-1519 |
| EDWARD B WALLACE | 2704 NW 79TH TERRACE | | | | KANSAS CITY | MO | 64151-3761 |
| EDWARD B WARD | 2337 VALLEJO ST | | | | SAN FRANCISCO | CA | 94123-4711 |
| EDWARD B WICKS | 1324 W 1100 N | | | | SALT LAKE CITY | UT | 84116-3632 |
| EDWARD B WILKOSZ & | TAMMY L WILKOSZ JT TEN | 3108 TAYLOR COURT | | | JOHNSBURG | IL | 60051 |
| EDWARD B WINSLOW | 98 BARNCROFT RD | | | | STAMFORD | CT | 06902-1210 |
| EDWARD BADILLO | 1323 FAIRWAY CIR | | | | MAYFIELD | KY | 42066-1204 |
| EDWARD BAILEY | 4501 N WHEELING AVE | BLD 2 # 304 | | | MUNCIE | IN | 47304-1218 |
| EDWARD BAKER | 3681 W GALBRAITH RD #25 | | | | CINCINNATI | OH | 45247-3790 |
| EDWARD BAKER | CUST ARRON BAKER UGMA CA | PO BOX 2287 | | | LA JOLLA | CA | 92038-2287 |
| EDWARD BAKER & | MISS DIANE J BAKER JT TEN | 7325 S CHAMPLAIN AVE | | | CHICAGO | IL | 60619-1828 |
| EDWARD BALINT | CUST DONALD WEMER JR | UGMA NY | 22 CLUINE AVE | | HASTINGS ON HUDSON | NY | 10706-4007 |
| EDWARD BALINT JR | CUST JESSICA WEMER | UGMA NY | 22 CLUNIE AVE | | HASTINGS ON HUDSON | NY | 10706-4007 |
| EDWARD BARAN | 32108 GLEN | | | | WESTLAND | MI | 48186-4916 |
| EDWARD BARR | 1329 DEACON | | | | DETROIT | MI | 48217-1686 |
| EDWARD BARTNICKI | SHIRLEY BARTNICKI JTWROS | 2233 LOS ANGELES | | | WARREN | MI | 48091-1879 |
| EDWARD BAXTER RUSIN | 7009 CRYSTAL SPRINGS RD | | | | CRYSTAL LAKE | IL | 60012-1154 |
| EDWARD BECHER VIA | 1648 DEAN RD | | | | ROANOKE | VA | 24018-1602 |
| EDWARD BECHTEL & | SHIRLEY BECHTEL JT TEN | 341 JEWEL | | | FERNDALE | MI | 48220-2563 |
| EDWARD BECKWITH JR TOD | NANCY A BECKWITH | SUBJECT TO STA TOD RULES | PO BOX 56 | | PALISADE | CO | 81526 |
| EDWARD BEGGROW | 4097 BLENDON POINT | | | | GAHANNA | OH | 43230-9835 |
| EDWARD BENN | 1012 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6720 |
| EDWARD BENTLEY | 280 FIELDWOOD DRIVE | | | | ROCHESTER | NY | 14609-2541 |
| EDWARD BENTLEY | 270 SHERMAN ST | | | | WABASH | IN | 46992-1112 |
| EDWARD BERNARD KIRK | TR EDWARD BERNARD KIRK REVOCABLE | TRUST | UA 4/06/90 | 4610 OAK CLIMB | SAN ANTONIO | TX | 78217-1451 |
| EDWARD BERNARDON | 2 ANTHONY RD | | | | BEDFORD | MA | 01730-1647 |
| EDWARD BIANCHI | 146-14 BOOTH MEMORIAL AVENUE | | | | FLUSHING | NY | 11355-5401 |
| EDWARD BILLSTEIN JR | 247 UNDERWOOD DR N W | | | | ATLANTA | GA | 30328-2942 |
| EDWARD BLACKWELL | 1732 ARBOR PARK DR | | | | WINTER PARK | FL | 32789-2551 |
| EDWARD BLASCZIENSKI | 3953 STATE ROUTE 104 | | | | MEXICO | NY | 13114-3235 |
| EDWARD BLECK & | CAROL BLECK JT TEN | 8810 REDWOOD DR | UNIT 174 | | SANTEE | CA | 92071-7720 |
| EDWARD BLIZNIAK | 11 POLONIA CT | | | | MONROE | NJ | 08831-8562 |
| EDWARD BODDIE | 1886 TRENTON CT | | | | RIVERDALE | GA | 30296-2861 |
| EDWARD BOEHM JR | CGM IRA CUSTODIAN | 9801 SIERRA VISTA ROAD | | | LONGMONT | CO | 80504-9430 |
| EDWARD BOTKE | 1221 E MAIN ST | | | | LANSING | MI | 48912-1617 |
| EDWARD BOXRUCKER | TOD DTD 04/23/2008 | 405 E BROADWAY AVE | | | MEDFORD | WI | 54451-1523 |
| EDWARD BOYER | 3722 CACTUS DR | | | | PINEVILLE | LA | 71360-6330 |
| EDWARD BOZDECH | C/O KATHLEEN M BOZDECH | 1485 N CO RD 1550 E | | | VILLA GROVE | IL | 61956-9646 |
| EDWARD BREIDENFIELD | JUDY BREIDENFIELD JT TEN | 21 SOUTH FAIRVIEW AVE | | | UPPER DARBY | PA | 19082-1915 |
| EDWARD BRENT HANDLEY | CUST MATEJKA M HANDLEY UTMA VA | 2 STARLING CT | | | AMERICAN CANYON | CA | 94503-3081 |
| EDWARD BRENT HANDLEY | CUST BIANCA N HANDLEY UTMA VA | 2 STARLING CT | | | AMERICAN CANYON | CA | 94503-3081 |
| EDWARD BRESNICK | CUST NORMA S BRESNICK U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 225 ST PAULS AVENUE #15R | JERSEY CITY | NJ | 07306-3772 |
| EDWARD BRESNICK | CUST NORMA SUE BRESNICK UGMA NJ | 100 CRAPE MYRTLE RD UNIT 133 | | | HOLMDEL | NJ | 07733-1539 |
| EDWARD BRION HENRY | 45 FOCHT RD | | | | ROBESONIA | PA | 19551-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD BROOKS | 254 E GRAND BLVD | | | | DETROIT | MI | 48207-3740 |
| EDWARD BROOKS | 545 HARVEY ST | | | | PONTIAC | MI | 48341-2828 |
| EDWARD BROWN | 9448 MC AFEE RD | | | | MONTROSE | MI | 48457-9123 |
| EDWARD BROWN JR | 3821 BUCHANAN | | | | DETROIT | MI | 48208-2303 |
| EDWARD BRUCE | PO BOX 382 | | | | ROCKWOOD | ME | 04478-0382 |
| EDWARD BRUCE HELD | 13220 SLATERIDGE PL NE | | | | ALBUQUERQUE | NM | 87111-8266 |
| EDWARD BRZEZINSKI & | SHIRLEY BRZEZINSKI JT TEN | 11761 CASHMERE MIST AVE | | | LAS VEGAS | NV | 89138-1565 |
| EDWARD BUCKNER | 266 SOUTH EDITH | | | | PONTIAC | MI | 48342-3226 |
| EDWARD BUFFORD JR | 255 PULLEY WAY | | | | BOWLING GREEN | KY | 42101-9681 |
| EDWARD BUJACK | 9787 DICKERSON CT | | | | SOUTH LYON | MI | 48178-9184 |
| EDWARD BUJALSKI | 112 FORDHAM DRIVE | | | | BUFFALO | NY | 14216-3144 |
| EDWARD BUJALSKI & | PATRICIA A BUJALSKI JT TEN | 112 FORDHAM DR | | | BUFFALO | NY | 14216-3144 |
| EDWARD BULLARD & | TERRLYON D BULLARD JT TEN | 3026 CONCORD ST | | | FLINT | MI | 48504-2924 |
| EDWARD BURDA | 4375 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| EDWARD BURTON FELT | PO BOX 9081 | | | | SALT LAKE CITY | UT | 84109-0081 |
| EDWARD BUSTLE | 11119 WILSON RD | | | | INDEPENDENCE | KY | 41051-7201 |
| EDWARD C & EVA C BROCK TTEE | FBO THE BROCK FAMILY LIV TRUST | U/A/D 09/18/97 | 4083 TWIN LAKES CIRCLE | | CLAYTON | OH | 45315-8759 |
| EDWARD C & LESLIE M SCHICK | JTWROS | 8650 NORTH STONY DRIVE APT 218 | | | WASHINGTON | MI | 48094-2369 |
| EDWARD C ALLSTON | TR ALLSTON FAM TRUST | UA 07/19/95 | 36 SARAZEN STREET | | SARATOGA SPGS | NY | 12866-8717 |
| EDWARD C AUBLE | 1469 CONIFER DR | | | | WEST CHESTER | PA | 19380-2117 |
| EDWARD C BALLARD JR | 15315 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 |
| EDWARD C BASTILLE | 580 CHERRY VALLEY RD | | | | GILFORD | NH | 03249-7841 |
| EDWARD C BELFIELD & | JOANNE B BELFIELD | TR EDWARD C BELFIELD TRUST | UA 04/29/99 | 5250 MANZ PLACE APT 110 | SARASOTA | FL | 34232-2650 |
| EDWARD C BELL | 4220 HUGHES | | | | FT WORTH | TX | 76119-3818 |
| EDWARD C BENNETT | 4814 PLUM HOLLOW DR | | | | LANSING | MI | 48917-1528 |
| EDWARD C BERDICK | 764 VOLUNTOWN RD | | | | GRISWOLD | CT | 06351-2644 |
| EDWARD C BERGMAN AND | HELEN BERGMAN JT TEN | 28 MARLON AVENUE | | | HAUPPAUGE | NY | 11788-3005 |
| EDWARD C BLADORN | 804 N PINE | | | | JANESVILLE | WI | 53545-2856 |
| EDWARD C BLASIUS & | VIRGINIA M BLASIUS JT TEN | 122 EDGELAKE DRIVE | | | WATERFORD | MI | 48327-3721 |
| EDWARD C BLONIARZ | 158 UNION ST | | | | ROCKVILLE | CT | 06066-3021 |
| EDWARD C BLOODWORTH | 3133 DELTA RIVER DR | | | | LANSING | MI | 48906-3454 |
| EDWARD C BLOOM | 92 MAPLE AVE | | | | GREENWICH | CT | 06830-5623 |
| EDWARD C BLUEMER | 3385 HELEN | | | | HARRISON | MI | 48625-8031 |
| EDWARD C BULLARD | 26-11 CLEARVIEW EXPRESSWAY | | | | BAYSIDE | NY | 11360 |
| EDWARD C BUTLER | APT 8 | 3190 NATASHA WAY | | | RENO | NV | 89512-1196 |
| EDWARD C CARROLL | 9656 BITTNER RD | | | | YAKIMA | WA | 98901-7913 |
| EDWARD C CESA | 1031 PLOVER | | | | HIGHLAND | MI | 48357-3945 |
| EDWARD C CHAPMAN | BOX 459 | | | | KEARNEY | MO | 64060-0459 |
| EDWARD C COPELAND | 3861 PENZANCE PLACE | | | | CARMEL | IN | 46032-8325 |
| EDWARD C CROKE | SEARISE 401F | 1605 S US HWY 1 | | | JUPITER | FL | 33477-8436 |
| EDWARD C CZARNECKI & | HERMINE CZARNECKI & | TERRENCE E CRAIN & | RANDALL S CZARNECKI JT TEN | 45282 UNIVERSAL CT | UTICA | MI | 48317-4941 |
| EDWARD C DAVIS | 6682 ELWOOD | | | | YOUNGSTOWN | OH | 44515-2111 |
| EDWARD C DAVIS & | SHIRLEY A DAVIS | TR DAVIS FAMILY TRUST | UA 11/01/05 | 5314 REUBEN ST | FLINT | MI | 48532-4048 |
| EDWARD C DENZIN & | JOYCE J DENZIN | TR THE EDWARD C &JOYCE J DENZIN | REV TRUST UA 05/06/02 | 316 S CRAIG DRIVE | ORANGE | CA | 92869-4746 |
| EDWARD C DES JARDINS | 9857 CARTER | | | | ALLEN PARK | MI | 48101-1340 |
| EDWARD C DIAL JR | 18 HUNTER COURT | | | | GOFFSTOWN | NH | 03045-1628 |
| EDWARD C DIETZEL & | DEBORAH A DIETZEL JT TEN | 10275 BRADLEY RD | | | FRANKENMUTH | MI | 48734-9739 |
| EDWARD C DIMONDA JR | 11910 FIELDTHORN COURT | | | | RESTON | VA | 20194-1530 |
| EDWARD C DOUCET | 2800 ZANZIBAR LN N | | | | PLYMOUTH | MN | 55447-1842 |
| EDWARD C FAHLEN | CGM IRA CUSTODIAN | 3919 CATAMARCA DRIVE | | | SAN DIEGO | CA | 92124-3405 |
| EDWARD C FALK | 436 HAZEN RD | | | | SHARPSVILLE | PA | 16150 |
| EDWARD C FARNETT | 104 WAYNE DR | | | | CINNAMINSON | NJ | 08077-3841 |
| EDWARD C FISHER | 15670 LOWELL RD | | | | LANSING | MI | 48906-9393 |
| EDWARD C FLEURTON JR | 7-09 WHITESTONE EXPY | | | | WHITESTONE | NY | 11357-1051 |
| EDWARD C FLOYD | 40 KNOB HILL LN | | | | BRISTOL | CT | 06010-2347 |
| EDWARD C FONTANA & | CHARLENE A FONTANA | TR FONTANA FAMILY TRUST UA | 12/16/92 | BOX 26 | COLFAX | CA | 95713-0026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD C FORCIER | 3 KIRKWOOD DRIVE | | | | NASHUA | NH | 03064-1715 |
| EDWARD C FRASER | 1734 K ST | | | | EUREKA | CA | 95501-2664 |
| EDWARD C FRIEDMAN | 417 E 2ND ST | | | | COUDERSPORT | PA | 16915-9429 |
| EDWARD C FROST | 226 HILLSIDE AVE | | | | TORRINGTON | CT | 06790-5527 |
| EDWARD C FULLER | 904 STROWBRIDGE DRIVE | | | | HURON | OH | 44839-1448 |
| EDWARD C GENTILE | 15 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| EDWARD C GRAEBER & | MRS RUTH GRAEBER JT TEN | 189 HEATHER ROAD | | | CHEEKTOWAGA | NY | 14225-1652 |
| EDWARD C GUILFORD & | EDNA JEAN GUILFORD JT TEN | 7214 NORTHEAST 153RD ST | | | KENMORE | WA | 98028-4611 |
| EDWARD C H PARKER | P O 1446 | | | | CHARLESTOWN BEACH | RI | 02813-0906 |
| EDWARD C HEISS | 1840 DRENIK DRIVE | | | | WICKLIFFE | OH | 44092-1512 |
| EDWARD C HENDERSON | 1024 S LINDEN RD | | | | FLINT | MI | 48532-3405 |
| EDWARD C HENDRICKSEN | 1482 BARTON RD | | | | MOUNTAINSIDE | NJ | 07092-1703 |
| EDWARD C HOULIHAN | 811 N WALNUT | | | | BAY CITY | MI | 48706-3766 |
| EDWARD C HUFFMAN | 734 N MAIN ST | | | | SHELBYVILLE | TN | 37160 |
| EDWARD C JACOB | 1873 WEST 6TH ST | | | | BROOKLYN | NY | 11223-2645 |
| EDWARD C JESSEN | CGM ROTH CONVERSION IRA CUST | PO BOX 483 | | | MOUNT PLEASANT | UT | 84647-0483 |
| EDWARD C JOHNSON | 24801 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| EDWARD C JONES | PO BOX 3212 | | | | DAYTON | OH | 45401-3212 |
| EDWARD C JORDAN | 2020 W PIERCE AVE UNIT #2 | | | | CHICAGO | IL | 60622-1946 |
| EDWARD C KADLEC | 1469 MUNSON | | | | BURTON | MI | 48509-1835 |
| EDWARD C KAUFMANN | 8279 COURTLAND | | | | ROCKFORD | MI | 49341-9401 |
| EDWARD C KELSO | 3323 GRANTSBURG | | | | LANSING | MI | 48911-2225 |
| EDWARD C KENNADAY | 13246 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| EDWARD C KNIFFEN | 2944 CLOVERDALE DR | | | | HIGHLAND | MI | 48031 |
| EDWARD C KOERNER | 12766 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-8942 |
| EDWARD C KOERNER & | BARBARA ANN KOERNER JT TEN | 12766 ONEIDA WOODS TRAIL | | | GRAND LEDGE | MI | 48837-8942 |
| EDWARD C KOPEC | 7297 NOBB HILL DR | | | | PARMA | OH | 44130-5238 |
| EDWARD C KOPEC & | BERTHA B KOPEC JT TEN | 7297 NOBB HILL DR | | | PARMA | OH | 44130-5238 |
| EDWARD C KRAUSE JR & | MRS FRANCES M KRAUSE JT TEN | 21 FLETCHER ROAD | | | ALBANY | NY | 12203-4961 |
| EDWARD C KUROWICKI & | DOROTHY KUROWICKI JT TEN | 49 NORTH 9TH ST | | | KENNELWORTH | NJ | 07033-1539 |
| EDWARD C LEDFORD | 14914 ROTUNDA | | | | STERLING HEIGHTS | MI | 48313-4461 |
| EDWARD C LENZ | 215 DRAKE ROAD | | | | HAMLIN | NY | 14464-9525 |
| EDWARD C LEVIN | BESSIE LEVIN | JTWROS | 1140 RIDGE ROAD | | HIGHLAND PARK | IL | 60035-2924 |
| EDWARD C LIEFKE JR | 259 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1605 |
| EDWARD C MAAS & | JANET C MAAS JT TEN | 12608 CONCORD RD | | | SEAFORD | DE | 19973-8279 |
| EDWARD C MACDONALD | 1906 MOSHER ST | | | | BAY CITY | MI | 48706-3590 |
| EDWARD C MARTIN | 3088 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8801 |
| EDWARD C MASKE | 10 WORDSWORTH DRIVE | | | | SPARTA | NJ | 07871-2536 |
| EDWARD C MATHES | #4 PARK ISLAND DRIVE | | | | NEW ORLEANS | LA | 70122 |
| EDWARD C MATTES JR | RIDGE ROAD | PO BOX 794 | | | TUXEDO PARK | NY | 10987-0794 |
| EDWARD C MEYERS JR | 21601 TROMBLY | | | | ST CLAIR SHRS | MI | 48080-3976 |
| EDWARD C MILEWSKI | 7453 LOVERS LANE ROAD | | | | CATTARAUGUS | NY | 14719-9601 |
| EDWARD C MILLER | 172 YPSILANTI AVE | | | | PONTIAC | MI | 48340 |
| EDWARD C MILLER & | MARY ELLEN MILLER JT TEN | 66 SPRING AVE | | | BERGENFIELD | NJ | 07621-2620 |
| EDWARD C MISSAVAGE & | ANNIE MISSAVAGE JT TEN | ATTN EDWARD C MISSAVAGE JR | 12215 ELLA LEE LN | | HOUSTON | TX | 77077-5913 |
| EDWARD C MITCHELL JR | 6445 ROBINDALE | | | | DEARBORN HGTS | MI | 48127-2134 |
| EDWARD C MODIC & | VIRGINIA A MODIC JT TEN | 22290 WESTWOOD AVE | | | CLEVELAND | OH | 44126-1051 |
| EDWARD C MOEHLE | 818 WASHINGTON ST | | | | PEKIN | IL | 61554-4741 |
| EDWARD C MOODY | TERRACINA GRAND 6825 | DAVIS BLVD UNIT 315 | | | NAPLES | FL | 34105 |
| EDWARD C MUNGER | 2163 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| EDWARD C MURRAY | 1838 COMPASS COURT | | | | TOMS RIVER | NJ | 08753-3101 |
| EDWARD C MURRAY & | MARIE A MURRAY JT TEN | 859 BOUTELL DR | | | GRAND BLANC | MI | 48439-1942 |
| EDWARD C NOVAKOVICH | 1611 NORRIS | | | | WESTLAND | MI | 48186-4950 |
| EDWARD C OLIVER | 22840 TWYCKINGHAM | | | | SOUTHFIELD | MI | 48034-6260 |
| EDWARD C ORLOSKI | 12WALNUT STREET | | | | TERRYVILLE | CT | 06786-6004 |
| EDWARD C ORLOWSKI & | MARY ORLOWSKI JT TEN | 30058 WARNER | | | WARREN | MI | 48092-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD C PHELPS | 5600 BROADLEAF RD | | | | SUMMERFIELD | NC | 27358-7822 |
| EDWARD C POWERS & | MARIE E POWERS JT TEN | 100 FIELDFARE WAY | | | CHARLESTON | SC | 29414-6934 |
| EDWARD C PRATT | TR EDWARD C PRATT FAM TRUST | /TRUST B/ | UA 03/07/74 | 45065 W PAGAGO RD | MARICOPA | AZ | 85239-5311 |
| EDWARD C PRICE JR | 295 B ST | | | | CARNEYS POINT | NJ | 08069-2322 |
| EDWARD C RASCHKE | 5017 N PRESSLER | | | | BAY CITY | MI | 48706-3211 |
| EDWARD C REINHOLZ | 710 GLENHURST RD | | | | WILLOWICK | OH | 44095-4233 |
| EDWARD C RICHIE & | DONNA S RITCHIE | TR 06/03/88 | RITCHIE REV FAMILY TRUST | 1502 E TODD ST | MINDEN | LA | 71055 |
| EDWARD C RITCHIE & | DONNA S RITCHIE | TR 06/03/88 | RITCHIE REV FAMILY TRUST | 1502 E TODD ST | MINDEN | LA | 71055 |
| EDWARD C RUFF & | MAUREEN ANN RUFF JT TEN | 6451 LAVON COURT | | | DAYTON | OH | 45415-1921 |
| EDWARD C RUPP | 7714 HARLEY HILLS DR | | | | CLEVELAND | OH | 44133-3662 |
| EDWARD C SABLE | 1954 NORTHFIELD N W | | | | WARREN | OH | 44485-1733 |
| EDWARD C SANDORA & | LESLIE SANDORA JT TEN | 15 NORTHBRANCH RIVER RD | | | BRANCHBURG | NJ | 08876-3709 |
| EDWARD C SARGANT | 399 MILVERTON BLVD | TORONTO ON  M4J 1W1 | CANADA | | | | |
| EDWARD C SENDALBACH | TR THE SENDALBACH FAMILY TRUST | 12/20/86 | 10 COVENTRY CHASE | | JOLIET | IL | 60431-9250 |
| EDWARD C SENDELBACH | TR SENDELBACH FAMILY | TRUST UA 12/30/86 | 10 COVENTRY CHASE | | JOLIET | IL | 60431-9250 |
| EDWARD C SHEPARD | 3587 COSEYBURN | | | | WATERFORD | MI | 48329-4205 |
| EDWARD C SHEPHERD | 214 RISING SUN LN | | | | OLD HICKORY | TN | 37138-2151 |
| EDWARD C SHUKAITIS & | CHRISTINE J SHUKAITIS JT TEN | 4629 BAILEY DRIVE LIMESTONE | ACRES | | WILMINGTON | DE | 19808-4109 |
| EDWARD C SMITH JR & | JOE ANN B SMITH JT TEN | SMITH HILL | 368 RD | | NORTHFIELD | VT | 05663 |
| EDWARD C SNYDER | 7036 WHEELER ST | | | | PHILADELPHIA | PA | 19142-1731 |
| EDWARD C SONGRATH | TR UA THE SONGRATH FAMILY TRUST | 11/26/86 | PO BOX 61345 | | IRVINE | CA | 92602-6044 |
| EDWARD C SOPER & | MRS BARBARA SOPER JT TEN | 181 PERRY STREET | | | MONTROSE | MI | 48457-9168 |
| EDWARD C STATEN | 4311 N CAMINO YERMO | | | | TUCSON | AZ | 85750-1859 |
| EDWARD C STEVENS | 1752 RANIER BLVD | | | | CANTON | MI | 48187-3438 |
| EDWARD C SUMMERS | 3394 COLWELL | | | | TROY | MI | 48083-5629 |
| EDWARD C SUTEMEYER & | MRS IRENE SUTEMEYER JT TEN | 2020 42ND ST | | | ASTORIA | NY | 11105-1223 |
| EDWARD C SWEENEY | 110 BENWOOD CIRCLE | | | | AUBURN | AL | 36832-4100 |
| EDWARD C THOMAS  AND | PHYLLIS R THOMAS | JT TEN WROS | 480 NORTH HEREFORD LANE | | MADISON | IN | 47250 |
| EDWARD C THOMPSON | 707 PRESTON CT | | | | ROCHESTER HILLS | MI | 48307-4596 |
| EDWARD C THORN JR | 115 WALNUT LN | | | | YARDLEY | PA | 19067-2027 |
| EDWARD C VANOVER SR | 17255 WHITE MEADOWS DR | | | | BOWLING GREEN | VA | 22427-2255 |
| EDWARD C VERDUIN & LAURA J | VERDUIN TR EDWARD C VERDUIN & LAURA J | VERDUIN REVOCABLE | LIVING TRUST UA 07/20/06 | 28076 PALOMINO | WARREN | MI | 48093-4232 |
| EDWARD C VONDRASEK | 19250 NIVER ROAD | | | | OAKLEY | MI | 48649-9797 |
| EDWARD C WAGERS | 1548 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458-4722 |
| EDWARD C WARTHEN | 3104 GARROW DRIVE | | | | ANTIOCH | CA | 94509-5019 |
| EDWARD C WATKINS | 1944 PARKER RD | | | | GOSHEN | OH | 45122-9279 |
| EDWARD C WILDE | 5160 SABRINA LANE | | | | WARREN | OH | 44483-1278 |
| EDWARD C WOLFE | 711 BROCKMOOR LN | | | | BLOOMFIELD | MI | 48304-1416 |
| EDWARD C ZYGMONT | 6126 RANCHVIEW DR | | | | INDEPENDENCE | OH | 44131-6511 |
| EDWARD C. JESSEN | CGM IRA CUSTODIAN | PO BOX 483 | | | MOUNT PLEASANT | UT | 84647-0483 |
| EDWARD C. TUOZZO AS TEMPORARY | GUARDIAN FOR JOSEPH TUOZZO AND | EDWARD TUOZZO JTWROS | 17 FALCON RIDGE CIRCLE | | HOLMDEL | NJ | 07733-1961 |
| EDWARD CAAMANO | PO BOX 143157 | | | | IRVING | TX | 75014 |
| EDWARD CALSARET & | MARGARET CALSARET JT TEN | 242 JEFFERSON AVE | | | W BERLIN | NJ | 08091-1704 |
| EDWARD CAMPBELL | CGM IRA ROLLOVER CUSTODIAN | 52225 MITCHELL LN | | | MACOMB | MI | 48042-5691 |
| EDWARD CAPRIOLA | CUST JOHN E CAPRIOLA U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 855 STONEMAN WAY | EL DORADO HILLS | CA | 95762-4217 |
| EDWARD CARL CHRZANOWSKI JR | 25074 LYNCASTLE | | | | FARMINGTON HILLS | MI | 48336-1565 |
| EDWARD CARLSON DDS | PC RET & PROF SHAR TR FOR EMP | 801 N WILMOT D-2 | | | TUCSON | AZ | 85711-1715 |
| EDWARD CASEL COLLINS | 76 AUBURN AVE | | | | SHELBY | OH | 44875 |
| EDWARD CAUDILL | 101 TRAVIS DR | | | | VAN LEAR | KY | 41265-8645 |
| EDWARD CHAPMAN | 3117 W EUCLID AVE | | | | TAMPA | FL | 33629-8939 |
| EDWARD CHARKEY & | RHONA CHARKEY JT TEN | 47 CAPRAL LANE | | | NEW CITY | NY | 10956-3523 |
| EDWARD CHARLES FEDOR | CGM ROTH CONVERSION IRA CUST | 494 EAST STREET | P.O. BOX 167 | | EASTHAMPTON | MA | 01027-0167 |
| EDWARD CHARLES FLYNN | 5005 ROYAL DR W | | | | UNIVERSITY PLACE | WA | 98467-1835 |
| EDWARD CHARLES HOWSON & | CATHERINE SAMALIONIS HOWSON | TR UA 08/18/93 | HOWSON FAMILY TRUST | 32 BIRCH GROVE DR | PITTSFIELD | MA | 01201-5602 |
| EDWARD CHARLES MCGRAIN | CUST JOSHUA CHARLES MCGRAIN UTMA | OH | 4424 GRATHRINE CT | | LEWIS CENTER | OH | 43035-8240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD CHARLES MURPHY | 58 JAMES STREET | | | | STONINGTON | CT | 06378-2717 |
| EDWARD CHARLES OLIVER | 33 FOXGLOVE LANE | | | | SIDNEY | ME | 04330-1813 |
| EDWARD CHARLES STATEN III | 186 YAUPON TRL | | | | SAN ANTONIO | TX | 78256-1625 |
| EDWARD CHEATHAM | 685 S SAINT JACQUES ST | | | | FLORISSANT | MO | 63031-6911 |
| EDWARD CHENEVEY | 13583 FILLY CT | | | | GAINESVILLE | VA | 20155-2976 |
| EDWARD CHERNY | 168 LOWER NORTH SHORE RD | | | | BRANCHVILLE | NJ | 07826-4086 |
| EDWARD CHESTER BAJOREK & | BERTHA GAROFALO BAJOREK | TR EDWARD C & BERTHA G BAJOREK | REVOCABLE LIVING TRUST UA 9/3/03 | 3900 TOLMAS DRIVE | METAIRIE | LA | 70002-1849 |
| EDWARD CHESTER GLOGOWSKI | 5861 GOODRICH RD 10C | | | | CLARENCE CENTER | NY | 14032-9772 |
| EDWARD CHING & | MRS PATRICIA CHING JT TEN | 57 OAK DRIVE | | | NEW HYDE PARK | NY | 11040-3328 |
| EDWARD CHRISTOPHER WOLL AND | KATHARINE HUBBARD WOLL JTWROS | 59A LINCOLN ROAD | | | WAYLAND | MA | 01778-1303 |
| EDWARD CIEMIEGA & | LORRAINE CIEMIEGA & | MARY SKWARA JT TEN | 2986 LEHMAN | | HAMTRAMCK | MI | 48212-3524 |
| EDWARD CLARENCE PAILLE | 3912 MAIN ST | | | | ANDERSON | IN | 46013-4720 |
| EDWARD CLARK SR. | 115 VALLEY FALLS ROAD | | | | VERNON | CT | 06066-5521 |
| EDWARD CLINTON MCNETT | 1270 WESTMINISTER AVE | | | | HANOVER | PA | 17331-9702 |
| EDWARD COE DAVIS & | DEE S DAVIS | TR UA 05/05/95 | PO BOX 532227 | | HARLINGEEN | TX | 78553-2227 |
| EDWARD COFFEY & | JOANN K COFFEY JT TEN | 40 WILLIAMS COURT | | | COLONIAL BCH | VA | 22443-6135 |
| EDWARD COIA | CUST RENEE L COIA UGMA OH | 129 HOWARD ST | | | DOYLESTOWN | OH | 44230-1224 |
| EDWARD COIA | CUST DEBRA L COIA UGMA OH | 2972 TELBER COURT | | | STOW | OH | 44224-2156 |
| EDWARD COLLINS | 2132 WESTCHESTER WAY | | | | LADY LAKE | FL | 32162-6712 |
| EDWARD COMMINEY | 2319 W ALONDRA | | | | COMPTON | CA | 90220-4069 |
| EDWARD CONANT EMERY | TR UW EDWARD D CONANT | 52 CHARTER ST | | | SALEM | MA | 01970-3629 |
| EDWARD CONNOR | 18864 SUNSET | | | | DETROIT | MI | 48234-2046 |
| EDWARD CONRAD | 6483 ZEPHYR ST | | | | ARVADA | CO | 80004-3464 |
| EDWARD CORNELIS VAN DER | MEULEN | SINT-ANNASTRAAT 24 | B-3050 OUD-HEVERLEE | BELGIUM | | | |
| EDWARD CORRIGAN AND | DURANE CORRIGAN JTWROS | 3608 RIVER ROAD SE | | | CLEAR LAKE | MN | 55319-4610 |
| EDWARD COX | 3680 HEATHWOOD DRIVE | | | | TIPP CITY | OH | 45371-8822 |
| EDWARD COX | HC 62 BOX 1030 | | | | MIRACLE | KY | 40856-9712 |
| EDWARD CRAIG ENGLISH | BOX 39 | | | | NEW MATAMORAS | OH | 45767-0039 |
| EDWARD CROWLEY | 448 RIVER RD | | | | CALLICOON | NY | 12723-5135 |
| EDWARD CULBERTSON | PO BOX 22158 | | | | CARMEL | CA | 93922-0158 |
| EDWARD CURYLO | 14240 MELVA ST | | | | WARREN | MI | 48093-4858 |
| EDWARD D BAKER | 5507 BARNUM ROAD | | | | AKRON | NY | 14001-9459 |
| EDWARD D BAKER & | BRENDA J BAKER JT TEN | 5507 BARNUM ROAD | | | AKRON | NY | 14001-9459 |
| EDWARD D BANGS JR | 12942 NW SHORELAND DR | | | | MEQUON | WI | 53097-2306 |
| EDWARD D BECKNER | 918 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171-9001 |
| EDWARD D BENJAMIN JR | 4817 HERD RD | | | | METAMORA | MI | 48455-9760 |
| EDWARD D BIEVRE | PO BOX 587 | | | | LANCASTER | CA | 93584-0587 |
| EDWARD D BITER JR & | ALICE M BITER JT TEN | 320 WALKER RD | | | DOVER | DE | 19904-2848 |
| EDWARD D BOSTON | 201 VANDERPOOL #51 | | | | HOUSTON | TX | 77024-6125 |
| EDWARD D BROCKWAY FAMILY TRUST | UAD 04/30/96 | DONALD E BROCKWAY TTEE | 6503 E REDFIELD RD | | SCOTTSDALE | AZ | 85254-3315 |
| EDWARD D BROCKWAY WIFE'S TRUST | UAD 01/30/96 | DONALD BROCKWAY TTEE | 6503 E REDFIELD RD | | SCOTTSDALE | AZ | 85254-3315 |
| EDWARD D BROWN | 3323 HACKBERRY ST | | | | CINCINNATI | OH | 45207-1701 |
| EDWARD D BURTON | 15 DEAN DR | | | | PEMBROKE | MA | 02359-3801 |
| EDWARD D BUSHWAY III | 805 WILLARDSHIRE ROAD | | | | EAST AURORA | NY | 14052-9402 |
| EDWARD D CAIADO | 2529 LONG BRANCH DR | | | | MARRERO | LA | 70072-5852 |
| EDWARD D CAUDILL | 9675 SILVERSIDE DRIVE | | | | SOUTH LYON | MI | 48178-9317 |
| EDWARD D CHALFA | 3590 SE HAWTHORNE BLVD | | | | PORTLAND | OR | 97214 |
| EDWARD D COEN | 1640 LILAC LANE | | | | GREEN BAY | WI | 54302-2314 |
| EDWARD D CORBIN & | FRANCES H CORBIN JT TEN | 229 DERSAM ST | | | PORT VUE | PA | 15133-3503 |
| EDWARD D CROWLEY & | BEVERLY A CROWLEY JT TEN | 2106 RIVERS EDGE DR | | | RIO RANCHO | NM | 87144-5727 |
| EDWARD D CUNNINGHAM | 154 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| EDWARD D DONAHUE | 29225 MEADOWLARK | | | | LIVONIA | MI | 48154-4529 |
| EDWARD D DROPTINY | 2994 N 391 | | | | LAMAR | OK | 74850-9249 |
| EDWARD D EAGLE | 1215 MICHIGAN RD | | | | PORT HURON | MI | 48060-4062 |
| EDWARD D ECKER | 4457 WOODBRIAR DR | | | | FLINT | MI | 48507-3563 |
| EDWARD D EDGEWORTH | 1316 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD D EMERSON | PO BOX 682 | | | | SAINT HELEN | MI | 48656 |
| EDWARD D ESTEP JR | RR 3 BOX 266 | | | | HOLLIDAYSBURG | PA | 16648-9773 |
| EDWARD D FOSTER | 4340 IRELAND DR | | | | OWENSBORO | KY | 42303-2729 |
| EDWARD D GASTON | 22424 GREENVIEW | | | | SOUTHFIELD | MI | 48075-4072 |
| EDWARD D GILARSKI | 108 DEERWOOD DR | | | | PITTSBURGH | PA | 15235-2621 |
| EDWARD D GOTTBEHUET | 4112 S W AUSTIN ST | | | | SEATTLE | WA | 98136-2110 |
| EDWARD D GRANDOWSKI | 11200 STATESMAN CT | | | | FREDERICKBURG | VA | 22408-2450 |
| EDWARD D GREEN | 603 MONTGOMERY ST | | | | ANDALUSIA | AL | 36420-4021 |
| EDWARD D GREEN & | ROSETTA A GREEN JT TEN | 4207 BROOKSIDE OAKS TRL | | | OWINGS MILLS | MD | 21117-5168 |
| EDWARD D HAGOPIAN & | FRANCES A HAGOPIAN JT TEN | 17 HALLMARK DR | | | WOBURN | MA | 01801-5344 |
| EDWARD D HARRISON | PO BOX 5506 | | | | FLINT | MI | 48505-0506 |
| EDWARD D HOARD JR | BOX 344 REHOBOTH RD | | | | GRIFFIN | GA | 30224-0009 |
| EDWARD D HUND | 239 DEMPSEY WAY | | | | ORLANDO | FL | 32835-5350 |
| EDWARD D JAMES | 1834 S MILLARD AVE | | | | CHICAGO | IL | 60623-2542 |
| EDWARD D JOHNSON JR | 1532 BECKETT DR | | | | MURRAY | KY | 42071-3255 |
| EDWARD D JONES | G 5135 JACKSON RD | | | | FLINT | MI | 48506 |
| EDWARD D JONES CUST | PAMELA SUKANY IRA | PO BOX 267 | | | WATERS | MI | 49797 |
| EDWARD D JONES CUST | FBO JONAH GILLENWATER IRA | 260 DEERFIELD ROAD | | | FT BLACKMORE | VA | 24250 |
| EDWARD D JONES CUST | FBO STEVEN CARPENTER IRA | 4455 CEDARDALE LANE | | | FLUSHING | MI | 48433 |
| EDWARD D KAROLICK | 10902 BRAINARD DR | | | | PARMA | OH | 44130-1538 |
| EDWARD D KOWALSKI | 2825 S LIPKEY | | | | NORTH JACKSON | OH | 44451 |
| EDWARD D LANTZ & | MRS THELMA I LANTZ JT TEN | 5270 HARBORAGE DR | | | FORT MYERS | FL | 33908-4543 |
| EDWARD D LANTZ JR | 5270 HARBORAGE DRIVE | | | | FT MYERS | FL | 33908-4543 |
| EDWARD D LEMMING | 11293 TEMPLETON DR | | | | CINCINNATI | OH | 45251-4556 |
| EDWARD D LEVY | 4420 NW ROYAL OAK DRIVE | | | | JENSEN BEACH | FL | 34957-2100 |
| EDWARD D LYONS | 3933 STAEBLER AVENUE | | | | LOUISVILLE | KY | 40207-2732 |
| EDWARD D MARSH JR & | EDWARD D MARSH III JT TEN | 205 LYTLE ST | | | GREER | SC | 29650-2726 |
| EDWARD D MC CRAY | 882 REGONDA DR | | | | DEFIANCE | OH | 43512-4015 |
| EDWARD D MC MILLAN JR | 212 ELIZABETH CT | | | | FORT LUPTON | CO | 80621-1292 |
| EDWARD D MENGLE & | PAMELA A MENGLE JT TEN | 3631 SWIGART RD | | | DAYTON | OH | 45440-3525 |
| EDWARD D MIERZWA | 796 ALLEN RD | | | | HOWELL | MI | 48843-9205 |
| EDWARD D MILLER JR | 16200 DIXIE HIGHWAY | | | | DAVISBURG | MI | 48350-1059 |
| EDWARD D MOORE | 2127 BERNICE ST | | | | FLINT | MI | 48532-3912 |
| EDWARD D NELSON | 15763 SHUBERT RD | | | | ALPENA | MI | 49707-8358 |
| EDWARD D OGAS | N79 W22235 BRAMBLE DR | | | | SUSSEX | WI | 53089-2105 |
| EDWARD D OWENS JR | 407 8TH AVE  APT 1D | | | | ASBURY PARK | NJ | 07712 |
| EDWARD D PAPSUN | 8C2 BOX 47C | | | | TIONESTA | PA | 16353-0047 |
| EDWARD D PHELPS & | GWEN PHELPS JT TEN | 1312 N 76TH ST | | | OMAHA | NE | 68114-1706 |
| EDWARD D PLASICK | 4847 FOX VALLEY DR | APT 1A | | | PORTAGE | MI | 49024-8106 |
| EDWARD D PRINZ | 21 BELLMORE PL | | | | PALM COAST | FL | 32137-8616 |
| EDWARD D RAFALKO | 105 ALLYSON KAY DR | | | | KERNERSVILLE | NC | 27284-2288 |
| EDWARD D RIEDLINGER | 861 OLD STATE RD | | | | BERWYN | PA | 19312-1442 |
| EDWARD D ROBERTS | TR EDWARD D ROBERTS P C SLB | FLEX PROTOTYPE PROFIT | SHARING PLAN 12/28/89 | 7144 E JENAN DR | SCOTTSDALE | AZ | 85254-5131 |
| EDWARD D ROBERTSON | 16538 WINDING CREEK RD | | | | PLAINFIELD | IL | 60544-9609 |
| EDWARD D ROBINSON & | MAUREEN ROBINSON JT TEN | 5227 W GEIPE RD | | | CATONSVILLE | MD | 21228-4790 |
| EDWARD D RODERIQUE & | JERRINE A RODERIQUE JT TEN | 912 WAVERLY CT | | | AURORA | IL | 60504-9365 |
| EDWARD D ROGERS | 1175 E MAIN ST | | | | ALBERTVILLE | AL | 35951-7351 |
| EDWARD D SALSAMEDA | PMB R002 | PO BOX 189003 | | | CORONADO | CA | 92178-9003 |
| EDWARD D SAMPSON | 8684 SWAN CREEK | PO BOX 312 | | | NEWPORT | MI | 48166-0312 |
| EDWARD D SHERMAN | PO BOX 514 | | | | SPRING LAKE | MI | 49456-0514 |
| EDWARD D SHROBA & | CAMILLE J SHROBA JT TEN | 431 S MIDLAND AVE | | | JOLIET | IL | 60436-1905 |
| EDWARD D SMITH | 307 EASTWOOD CIR | | | | WALNUT RIDGE | AR | 72476-2025 |
| EDWARD D SMITH | 14338 N SHERIDAN AVENUE | | | | MONTROSE | MI | 48457-9414 |
| EDWARD D SMITH | 829 SOUTH ST | | | | MT MORRIS | MI | 48458-2028 |
| EDWARD D STEWART | BOX 131 | | | | ROCHELLE | TX | 76872-0131 |
| EDWARD D STUMPH | 6228 HIGHWAY K | | | | TROY | MO | 63379-4820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD D SUMMERS | 45 TOPAZ CIR | | | | CANFIELD | OH | 44406-9674 |
| EDWARD D SVITAK | 1253 EAGLE CREST DR | | | | LEMONT | IL | 60439-6423 |
| EDWARD D TATE | 9119 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8008 |
| EDWARD D TAYLOR | 4813 E 3RD ST LOT 1 | | | | PANAMA CITY | FL | 32404-7054 |
| EDWARD D THOMAS | 5288 WALTERSDORFF RD | | | | SPRING GROVE | PA | 17362-7565 |
| EDWARD D TULLOCH & | MARY P TULLOCH JT TEN | 40 STONE RD | | | GRAFTON | MA | 01519-1409 |
| EDWARD D WHELAN | 23 RACQUET RD | | | | WALL | NJ | 07719-9403 |
| EDWARD D WHITMAN | 23935 WALLOON WAY | | | | BROWNSTWN TWP | MI | 48134 |
| EDWARD D WHITMAN & | ELAINE M WHITMAN JT TEN | 23935 WALLOON WAY | | | BROWNSTWN TWP | MI | 48134 |
| EDWARD DAGOSTINO | 46 JACKSON AVE | APT 7N | | | EASTCHESTER | NY | 10709-3525 |
| EDWARD DALE ARMSTRONG | 3341 RYAN AVE | | | | FT WORTH | TX | 76110-3826 |
| EDWARD DALE FREEMAN | 204 KEENEY ST | | | | PERRY | MI | 48872-9101 |
| EDWARD DANIEL BOHNE AND | CHRISTINE MARY BOHNE JTWROS | 2915 GILBERT LANE | | | ALTON | IL | 62002-5501 |
| EDWARD DANIELS | 800 3RD ST | APT C306 | | | CLEVELAND | MS | 38732-2318 |
| EDWARD DARYL TIEDEMAN | 681 UNIT B 2 THORNTREE CT | | | | BARTLETT | IL | 60103-7971 |
| EDWARD DAUGHERTY JR | 18525 INVERMERE | | | | CLEVELAND | OH | 44122-6427 |
| EDWARD DAVID HUTCHINSON | BOX 37 | | | | FRANKTON | IN | 46044-0037 |
| EDWARD DAVIS | 3096 BRIXTON DR E | | | | SPRINGFIELD | OH | 45503-6636 |
| EDWARD DECROSTA JR | 13 WAGON WHEEL LN | | | | COLUMBUS | NJ | 08022-1100 |
| EDWARD DELGARN | 913 FREEMONT STREET SOUTH | | | | GULFPORT | FL | 33707-2446 |
| EDWARD DEMING | 2930 WALNSLEY CIRCLE | | | | LAKE ORION | MI | 48360-1644 |
| EDWARD DENBURG | CUST JIMMY DENBURG UGMA NJ | 1716 W 9TH ST | | | SEDALIA | MO | 65301-5239 |
| EDWARD DEUTSCH | 7726 SCHOONER CT | | | | PARKLAND | FL | 33067-2348 |
| EDWARD DEVALL JR AND | KATHLEEN M MONTIEL FBO | MONTIEL LIVING TRUST B | DTD 4/09/1992 | 2654 COSTEBELLE | LA JOLLA | CA | 92037-3516 |
| EDWARD DEVLIN | 249 COUNTRY CLUB DR | | | | MANHASSET | NY | 11030-3640 |
| EDWARD DI BENEDETTO | CUST NICHOLE DI BENEDETTO UGMA NY | 225 FOXHUNT CRESCENT | | | SYOSSET | NY | 11791-1709 |
| EDWARD DI BENEDETTO JR | 225 FOX HUNT CRESCENT | | | | SYOSSET | NY | 11791-1709 |
| EDWARD DI BENEDETTO JR | 225 FOX HUNT CRESCENT | | | | SYOSSET | NY | 11791-1709 |
| EDWARD DI BRACCIO | 5525 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33021-3950 |
| EDWARD DIAMOND | 7109 WASHBURN RD | | | | MILLINGTON | MI | 48746-9044 |
| EDWARD DIBENEDETTO JR | CUST CHRISTINA MARIA DIBENEDETTO | UNDER THE NY U-G-M-A | 225 FOX HUNT CRESCENT S | OYSTER BAY COVE | SYOSSET | NY | 11791-1709 |
| EDWARD DILLON & | HELGA LOUISE DILLON | TR EDWARD DILLON TRUST | UA 12/27/91 | 120 MIRAMAR DR | COLORADO SPRINGS | CO | 80906-3723 |
| EDWARD DITOMAS | 879 CEDAR SWAMP | | | | OLD BROOKVILLE | NY | 11545-2108 |
| EDWARD DON & | MRS NORMA YEE DON JT TEN | 6 BATES BLVD | | | ORINDA | CA | 94563-2804 |
| EDWARD DONALD TOZZI AND | NANCY JOANN TOZZI JTWROS | 146 WOODHAVEN CIRCLE | | | ATHENS | GA | 30606-1951 |
| EDWARD DROTAR | 38855 TYLER RD | | | | ROMULUS | MI | 48174-1389 |
| EDWARD DUNCAN SMITH | 1017 NASHPORT ST | | | | LA VERNE | CA | 91750-2431 |
| EDWARD DUNDON | 34 BEN MERRILL RD | | | | CLINTON | CT | 06413-1232 |
| EDWARD DUNIETZ & | FAYE DUNIETZ JT TEN | 4004 LINGLESTOWN RD | | | HARRISBURG | PA | 17112-1017 |
| EDWARD DZIWURA & | ARLENE C DZIWURA | TR UA 09/19/88 EDWARD DZIWURA & | ARLENE C DZIWURA | 715 CHURCHGROVE RD | FRANKENMUTH | MI | 48734-9796 |
| EDWARD E ABEL | 5430 TRENA ST | | | | ANCHORAGE | AK | 99507-1624 |
| EDWARD E ALTENDORF | 6615 AVERELL DR | | | | DAYTON | OH | 45424 |
| EDWARD E ANDERSON | 18630 DENBY | | | | REDFORD | MI | 48240-2003 |
| EDWARD E ANDERSON & | YVONNE P ANDERSON JT TEN | 2056 PARMENTER | | | ROYAL OAK | MI | 48073-4320 |
| EDWARD E BACCUS | 2409 S OLD OAKS DR | # 5 | | | DAYTON | OH | 45431-2409 |
| EDWARD E BAR | 31879 BREEZEWAY | | | | NEW BALTIMORE | MI | 48047-3051 |
| EDWARD E BARBER | 8639 TOWNSHIP RD 50 | | | | MANSFIELD | OH | 44904 |
| EDWARD E BARLOW | CUST JASON A JACOBO UGMA MI | 1700 ALABAMA DR #3 | | | WINTER PARK | FL | 32789-2649 |
| EDWARD E BARLOW | CUST JAMES B REYNOLDS UGMA MI | 2659 WILLVIEW CT | | | LAKE ORION | MI | 48360-1663 |
| EDWARD E BARLOW | CUST ERIN E REYNOLDS UGMA MI | 2659 WILLVIEW CT | | | LAKE ORION | MI | 48360-1663 |
| EDWARD E BAUGHER | PO BOX 208 | | | | DE SOTO | MO | 63020-0208 |
| EDWARD E BENNETT & | BETTY J BENNETT | TR UA 07/30/93 EDWARD E BENNETT & | BETTY J | BENNETT REV LIV TR 1727 LINDEN | DEARBORN | MI | 48124-4010 |
| EDWARD E BOGAR & | IDA M BOGAR JT TEN | 6733 NORTH BRANCH CT | APT 4 | | NORTH BRANCH | MI | 48461-9353 |
| EDWARD E BOWLES | 2190 CONRAD RD | | | | BELFAST | TN | 37019-2107 |
| EDWARD E BRETHMAN | 5115 W 32ND ST | | | | INDIANAPOLIS | IN | 46224-2387 |
| EDWARD E BROGAN & | MARY M BROGAN | TR BROGAN FAM TRUST | UA 03/20/96 | 1104 COUNTRY CLUB DR | PRESCOTT | AZ | 86303-3443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD E BRUEN | 180 OLIVE | | | | ELMHURST | IL | 60126 |
| EDWARD E BUZZARD | 172 RIDGEMONT DRIVE | | | | INDUSTRY | PA | 15052-2024 |
| EDWARD E CARPENTER | 3883 STEVEN COURT | | | | MILAN | MI | 48160-9762 |
| EDWARD E CHALOM | 608 5TH AVE | | | | N Y | NY | 10020-2303 |
| EDWARD E CHALUT | 3212 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| EDWARD E CLAYTON | 4070 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9791 |
| EDWARD E CLOUD & | JUDY L CLOUD | TR EDWARD E & JUDY L CLOUD TRUST | UA 9/11/00 | 12707 SE PARK ST | VANCOUVER | WA | 98683-6363 |
| EDWARD E CROSTHWAITE | 3186 LITTLE YORK RD | | | | DAYTON | OH | 45414-1767 |
| EDWARD E CRUM | BOX 775 R D #6 | | | | MT PLEASANT | PA | 15666-8806 |
| EDWARD E DAVIS | 104 LAURENS DR | | | | MC CORMICK | SC | 29835-3202 |
| EDWARD E DIESKO | 521 SOUTH HEDGES | | | | SUGAR CREEK | MO | 64054-1030 |
| EDWARD E DUKE & | MARION W DUKE JT TEN | 4148 SHOALS DR | | | OKEMOS | MI | 48864-3468 |
| EDWARD E DYSART JR | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414-5529 |
| EDWARD E ELLIS | 1700 GARY ROAD | | | | MONTROSE | MI | 48457-9375 |
| EDWARD E EUBANKS | 6766 LAKE LEELANAU DR | | | | TRAVERSE CITY | MI | 49684-9470 |
| EDWARD E EVANS | 1609 SW 14TH ST | | | | BLUE SPRINGS | MO | 64015-5305 |
| EDWARD E EVAUL JR | PO BOX 9256 | | | | TRENTON | NJ | 08650-1256 |
| EDWARD E FISCHER & | LORRAINE E FISCHER TEN ENT | 3473 KEENE LAKE DR | | | LARGO | FL | 33771-1339 |
| EDWARD E FOURNIER | 3501 WEST 14 MILE RD | UNIT 9 | | | ROYAL OAK | MI | 48073-1652 |
| EDWARD E FOURNIER | CUST EDWARD E FOURNIER II UGMA MI | 3501 WEST 14 MILE RD | UNIT 9 | | ROYAL OAK | MI | 48073-1652 |
| EDWARD E FOURNIER | CUST MICHELLE A FOURNIER UGMA MI | 3501 WEST 14 MILE RD | UNIT 9 | | ROYAL OAK | MI | 48073-1652 |
| EDWARD E FOURNIER II & | EDWARD E FOURNIER JT TEN | 3501 W 14 MILE RD APT 9 | | | ROYAL OAK | MI | 48073 |
| EDWARD E FREIMUTH JR | BOX 2 | | | | NORTHFIELD | CT | 06778 |
| EDWARD E GALLAGHER | 44 ONEIDA ST | | | | PONTIAC | MI | 48341-1623 |
| EDWARD E GEORGE | 573 EVERGREEN AVENUE | | | | DAYTON | OH | 45402 |
| EDWARD E GIBBONS JR & | HELEN O GIBBONS JT TEN | 646 MORNING GLORY DR | | | HANOVER | PA | 17331-7828 |
| EDWARD E GOSSER | 1532 GOSSER RIDGE RD | | | | RUSSELL SPGS | KY | 42642-8913 |
| EDWARD E GROVE | 511 LILAC LANE | | | | MARTINSBURG | WV | 25401-2094 |
| EDWARD E HAACK | 4148 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| EDWARD E HANDY | 6105 BRADFORD HILL DR | | | | NASHVILLE | TN | 37211-7901 |
| EDWARD E HARM | 11728 KNIGHT CRT | | | | NEW CARLISLE | OH | 45344-8915 |
| EDWARD E HARTLINE | TR UA 10/02/80 ROBERT R | SHELTON CHARITABLE ANNUITY TRUST | C/O OAKS HARTLINE & DALY LLP | 2323 S SHEPHERD  14TH FLR | HOUSTON | TX | 77019 |
| EDWARD E HAUGHT | 3544 POINTE COVE CIR | | | | COOKEVILLE | TN | 38501 |
| EDWARD E HAYSLIP | 7887 GRIFFITH RD | | | | FELICITY | OH | 45120-9648 |
| EDWARD E HORNUNG | PMA ACCOUNT | 13 SAGEBRUSH LANE | | | LANCASTER | NY | 14086-9431 |
| EDWARD E JAFFE | TR EDWARD E JAFFE TRUST | UA 01/30/96 | 6 PENNY LANE CT | | WILMINGTON | DE | 19803-4022 |
| EDWARD E JENNINGS & JOAN H | JENNINGS | TR EDWARD & JOAN JENNINGS TRUST UA | 05/09/01 | 3313 PROGRESS HILL BLVD | PIGEON FORGE | TN | 37863-3789 |
| EDWARD E JOHNSON | 19 WOOD TRIPPLE LAKE ROAD | | | | TIFTON | GA | 31794 |
| EDWARD E KAUFMANN | 238 SE 15TH STREET | | | | CAPE CORAL | FL | 33990-2052 |
| EDWARD E KING | 10702 SMOKEY ROW ROAD | | | | GEORGETOWN | OH | 45121-9527 |
| EDWARD E KLOC | 524 GEORGES FAIRCHANCE ROAD | | | | UNIONTOWN | PA | 15401-6308 |
| EDWARD E KOONTZ | 3951 ROCKROSE LN | | | | ZEPHYRHILLS | FL | 33541 |
| EDWARD E KUBICK | 2581 FORESTVIEW AVENUE | | | | RIVER GROVE | IL | 60171-1601 |
| EDWARD E KWIETNIEWSKI | 20 MONROE AVE | | | | WEST SENECA | NY | 14224-3135 |
| EDWARD E LACKI & | MARY ELLEN LACKI JT TEN | 212 GUM ST | | | NEW LENOX | IL | 60451-1437 |
| EDWARD E LAMB | PO BOX 10457 | | | | DETROIT | MI | 48210-0457 |
| EDWARD E LAMBERT | ATTN BETTY L LAMBERT | 6347 SW 111TH PL | | | OCALA | FL | 34476-8809 |
| EDWARD E LARKIN | 22774 STORM LAKE TR | | | | ATLANTA | MI | 49709-9501 |
| EDWARD E LAWRENCE | 316 GARRETT AVE | | | | POINT | TX | 75472-6166 |
| EDWARD E LEACH | 5407 ASHBOURNE LANE | | | | INDIANAPOLIS | IN | 46226-3232 |
| EDWARD E LESLIE AND | BONITA LESLIE JTWROS | 226 MAIN STREET | | | CENTERVILLE | MA | 02632-2928 |
| EDWARD E LINDBERG | CUST PATRICK ANTHONY LINDBERG | UGMA MI | 18632 BLUE SKIES G | | LIVONIA | MI | 48152-2678 |
| EDWARD E LINT JR & | JILL E LINT JTWROS | 147 CRISSINGER ROAD | | | GREENSBURG | PA | 15601-6455 |
| EDWARD E LOSE JR | R D #2 | | | | LYNDONVILLE | NY | 14098 |
| EDWARD E MADIGAN | 5528 GLENBROOK DR | | | | OAKLAND | CA | 94618-1720 |
| EDWARD E MALLOY | 94 NICHOLAS DR | | | | DUNEDIN | FL | 34698-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD E MALLOY & | IVONE J MALLOY JT TEN | 94 NICHOLAS DR | | | DUNDIN | FL | 34698-2536 |
| EDWARD E MALY | CGM IRA ROLLOVER CUSTODIAN | 1643 GLENGARRY WOODS CT | | | CANTON | MI | 48188-1796 |
| EDWARD E MARTINS & | DONNA L MARTINS JT TEN | 1790 DAHILL LANE | | | HAYWARD | CA | 94541-3112 |
| EDWARD E MATHEWS | BOX 42 | | | | BETHEL | NC | 27812-0042 |
| EDWARD E MATTHEWS | 5 BAYBERRY LANE | | | | SETAUKET | NY | 11733-3115 |
| EDWARD E MC INTYRE | 2180 WEST FORK RD | | | | LAPEER | MI | 48446-8039 |
| EDWARD E MEECE | 2558 MARSCOTT DR | | | | CENTERVILLE | OH | 45440-2257 |
| EDWARD E MULLINS | 222 CONNECTICUT DRIVE | | | | ELYRIA | OH | 44035-7874 |
| EDWARD E MURPHEY & | MRS MARIAN D MURPHEY JT TEN | 555 GRAND CAYMAN CIRCLE | | | LAKELAND | FL | 33803-5615 |
| EDWARD E MYDLER | 7212 ROBIN RD | | | | DUBOIS | IL | 62831-2200 |
| EDWARD E OWEN | 2371 STANLEY CREEK RD | | | | CHERRLOY | GA | 30522-3109 |
| EDWARD E PATILLA | 7591 PINE BRANCH RD | | | | DELMAR | DE | 19940-3207 |
| EDWARD E PICKETT & | JOYCE E PICKETT | TR PICKETT FAMILY TRUST | UA 11/23/99 | 608 WESTMOUNT AVE | COLUMBIA | MO | 65203-3471 |
| EDWARD E PLEASANT JR | 17166 ARDMORE | | | | DETROIT | MI | 48235-3922 |
| EDWARD E PONDER | 625 SPEAR AVE | | | | DULUTH | MN | 55803-2161 |
| EDWARD E PRANGE | C/O ANNA M PRANGE | 1148 JOLENE DRIVE | | | BELLEFONTAINE | MO | 63137-1314 |
| EDWARD E RAGAN | APT 61 | 2000 JONATHON CR | | | UTICA | MI | 48317-3846 |
| EDWARD E RAINEY | 14109 WINGFOOT CT | | | | BASEHOR | KS | 66007-5202 |
| EDWARD E RAMER | 226 GENE DRIVE | | | | LEDBETTER | KY | 42058-9749 |
| EDWARD E RANKIE | 6624 SANDERS ROAD | | | | LOCKPORT | NY | 14094-9521 |
| EDWARD E RHOADS | 9 WAKEMAN RD | | | | WESTPORT | CT | 06880-5212 |
| EDWARD E RING | 701 LINWOOD DR C53 | | | | HARRISONVILLE | MO | 64701-3351 |
| EDWARD E ROWLAND | 71 S DAVIS ST | | | | ORCHARD PARK | NY | 14127-2661 |
| EDWARD E SANDERS | 1430 FORREST DR | | | | CANTON | TX | 75103-2706 |
| EDWARD E SCHECK | 539 KELLY ST | | | | DESTIN | FL | 32541-1723 |
| EDWARD E SCHENCK | 154 GRASSLAND DRIVE | | | | GALLATIN | TN | 37066-5705 |
| EDWARD E SCHULZ & | IVY A SCHULZ JT TEN | 6187 WILLOWBROOK DR | | | SAGINAW | MI | 48638-5493 |
| EDWARD E SHELL | 12155 N EMERALD RANCH LN | | | | FORNEY | TX | 75126-7527 |
| EDWARD E SMITH | PO BOX 320205 | | | | FLINT | MI | 48532-0004 |
| EDWARD E SMITH | 634 WEST 2ND #211 | | | | ERIE | PA | 16507-1190 |
| EDWARD E SMITH & | SANDRA D WYATT & | BRENDA D HARRIS JT TEN | 1511 LONDON | | LINCOLN PARK | MI | 48146-3521 |
| EDWARD E SNYDER | 529 WALNUT ST | | | | LEETONIA | OH | 44431-9704 |
| EDWARD E STEFAN & | MARY STEFAN JT TEN | 16324 MARSHA | | | LIVONIA | MI | 48154-1245 |
| EDWARD E STEPHENSON | 309 VANSULL ST | | | | WESTLAND | MI | 48185 |
| EDWARD E SUMPMAN AND | DEBRA R SUMPMAN JTWROS | 1654 MASTERSONVILLE RD | | | MANHEIM | PA | 17545-8787 |
| EDWARD E SWAIN III TTEE | FBO EDWARD E. SWAIN III LIV TR | U/A/D 11-17-2005 | 1215 S HALLIBURTON | | KIRKSVILLE | MO | 63501-4453 |
| EDWARD E TAGOE | 1221 S W 100TH TERR | | | | OKLAHOMA CITY | OK | 73139-2996 |
| EDWARD E TAWIL | 1125 DANA DR | | | | COSTA MESA | CA | 92626-1609 |
| EDWARD E TENNSTEDT | 483 MARLBOROUGH POINT RD | | | | STAFFORD | VA | 22554-5806 |
| EDWARD E TESTA | TOD DTD 11/24/2008 | 363 FORBES AVENUE | | | TONAWANDA | NY | 14150-4753 |
| EDWARD E TINKER | 1310 CUMBERLAND RD | | | | JEWETT | IL | 62436-1024 |
| EDWARD E WALDECK | 68 HAYNES RD | | | | LITTLE HOCKING | OH | 45742-5245 |
| EDWARD E WALDECK II | 133 GUERNSEY AVENUE | | | | COLUMBUS | OH | 43204-2528 |
| EDWARD E WARNTZ | 5929 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1580 |
| EDWARD E WEAVER | 6509 ACTHERMAN ROAD | | | | MORROW | OH | 45152-9539 |
| EDWARD E WENDELL JR | CUST ELEANOR M WENDELL | UTMA MA | 187 RANDOLPH AVE | | MILTON | MA | 02186-3537 |
| EDWARD E WHITE | 12816 GLENDALE CT | | | | FREDERICKSBRG | VA | 22407-2060 |
| EDWARD E WHITE | 110 STAR AVE | | | | WOONSOCKET | RI | 02895-1642 |
| EDWARD E WHITELEY | 1211 FRANCIS MARION CIRCLE | | | | MONCKS CORNER | SC | 29461-2962 |
| EDWARD E WHITNEY | 2201 KALAMA | | | | ROYAL OAK | MI | 48067-4081 |
| EDWARD E WILBOURN JR | 3801 CLUBVIEW DR | | | | MEMPHIS | TN | 38125-2413 |
| EDWARD E WILLIS | 368 SOUTH CO RD 250 WEST | | | | SULLIVAN | IN | 47882-7007 |
| EDWARD E WILLLIAMS & | DONNA L WILLIAMS JT TEN | 1302 HOME AVE | | | ANDERSON | IN | 46016-1923 |
| EDWARD E WOOD | 232 HEATHERSETT DRIVE | | | | FRANKLYN | TN | 37064-4929 |
| EDWARD E WRIGHT | 26039 HIGNUTT RD | | | | DENTON | MD | 21629-2706 |
| EDWARD E WRIGHT JR | EMILY B WRIGHT JT TEN | 6640 S MAYRANT CIR | | | SUMTER | SC | 29154-9262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD E WROBEL | 3836 CRESCENT DR | | | | CINCINNATI | OH | 45245-2704 |
| EDWARD E YOHEY | 24 BROOKSTON CT | | | | COVINGTON | OH | 45318-1583 |
| EDWARD E YOUNG JR | GLORIA S YOUNG | 152 PASTORAL COURT | | | MARTINSBURG | WV | 25403 |
| EDWARD E ZASTAWRNY | 78 WATTSON CIR | | | | LEBANON | TN | 37087-0961 |
| EDWARD E ZIEGLER | CUST ELIZABETH M TROMBA UNDER FL | GIFTS TO MINORS ACT | 693 STANDISH DR | | ST AUGUSTINE | FL | 32086-6830 |
| EDWARD E ZMUDA | 643 HARRIS DRIVE | | | | EAST AURORA | NY | 14052-1515 |
| EDWARD E. EPSTEIN | CGM IRA CUSTODIAN | 6135 SAVOY CIRCLE | | | LUTZ | FL | 33558-2814 |
| EDWARD E. SIMON,JR., KENNETH A | SIMON, JEANNE G. SIMON TTEES | U/W/O 06/04/1999 | EDWARD E. SIMON FAMILY TRUST | 2333 EAST OHIO AVE. | DENVER | CO | 80209-4720 |
| EDWARD EARL BLAIR | 2502 HINGHAM LN | | | | DAYTON | OH | 45459-6649 |
| EDWARD EARON HECK | 235 FAIRGROUND RD APT 203 | | | | LEWISBURG | PA | 17837-1289 |
| EDWARD EDUARDO ROSS | 522 LINWOOD AVE | | | | BUFFALO | NY | 14209-1404 |
| EDWARD ELIAS HARMON | G 3479 MINERVA | | | | FLINT | MI | 48504 |
| EDWARD ELION | 655 MAID MARION HILL | | | | SHERWOOD FOREST | MD | 21405-2027 |
| EDWARD ELLINGSBURG & | MARVIN ELLINGBURG JT TEN | 5123 CRAIGMONT DR | | | MEMPHIS | TN | 38134-2928 |
| EDWARD ELLIS DECKER | 1481 OLD WINBERRY RD | | | | NEWPORT | NC | 28570-6165 |
| EDWARD ELLIS JACOBS | 2231 HOLLISTERTER | | | | GLENDALE | CA | 91206-3032 |
| EDWARD EMANUEL SPRINGER | 9332 SOUTH VERNA ST | | | | CLAYPOOL | IN | 46510-9330 |
| EDWARD ENGLISH | TOD DTD 10/01/01 | 28944 HIHGWAY 60 | | | MORRISTOWN | AZ | 85342 |
| EDWARD EPPRIDGE & | WILLIAM E EPPRIDGE JT TEN | 72 CHERNISKE RD | | | NEW MILFORD | CT | 06776-4920 |
| EDWARD ERIC CRAWFORD | 7520 WAVERLY ISLAND RD | | | | EASTON | MD | 21601-8180 |
| EDWARD EUGENE ROBERTS | 4612 ST CHARLES | | | | ANDERSON | IN | 46013-2458 |
| EDWARD EVERSOLE | 319 SOUTH MAIN ST | | | | MILAN | OH | 44846-9797 |
| EDWARD EYRE TRAINER A MINOR | U/GDNSHIP OF HELEN PRICE | TRAINER | 448 MAULGIN AVE | | NORTH EAST | MD | 21901 |
| EDWARD F ALLAIRE | 17982 E23 COUNTY HOME RD | | | | MONTICELLO | IA | 52310-8103 |
| EDWARD F ANDERSON & | MRS MARY C ANDERSON JT TEN | 32 WOODCREST DR | | | LIVINGSTON | NJ | 07039-3851 |
| EDWARD F BANNON & | CAROL S BANNON JT TEN | 26 10TH AVE | | | CARBONDALE | PA | 18407-2453 |
| EDWARD F BARRETT | 92 HAMMERTOWN RD | | | | MONROE | CT | 06468-3202 |
| EDWARD F BENNETT | 715 COVE CT | | | | LOVELAND | CO | 80537-7971 |
| EDWARD F BLAKE | 2220 GULF SHORE BLVD N | APT. Q-2 | | | NAPLES | FL | 34102-4612 |
| EDWARD F BOOKER | 2931 W 94TH STREET | | | | INGLEWOOD | CA | 90305-3016 |
| EDWARD F BOSSONG | 2045 HOLLAND AVE APT 5F | | | | BRONX | NY | 10462-2953 |
| EDWARD F C MC GONAGLE & | MARY E S MC GONAGLE JT TEN | 37200 EAST FAULKENBERRY ROAD | | | LONE JACK | MO | 64070-9170 |
| EDWARD F C MCGONAGLE | 304 CLIFF AVENUE | | | | PELHAM | NY | 10803-2223 |
| EDWARD F CALCAGNI | 7 WEST POINT DRIVE | | | | BORDENTOWN | NJ | 08505-2519 |
| EDWARD F CALLAHAN | 7276 BIG CREEK PK | APT PY | | | CLEVELAND | OH | 44130-4815 |
| EDWARD F CALLAHAN & | KAREN M MASTERS JT TEN | 61 EVERGREEN DR | | | MARSTONS MILLS | MA | 02648-1288 |
| EDWARD F CARNEY | 121 TUDOR BLVD | | | | BUFFALO | NY | 14220 |
| EDWARD F CHMURA JR | 4100 REMSEN RD | | | | MEDINA | OH | 44256-9075 |
| EDWARD F CHOLLIS & | MARY LOU CHOLLIS JT TEN | 99 GEORGIA RD | | | PENNSVILLE | NJ | 08070-2951 |
| EDWARD F CLAIBON | 5154 CATER DR NO | | | | MONTGOMERYS | AL | 36108-5360 |
| EDWARD F COMMENDER | CGM IRA CUSTODIAN | 18315 SHIREOAK DRIVE | | | HOUSTON | TX | 77084-3254 |
| EDWARD F COOK | WORONOCO ROAD | | | | BLANDFORD | MA | 01008 |
| EDWARD F COYLE | 6009 MADELINE DR | | | | WILMINGTON | DE | 19808-4826 |
| EDWARD F CULP | PO BOX 22 | | | | RAPHINE | VA | 24472-0022 |
| EDWARD F CUNHA & | RUTH E CUNHA JT TEN | 200 ROGER WILLIAMS AVE | UNIT 203 | | RUMFORD | RI | 02916 |
| EDWARD F DONLEY & | MARY JEAN DONLEY JT TEN | 366 ROCKFIELD RD | | | PITTSBURGH | PA | 15243-1400 |
| EDWARD F DORAN JR | C/O DORAN CHEUNCLET INC | 7919 GO FORTH RD | | | DALLAS | TX | 75238 |
| EDWARD F DOUGHERTY | PATRICIA S DOUGHERTY | 192 LINK AVENUE | | | PITTSBURGH | PA | 15237-1896 |
| EDWARD F FABRYKA & | MILDRED T FABRYKA JT TEN | 300 VALLEY WILLOW LAKES DR APT | D-109 | | WILLOW STREET | PA | 17584 |
| EDWARD F FAGAN JR & | ANN H FAGAN JT TEN | 162 CHESTNUT ST | | | GARDEN CITY | NY | 11530-6427 |
| EDWARD F FELLA | 25682 ALMENDRA | | | | VALENCIA | CA | 91355-2228 |
| EDWARD F FLOOD | ATTN RITA M FLOOD | 11500 DETROIT AVE #111 | | | CLEVELAND | OH | 44102-2357 |
| EDWARD F FOX | 501 GRAND HILL | | | | ST PAUL | MN | 55102-2612 |
| EDWARD F FRALEY | 3939 E SMITH RD | | | | MEDINA | OH | 44256-8772 |
| EDWARD F GASIOR & | MRS FLORENCE E GASIOR JT TEN | 67 JEFFERSON AVE | | | EDISON | NJ | 08837-3319 |
| EDWARD F GEILOW | 14560 MULBERRY | | | | SOUTHGATE | MI | 48195-2515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD F GIRARDEAU | 3417 HALL DRIVE | | | | AIKEN | SC | 29801-1803 |
| EDWARD F GLEASON | CUST JOHN EDWARD GLEASON UGMA OH | 30396 LAKELAND BLVD | | | WICKLIFFE | OH | 44092-1748 |
| EDWARD F GRETKE | C/O DOROTHY GRETKE | 27986 MAPLE FOREST BLVD W | | | HARRISON TWP | MI | 48045-2213 |
| EDWARD F GUBLO | ELLEN M GUBLO JT TEN | 333 VANDERHOFF | | | MILLPORT | NY | 14864-9765 |
| EDWARD F HAGEN | BERTHA M HAGEN JT WROS | 11202 W NATIONAL AVE APT #200 | | | MILWAUKEE | WI | 53227-3155 |
| EDWARD F HAYES | 1010 SW ORLENS | | | | TOPEKA | KS | 66604-1724 |
| EDWARD F HEINLE & | ANN CELESTE CIECIERSKI JT TEN | 305 JOPLIN ST | | | BALTIMORE | MD | 21224-2810 |
| EDWARD F HOLESKO | 3421 ST RT 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| EDWARD F HOLLINGER | 420 JERUSALEM SCHOOL RD | | | | MOUNT WOLF | PA | 17347-9753 |
| EDWARD F HORN | 125 CUTTLE E-42 | | | | MARYSVILLE | MI | 48040-1887 |
| EDWARD F HOWDERSHELT JR | OLIVIA HOWDERSHELT TTEE | U/A/D 05/13/99 | FBO HOWDERSHELT REV TR | 6242 SEABOURNE DRIVE | HUNTINGTON BEACH | CA | 92648-7523 |
| EDWARD F HUDY | 7545 DEERING | | | | WESTLAND | MI | 48185-2614 |
| EDWARD F HULLS & | SHARLA B HULLS JT TEN | 1000 SOUTH SUMMIT VIEW DRIVE | | | FORT COLLINS | CO | 80524-8435 |
| EDWARD F JACQUES & | MARILYN JACQUES JT TEN | 4 HIGHLAND AVE | | | NEWPORT | ME | 04953-3229 |
| EDWARD F JANES AND | JOAN S JANES TEN IN COM | 8703 MANHATTAN | | | HOUSTON | TX | 77096-1318 |
| EDWARD F JOERGER | BOX 30 | | | | ALTUS | AR | 72821-0030 |
| EDWARD F JOHNSON & | BARBARA L JOHNSON JT TEN | 3274 E HENRY AVE | | | CUDAHY | WI | 53110-3059 |
| EDWARD F JORDAN | 15551 FARNSWORTH ST | | | | SAN LEANDRO | CA | 94579 |
| EDWARD F JUDNICK & | JOANN ORAM & | DOUGLAS M ORAM SR JT TEN | 109 SCHORIE AVE | | JOLIET | IL | 60433-1407 |
| EDWARD F JUSTIN JR | 850 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3438 |
| EDWARD F JUSTIN JR & | NANCY R JUSTIN JT TEN | 850 PLEASANT RDG | | | LAKE ORION | MI | 48362-3438 |
| EDWARD F KARLS | 1320 SAGEBROOK WAY | | | | WEBSTER | NY | 14580-9439 |
| EDWARD F KASSUBA & | MINNIE F KASSUBA JT TEN | PO BOX 395 | | | CURTIS | MI | 49820-0395 |
| EDWARD F KAUTZER | 4264 HIGHLAND DR | | | | SHOREVIEW | MN | 55126-3122 |
| EDWARD F KEEHN | 38 CARTER ST APT I | | | | PONTIAC | MI | 48342-2000 |
| EDWARD F KELLEY JR | 504 HADLEY RD | | | | SUNDERLAND | MA | 01375-9497 |
| EDWARD F KENSEK & | MAGDALENE A KENSEK JT TEN | 845 S WAIOLA AVE | | | LA GRANGE | IL | 60525-2738 |
| EDWARD F KLEINKE IV | CUST CHRISTIAN J HAUSERMANN | UTMA NY | 228 MALDEN TPKE | | SAUGERTIES | NY | 12477-5058 |
| EDWARD F KLENKE III | PO BOX 656 | | | | RED BANK | NJ | 07701-0656 |
| EDWARD F KOREN | CGM IRA CUSTODIAN | 114 HICKORY CREEK DRIVE | | | BRANDON | FL | 33511-8012 |
| EDWARD F KRAFT | TOD ARLENE LOIS LIEBERMAN | SUBJECT TO STA TOD RULES | 10 QUEENS WAY | #1 | FRAMINGHAM | MA | 01701-7729 |
| EDWARD F KROLL | 4562 W 194 | | | | CLEVELAND | OH | 44135-1741 |
| EDWARD F KRUITHOF | 1860 HAMPTON RUN | | | | BROADVIEW HEIGHTS | OH | 44147-3290 |
| EDWARD F LANE & | MARIAN C LANE JT TEN | 8122 E HUBBELL | | | SCOTTSDALE | AZ | 85257-2827 |
| EDWARD F LANG JR & | MRS EVELYN R LANG JT TEN | 987 CHESTERTON WAY | | | CINCINNATI | OH | 45230-3892 |
| EDWARD F LEBIEDZ | TR EDWARD F LEBIEDZ TRUST | UA 1/25/05 | 6710 REYNARD DR | | SPRINGFIELD | VA | 22152-2760 |
| EDWARD F LEPPIEN SR & | SUANNE C LEPPIEN JT TEN | 8371 FLETCHER RD | | | AKRON | NY | 14001-9734 |
| EDWARD F LOUGHREY | 2125 RIVER ROAD | | | | NIAGARA FALLS | NY | 14304-3749 |
| EDWARD F LOVE | 4485 BROWN RD | | | | VASSAR | MI | 48768-9106 |
| EDWARD F LOVE & | MARIETTA R LOVE JT TEN | 4485 BROWN RD | | | VASSAR | MI | 48768-9106 |
| EDWARD F LUDLOW | 410 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| EDWARD F LUNDBERG | 10750 RAYGOR RD | | | | COLORADO SPRINGS | CO | 80908-4413 |
| EDWARD F MAGILNICKI | 1272 FRANTZKE AVE | | | | SCHENECTADY | NY | 12309-5013 |
| EDWARD F MANBECK | TR EDWARD F MANBECK LIVING TRUST UA | 09/19/95 | 2580 CARRINGTON WAY | | FREDERICK | MD | 21702 |
| EDWARD F MARKEY JR | 1 JENSEN DRIVE | | | | FALLSINGTON | PA | 19054-1414 |
| EDWARD F MARTIN | 14172 MARY GROVE DR | | | | STERLING HEIGHTS | MI | 48313-4348 |
| EDWARD F MC HALE & | SUSAN S MC HALE JT TEN | 731 BACHTEL ST SE | | | NORTH CANTON | OH | 44720-3203 |
| EDWARD F MC LAUGHLIN | 1710 PICASSO PLACE | | | | LADY LAKE | FL | 32159-8505 |
| EDWARD F MC PHILLIPS JR | 5827 NEEDLELEAF DR | | | | MILFORD | OH | 45150 |
| EDWARD F MCNEELY & | SHIRLEY M MCNEELY JT TEN | 40 EMERSON ST | # 1 | | WAKEFIELD | MA | 01880-2215 |
| EDWARD F MILITELLO | 8480 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| EDWARD F MILLER | CUST EMILY J MILLER | UGMA MI | 1097 GRAYTON | | GROSSE POINTE PARK | MI | 48230-1424 |
| EDWARD F MINCHIN | PO BOX 160 | | | | ROCKLAND | MA | 02370-0160 |
| EDWARD F MOLASH & | JEAN D MOLASH JT TEN | 125 DRUMMOND DR | | | WILMINGTON | DE | 19808-1314 |
| EDWARD F MOLDENKE & | PHYLLIS A MOLDENKE JT TEN | 103 SHEFFEY DRIVE | | | FOREST | VA | 24551-2313 |
| EDWARD F MULLAHEY | CUST STEPHEN MICHAEL MULLAHEY | UGMA CA | PO BOX 578 | | ARROYO GRANDE | CA | 93421-0578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD F MURPHY & | DONNA M MURPHY JT TEN | 79 CENTRE ST | | | SOMERSET | MA | 02726-5302 |
| EDWARD F NAGLICH JR | 8409 S LOCKWOOD | | | | BURBANK | IL | 60459-2649 |
| EDWARD F NEMETH JR | 32 ELGIN AVE | TORONTO ON  M5R 1G6 | CANADA | | | | |
| EDWARD F NICOLAUS , TTEE | FBO EDWARD F & AGNES M | NICOLAUS TRUST, U/A/D 9-29-93 | 3650 HIGHLAND FAIRWAYS BLVD | | LAKELAND | FL | 33810-5760 |
| EDWARD F NITKA II | 10943 E COUNTY ROAD 650 N | | | | INDPLS | IN | 46234-3055 |
| EDWARD F NOVIS | 3393 CORK OAK WAY | | | | PALO ALTO | CA | 94303 |
| EDWARD F NUTT | 2947 N CASINO BEACH DR | | | | BAY CITY | MI | 48706-1901 |
| EDWARD F O'GARA & | JANET V O'GARA JT TEN | 4 WENTWORTH STREET | | | WORCESTER | MA | 01603-1815 |
| EDWARD F OCZEPEK | 3346 CHURCH ST | | | | SAGINAW | MI | 48604-2245 |
| EDWARD F OSTROVICH  AND | ROSE MARIE OSTROVICH | JT TEN TOD | ROSE NOBLE | 3279 ESSINGHAM | JACKSON | MI | 49201 |
| EDWARD F OSTROWSKI | 116 WILLBOURN DR | | | | CROSSVILLE | TN | 38558-2820 |
| EDWARD F PARKER | 820 CROTON DRIVE | | | | NEWAYGO | MI | 49337-9001 |
| EDWARD F RACHWAL | 5216 LAWNDALE | | | | DETROIT | MI | 48210-2050 |
| EDWARD F RASPER | 7512 W CARMEN | | | | MILWAUKEE | WI | 53218-2240 |
| EDWARD F REGAN & | MRS BEVERLY A REGAN JT TEN | 70 MC GUIRE DRIVE | | | WALNUT CREEK | CA | 94596-4759 |
| EDWARD F ROMANO JR & | CANDACE P ROMANO JT TEN | 2049 COLONIAL WAY | | | HUMMELSTOWN | PA | 17036-8918 |
| EDWARD F ROSE | 125 BERKSHIRE DR | | | | COVINGTON | GA | 30016-8059 |
| EDWARD F ROTH | 1107 N WENONA | | | | BAY CITY | MI | 48706-3570 |
| EDWARD F SABATOWSKI | 32048 GLOEDE DR | | | | WARREN | MI | 48093-1540 |
| EDWARD F SARGENT | 1509 LOYOLA DR | | | | FLINT | MI | 48503-5225 |
| EDWARD F SARGENT JR | 1128 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| EDWARD F SCHMIDGALL JR & | IREN H SCHMIDGALL | TR E & I SCHMIDGALL TRUST | UA 11/29/95 | 18 WHITE CIRCLE | WAKEFIELD | MA | 01880-1827 |
| EDWARD F SCHULZ & | MRS DONNA C SCHULZ TEN ENT | 173 LEGACY WOODS DR | | | WALLACE | NC | 28466 |
| EDWARD F SHERER | PO BOX 2378 | | | | ROCKPORT | TX | 78381-2378 |
| EDWARD F SHERLOCK | 1118 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212-2822 |
| EDWARD F SHERMAN & | ELLEN E SHERMAN JT TEN | 51 SHEAFE ST | | | MALDEN | MA | 02148-6017 |
| EDWARD F SHIPLEY | 433 HOMESTEAD RD | | | | WILMINGTON | DE | 19805-4639 |
| EDWARD F SHORT | 1221 EAST MAIN STREET | | | | STOUGHTON | WI | 53589-1844 |
| EDWARD F SINKO | RFD 1 POLK ROAD | | | | ITHACA | MI | 48847-9801 |
| EDWARD F SKINNER | 10 WHETSTONE CT | | | | SPRINGBORO | OH | 45066-9504 |
| EDWARD F SKOTZKE | 21218 BRAVEHEART DR | | | | LEESBURG | FL | 34748-7594 |
| EDWARD F SLUJA & | LORRAINE M SLUJA | TR EDWARD FRANCIS & LORRAINE MARIE | SLUJA LIVING TRUST UA 09/01/94 | 849 CHARLOTTE N W | GRAND RAPIDS | MI | 49504-3730 |
| EDWARD F SMITH III | 903 N KEMPER STREET | | | | ALEXANDRIA | VA | 22304-1501 |
| EDWARD F SOBOTA | 2582 HAYESVILLE AVE | | | | HENDERSON | NV | 89052-6817 |
| EDWARD F STAHLECKER | 40 KINGS COURT WAY | APT 1 | | | ROCHESTER | NY | 14617-5524 |
| EDWARD F STEINHAUER | PO BOX 731 | | | | CRAWFORDSVILLE | IN | 47933-0731 |
| EDWARD F STRAITIFF | 216 2ND ST | | | | ALLISON | PA | 15413-9603 |
| EDWARD F SUESSLE & | GLADYS M SUESSLE JT TEN | 12 MEDDAUGH RD | | | PLEASANT VALLEY | NY | 12569-5308 |
| EDWARD F SZYMASZEK | 6686 FERN ST | | | | DETROIT | MI | 48210-2408 |
| EDWARD F THOMPSON | 4025 STOW WAY | | | | NAPLES | FL | 34116-7311 |
| EDWARD F TRENA | 5725 DELLAGLEN AVE | | | | PITTSBURGH | PA | 15207-2059 |
| EDWARD F TRENA & | STEPHANIE S TRENA JT TEN | 5725 DELLAGLEN AVE | | | PITTSBURGH | PA | 15207-2059 |
| EDWARD F VENERE & | MARGARET K VENERE JT TEN | 10164 WOODBURY DRIVE | | | MANASSAS | VA | 20109-3724 |
| EDWARD F VOBORIL | PO BOX 2548 | | | | SEDONA | AZ | 86339-2548 |
| EDWARD F WAGNER & | PROVIDENCE M WAGNER JT TEN | 408 S SPRING | | | LA GRANGE | IL | 60525-2747 |
| EDWARD F WALSH JR | 57 DEKOVEN CT | | | | BROOKLYN | NY | 11230-1745 |
| EDWARD F WARMUS | 4341 AUTUMN TRAIL | | | | CLARENCE | NY | 14031-2326 |
| EDWARD F WARZALA | 10 PLUM AVE | | | | TROY | NY | 12180 |
| EDWARD F WENZLAFF & | EDITH A WENZLAFF | TR UA 12/30/84 EDWARD F WENZLAFF PA | DEFINED BENEFITS PENSION FUND | 310 EAST TIMONIUM ROAD | TIMONIUM | MD | 21093-2836 |
| EDWARD F WEZOWICZ | 19 KING ARTHUR CT | | | | NORTH HAVEN | CT | 06473-1043 |
| EDWARD F WILLEVER | 514 WICKSHIRE CIR | | | | LITITZ | PA | 17543-7666 |
| EDWARD F WILLIAMS | 1520 GERSHWIN DR | | | | JANESVILLE | WI | 53545-1046 |
| EDWARD F WILLIS  AND | MARGARET A WILLIS | JT TEN | 3249 BIRCH RD | | PHILADELPHIA | PA | 19154 |
| EDWARD F WINKLER | 4219 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3758 |
| EDWARD F YAKSTA III | 11 S ARLINGTON AVE | | | | BERLIN | NJ | 08009 |
| EDWARD F YOUNG | 968 KENILWORTH | | | | PONTIAC | MI | 48340-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD F YOUNG | 5495 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48054 |
| EDWARD F ZARECKI | 2844 S 106TH ST UPPR | | | | WEST ALLIS | WI | 53227 |
| EDWARD F ZDRAVECKY | C/O KIM CATALDE | 227 PENNOAK DRIVE | | | PITTSBURGH | PA | 15235-3055 |
| EDWARD F ZEAMBA & | DIANE J ZEAMBA JT TEN | 1653 N AVENIDA DEL MANZANO | | | CAMARILLO | CA | 93010-1805 |
| EDWARD F. ANDERSON AND | MARY C. ANDERSON TEN IN COM | 500 SOUTHERN BLVD | SUITE 233 | | CHATHAM | NJ | 07928-1407 |
| EDWARD FELDMAN | CUST LINDA FELDMAN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 203 N QUINCY AVE | MARGATE | NJ | 08402-1331 |
| EDWARD FINGERS JR | 12326 KERN RD | | | | SPRINGVILLE | NY | 14141-9214 |
| EDWARD FIORE | 194 IVY RD | | | | EAST BETHEL | MN | 55092-9715 |
| EDWARD FISHER | CGM IRA CUSTODIAN | 1431 NW 99TH AVENUE | | | PLANTATION | FL | 33322-4862 |
| EDWARD FLORENCE | 1429 REESE AVENUE | | | | LIMA | OH | 45804-2147 |
| EDWARD FORMENTO & | DOROTHY FORMENTO | TR UA 06/15/89 FORMENTO TRUST | 8147 ROSEMERE COURT | | WILLOW SPRINGS | IL | 60480-1026 |
| EDWARD FOSTER JR & | GLORIA D FOSTER JT TEN | 11614 WEST OUTER DRIVE | | | DETROIT | MI | 48223-1954 |
| EDWARD FOX | 643 W US36 | | | | PENDLETON | IN | 46064-9346 |
| EDWARD FOX | 9150 AMBERCREEK DRIVE | | | | CINCINNATI | OH | 45237-1739 |
| EDWARD FOX & | ESTHER FOX | TR THE EDWARD FOX REV TRUST | UA 06/17/99 | 2647 SALCEDA DRIVE | NORTHBROOK | IL | 60062-7630 |
| EDWARD FRANCIS FLANAGAN | RD 1 TALMAGE RD | | | | MENDHAM | NJ | 07945-9801 |
| EDWARD FRANK POGASIC | 12843 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5845 |
| EDWARD FRANK PYTLIK | 29 KOFLER AV | | | | BUFFALO | NY | 14207-1822 |
| EDWARD FRANK WINDISCH | 5912 POCOL DR | | | | CLIFTON | VA | 20124-1325 |
| EDWARD FRANKLIN RIFE | CUST BEVERLY RIFE U/THE MICHIGAN | U-G-M-A | 1870 46TH AVE | | VERO BCH | FL | 32966-2348 |
| EDWARD FRANKLIN RIFE | CUST DONALD E RIFE U/THE MICHIGAN | U-G-M-A | 35 MERIDIAN COURT | | NEWTOWN | PA | 18940-1741 |
| EDWARD FREEDMAN | JUDITH FREEDMAN JT TEN | 29 DECOTA DR | | | RANDOLPH | MA | 02368-2999 |
| EDWARD FRIEDMAN | 4508 DAVIS STREET | | | | SKOKIE | IL | 60076 |
| EDWARD FRIXOS DEMETRIOU TTEE | FBO EDWARD F. DEMETRIOU REV. T | U/A/D 12-19-2005 | 100 LANDSDOWNE STREET | APT 809 | CAMBRIDGE | MA | 02139-4224 |
| EDWARD FUST JR | 792 LAGUNA ST | | | | WALLED LAKE | MI | 48088 |
| EDWARD G ADAMUSINSKI | 9 CLIFFSIDE DRIVE | | | | STEWARTSVILLE | NJ | 08886 |
| EDWARD G AGUIRRE | 10029 HADDON ST | | | | PACOIMA | CA | 91331-3307 |
| EDWARD G BARNETT & | GLADYS O BARNETT JT TEN | 348 GLENDOLA ST | | | WARREN | OH | 44483-1249 |
| EDWARD G BELLOMO & | INGRID BELLOMO JT TEN | 829 FENWORTH BLVD | | | FRANKLIN SQUARE | NY | 11010-3500 |
| EDWARD G BLACK | 739 E FOURTH STREET | | | | FRANKLIN | OH | 45005-2304 |
| EDWARD G BOZYMOWSKI | 2503 NINTH ST | | | | WYANDOTTE | MI | 48192-4360 |
| EDWARD G BOZZO | TR EDWARD G BOZZO REV TRUST | UA 09/18/01 | 22 VINTON ST | | MELROSE | MA | 02176-3032 |
| EDWARD G BRANDENBERGER & | DOROTHY D BRANDENBERGER JT TEN | 2407 LANSIDE DR | | | WILMINGTON | DE | 19810-4510 |
| EDWARD G BROENNIMAN | 1110 DAPPLE GREY CT | | | | GREAT FALLS | VA | 22066-2006 |
| EDWARD G CAMIS | 1733 N 36TH AVE | | | | STONE PARK | IL | 60165 |
| EDWARD G CAMPION III | 110 WATER FOUNTAIN WAY #102 | | | | GLEN BURNIE | MD | 21060-2310 |
| EDWARD G CASE | 8232 RHINE WAY | | | | CENTERVILLE | OH | 45458-3010 |
| EDWARD G COLE & | BARBARA K COLE JT TEN | 15649 HARVEST MILE RD | | | BRIGHTON | CO | 80601-3889 |
| EDWARD G DINNEEN | 122 CONCORD ST | | | | BROCKTON | MA | 02302-4021 |
| EDWARD G DODIG & | MARGARET A DODIG JT TEN | 9000 E BROOKSIDE RD | | | INDEPENDENCE | OH | 44131-6615 |
| EDWARD G DRAKE | 424 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9694 |
| EDWARD G DRAKE | 424 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9694 |
| EDWARD G EICKHOLT | 0122 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| EDWARD G FOSER | 2 BALZAC CT | | | | TONAWANDA | NY | 14150-7902 |
| EDWARD G GARCIA | 1981 BRONXDALE AVE | | | | BRONX | NY | 10462-3351 |
| EDWARD G GEORGE | 5 CORTLAND DR | | | | SALEM | NH | 03079-4040 |
| EDWARD G GONDA | MAUREEN GONDA JTWROS | 3531 NW 61ST CIRCLE | | | BOCA RATON | FL | 33496-4002 |
| EDWARD G HABEREK | 759 WESTFIELD DRIVE | | | | CINNAMINSON | NJ | 08077-3361 |
| EDWARD G HADDAD | 3262 DONNA DR | | | | STERLING HTS | MI | 48310-2904 |
| EDWARD G HALE | 9094 ERIE AVENUE | | | | SAINT HELEN | MI | 48656-9713 |
| EDWARD G HARCHARIK | 13507 E FISHER RD | | | | ARCHIE | MO | 64725-9164 |
| EDWARD G HENNESSEY | 705 BLUE HERON RUN | | | | MT PLEASANT | SC | 29464-2880 |
| EDWARD G HILSCHER JR | 1401 ARMSTRONG | | | | DESOTO | TX | 75115-2977 |
| EDWARD G HIMES | 4 COACH SIDE LANE | | | | PITTSFORD | NY | 14534-9413 |
| EDWARD G HOFFMAN | 3570 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| EDWARD G HOLTZMAN & | NELLIE D HOLTZMAN JT TEN | 13900 CLAYTON RD | | | CHESTERFIELD | MO | 63017-8406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD G HYNES | 56 LOWERY LN | | | | MENDHAM | NJ | 07945-3402 |
| EDWARD G JONES III | 328 BEE TREE ROAD | | | | PARKTON | MD | 21120-9028 |
| EDWARD G KELLENBENZ & | JOANNE B KELLENBENZ JT TEN | 11 HUFF LN | | | NEWBURGH | NY | 12550-1366 |
| EDWARD G KELLEY | 31 GEORGE BROWN ST | | | | BILLERICA | MA | 01821-2258 |
| EDWARD G KLOIDA | 800 HIDDE DR APT 121 | | | | WATERTOWN | WI | 53098-3265 |
| EDWARD G KNAPP JR | 39228 NOTTINGHAM | | | | WESTLAND | MI | 48186-3730 |
| EDWARD G KOHLER | 5793 ALBERTA DRIVE | | | | CLEVELAND | OH | 44124-3908 |
| EDWARD G KOPF | 800 RT 340 | | | | PALISADES | NY | 10964 |
| EDWARD G KOPPMAN | 2925 FLAMETREE DR | | | | SAINT LOUIS | MO | 63129-2416 |
| EDWARD G LAROSE | 21 EXETER STREET | | | | MARLBORO | MA | 01752-3305 |
| EDWARD G LEWIS | 10100 EMPYREAN WAY 204 | | | | LOS ANGELES | CA | 90067-3815 |
| EDWARD G LEWIS | 1331 BURKE ROAD | | | | BALTIMORE | MD | 21220-4416 |
| EDWARD G LEWIS & | MRS CORA E LEWIS TEN ENT | 1331 BURKE RD | | | BALT | MD | 21220-4416 |
| EDWARD G MARANDA | 461 W COUNTY RD C | | | | ST PAUL | MN | 55113-2392 |
| EDWARD G MC DONALD & | BRANCA C MC DONALD | TR EDWARD G MC DONALD & BRANCA C MC | DONALD LIVING TRUST UA 04/25/96 | 1981 PASEO DEL CAJON | PLEASANTON | CA | 94566-5956 |
| EDWARD G MC GOWAN | 8612 FLUTTERING LEAF TRAIL | UNIT 201 | | | ODENTON | MD | 21113 |
| EDWARD G MC MAHON & | MARY RUTH MC MAHON JT TEN | 7 ASHLAND ST APT 428 | | | CALDWELL | NJ | 07006 |
| EDWARD G MCKINLEY & | DONNA H MCKINLEY | TR EDWARD G MCKINLEY TRUST | UA 02/13/01 | PO BOX 262 | SOUTH LYON | MI | 48178-0262 |
| EDWARD G MCNULTY | 1960 RAUCH ROAD | | | | ERIE | MI | 48133-9793 |
| EDWARD G OCONNELL | CUST KAYLA E OCONNELL | UTMA NJ | 49 NORTH ST | | OLD BRIDGE | NJ | 08857-3819 |
| EDWARD G PAYNE | 1025 EASTWOOD DR | | | | SPARTANBURG | SC | 29307-1754 |
| EDWARD G PENDRED | 11143 W GLEN | | | | CLIO | MI | 48420-1990 |
| EDWARD G POPRIK & | PATRICIA L POPRIK JT TEN | 1076 UNION AVE | | | BRACKENRIDGE | PA | 15014-1215 |
| EDWARD G POZAN | 21 DANFORTH ST | | | | WHITE LAKE | MI | 48386-2410 |
| EDWARD G PRUIM | PO BOX 439 | | | | CAMPBELLSPORT | WI | 53010-0439 |
| EDWARD G PUNTE | 1419 N GRANT AVE | | | | WILMINGTON | DE | 19806-2437 |
| EDWARD G RAMSEY | 15920 RUSTIC LN | | | | VICKSBURG | MI | 49097-7753 |
| EDWARD G RANTTILA | 826 BONNIE BRAE N E | | | | WARREN | OH | 44483-5241 |
| EDWARD G SAVOIE | 4083 MOULTON DR | | | | FLINT | MI | 48507-5538 |
| EDWARD G SCHOLL | 5014 EMSTAN HILLS RD | | | | RACINE | WI | 53406-5438 |
| EDWARD G SCHOLL & | SHEILA C SCHOLL JT TEN | 5014 EMSTAN HILLS ROAD | | | RACINE | WI | 53406-5438 |
| EDWARD G SCHWARZ JR | TR THOMAS J SCHWARZ UA | 12/30/57 | ATTN LISA A SCHWARZ | 313 VILLA DR | S ATLANTIC | FL | 33462-1319 |
| EDWARD G SKIVINGTON | 173 KINIRY DRIVE | | | | ROCHESTER | NY | 14609-3027 |
| EDWARD G SNYDER | MARIE B SNYDER JT TEN | 840 BINGHAM RD | | | STURGIS | KY | 42459-6429 |
| EDWARD G SPENCER | 1238 DREXEL CT NE | | | | GRAND RAPIDS | MI | 49505-5450 |
| EDWARD G STEVENS | 444 WOOD CT | | | | LANGHORNE | PA | 19047-2742 |
| EDWARD G SWINK | 1252 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| EDWARD G TAYLOR | 2007 CLUBVIEW DRIVE | | | | CARROLLTON | TX | 75006-1703 |
| EDWARD G THOMPSON | 6112 TOWNLINE ROAD | | | | LOCKPORT | NY | 14094-9654 |
| EDWARD G TOCZYNSKI | 1234 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218 |
| EDWARD G VAZQUEZ | 2154 MAPLEHURST DR | | | | WALLED LAKE | MI | 48390-3248 |
| EDWARD G VAZQUEZ & | JANICE M VAZQUEZ JT TEN | 2154 MAPLEHURST DR | | | WALLED LAKE | MI | 48390-3248 |
| EDWARD G VOGT & | IRMA E VOGT JT TEN | SEVEN LAKES BLDG 23 UNIT 409 | 1781 PEBBLE BEACH DR S W | | FORT MYERS | FL | 33907-5700 |
| EDWARD G VOGT JR | CUST ERIC E VOGT UTMA AZ | 6135 NO CASA BLANCA | | | PARADISE VALLEY | AZ | 85253-5356 |
| EDWARD G VOGT JR | CUST ALEXA MACKENZIE VOGT UTMA AZ | 6135 N CASA BLANCA | | | PARADISE VALLEY | AZ | 85253-5356 |
| EDWARD G VOGT JR | 6135 N CASA BLANCA | | | | PARADISE VALLEY | AZ | 85253-5356 |
| EDWARD G WILEY | 1917 MISTWOOD DRIVE | | | | HOWELL | MI | 48843-8140 |
| EDWARD G WILLIAMSON | 15 HEDA CT | WHITBY ON  L1N 5Y9 | CANADA | | | | |
| EDWARD G WRIGHT | 3726 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2153 |
| EDWARD G ZIEGLER | CUST CHRISTOPHER H TROMBA UNDER | FL GIFTS TO MINORS ACT | 693 STANDISH DRIVE | | ST AUGUSTINE | FL | 32086-6830 |
| EDWARD G. SEDDON ACF | NED GEORGE SEDDON U/MA/UTMA | 31 WINNEMAY STREET | | | NATICK | MA | 01760-2846 |
| EDWARD GABRIEL | 156 WINDSOR ROAD | | | | PARAMUS | NJ | 07652-1616 |
| EDWARD GALIBER | 1742 HOLLY STREET N W | | | | WASHINGTON | DC | 20012-1106 |
| EDWARD GARDNER | 131 LAMPETER RD | | | | LANCASTER | PA | 17602-3915 |
| EDWARD GARETH MORGAN | 5104 N GALLAGHER RD | | | | PLANT CITY | FL | 33565-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD GARNER QUINBY | 4537 MOYVANE DR | | | | REDDING | CA | 96001-5691 |
| EDWARD GASPARTICH JR | 8608 IBIS COVE CIR | | | | NAPLES | FL | 34119-7727 |
| EDWARD GASPER & | ANN GASPER JT TEN | 3501 EAST VIEW DR | | | MURRYSVILLE | PA | 15668-2109 |
| EDWARD GEE JR | 8623 ROMA RD | | | | PALOS PARK | IL | 60464-1873 |
| EDWARD GEIGER | 227 E 36TH AVE | | | | EUGENE | OR | 97405-4747 |
| EDWARD GEORGE HILDEBRAND | 54A RAWHITTI AVE | MATAMATA NEW ZEALSND | NEW ZEALAND | | | | |
| EDWARD GEORGE KARL | TR THE KARL FAMILY TRUST | UA 09/04/02 | 1876 DOOVYS ST | | AVON | OH | 44011-1112 |
| EDWARD GEORGE RETTGER & | MARY ANNE RETTGER | TR THE RETTGER FAMILY TRUST | UA 03/12/04 | 336 WEST STREETSBORO STREET | HUDSON | OH | 44236-2747 |
| EDWARD GILMAN | 144 COURT STREET | | | | EXETER | NH | 03833-4024 |
| EDWARD GLEASON | 44 HEATHER ST | | | | BROWNS MILLS | NJ | 08014 |
| EDWARD GLEGOLA & | EDWARD J GLEGOLA JR JT TEN | 2688 EVALINE | | | HAMTRAMCK | MI | 48212-3214 |
| EDWARD GNADINGER | 8 OXFORD LN | | | | EATONTOWN | NJ | 07724-1417 |
| EDWARD GOLA & | MRS HELEN S GOLA JT TEN | 19 GEORGETOWN ROAD | | | BORDENTOWN | NJ | 08505-2416 |
| EDWARD GOLDFARB & | ROSALIND M GOLDFARB JT TEN | 19 CROCKER ST | | | ROCKVILLE CENTRE | NY | 11570-1906 |
| EDWARD GOLDRICK | 56 WHITTENTON ST | | | | TAUNTON | MA | 02780-1524 |
| EDWARD GOLDSTEIN | 829 EAST 10TH ST | APT 5G | | | BROOKLYN | NY | 11230-2897 |
| EDWARD GOLIK | 2011 DONEGAL CT | | | | OLDSMAR | FL | 34677-2502 |
| EDWARD GORMAN | CUST THOMAS GORMAN UTMA MD | 200 ELDRID DR | | | SILVER SPRING | MD | 20904-3509 |
| EDWARD GORNAK AND | AUDREY M GORNAK | 170 TCHEFUNCTE DR | | | COVINGTON | LA | 70433-4916 |
| EDWARD GOSFIELD III | 17 W KENSINGTON RD | | | | ASHEVILLE | NC | 28804-1419 |
| EDWARD GOWER & | ELIZABETH W GOWER JT TEN | 3303 ACTON ROAD | | | PARKVILLE | MD | 21234-4814 |
| EDWARD GREENBLATT | 3257 TETON DR NW | | | | ATLANTA | GA | 30339-4341 |
| EDWARD GREGA & | BEATRICE E GREGA JT TEN | 6107 RENWOOD DRIVE | | | PARMA | OH | 44129-4031 |
| EDWARD GREGORY | RR 8 BOX 5010 | | | | MONTICELLO | KY | 42633-5814 |
| EDWARD GRIFFIN | 2311 ELMHURST ST | | | | DETROIT | MI | 48206-1248 |
| EDWARD GROIPEN | CGM IRA CUSTODIAN | 268 WOODCLIFF ROAD | | | NEWTON HIGHLANDS | MA | 02461-2128 |
| EDWARD GUSTAFSON AND | JEFFERY GUSTAFSON JTWROS | 12811 BURTON | | | OAK PARK | MI | 48237-1682 |
| EDWARD GUT | TR UA 07/25/89 EDWARD GUT | 8925 N MAJOR | | | MORTON GROVE | IL | 60053-2533 |
| EDWARD GUTMAN & | LESLIE GUTMAN JT TEN | 7915 IVY LN | | | BALTIMORE | MD | 21208-3019 |
| EDWARD GUTOWSKI | 6501 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2371 |
| EDWARD H ADELMAN & | MICHELE C ADELMAN JT TEN | 534 OLD STONEBROOK | | | ACTON | MA | 01718-1008 |
| EDWARD H ALLEN | 1760 OLT RD | | | | DAYTON | OH | 45418-1740 |
| EDWARD H ANDERSON | 195 LEASIDE DRIVE | WELLAND ON  L3C 6N4 | CANADA | | | | |
| EDWARD H APKARIAN | 17701 GAYLORD | | | | DETROIT | MI | 48240-2360 |
| EDWARD H APKARIAN & | VIOLET R APKARIAN JT TEN | 17701 GAYLORD | | | DETROIT | MI | 48240-2360 |
| EDWARD H ARNOLD JR & | BETTY LU V ARNOLD JT TEN | 2272 VINCEMNES CT | | | MANSFIELD | OH | 44904-1679 |
| EDWARD H BAERTSCHIGER | 1661 PUENTE AVE | | | | BALWIN PARK | CA | 91706-5962 |
| EDWARD H BARTON IV | LUCINDE ANN BARTON JTWROS | 882 BRIGHTON PLACE | | | GLEN BURNIE | MD | 21061-2849 |
| EDWARD H BEAIRD | 6157 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| EDWARD H BILL | TR UA 11/07/90 THE BILL FAMILY | TRUST | 1949 BEACON RIDEGE CT | | WALNUT CREEK | CA | 94596-2964 |
| EDWARD H BLEVEANS JR | 20953 WALNUT HILL RD | | | | DANVILLE | IL | 61834-5775 |
| EDWARD H BOEDECKER | 718 W.N. 3RD ST | | | | SHELBYVILLE | IL | 62565-1314 |
| EDWARD H BONACCI & | NANCY A BONACCI JT TEN | 9203 W ORAIBI DR | | | PEORIA | AZ | 85382-0915 |
| EDWARD H BOSS | RR 3 BOX 3010 | TOWNER HILL RD | | | ROME | PA | 18837 |
| EDWARD H BROWN | 6357 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| EDWARD H COMBS | 237 E WEAVER ST | | | | NEW LEBANON | OH | 45345-1238 |
| EDWARD H COTTRELL | 4125 FARMER MARK RD | | | | BRYAN | OH | 43506-9638 |
| EDWARD H CROSS IV | 6801 PETERS PIKE | | | | DAYTON | OH | 45414-2113 |
| EDWARD H CUMMINGS | 7129 HIGHLAND DR | | | | EVERETT | WA | 98203-5732 |
| EDWARD H DAVIS | CUST MITCHELL S DAVIS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5 GLEN ELLEN | IRVINE | CA | 92602-2001 |
| EDWARD H DYCEWICZ & | ALICE E DYCEWICZ JT TEN | 4419 S LAKEVIEW DRIVE | | | BEAVERTON | MI | 48612-8752 |
| EDWARD H FARMER & | RUTH FARMER JT TEN | INTRO DART PAPESH & CO INC | 3139 SABLAIN PKWY | | LANSING | MI | 48910-3428 |
| EDWARD H FIELDING TR | UA 02/21/2001 | EDWARD H FIELDING TRUST | 113 BROADBENT RD | | WILMINGTON | DE | 19810 |
| EDWARD H FRANKLIN JR | 5230 JACKSON | | | | KANSAS CITY | MO | 64130-3046 |
| EDWARD H FULTON & PATRICIA G | FULTON TRU/A 3/08/00 | EDWARD HENRY & PATRICIA G | FULTON LIVING TRUST | 1929 1/2 TAPIA BLVD SW | ALBUQUERQUE | NM | 87105-4542 |
| EDWARD H GALVAN | 2530 STEVES AVE | | | | SAN ANTONIO | TX | 78210-5507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD H GEMBARSKI & | DIANNE M GEMBARSKI JT TEN | 1389 AMBER CT | | | GRAYSLAKE | IL | 60030-3727 |
| EDWARD H GOODMAN | TR EDWARD H GOODMAN TR UA | 2/24/76 | 4724 GERUNDECUT DRIVE | | WEST BLOOMFIELD | MI | 48324-1234 |
| EDWARD H GRAHAM | 1101 GENESEE AVE | | | | FLINT | MI | 48505 |
| EDWARD H GRUSS | TR EDWARD H GRUSS TRUST | UA 5/21/03 | 8909 ROBIN DR | | DES PLAINES | IL | 60016-5412 |
| EDWARD H GUERIN | 12411 E WASHINGTON RD | | | | REESE | MI | 48757-9715 |
| EDWARD H HARLING | 4632 S MANNING RD | | | | HOLLEY | NY | 14470-9067 |
| EDWARD H HENDERSON | 13908 CARILLON DR | | | | DALALS | TX | 75240-3612 |
| EDWARD H IOANES & | SHIRLEY L IOANES JT TEN | 4931 NETTLETON RD | APT 4217 | | MEDINA | OH | 44256-5925 |
| EDWARD H JOHNS & | JEAN S JOHNS JT TEN | 706 POPLAR ST | | | ISHPEMING | MI | 49849-1043 |
| EDWARD H JOLLY | ATTN STACIA GILES | RR #1 BOX 57 | | | WALTON | IN | 46994-9712 |
| EDWARD H KENNINGER & | DONNA RAE KENNINGER JT TEN | 228 DAFFON DR | | | INDIANAPOLIS | IN | 46227-2602 |
| EDWARD H KOPF SR & | EDWARD H KOPF JR JT TEN | 312 W LAUREL STREET | | | GLENDORA | CA | 91741-2028 |
| EDWARD H KRIEGER | 788 ATKINS STREET | | | | MIDDLETOWN | CT | 06457-1523 |
| EDWARD H KRIEGER & | EMILY H KRIEGER JT TEN | 788 ATKINS ST | | | MIDDLETOWN | CT | 06457-1523 |
| EDWARD H KRUEGER | 19303 N NEW TRADITION ROAD | | | | SUN CITY WEST | AZ | 85375-3806 |
| EDWARD H LASSOTOVITCH | 1043 HILLSBORO MILE APT 20D | | | | HILLSBORO BCH | FL | 33062-2109 |
| EDWARD H LEDDY | 16400 LUNNEY | | | | HEMLOCK | MI | 48626-9632 |
| EDWARD H LEIGHTEN TTEE | EDWARD H LEIGHTEN REV LIV TR | U/A DTD 10/4/1990 | 9409 ASTON GARDENS COURT #204 | | PARKLAND | FL | 33076-4105 |
| EDWARD H LUJANO TTEE | MARGARITA LUJANO TTEE | U/A/D 07/09/04 | FBO LUJANO FAMILY TRUST | 244 E TERRACE | FRESNO | CA | 93704-5334 |
| EDWARD H LYNCH | BOX 1283 | | | | GEORGETOWN | KY | 40324-6283 |
| EDWARD H LYNCH & | MRS MARCIA S LYNCH JT TEN | 331 MONTICELLO AVE | | | HARRISONBURG | VA | 22801-4205 |
| EDWARD H LYONS & | ALICE D LYONS JT TEN | 41140 FOX RUN RD #321 | | | NOVI | MI | 48377 |
| EDWARD H MACKEY | RT 1 BOX 98 | | | | PEMROSE | NC | 28766-9708 |
| EDWARD H MARGOLIS | 1 ITHAN WOODS LANE | | | | VILLANOVA | PA | 19085-1337 |
| EDWARD H MARSTON | 3433 ITHACA RD | | | | OLYMPIA FIELDS | IL | 60461-1344 |
| EDWARD H MC DONALD | TR EDWARD H MC DONALD TRUST | UA 04/08/99 | PO BOX 115 | | MARIA STEIN | OH | 45860-0115 |
| EDWARD H MCINTYRE | 15314 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9629 |
| EDWARD H MEHLER | TR UNDER THE WILL OF HARRY R | MEHLER | C/O EDWARD H MEHLER | 118 MILL SPRING ROAD | MANHASSET | NY | 11030-3618 |
| EDWARD H MEHLER | 118 MILL SPRING RD | | | | MANHASSET | NY | 11030-3618 |
| EDWARD H MEID & | BETTY JEAN MEID JT TEN | 18305 CYPRESS COVE RD | | | LUTZ | FL | 33549-5408 |
| EDWARD H MEYERS JR | 114 S FOSTER ST | | | | ILLIOPLIS | IL | 62539-3612 |
| EDWARD H MILKEWICZ | 2127 EASTPORT WAY | | | | HARLEYSVILLE | PA | 19438-2863 |
| EDWARD H MOORADKANIAN | 54 3RD ST | | | | NORTH ANDOVER | MA | 01845-3626 |
| EDWARD H OETZEL | 3233 PERCENTUM | | | | TOLEDO | OH | 43617-1128 |
| EDWARD H PAGE | 417 TOWN PLACE CIRCLE | | | | BUFFALO GROVE | IL | 60089-6713 |
| EDWARD H PEARL | 12606 THORNHURST AVENUE | | | | GARFIELD HTS | OH | 44105-6957 |
| EDWARD H PECK III | 1627 WILBUR RD | | | | MEDINA | OH | 44256-8403 |
| EDWARD H POLISKI AND | ELLEN POLISKI JTWROS | 605 HILTON RD | | | COCHRANVILLE | PA | 19330-9213 |
| EDWARD H PORTER II | 3100 AINAOLA DR | | | | HILO | HI | 96720-3555 |
| EDWARD H POWERS AND | PHYLLIS A POWERS CO-TTEES | U/A/D 12-12-2007 | POWERS FAMILY TRUST | 1071 BRIARCLIFFE | FLINT | MI | 48532 |
| EDWARD H PRICE III & | EMILIE PRICE JT TEN | 4065 NOTTINGHAM | | | YOUNGSTONW | OH | 44511-1113 |
| EDWARD H PROCTOR | MARY PROCTOR JT TEN | 11 MARTIN LANE | | | WESTBURY | NY | 11590-6322 |
| EDWARD H PROCTOR & | MARY A PROCTOR JT TEN | 11 MARTIN LANE | | | WESTBURY | NY | 11590-6322 |
| EDWARD H PULLEN | 949 LENNOX | | | | ANN ARBOR | MI | 48103-4529 |
| EDWARD H PULLEN III | 2727 PEMBSLY DR | | | | VIENNA | VA | 22181-6123 |
| EDWARD H PURINTON | 350 BROOKTON DR | | | | CLEMMONS | NC | 27012-7737 |
| EDWARD H RAMEY | 355 BELMONT | | | | DETROIT | MI | 48202-1361 |
| EDWARD H RAUSCH | 130 QUARRY HILL EST | | | | AKRON | NY | 14001 |
| EDWARD H REDDISH & | MARIE E REDDISH | TR REDDISH REVOCABLE LIVING TRUST | UA 06/01/00 | 3868 CRESTHAVEN | WATERFORD | MI | 48328-4016 |
| EDWARD H REITH | 1406 RUHL MEADOWS CT | | | | KOKOMO | IN | 46902-9327 |
| EDWARD H RICHARDSON | 315 ALLISON LN | | | | BALL GROUND | GA | 30107-4533 |
| EDWARD H RICHTER | TR EDWARD H RICHTER JR & ALICE H | RICHTER TRUST | UA 10/05/92 | 20873 PALOMA STREET | ST CLR SHORES | MI | 48080-1122 |
| EDWARD H RONDO | 3380 ROCKY RIDGE RD | | | | COSBY | TN | 37722-2970 |
| EDWARD H ROURK | 3380 DUNBARTON RD | | | | WILLISTON | SC | 29853-6200 |
| EDWARD H SCHENTZEL & | GENEVIEVE G SCHENTZEL JT TEN | 7500 YORK AVE S | APT 616 | | EDINA | MN | 55435-4751 |
| EDWARD H SCHOENDORFF | 4340 ST MARTINS DR | | | | FLINT | MI | 48507-3775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD H SCHWEERS | 249 MT PLEASANT RD | | | | LEWISBURG | KY | 42256-9128 |
| EDWARD H SILVERMAN | 5825 COCHRAN ST | | | | SIMI VALLEY | CA | 93063-3644 |
| EDWARD H SOBECK | 913 VALLEY RD | | | | NEW CANAAN | CT | 06840-2814 |
| EDWARD H SOUDERS | 1142 EAST VICTORIA VIEW | | | | APACHE JUINCTION | AZ | 85219-9033 |
| EDWARD H STEPHEN TOD | EDWARD H STEPHEN JR | 7521 BARRY RD | | | TAMPA | FL | 33634-2908 |
| EDWARD H STRAUB | 410 KIRSCH DR | | | | MATTYDALE | NY | 13211-1447 |
| EDWARD H SWARTZ & | JUNE H SWARTZ JT TEN | 1562 S OAKWOOD RD | | | OSHKOSH | WI | 54904-8157 |
| EDWARD H THOMAS | 20962 NORTH MILES | | | | CLINTON TWSP | MI | 48036-1944 |
| EDWARD H TRASKO & | ANN TRASKO JT TEN | 38 ARDMORE RD | | | WEST HARTFORD | CT | 06119-1201 |
| EDWARD H TRUNINGER | 509 HIGHVIEW DRIVE | | | | CLINTON | IA | 52732-4844 |
| EDWARD H TYBINKA | 6669 POPLAR DRIVE | | | | WHITMORE LK | MI | 48189-9718 |
| EDWARD H VAGEDES JR | 3658 CRAB ORCHARD CT | | | | DAYTON | OH | 45430-1409 |
| EDWARD H VARNADOE JR | 371 ARTHUR MOORE DR | | | | GREEN COVE SPRINGS | FL | 32043-9528 |
| EDWARD H WARREN & | CLARA E WARREN JT TEN | ATTN HARRISON H WARREN | 51 OAKWOOD ESTATES | | PARKERSBUR | WV | 26101-9706 |
| EDWARD H WHITE | 711 BLOOMFIELD | | | | ROYAL OAK | MI | 48073-3565 |
| EDWARD H WILKINSON | 1800 OLD MEADOW RD #521 | | | | MCLEAN | VA | 22102-1811 |
| EDWARD H YEUTTER | 25915 WATSON RD | | | | DEFIANCE | OH | 43512-8731 |
| EDWARD H. HORN TTEE | FBO EDWARD H. HORN | U/A/D 12/27/88 | 17 CELANOVA LANE | | HOT SPRINGS VILLAGE | AR | 71909-3520 |
| EDWARD H. JAMES | 2433 LURTING AVENUE | | | | BRONX | NY | 10469-4400 |
| EDWARD H. JOHNSTON, TRUSTEE | THE EDWARD H. JOHNSTON | REVOCABLE TRUST UAD 04/15/91 | 1600 WATERWITCH DRIVE | | ORLANDO | FL | 32806-7815 |
| EDWARD HABER | 25 ZIPP AVE | | | | FORESTVILLE | CT | 06010-6769 |
| EDWARD HABJAN | CUST SUSAN MARY HABJAN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 105 BLANCHAR DR | VERONA | PA | 15147-2354 |
| EDWARD HABJAN | CUST LUCILLE ANN HABJAN U/THE | PENN UNIFORM GIFTS TO MINORS | ACT | 105 BLANCHAR DR | VERONA | PA | 15147-2354 |
| EDWARD HABJAN | CUST ELIZABETH FRANCES HABJAN | U/THE PENN UNIFORM GIFTS TO | MINORS ACT | 105 BLANCHAR DR | VERONA | PA | 15147-2354 |
| EDWARD HABRAT | 32855 SUROW DR | | | | WARREN | MI | 48093-1036 |
| EDWARD HALL JR | 3042 S WASHINGTON | | | | SAGINAW | MI | 48601-4353 |
| EDWARD HALPIN | 552 HANON DRIVE | | | | WILLISTON | VT | 05495-8985 |
| EDWARD HANNON | 1777 PLYMOUTH COURT | | | | DUBUQUE | IA | 52003-8719 |
| EDWARD HANS WISNEWSKI | 4489 DETROIT ST | | | | SPRUCE | MI | 48762 |
| EDWARD HANSEN AND | SALLY HANSEN JTWROS | 3316 RAVENWOOD | | | GODFREY | IL | 62035-3240 |
| EDWARD HANSON | 1312 W 5TH ST | | | | ANACONDA | MT | 59711-1813 |
| EDWARD HARRIS | 2021 KEY LIME ST | | | | OCOEE | FL | 34761-3932 |
| EDWARD HARRIS JR | 33 HAVEN STREET | | | | BUFFALO | NY | 14211-1821 |
| EDWARD HARRIS JR | 3826 E 58TH TERRACE | | | | KANSAS CITY | MO | 64130-4348 |
| EDWARD HARROLD & | BETTE STARK HARROLD JT TEN | 17 HARMON PL | | | SMITHTOWN | NY | 11788-2711 |
| EDWARD HART | 118 CAIRNS ROAD | | | | ST JOHNSVILLE | NY | 13452-2604 |
| EDWARD HARTLEY | 182 S CALIFORNIA DR | | | | COAL CENTER | PA | 15423-1115 |
| EDWARD HARUTUNIAN | 3200 BASELINE RD | | | | STOCKBRIDGE | MI | 49285-9424 |
| EDWARD HASHIRO | T.O.D. MULTIPLE BENEFICIARIES | SUBJECT TO STATE TOD RULES | 303 S KIHEI RD | | KIHEI | HI | 96753-9044 |
| EDWARD HEIDELBACH JR & | SALLY F HEIDELBACH JT TEN | 37725 GLENGROVE DR | | | FARMINGTN HLS | MI | 48331 |
| EDWARD HENKELS | 7323 KELLY DRIVE | | | | NORRISTOWN | PA | 19401-6245 |
| EDWARD HENNIX | 57 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| EDWARD HENRY MUELLER & | MRS BEATRICE J MUELLER JT TEN | 3 SHERIDAN LANE | | | SEA CLIFF | NY | 11579-1017 |
| EDWARD HENSLEY | 628 AUGDON DRIVE | | | | ELYRIA | OH | 44035-3032 |
| EDWARD HENSLEY & | DONNA B HENSLEY JT TEN | 628 AUGDON DR | | | ELYRIA | OH | 44035-3032 |
| EDWARD HERBERT GRAHAM | 1296 KURTZ | | | | FLINT | MI | 48505 |
| EDWARD HERNANDEZ | 2100 ISABELL | | | | TROY | MI | 48083-2308 |
| EDWARD HERRIG | MARILYN A HERRIG JT TEN | PO BOX 94 | | | WILMONT | MN | 56185-0094 |
| EDWARD HEYMAN | 602 DESOTO DR | | | | TIERRA VERDE | FL | 33715-2017 |
| EDWARD HILESCHER | 363 PINE ST | | | | ORMOND BEACH | FL | 32174-6919 |
| EDWARD HILFSTEIN & | MRS DIANNE HILFSTEIN JT TEN | 1390 MAPLE ROAD #7 | | | WILLIAMSVILLE | NY | 14221-3541 |
| EDWARD HOLBUS | CUST NANCY J HOLBUS UGMA WI | 8495 MOUNTAIN BELL DR | | | ELK GROVE | CA | 95624-4205 |
| EDWARD HOLLOMAN | TOD DTD 07/02/2008 | 3300 CASSEDALE PLACE | | | GOLDSBORO | NC | 27534-9412 |
| EDWARD HOLLOWAY JR-DECD TTEE | U/W/O IRVING W VOORHEES | FBO VOORHEES & MEDING | ATTN BRIDGET LAROSA | 666 3RD AVENUE | NEW YORK | NY | 10017-4011 |
| EDWARD HOLZMAN | CUST BONNIE HOLZMAN U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 9911 SCOTCH BROOM COURT | POTOMAC | MD | 20854-1870 |
| EDWARD HOPPER | 4745 CHARRINGTON CI | | | | INDIANAPOLIS | IN | 46254-9671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD HORWICH | CUST ARLEEN HORWICH U/THE | ILLINOIS UNIFORM GIFTS TO MINORS A | 1455 APPLEGATE DRIVE | | NAPERVILLE | IL | 60565-1225 |
| EDWARD HOY | 9133 WINDING WAY | | | | ELLICOTT CITY | MD | 21043-6437 |
| EDWARD HULYK | #306 | 4350 CHATHAM DR | | | LONGBOAT KEY | FL | 34228-2342 |
| EDWARD HULYK & | BARBARA R HULYK JT TEN | #306 | 4350 CHATHAM DR | | LONGBOAT KEY | FL | 34228-2342 |
| EDWARD HYMAN | CUST DANIEL AARON HYMAN | UGMA NY | 177 BRAMBLE CT | | WILLIAMSVILLE | NY | 14221-1715 |
| EDWARD I DANNEMILLER | 227 MILLWHEEL DR | | | | VILLA RICA | GA | 30180-6989 |
| EDWARD I DAVIS & | MRS DORIS L DAVIS TEN COM | 7454 JADE ST | | | NEW ORLEANS | LA | 70124-3539 |
| EDWARD I FALISZEK AND | BOBETTE D FALISZEK TTEES | EDWARD I & BOBETTE D FALISZEK | TRUST U/A/D 04/28/92 | 5338 W. LELAND | CHICAGO | IL | 60630-3622 |
| EDWARD I LEROY | 2092 W VIENNA RD | | | | CLIO | MI | 48420-1760 |
| EDWARD I MYERS | 5525 FAIR OAKS RD | | | | PITTSBURGH | PA | 15217-1060 |
| EDWARD I SHAFFER | 2631 CAMINO PL E | | | | DAYTON | OH | 45420-3903 |
| EDWARD I WIGDOR | 260 HEATH ST WEST #1004 | TORONTO ON  M5P 3L6 | CANADA | | | | |
| EDWARD IBSEN | BOX 83 | | | | LAYTON | NJ | 07851-0083 |
| EDWARD INGRAM | 31929 STAR 41 | | | | PEEBLES | OH | 45660 |
| EDWARD J & LOIS J HLAVATY | TR HLAVATY FAMILY TRUST | UA 02/28/98 | 2659 DONNA DR | | WILLIAMSTON | MI | 48895-9114 |
| EDWARD J ADAMCZYK & | DELPHINE E ADAMCZYK JT TEN | 8153 LINDA | | | WARREN | MI | 48093-2811 |
| EDWARD J ADAMS & | JOHNNIE M ADAMS JT TEN | 5569 MOCERI LANE | | | GRAND BLANC | MI | 48439-4363 |
| EDWARD J ALBOSTA | 5360 FORT RD | | | | SAGINAW | MI | 48601-9312 |
| EDWARD J ALEXANDER | 13609 5TH AVE | | | | E CLEVELAND | OH | 44112-3107 |
| EDWARD J ALLEN | 625 HILLVIEW RD | | | | BALTIMORE | MD | 21225-1241 |
| EDWARD J ALLEN & | LUNETTE A ALLEN | TR EDWARD J & LUNETTE A ALLEN | INDENTURE TRUST UA 10/09/92 | 6295 HILLTOP RD | VILLA RIDGE | MO | 63089-1709 |
| EDWARD J AMBROSE JR | 810 SE 22ND AVE | | | | POMPANO BEACH | FL | 33062-6760 |
| EDWARD J ANDREWS JR | 35335 UNIVERSITY | | | | WESTLAND | MI | 48185-3639 |
| EDWARD J ANTONIO | 310 CLINTON ST | | | | BROOKLYN | NY | 11201-6130 |
| EDWARD J APLEY SR | 494 4TH AV | | | | PONTIAC | MI | 48340-2017 |
| EDWARD J ARNOLD | 5002 BREAKWATER BLVD | | | | SPRINGHILL | FL | 34607-2480 |
| EDWARD J ARNOLD | 11655 MAPLE | | | | BIRCH RUN | MI | 48415-8476 |
| EDWARD J BALLAS | 833 CEDAR WAY | | | | BOARDMAN | OH | 44512-5109 |
| EDWARD J BALLES & | ESTHER M BALLES TEN ENT | 8800 WALTHER BLVD | APT 4516 | | BALTIMORE | MD | 21234-9019 |
| EDWARD J BANACK | 1022 COYNE PLACE | | | | WILMINGTON | DE | 19805-4523 |
| EDWARD J BANDOLA | 1565 AUGUSTA CIR #103 | | | | DELRAY BEACH | FL | 33445-5754 |
| EDWARD J BARNETT | 702 AUGUSTINE ST | BESTFIELD | | | WILMINGTON | DE | 19804-2606 |
| EDWARD J BARRY | 10 CLEARVIEW DRIVE | | | | SPENCERPORT | NY | 14559-1118 |
| EDWARD J BARRY | CUST COLLEEN M BARRY UGMA VA | 6402 WESTCHESTER CIR | | | RICHMOND | VA | 23225-1839 |
| EDWARD J BARRY | CUST KEVIN E BARRY UGMA VA | 6402 WESTCHESTER CIR | | | RICHMOND | VA | 23225-1839 |
| EDWARD J BARTKOWICZ & | ANTOINETTE BARTKOWICZ JT TEN | 114 TIMBERLINE DR | | | LEMONT | IL | 60439-4426 |
| EDWARD J BATOR | 26 HILLSDALE ROAD | | | | EAST BRUNSWICK | NJ | 08816-4318 |
| EDWARD J BATOR & | RITA M BATOR JT TEN | 26 HILLSDALE RD | | | EAST BRUNSWICK | NJ | 08816-4318 |
| EDWARD J BAUMGART | 1152 W DOWNEY AVE | | | | FLINT | MI | 48505-1465 |
| EDWARD J BEALE | 38 PENDLETON COURT | | | | NEW CASTLE | DE | 19720-3414 |
| EDWARD J BERDYCH | 8818 FEARNE AVE | | | | PARKVILLE | MD | 21234-4206 |
| EDWARD J BERNARD | 336 J STREET | | | | FREMONT | CA | 94536-2917 |
| EDWARD J BERNHARDT | 3244 JESSUP RD | | | | CINCINNATI | OH | 45239-6213 |
| EDWARD J BEYER | PO BOX 153 | | | | WORTH | IL | 60482-0153 |
| EDWARD J BIERSACK | 2401 PATRICK BLVD | | | | BEAVER CREEK | OH | 45431-8497 |
| EDWARD J BIERSACK & | NORMA A BIERSACK JT TEN | 2401 PATRICK BLVD | | | BEAVER CREEK | OH | 45431 |
| EDWARD J BLOTKAMP | 19433 WOODWORTH | | | | DETROIT | MI | 48240-1533 |
| EDWARD J BOFFA | 183 OLD COUNTY ROAD | COCHECTON CTN | | | COCHECTON | NY | 12726 |
| EDWARD J BOFFA & | ROSEMARY BOFFA JT TEN | 183 OLD COUNTY RD | | | COCHECTON | NY | 12726-5721 |
| EDWARD J BOGERT | 17 WALNUT ST | | | | DENVILLE | NJ | 07834-2807 |
| EDWARD J BONAMASE | 5940 CRANBROOK WAY | APT A201 | | | NAPLES | FL | 34112-8867 |
| EDWARD J BORSKI | 60 GAYMOND RD | | | | NORTH GROSVNORDAL | CT | 06255-2009 |
| EDWARD J BOSCH | JILAYNE B BOSCH JT TEN | 13777 VAN BUREN ST | | | HOLLAND | MI | 49424-9409 |
| EDWARD J BOUCHER | 52 LAKEVIEW ST | | | | MERIDEN | CT | 06451-5229 |
| EDWARD J BOUDREAUX JR | 366 TURTLEBACK XING | | | | VENICE | FL | 34292-5370 |
| EDWARD J BRAATE | 555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J BRANDL | 2712 WINTERPLACE CRICLE | | | | PLANO | TX | 75075 |
| EDWARD J BRECKO | 3033 DERRY PL | | | | PHILADELPHIA | PA | 19154-2514 |
| EDWARD J BRIGGS | 111 EAST LAKESHORE DR | | | | HOPE | MI | 48628-9312 |
| EDWARD J BROCK & | ARLENE J BROCK JT TEN | 979 FISHER | | | GROSSE POINT | MI | 48230-1204 |
| EDWARD J BRODBECK & | ELISA BRODBECK TIC | 436 WEST WOODGATE CT | | | BATON ROUGE | LA | 70808-5417 |
| EDWARD J BROWN & MIRIAM C BROWN | TR UA 1/4/01 | BROWN LIVING TRUST | 13287 TEAK CT | | STERLING HTS | MI | 48312-3286 |
| EDWARD J BRYG JR | 2510 TRITT SPRINGS TRCE NE | | | | MARIETTA | GA | 30062-5259 |
| EDWARD J BURKE | 45 OAK BLVD | | | | CEDAR KNOLLS | NJ | 07927-1210 |
| EDWARD J BURNETTE | 6 RUCKERT RD | | | | MORGANTOWN | WV | 26508-2754 |
| EDWARD J BURRUSS | 2544 BOTTOMRIDGE RD | | | | ORANGE PARK | FL | 32065-5793 |
| EDWARD J BUTLER | 295 WILBAR DR | | | | STRATFORD | CT | 06614 |
| EDWARD J BYRNES | CUST EDMUND E BYRNES UGMA NY | 15 ENGLISH ST | | | BINGHAMTON | NY | 13904-1739 |
| EDWARD J BYRSKI | 5423 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| EDWARD J BYRSKI & | EDWARD J BYRSKI JR JT TEN | 4733 IRONWOOD ST | | | SAGINAW | MI | 48603-4511 |
| EDWARD J CAIN | 7093 FIELDCREST DRIVE | | | | LOCKPORT | NY | 14094-1611 |
| EDWARD J CAIN & | MARILYN J CAIN JT TEN | 7093 FIELDCREST DR | | | LOCKPORT | NY | 14094-1611 |
| EDWARD J CALKINS | 1660 N LASALLE ST | | | | CHICAGO | IL | 60614-6036 |
| EDWARD J CAMELLI & | MRS KATHLEEN J CAMELLI JT TEN | 110 W 6TH ST | | | NEW CASTLE | DE | 19720-5071 |
| EDWARD J CAMERON | 5218 MARCONI | | | | CLARKSTON | MI | 48348-3842 |
| EDWARD J CAMPBELL | 226 STRATFORD DR | | | | IRWIN | PA | 15642-4537 |
| EDWARD J CAMPBELL | 2222 N 74 STREET | | | | KANSAS CITY | KS | 66109-2476 |
| EDWARD J CAMPBELL | 11515 LAKE AVE | | | | CLEVELAND | OH | 44102-6107 |
| EDWARD J CANARIE | 3150 NAIA #102 | | | | FT PIERCE | FL | 34949-8868 |
| EDWARD J CARR | 558 NEW BEDFORD RD | PO BOX 192 | | | ROCHESTER | MA | 02770-0192 |
| EDWARD J CARROLL | 5255 ELDER LANE | | | | GRANITE FALLS | NC | 28630-8754 |
| EDWARD J CARSON | 401 SW 4TH AVE APT 502 | | | | FT LAUDERDALE | FL | 33315 |
| EDWARD J CARUSO & | TSUYA M CARUSO TEN ENT | 287 N BROAD ST | | | PENNS GROVE | NJ | 08069-1024 |
| EDWARD J CARY | CGM IRA CUSTODIAN | 9155 GREENWAY CT #212 | | | SAGINAW | MI | 48609-6750 |
| EDWARD J CASPER JR | 1774 N EVERY RD | | | | MASON | MI | 48854-9444 |
| EDWARD J CAVOLASKI | 2108 E FOUNTAIN ST | | | | MESA | AZ | 85213-5217 |
| EDWARD J CERNIC JR | 500 COOPER AVE | | | | JOHNSTOWN | PA | 15906-1102 |
| EDWARD J CHANDLER | 8739 HEATHER BLVD | | | | BROOKSVILLE | FL | 34613-5173 |
| EDWARD J CHMIELEWSKI & | DONNA R CHMIELEWSKI JT TEN | 4543 HOOVER ST | | | ROLLING MEADOWS | IL | 60008-1115 |
| EDWARD J CHMURA | 42 SMITH ST | | | | SAYREVILLE | NJ | 08872-1546 |
| EDWARD J CHRISTIE & | CHRISTINA M CHRISTIE JTWROS | 4 GRAY HAWK LANE | | | THORNTON | PA | 19373 |
| EDWARD J CIESINSKI & | EVELYN R CIESINSKI | TR CIESINSKI FAM TRUST | UA 07/07/94 | 3519 SOUTH AVE | SANDUSKY | OH | 44870-5459 |
| EDWARD J CIESLUK & | MRS REGINA M CIESLUK JT TEN | 320 BIRDSELL VANDERCOOK LAKE | | | JACKSON | MI | 49203 |
| EDWARD J CLARK | 572 NYLON STREET | | | | SAGINAW | MI | 48604-2121 |
| EDWARD J CLARKIN | TR EDWARD J CLARKIN REVOCABLE TRUST | UA 10/10/03 | 15814 KERSTEN RIDGE COURT | | CHESTERFIELD | MO | 63017-8724 |
| EDWARD J CLAVE | 47747 JEFFRY | | | | SHELBY TOWNSHIP | MI | 48317-2932 |
| EDWARD J CONBOY JR | 8168 HILLSIDE ST | | | | ANGOLA | NY | 14006-9765 |
| EDWARD J CONDOLFF | 282 SIXTH AVE | | | | ST JAMES | NY | 11780-2407 |
| EDWARD J CORBETT | 351 MAINSAIL DRIVE | | | | HAMPTON | VA | 23664 |
| EDWARD J COSGROVE & | LEONORA S COSGROVE JT TEN | 39 HATFIELD PL | | | S I | NY | 10302-2130 |
| EDWARD J COUGHLIN & | DAWN E COUGHLIN JT TEN | 35 LAKE COURT LOOP | | | OCALA | FL | 34472-2785 |
| EDWARD J CRANE | 1306 E VISTAWOOD | | | | HOUSTON | TX | 77077-3231 |
| EDWARD J CRAPP | 7713 PINEVIEW DR | | | | EDGERTON | WI | 53534-9710 |
| EDWARD J CUKIERSKI | 23 KINGS GRANT RD | ST CATHARINES ON  L2N 2S1 | CANADA | | | | |
| EDWARD J CUNNIFF JR | CUST GREGORY M CUNNIFF UGMA MI | 99 WILDWOOD DR | | | TROY | MI | 48098-1585 |
| EDWARD J CUNNIFF JR | CUST PATRICIA R CUNNIFF UGMA MI | 99 WILDWOOD DR | | | TROY | MI | 48098-1585 |
| EDWARD J CUNNIFF JR | CUST TIMOTHY M CUNNIFF UGMA MI | 99 WILDWOOD DR | | | TROY | MI | 48098-1585 |
| EDWARD J CUNNINGHAM | 844 KRUST DR | | | | OWOSSO | MI | 48867-1918 |
| EDWARD J CZYMBOR | 240 SO THOMAS RD | | | | SAGINAW | MI | 48609-9569 |
| EDWARD J DA FOE | 12073 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| EDWARD J DACEY JR | 2706 WALKER AVE | | | | CAMARILLO | CA | 93010-6504 |
| EDWARD J DAILY | 3243 N 80 W | | | | KOKOMO | IN | 46901-9166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD J DANDREA | 1410 E COOKE RD | | | | COLUMBUS | OH | 43224-7005 |
| EDWARD J DANISZEWSKI | 127 SMEE ROAD | | | | CROSSVILLE | TN | 38572 |
| EDWARD J DAVIS | 114 WEST 3RD STREET | | | | BAYONNE | NJ | 07002-2307 |
| EDWARD J DAVIS | 16035 E STATE FAIR ST | | | | DETROIT | MI | 48205-2034 |
| EDWARD J DAWSON | 7701 GROVE ST | | | | TUJUNGA | CA | 91042-1211 |
| EDWARD J DAYOK | 33479 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2853 |
| EDWARD J DE HOFF | 6430 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3105 |
| EDWARD J DEARNLEY | 46435 HOLLOWOODE | | | | MT CLEMENS | MI | 48044-4646 |
| EDWARD J DEMBSKI & | MRS MADGE A DEMBSKI JT TEN | 4701 WILLARD AVE | APT 834 | | CHEVY CHASE | MD | 20815-4620 |
| EDWARD J DERA & | BRENDA S DERA JTWROS | 4781 HUNT WOOD PATH | | | MANLIUS | NY | 13104-1549 |
| EDWARD J DEULING | 3057 WALLACE AVE | | | | GRANDVILLE | MI | 49418-1450 |
| EDWARD J DIGILIO | 4 REDPINE ROAD | | | | MEDFORD | NY | 11763-4310 |
| EDWARD J DOBBINS | 9750 N BROOKLYN | | | | KANSAS CITY | MO | 64155-3110 |
| EDWARD J DOBRZYNSKI | 5519 CLAYBOURNE DR | | | | PITTSBURGH | PA | 15232 |
| EDWARD J DOLAN | PO BOX 177 | | | | WAUSEON | OH | 43567-0177 |
| EDWARD J DOLAN | ATTN LILLIAN M DOLAN | 45 HUNTINGTON PARKWAY | | | HAMLIN | NY | 14464-9320 |
| EDWARD J DOLAN JR | 5815 BRABROOK AVE | | | | GRANT | FL | 32949-2130 |
| EDWARD J DOLAN JR & | BARBARA J DOLAN JT TEN | 5815 BRABROOK AVE | | | GRANT | FL | 32949-2130 |
| EDWARD J DONAHUE | 84-06 109TH STREET APT 8F | | | | RICHMOND HILL | NY | 11418-1229 |
| EDWARD J DONOVAN | 177 SOUTH MAIN STREET | | | | WELLSVILLE | NY | 14895-1532 |
| EDWARD J DOROBA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| EDWARD J DOYLE | 4295 ROLLAND RD | | | | BLANCHARD | MI | 49310-9570 |
| EDWARD J DROSCHAK JR  AND | ANN M DROSCHAK | JT TEN WROS | 35 ASHWOOD CT DR | | WEST MIFFLIN | PA | 15122 |
| EDWARD J DUER | 937 FLINT CT | | | | VLY COTTAGE | NY | 10989-2642 |
| EDWARD J DUNN | 5635 CORAL LAKE DR | | | | MARGATE | FL | 33063-5850 |
| EDWARD J DZWONKOWSKI & | ARLINE C DZWONKOWSKI JT TEN | 1820 MARKWOOD LN NW | | | GRAND RAPIDS | MI | 49504-6030 |
| EDWARD J EARLS | 1234 HAMPSTEAD LN | | | | ORMOND BEACH | FL | 32174-1448 |
| EDWARD J EDENS | 6029 NORTH BAY DR | | | | CLARKSTON | MI | 48346-1725 |
| EDWARD J EGAN | 52 STANSBURY CRESCENT | SCARBOROUGH ON  M1K 4R5 | CANADA | | | | |
| EDWARD J EIFERT | 2818 S MAIN ST | | | | NEWFANE | NY | 14108-1235 |
| EDWARD J ELDER | 7041 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| EDWARD J ENG | 7041 MERRICK CT | | | | W BLOOMFIELD | MI | 48322-3088 |
| EDWARD J ERHARD | 211 JACKSON AVE | | | | MANVILLE | NJ | 08835-2027 |
| EDWARD J ERNST JR | 4675 E ALWARD RD R 2 | | | | LAINGSBURG | MI | 48848-9424 |
| EDWARD J ESPOSITO | 1397 CORIELL DRIVE | | | | BASKING RIDGE | NJ | 07920 |
| EDWARD J FAJKOS | 1001 DIXIE HWY #1 | | | | ROSSFORD | OH | 43460 |
| EDWARD J FEERER | 8430 BREWSTER LN | | | | CANTON | MI | 48187-8205 |
| EDWARD J FERENCZI - PERSONAL | 5825 SW 99TH TERRACE | | | | MIAMI | FL | 33156-2075 |
| EDWARD J FIEDOROWICZ | 325 HIGHLAND AVE | | | | TORRINGTON | CT | 06790-4723 |
| EDWARD J FIRCHAK | 18 CAROLE ROAD | | | | NEWARK | DE | 19713-1854 |
| EDWARD J FISHER | 385 RICHARD GLEN | | | | TIPP | OH | 45371-8827 |
| EDWARD J FORTUNA | 528 WALNUT NE | | | | GRAND RAPIDS | MI | 49503-1760 |
| EDWARD J FORTUNATO & | MARGARET M FORTUNATO JT TEN | 400 KATAN AVE | | | STATEN ISLAND | NY | 10308-1308 |
| EDWARD J FOSTER | 73 HARRISON ST | | | | PROVIDENCE | RI | 02909-1234 |
| EDWARD J FOYE JR | TR EDWARD J FOYE JR TRUST | UA 03/24/98 | 1530 W RIDGE APT 24 | | MARQUETTE | MI | 49855-5703 |
| EDWARD J FRAMPTON JR & | JANET E FRAMPTON JT TEN | 8446 SURREY DR | | | TINLEY PARK | IL | 60477-1161 |
| EDWARD J FRANK | 636 SE BOUTELL ROAD | | | | BAY CITY | MI | 48708-9170 |
| EDWARD J GAFFKA JR | 4427 SPRINGWELLS | | | | DETROIT | MI | 48210-2132 |
| EDWARD J GAINER & | MRS MARGARET E GAINER JT TEN | 5268 WYNTERCREEK WAY | | | DUNWOODY | GA | 30338-3821 |
| EDWARD J GANLEY & | MRS FRANCES E GANLEY JT TEN | 19 HARRIS ST | | | NORWALK | CT | 06850-2031 |
| EDWARD J GAPP | CGM MP/PS CUSTODIAN | 33 BYFIELD LANE | | | GREENWICH | CT | 06830-3415 |
| EDWARD J GASICIEL | 846 JUNEAU | | | | YPSILANTI | MI | 48198-6370 |
| EDWARD J GAVEN | CGM ROTH IRA CUSTODIAN | 2197 HOOPER RD. | | | YUBA CITY | CA | 95993-9697 |
| EDWARD J GEISEL | PO BOX 471 | | | | BORDENTOWN | NJ | 08505-0471 |
| EDWARD J GERRITY JR | 7 SUNSET LN | | | | RYE | NY | 10580-1623 |
| EDWARD J GERULIS | 2401 DAY AVE N W | | | | GRAND RAPIDS | MI | 49544-1905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J GIBSON | 64 EAST 94TH ST | | | | NEW YORK | NY | 10028-1345 |
| EDWARD J GIERING | 47 LONG HILL ROAD | | | | CLINTON | CT | 06413-1840 |
| EDWARD J GIESELER | 9652 HALE DR | | | | AFTON | MO | 63123-5546 |
| EDWARD J GLAZA | 2509 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8752 |
| EDWARD J GLEMBOCKI & | NATALIE V GLEMBOCKI JT TEN | 36 JUMPING BROOK DRIVE | | | LAKEWOOD | NJ | 08701-3868 |
| EDWARD J GLIVA & | BETTY J GLIVA | TR GILVA FAM LIVING TRUST | UA 06/06/97 | 3228 COLUMBINE CT | INDIANAPOLIS | IN | 46224-2021 |
| EDWARD J GOSTEK | 10396 LAKE AVENUE | | | | OSSINEKE | MI | 49766-9543 |
| EDWARD J GRAHAM & | RITA M GRAHAM | TR EDWARD GRAHAM & RITA GRAHAM | DECLARATION OF TR | 02/21/92 3291 SARACEN WAY | VERONA | WI | 53593 |
| EDWARD J GRAHAM JR | 8117 HIGH OAKS LN | | | | CHARLOTTE | NC | 28277 |
| EDWARD J GRANEY & | BLANCHE M GRANEY JT TEN | 9733 FOX AVE | | | ALLEN PARK | MI | 48101-1392 |
| EDWARD J GRANT | 5561 SONGBIRD POINTE LN | | | | EAST LANSING | MI | 48823-6914 |
| EDWARD J GREENWOOD | 5000 CHESHAM DRIVE | | | | DAYTON | OH | 45424-3739 |
| EDWARD J GRESHOCK | PO BOX 710 | | | | HOODSPORT | WA | 98548-0710 |
| EDWARD J GRIMES | PO BOX 672 | | | | DURHAM | CT | 06422-0672 |
| EDWARD J GRUN | 166 WEST ROSELLE AVENUE | | | | ROSELLE PARK | NJ | 07204-1232 |
| EDWARD J GRUSZKA | 14515 COLPAERT | | | | WARREN | MI | 48088-2958 |
| EDWARD J HACHEY | 2020 CAMBRIDGE DR | | | | WOODSTOCK | GA | 30188 |
| EDWARD J HAHN | 13329 DUFFIELD RD | | | | MONTROSE | MI | 48457-9706 |
| EDWARD J HALL | 5738 EDGAR HOLT DRIVE | | | | FLINT | MI | 48505-2900 |
| EDWARD J HANNICK | 728 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6606 |
| EDWARD J HANSOR | 14455 VANSYCKLE | | | | GREGORY | MI | 48137-9547 |
| EDWARD J HARE & | RUTH A HARE JT TEN | 3060 S WHITNEY BEACH RD | | | BEAVERTON | MI | 48612-9452 |
| EDWARD J HARRINGTON JR & | MRS MARY V HARRINGTON JT TEN | 111 PARK AVE W | | | SOUTH WEYMOUTH | MA | 02190-1751 |
| EDWARD J HART | PO BOX 390 | | | | NORWALK | CT | 06852-0390 |
| EDWARD J HAUBENSTRICKER | 6295 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9542 |
| EDWARD J HEFFREN | 12029 N US HWY 24 | | | | LEWISTON | IL | 61542-9333 |
| EDWARD J HEINLEIN JR | 460 MIMOSA BEACH DR | | | | CLIMAX SPRINGS | MO | 65324-2412 |
| EDWARD J HEUER | 1504 GANSVILLE ROAD | | | | JONESBORO | LA | 71251-4140 |
| EDWARD J HINDE III | 3801 SW KAKOPO ST | | | | PORT SAINT LUCIE | FL | 34953-3628 |
| EDWARD J HOEG & | NANCY COOKSEY HOEG JT TEN | 4801 AUTUMN LAKE WAY | | | ANNANDALE | VA | 22003-4474 |
| EDWARD J HOFFMANN & | REBECCA R HOFFMANN JT TEN | 75 ELMRIDGE ROAD | | | MANSFIELD | OH | 44907-2441 |
| EDWARD J HORSLEY & | H MARILYN HORSLEY JT TEN | 31 HOLIDAY DR | | | FAIRHAVEN | MA | 02719-2313 |
| EDWARD J HUM & | CYNTHIA E HUM TEN ENT | 1121 8TH AVE | | | NEW BRIGHTON | PA | 15066-2048 |
| EDWARD J HUSTIN | 6701 N MAPLE RIVER RD 1 | | | | ELSIE | MI | 48831-8716 |
| EDWARD J HUTCHESON | CUST WILLIAM EDWARD HUTCHESON | U/THE MICH UNIFORM GIFTS TO MINORS ACT | C/O WILLIAM E HUTCHESON | 502 MINER RD | ORINDA | CA | 94563 |
| EDWARD J HUTCHESON | CUST JODY ANN | HUTCHESON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 734 PARROTT DR | SAN MATEO | CA | 94402-3224 |
| EDWARD J HUTCHESON | CUST MISS SUSAN RENEE | HUTCHESON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3 SPRING VALLEY LANE | MILLBRAE | CA | 94030-2914 |
| EDWARD J ISQUIERDO | 2303 S BRADLEYVILLE RD #1 | | | | REESE | MI | 48757-9217 |
| EDWARD J JAMES & | GLORIA E JAMES JT TEN | 1702 MOLE | | | JANESVILLE | WI | 53545 |
| EDWARD J JAMES & | GLORIA E JAMES JT TEN | 1702 MOLE AVE | | | JANESVILLE | WI | 53545-1533 |
| EDWARD J JEWELL | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| EDWARD J JOHANSON | 4206 VAUGHAN LANE | | | | SARASOTA | FL | 34241-6153 |
| EDWARD J JURASEK | 59 SAN BROOK H Q ROAD | | | | STOCKTON | NJ | 08559-2004 |
| EDWARD J KALEFF & | JUNE KALEFF JT TEN | 9690 WARWICK DR | | | DESERT HOT SPRINGS | CA | 92240-1324 |
| EDWARD J KAY | TOD DTD 08/28/2008 | 2870 MAPLE GROVE ROAD | | | MUSKEGON | MI | 49441-4072 |
| EDWARD J KAYE | 19288 RD B-13 | | | | CONTINENTAL | OH | 45831-9716 |
| EDWARD J KAZMIERCZAK | 1080 GLASER | | | | TROY | MI | 48098-4941 |
| EDWARD J KEFERL & PHYLLIS J | KEFERL | TR KEFERL LIVING TRUST UA 12/10/98 | 1667 RICHLAND RD | | XENIA | OH | 45385-9345 |
| EDWARD J KELLAS & | MRS NELL M KELLAS JT TEN | 4634 W WARWICK ST | | | CHICAGO | IL | 60641-3631 |
| EDWARD J KELLEY | 1174 GRAY CT | | | | MILAN | MI | 48160 |
| EDWARD J KELLY | 46 PONDVIEW LANE | | | | BRISTOL | CT | 06010-3078 |
| EDWARD J KELLY | JOANNE KELLY | JTWROS | 125 GARFIELD STREET | | WAVERLY | NY | 14892-1209 |
| EDWARD J KEMPA JR | 3225 FARMDALE | | | | STERLING HEIGHTS | MI | 48314-2846 |
| EDWARD J KEMPF & | CLAUDIA LOUWSMA TR | UA 12/2/2003 AMENDED 9/5/2008 | EDWARD J KEMPF REVOCABLE LIVING | TRUST 15151 FORD RD APT 301C | DEARBORN | MI | 48126 |
| EDWARD J KENNEDY | ALMA E KENNEDY | JT TEN WROS | 3024 LEVEL ROAD | | CHURCHVILLE | MD | 21028-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD J KEROSON | 8101 EASTON RD 118 | | | | NEW LOTHROP | MI | 48460-9720 |
| EDWARD J KING & | SARA B KING JT TEN | 529 GARDEN SPRINGS DR | | | MT STERLING | KY | 40353-1019 |
| EDWARD J KIPPE | 3510 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9747 |
| EDWARD J KIPPE & | LARRILEE A KIPPE JT TEN | 3510 S SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9786 |
| EDWARD J KISSEL | 8 DOMINICA DRIVE | | | | ENGLEWOOD | FL | 34223-1846 |
| EDWARD J KNUTSON & | DOROTHY M KNUTSON JT TEN | 5955 N NEWVILLE RD | | | MILTON | WI | 53563-9441 |
| EDWARD J KOBUS | 624 E 260TH | | | | EUCLID | OH | 44132-1952 |
| EDWARD J KOLENDA | 19031 LAGERQUIST RD | | | | BRETHREN | MI | 49619 |
| EDWARD J KOVACH | 52392 POWDERHORN DR | | | | MACOMB | MI | 48042-3446 |
| EDWARD J KOZIKOWSKI | 133 HIGH ST | | | | TERRYVILLE | CT | 06786 |
| EDWARD J KRAFCIK | 3104 LUCERNE AVE | | | | PARMA | OH | 44134-2628 |
| EDWARD J KREPLEY & | ARLENE R KREPLEY JT TEN | 60 BONEL CT | | | PITTSBURGH | PA | 15227-4504 |
| EDWARD J KRETCHMAN | 594 E JOHN BEERS RD | | | | ST JOSEPH | MI | 49085-9333 |
| EDWARD J KRETLOW | 3626 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2317 |
| EDWARD J KRETLOW & CELIA | KRETLOW | TR KRETLOW LIVING TRUST UA | 11/17/98 | 3626 HWY P | WENTZVILLE | MO | 63385-2317 |
| EDWARD J KRIEG & | BARBARA J KRIEG JT TEN | 9601 OAK SUMMIT AVE | | | BALTIMORE | MD | 21234-1823 |
| EDWARD J KRZESIAK | 12211 EWALD COURT | | | | STERLING HEIGHTS | MI | 48312-3138 |
| EDWARD J KUPSOFF | TR EDWARD J KUPSOFF | TRUST UA 12/09/04 | 6606 VACHON CT | | BLOOMFIELD TWP | MI | 48301-2937 |
| EDWARD J KUSTIC | 50 HIGH POINT DR UNIT 71 | | | | MEDINA | OH | 44256-3895 |
| EDWARD J KWATERA & | CAROL S KWATERA JT TEN | 26640 GLENDALE | | | REDFORD TWP | MI | 48239-2721 |
| EDWARD J LABACH | 426 WINDSONG LANE | | | | BAYFIELD | CO | 81122-9683 |
| EDWARD J LACOUNT | PO BOX 647 | | | | LEAGUE CITY | TX | 77574-0647 |
| EDWARD J LANGSTEIN & | MRS CLARE LANGSTEIN JT TEN | 11733 CARDENAS BLVD | | | BOYNTON BEACH | FL | 33437-6603 |
| EDWARD J LAW | 1221 WILLOW STREET | | | | OWOSSO | MI | 48867-4922 |
| EDWARD J LAWRENCE | 3669 144TH ST W | | | | ROSEMOUNT | MN | 55068-4048 |
| EDWARD J LEARY | 221 E PEASE AVENUE | | | | WEST CARROLLTON | OH | 45449-1462 |
| EDWARD J LEARY | 221 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| EDWARD J LEGER | 11472 GLENOAKS BLVD | | | | PACOIMA | CA | 91331-1111 |
| EDWARD J LEMMING & | EUGENIA LEMMING JT TEN | 10662 NORTH TERRITORIAL | | | PLYMOUTH | MI | 48170-5806 |
| EDWARD J LEONARD & | JEAN M LEONARD JT TEN | 5300 S MAIN ST | APT 62 | | CEDAR FALLS | IA | 50613-7423 |
| EDWARD J LEVIN | APT 2105-F | 70 W BURTON PL | | | CHICAGO | IL | 60610-1431 |
| EDWARD J LIENAU & | JEANE M LIENAU JT TEN | 8577 GARY ROAD | | | CHESANING | MI | 48616 |
| EDWARD J LISKIEWICZ & | SHIRLEY ANNE LISKIEWICZ JT TEN | 12245 DOLLAR LAKE DR | | | FENTON | MI | 48430-9732 |
| EDWARD J LISOSKI | 13666 BROUGHAM DRIVE | | | | STERLING HEIGHTS | MI | 48312-4115 |
| EDWARD J LOBA | 664 MIDVALE | | | | ALMONT | MI | 48003-8472 |
| EDWARD J LOGSDON SR | 8485 WESTMINSTER | | | | WARREN | MI | 48089-3046 |
| EDWARD J LOPER | 888 SANTA MARGARITA | | | | GOLETA | CA | 93117-1711 |
| EDWARD J LOUD & | E JOAN LOUD TEN COM | 2537 MORNINGSTAR RD | | | MANASQUAN | NJ | 08736-2221 |
| EDWARD J LUCK | 12902 MOUNT HERMON RD | | | | ASHLAND | VA | 23005-7820 |
| EDWARD J LUDWIG | 5705 NE 49TH ST | | | | KANSAS CITY | MO | 64119-3806 |
| EDWARD J LUNDBERG | TR UA 03/25/92 THE EDWARD J | LUNDBERG LIVING TRUST | 4225 GATOR TRACE AVE #9F | | FT PIERCE | FL | 34982-6802 |
| EDWARD J LUTCHA | TR EDWARD J LUTCHA REV TRUST | UA 01/06/97 | 57-03 MARATHON PKWY | | LITTLE NECK | NY | 11362-2035 |
| EDWARD J LYNCH | 3 ADAM DR | | | | NEWINGTON | CT | 06111-5143 |
| EDWARD J LYNCH & | M JANET LYNCH | TR LYNCH LIVING TRUST | UA 05/31/01 | 1200 PRISCILLA LANE | ROCHESTER HILLS | MI | 48309-2850 |
| EDWARD J MAC DONALD | 5 THE LOCH | | | | ROCKVILLE CENTRE | NY | 11570-4522 |
| EDWARD J MACKAY | 87 BEACH AVE | | | | EDGERTON | WI | 53534-9324 |
| EDWARD J MADEJ | 540 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4040 |
| EDWARD J MADEJ & | ELEANOR M MADEJ JT TEN | 540 STARLIGHT DR | | | SEVEN HILLS | OH | 44131-4040 |
| EDWARD J MAKOVEC | CUST JULIE A MAKOVEC UGMA WI | 3012 N 70TH STREET | | | MILWAUKEE | WI | 53210-1227 |
| EDWARD J MANKOWSKI & | CONSTANCE M MANKOWSKI JT TEN | 26 AUBURN ROAD | | | TOMS RIVER | NJ | 08757-6376 |
| EDWARD J MARCISZEWSKI | 1575 OAKMONTE BL | | | | WEBSTER | NY | 14580-7231 |
| EDWARD J MARTIN | 9400 HOPP RD | | | | ST JOHNS | MI | 48879-9243 |
| EDWARD J MARTIN III | 125 EAST 72ND ST | | | | NEW YORK | NY | 10021-4250 |
| EDWARD J MARVIN AND | DONNA E MARVIN JT TEN | 102 TRIVALON COURT | | | YORKTOWN | VA | 23693-4013 |
| EDWARD J MASTERSON | 2697 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1646 |
| EDWARD J MATUSKO | 3338 MARINERS LANE | | | | ARCADIA | MI | 49613-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD J MAZEIKO | 36 CARROLL STREET | | | | NAUGATUCK | CT | 06770-4607 |
| EDWARD J MAZIARZ | 3398 TOWER LINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| EDWARD J MAZUREK | CUST GWENDOLYN MAZUREK U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 319 EDDY GLOVER BLVD | | NEW BRITAIN | CT | 06053-2411 |
| EDWARD J MC CARTHY | 26 MIRASOL LN | | | | HARWICH PORT | MA | 02646-2014 |
| EDWARD J MC GARRY | 6121 DOVER PLACE | | | | NEW ORLEANS | LA | 70131-4037 |
| EDWARD J MC KIBBIN | 3333 WINDING WAY | | | | KETTERING | OH | 45419-1249 |
| EDWARD J MC NIFF | 376 BENJAMIN STREET | | | | ROMEO | MI | 48065-5004 |
| EDWARD J MCCORMICK | 1008 AUDUBON DR | | | | TOMS RIVER | NJ | 08753-3603 |
| EDWARD J MCELMOYLE & | MARY A MCELMOYLE TEN ENT | 301 W 10TH ST | | | JIM THORPE | PA | 18229-1728 |
| EDWARD J MCGADNEY | 1535 BENTON ST APT 1 | | | | ALAMEDA | CA | 94501-6946 |
| EDWARD J MCGREGOR | PO BOX 133 | | | | RAYMONDVILLE | NY | 13678-0133 |
| EDWARD J MCHUGH | 57 OAK ST | | | | NEWINGTON | CT | 06111-3426 |
| EDWARD J MCKENNA & | JANE B MCKENNA JT TEN | 108 WOOD POND RD | | | WEST HARTFORD | CT | 06107-3541 |
| EDWARD J MCLAUGHLIN | 8820 WAXFORD RD | | | | RICHMOND | VA | 23235-1465 |
| EDWARD J MCNELLEY & | JOAN E MCNELLEY JT TEN | 9 BERRIDGE WAY | | | NORTH READING | MA | 01864-1368 |
| EDWARD J MEDVEGY | 153 E TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9331 |
| EDWARD J MELLENTINE | 307 E BROWNELL ST | | | | BANNISTER | MI | 48807 |
| EDWARD J MELTON | LINDA MELTON JT TEN | 328 MONROE ST ROCKDALE | | | CAMBRIDGE | WI | 53523-9436 |
| EDWARD J MIEDUCH & | ANNIE MIEDUCH JT TEN | 30710 SPRINGLAND DR | | | FARMINGTON HILLS | MI | 48334-4675 |
| EDWARD J MILLAGER | 1030 ST JAMES COURT | | | | SANDIMAS | CA | 91773-3726 |
| EDWARD J MILLIGAN | 1438 ROSEWAY DR | | | | INDIANAPOLIS | IN | 46219-3927 |
| EDWARD J MILLISON & | PATRICIA A MILLISON JT TEN | PO BOX 828 | | | NELLYSFORD | VA | 22958 |
| EDWARD J MINARIK AND | DENISE M MINARIK JTWROS | 4985 ROCHESTER DRIVE | | | HOFFMAN EST | IL | 60010-5621 |
| EDWARD J MINNICH JR | 6135 S MASSASOIT | | | | CHICAGO | IL | 60638-4515 |
| EDWARD J MINNICH JR & | ANNE T MINNICH JT TEN | 6135 SO MASSASOIT | | | CHICAGO | IL | 60638-4515 |
| EDWARD J MITANA II | 433 MEMORIAL AVE | | | | GIBBSTOWN | NJ | 08027 |
| EDWARD J MITCHELL | 110 N BROAD ST | | | | LANARK | IL | 61046-1004 |
| EDWARD J MITORAJ | 7057 LEAF CIRCLE | | | | MT MORRIS | MI | 48458-9461 |
| EDWARD J MITORAJ & | VERNA G MITORAJ JT TEN | 7057 LEAF CIRCLE | | | MT MORRIS | MI | 48458-9461 |
| EDWARD J MONCMAN | 4590 MURRY RD RT 2 | | | | MAYVILLE | MI | 48744-9526 |
| EDWARD J MORAN & | DOLORES MORAN JT TEN | 1812 N WINTHROP RD | | | MUNCIE | IN | 47304-2531 |
| EDWARD J MORECRAFT | 15 FIORE COURT | | | | ST JAMES | NY | 11780-1701 |
| EDWARD J MOREL | 37516 MILANN DR | | | | WILLOUGHBY HILLS | OH | 44094-9441 |
| EDWARD J MORLOCK | 87 PENNACOOK DR | | | | LEOMINSTER | MA | 01453 |
| EDWARD J MULARZ III | 37025 FAIRFIELD LN | | | | N RIDGEVILLE | OH | 44039-8762 |
| EDWARD J MYERSON | 5618 SWIFT CREEK CT | | | | HAYMARKET | VA | 20169-5423 |
| EDWARD J MYSZKOWSKI | 5416 DAYWALT AVE | | | | BALTIMORE | MD | 21206-4435 |
| EDWARD J NANTOSKI JR & | DIANE S NANTOSKI JT TEN | 315 LOWELL ST | | | METHUEN | MA | 01844-3459 |
| EDWARD J NASE & | WANDA M NASE JT TEN | 116 WEST 6TH ST | | | BRIDGEPORT | PA | 19405-1110 |
| EDWARD J NASH | 8909 S HIGHLAND | | | | GARFIELD | OH | 44125-2323 |
| EDWARD J NAWOROL | 1610 ROLLING ROAD | | | | BEL AIR | MD | 21014-5652 |
| EDWARD J NEWVINE | 6178 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| EDWARD J NIEMIEC | 1630 NATHANS TRL | | | | CHELSEA | MI | 48118-9212 |
| EDWARD J NIESSNER | KATHLEEN T NIESSNER | JTWROS | 241 HYATT AVENUE | | YONKERS | NY | 10704-3133 |
| EDWARD J NORCZYK & | MRS RUTH S NORCZYK JT TEN | 439 MARY LANE | | | FRANKENMUTH | MI | 48734-1428 |
| EDWARD J NOUFER | 2486 SPRUCE | | | | GIRARD | OH | 44420-3151 |
| EDWARD J O NEILL | 4171 63RD ST | | | | SACRAMENTO | CA | 95820-3245 |
| EDWARD J ODEA & | GERTRUDE V ODEA JT TEN | 285 GREVE DR | | | NEW MILFORD | NJ | 07646-1512 |
| EDWARD J ODELL | 5370 SHERIDAN | | | | SAGINAW | MI | 48601-9357 |
| EDWARD J OKONEK & | LOUISE M OKONEK TEN COM | BOX 16 | E 283 OKONEK | | GRAPEVIEW | WA | 98546-0016 |
| EDWARD J OKRAGLESKI | 5309 LINDA | | | | WARREN | MI | 48092-3442 |
| EDWARD J OLSON | 588 HIGHWAY 73 | | | | EDGERTON | WI | 53534-9373 |
| EDWARD J ONEILL & | MRS FRANCES ONEILL JT TEN | 81 DORCHESTER DR | | | DALY CITY | CA | 94015-3445 |
| EDWARD J OR HELEN L MATTHEWS | TRUSTEES | MATTHEWS FAMILY REV LIV TRUST | DTD MARCH 3, 1998 | 4130 MEADOW GATEWAY | BROADVIEW HTS | OH | 44147-2749 |
| EDWARD J OROURKE | 1225 UNIVERSITY | | | | PONTIAC | MI | 48342-1875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J ORSESKE | 1008 COURTLAND AVE | | | | MUSCLE SHOALS | AL | 35661-3002 |
| EDWARD J OSHESKY | 2734 MANLEY DRIVE | | | | LANSING | MI | 48910-3724 |
| EDWARD J OVCA | ELEANOR J OVCA & | MICHAEL S OVCA JT TEN | 805 MILLER ST | | NOKOMIS | IL | 62075-1402 |
| EDWARD J OWENS | 810 VANGUARD | | | | AUSTIN | TX | 78734-5127 |
| EDWARD J OWENS JR | 3261 HOTTIS RD | | | | HALE | MI | 48739-9252 |
| EDWARD J PAQUIN | 4918 WEST POINT | | | | DEARBORN HTS | MI | 48125-2133 |
| EDWARD J PAVLIS | 67 SOUTH MAIN STREET | | | | UXBRIDGE | MA | 01569-1836 |
| EDWARD J PAVLIS JR | 69 SOUTH MAIN STREET | | | | UXBRIDGE | MA | 01569-1836 |
| EDWARD J PAWLIK II | 26 RANKIN RD | | | | BUFFALO | NY | 14226-4041 |
| EDWARD J PAWLOWSKI | TOD DTD 12/13/2007 | 32049 109TH PLACE SE APT 324 | | | AUBURN | WA | 98092-2571 |
| EDWARD J PEARCE AND | BETSY R PEARCE JT WROS | 26W097 KLEIN CREEK DR | | | WINFIELD | IL | 60190-2358 |
| EDWARD J PELTZ | DONNA E PELTZ JT TEN | 8596 ROSEWOOD LANE | | | MENTOR | OH | 44060-2236 |
| EDWARD J PEPER & | PATRICIA A PEPER JT TEN | 39706 SUZAN COURT | | | PLYMOUTH | MI | 48170-4716 |
| EDWARD J PEPER JR | 47730 FLORENCE DR | | | | NORTHVILLE | MI | 48167-9811 |
| EDWARD J PERSINGER | BOX 33 | | | | MILFORD | KY | 41061-0033 |
| EDWARD J PETROVITCH & | MARY ANN PETROVITCH JT TEN | 14012 ROANOKE ST | | | WOODBRIDGE | VA | 22191-2419 |
| EDWARD J PICKETT | 9208 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| EDWARD J PIENIOZEK | 3025 HAWTHORNE DRIVE | | | | BAY CITY | MI | 48706-3176 |
| EDWARD J PIERCE | PO BOX 326 | | | | SAINT DAVID | AZ | 85630-0326 |
| EDWARD J PIGGOTT JR | 20 BETTS RD | | | | STAFFORD | VA | 22554-5815 |
| EDWARD J PILCH | 2321 GRANGE ROAD | | | | TRENTON | MI | 48183-2211 |
| EDWARD J PILCH & | DEBORAH K PILCH JT TEN | 2321 GRANGE ROAD | | | TRENTON | MI | 48183-2211 |
| EDWARD J PILZNINSKI & | MRS LORETTA N PILZNINSKI JT TEN | 8639 RIVERDALE | | | DEARBORN HEIGHTS | MI | 48127-1515 |
| EDWARD J PISARSKI JR & | SUSAN PISARSKI JT TEN | 14148 CASTLE | | | WARREN | MI | 48088-5823 |
| EDWARD J PITEK & | ELENA V PITEK JT TEN | 472 SELKIRK DR | | | MT MORRIS | MI | 48458-8918 |
| EDWARD J PLATZ | 1969 CASTLETON DR | | | | TROY | MI | 48083-2613 |
| EDWARD J PLATZ & | MRS VIVIAN G PLATZ JT TEN | 1969 CASTLETON DR | | | TROY | MI | 48083-2613 |
| EDWARD J PLESNIARSKI | 13528 ANGELA DRIVE | | | | WARREN | MI | 48093-6600 |
| EDWARD J PLICHTA TR | UA 03/04/2002 | PLICHTA FAMILY TRUST | 5115 N MARMORA AVE | | CHICAGO | IL | 60630 |
| EDWARD J PODREZ & | MOLLIE PODREZ JT TEN | 610 N 9TH AVE | | | WAUSAU | WI | 54401-2921 |
| EDWARD J POGORZELSKI & | DOROTHY M POGORZELSKI JT TEN | 140 BUTTERNUT DR | | | BOLINGBROOK | IL | 60440-2612 |
| EDWARD J POHODICH | 719 HANCOCK ST | | | | PERRYOPOLIS | PA | 15473-5375 |
| EDWARD J POLIVKA | 27948 S EGYPTIAN TRAIL | | | | MONEE | IL | 60449-9455 |
| EDWARD J POLYANSKI & | MISS PATRICIA ANN POLYANSKI JT TEN | PO BOX 1044 | LAKE SHORE | | PASADENA | MD | 21123-1044 |
| EDWARD J PONCZEK & | MRS JULIANNA M PONCZEK JT TEN | 131 ALBERTA AVE | | | SAN CARLOS | CA | 94070-4736 |
| EDWARD J PRCHLIK | 6372 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| EDWARD J RAKUS AND | NORMA L RAKUS JT TEN | 275 BELMONT RD | | | GETTYSBURG | PA | 17325 |
| EDWARD J REBMANN | 44590 BOXWOOD DRIVE | | | | CALLAWAY | MD | 20620-2010 |
| EDWARD J REGAN | 352 MASSACHUSETTS AVE | APT 413 | | | BOSTON | MA | 02115-4951 |
| EDWARD J REHM | 4891 KECK RD | | | | LOCKPORT | NY | 14094-3513 |
| EDWARD J REID | 11721 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| EDWARD J REILLY & | MAY M REILLY JT TEN | 131 SUMMERFIELD GARDENS | | | SHELTON | CT | 06484-6308 |
| EDWARD J REPEN & | BARBARA J REPEN | TR EDWARD J REPEN & BARBARA J | REPEN REV TRUST UA 4/17/99 | 3674 FORGE | TROY | MI | 48083-5639 |
| EDWARD J RETHMAN | RT 1 BOX 1344 | | | | MANISTIQUE | MI | 49854-9801 |
| EDWARD J RICHARD | 10910 DICE RD | | | | FREELAND | MI | 48623-8522 |
| EDWARD J RICHTER | 5264 OAKHILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8597 |
| EDWARD J RIVERA JR | 10061 N HUNT CT | | | | DAVISON | MI | 48423-3511 |
| EDWARD J ROBINSON | 6 FAIRVIEW ROAD | | | | WILBRAHAM | MA | 01095-2553 |
| EDWARD J RODICK & | BRENDA J RODICK JT TEN | 8076 HERMITAGE RD | | | PAINESVILLE | OH | 44077-9118 |
| EDWARD J ROSATTI JR TOD | TERRI A ROSATTI | 6091 BROOKHAVEN LANE #22 | | | EAST LANSING | MI | 48823-7401 |
| EDWARD J ROSATTI JR TOD | SHARON K ROSATTI | 6091 BROOKHAVEN LANE #22 | | | EAST LANSING | MI | 48823-7401 |
| EDWARD J ROSATTI JR TOD | THOMAS J ROSATTI | 6091 BROOKHAVEN LANE #22 | | | EAST LANSING | MI | 48823-7401 |
| EDWARD J ROSATTI JR TOD | TIMOTHY E ROSATTI | 6091 BROOKHAVEN LANE #22 | | | EAST LANSING | MI | 48823-7401 |
| EDWARD J ROSS | CUST TERENCE J ROSS UGMA MI | 3325 HARDWOOD HOLLOW | | | MEDINA | OH | 44256-9697 |
| EDWARD J ROSS | TR EDWARD J ROSS TRUST | UA 05/19/98 | 8440 COURT ST | | DAVISON | MI | 48423-3397 |
| EDWARD J ROZMAREK | 3342 HERITAGE FARMS | | | | HIGHLAND | MI | 48356-1630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J RUSNICA & | MRS CARLA J RUSNICA JT TEN | 26 DEERFIELD DR | | | GREENSBURG | PA | 15601-1010 |
| EDWARD J RYAN JR | 6 SYCAMORE PARC | | | | SOUTH HADLEY | MA | 01075-1116 |
| EDWARD J SACHENIK & | LEILA SACHENIK JT TEN | 36 HEATHWOOD RD | | | WILLIAMSVILLE | NY | 14221-4616 |
| EDWARD J SALEVSKY | ADRIAN M CARLIN-SALEVSKY JT TEN | 152 TIOGA STREET | | | WELLSBORO | PA | 16901-8921 |
| EDWARD J SAS & | MARGARET SAS JT TEN | 211 144 ST | | | OCEAN CITY | MD | 21842-4309 |
| EDWARD J SAS & | TONJA M SAS JT TEN | 211 144TH STREET | | | OCEAN CITY | MD | 21842-4309 |
| EDWARD J SAYRE & | JOAN M SAYRE JT TEN | 161 SADDLE RUN CT | | | MACON | GA | 31210-8654 |
| EDWARD J SCALLY JR & | CORINNE SCALLY JT TEN | 15201 OLIVE BLVD APT 393 | | | CHESTERFIELD | MO | 63017-1838 |
| EDWARD J SCHEER | 1436 N IVY ST | | | | ESCONDIDO | CA | 92026-2722 |
| EDWARD J SCHIFKO & | VALERIA SCHIFKO JT TEN | 8354 NEWCOMB DR | | | PARMA | OH | 44129-5825 |
| EDWARD J SCHIPRITT | 139VALLEY VIEW DR | | | | MERIDEN | CT | 06450-4715 |
| EDWARD J SCHULTZ & | IBER A SCHULTZ JT TEN | 4 ST PIERRE | | | NEW PORT COAST | CA | 92657-1110 |
| EDWARD J SCOTT | 2514 ST GEORGE ST | | | | WILMINGTON | DE | 19808-4052 |
| EDWARD J SEDER & | LILLIAN G SEDER JT TEN | 69 SHERWOOD LANE | | | NORWICH | CT | 06360-5251 |
| EDWARD J SEDLACK & | MRS HELEN SEDLACK JT TEN | 35700 HUNTER AVE | APT 305 | | WESTLAND | MI | 48185-6667 |
| EDWARD J SEEFELD | 132 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| EDWARD J SEKMISTRZ & | NICOLETTE L SEKMISTRZ JT TEN | 102 UNAKA CT | | | CARY | NC | 27519 |
| EDWARD J SENDELBACH ROSEMARY | LOOMIS & CAROL J SENDELBACH | TR UA 12/30/86 THE MARIE R | SENDELBACH TRUST | 10 COVENTRY CHASE | JOLIET | IL | 60431-9250 |
| EDWARD J SHANAHAN | PO BOX 1988 | | | | HUTCHINSON | KS | 67504-1988 |
| EDWARD J SHAUGHNESSY | 20 STRATFORD AVE | | | | ALDAN | PA | 19018-3814 |
| EDWARD J SHEA | 35254 BRAXTON CT | | | | FARMINGTN HLS | MI | 48335 |
| EDWARD J SHEPHERD | BOX 5284 | | | | SUN CITY WEST | AZ | 85375 |
| EDWARD J SIDOR & | ROSEMARY SIDOR JT TEN | 16 CHARTER OAKS DRIVE | | | PITTSFORD | NY | 14534-3152 |
| EDWARD J SIEMASZKO JR | 15772 OAKBROOK | | | | ROMULUS | MI | 48174-3230 |
| EDWARD J SIKORA JR | 220 BOBBY JONES DR | | | | ETTERS | PA | 17319-9375 |
| EDWARD J SILK | CUST SEAN EDWARD REUTTER | UGMA NY | 29 AMY DR | | SAYVILLE | NY | 11782-3224 |
| EDWARD J SILK | CUST BRIAN GEORGE REUTTER | UGMA NY | 29 AMY DR | | SAYVILLE | NY | 11782-3224 |
| EDWARD J SILK | CUST EMMA K KEYSER UTMA NY | 66 BAYPORT AVE | | | BAYPORT | NY | 11705-1854 |
| EDWARD J SILK & | KATHLEEN A SILK JT TEN | 228 8TH ST | | | BETHPAGE | NY | 11714-1829 |
| EDWARD J SILK CUST | MACLIN JAMES KEYSER | SUBJECT TO STA TOD RULES | 66 BAYPORT AVE | | BAYPORT | NY | 11705-1854 |
| EDWARD J SITARSKI | 401 ROSELLE ST 315 | | | | LINDEN | NJ | 07036-2675 |
| EDWARD J SKORUPA & | MRS FLORENCE M SKORUPA JT TEN | 24 LAWRENCE AVE | | | LAWRENCEVILLE | NJ | 08648-3533 |
| EDWARD J SMITH | TOD DTD 11/22/00 | 3941 LEEWARD PASS COURT #203 | | | BONITA SPRINGS | FL | 34134-6307 |
| EDWARD J SMITH | 469 CURTIS RD | | | | HILTON | NY | 14468-8934 |
| EDWARD J SOVA | 1349 KEY WEST | | | | TROY | MI | 48083-1054 |
| EDWARD J SPRINGER | 19600 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| EDWARD J STADLER | BOX 315 | 9344 PITTSBURG | | | DURAND | MI | 48429-9402 |
| EDWARD J STEBNER | 432 SOUTH SHORE DRIVE | | | | OSPREY | FL | 34229-9196 |
| EDWARD J STRUCKE | 17619 SIDWELL STREET | | | | GRANADA HILLS | CA | 91344-1054 |
| EDWARD J SULLIVAN & | DIANE L SULLIVAN JT TEN | 49 SHARON ANN LN | | | EAST FALMOUTH | MA | 02536 |
| EDWARD J SURIANO | 4527 NORTHRIDGE CIR | | | | CRESTWOOD | KY | 40014 |
| EDWARD J SUROWIEC JR | 42 CAREY DRIVE | | | | ORCHARD PARK | NY | 14127-2943 |
| EDWARD J SWANCHARA | ROUTE 1 | | | | BANNISTER | MI | 48807-9801 |
| EDWARD J SWEENEY | 3787 CLARK ST | | | | SEAFORD | NY | 11783-2102 |
| EDWARD J TALAGA | 2513 S JEFFERSON | | | | BAY CITY | MI | 48708-8752 |
| EDWARD J TAYLOR | 8660 HWY 328 W | | | | CRAB ORCHARD | KY | 40419-9747 |
| EDWARD J TEPER | 25579 LORETTA | | | | WARREN | MI | 48091-1407 |
| EDWARD J THALMANN | 406 RIVER RD | | | | WASHINGTON | NC | 27889 |
| EDWARD J TIEDEMANN | 508 VINE WAY | | | | ROSEVILLE | CA | 95678-4035 |
| EDWARD J TIMMERMAN | 18159 WATERLOO RD | | | | AMISSVILLE | VA | 20106-2163 |
| EDWARD J TOULOUSE | TR EDWARD J TOULOUSE TRUST | UA 03/09/01 | 10165 BRAY RD | | CLIO | MI | 48420 |
| EDWARD J TRAHAN | 222 SUNSHINE DR | | | | ALEXANDRIA | LA | 71303-3767 |
| EDWARD J TRAINER | 216 BRUCE RD | | | | WASHINGTON CROSSIN | PA | 18977-1510 |
| EDWARD J TRAUB & | FRANCES C TRAUB JT TEN | 3900 W RIVERSIDE AVE | | | MUNCIE | IN | 47304-3155 |
| EDWARD J TRAUB & | FRANCES C TRAUB JT TEN | 3900 W RIVERSIDE AVE | | | MUNCIE | IN | 47304-3155 |
| EDWARD J UCHWAT | 161 DEERING | | | | GARDEN CITY | MI | 48135-3158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J UHL | 261 IRIS AVE | | | | GOLETA | CA | 93117-2040 |
| EDWARD J UNGVARSKY | 1853 NEWTOWN ST NW | | | | WASHINGTON | DC | 20010-1016 |
| EDWARD J URBANSKY AND | CAROL ANN URBANSKY JTWROS | 5200 COLEWOOD DRIVE | | | PITTSBURGH | PA | 15236-2611 |
| EDWARD J URYGA & | CAMILLE C URYGA JT TEN | 29333 VAN LAAN DR | | | WARREN | MI | 48092-4250 |
| EDWARD J UYHAZY | 17794 COVEY CT | | | | BROWNSTOWN TWP | MI | 48192-8461 |
| EDWARD J VAHLE | PO BOX 191075 | | | | ST LOUIS | MO | 63119-7075 |
| EDWARD J VALLEY | 2278 SALT SPRINGS ROAD | | | | LORDSTOWN | OH | 44481-9766 |
| EDWARD J VAVRUSKA | 715 ACKLEY ST | APT 105 | | | ANTIGO | WI | 54409-2493 |
| EDWARD J VERDOUW & | BETTY J VERDOUW JT TEN | 51 CHRISTIAN AVE | | | ROCHESTER | NY | 14615-2222 |
| EDWARD J VERHAEGHE | 49502 REGATTA | | | | CHESTERFIELD | MI | 48047-2370 |
| EDWARD J VOCKLER | 2139 S COMMERCE RD | | | | WALLED LAKE | MI | 48390-2415 |
| EDWARD J VOJTEK | 40550 SLIFE RD | | | | LA GRANGE | OH | 44050-9735 |
| EDWARD J WAJDA II TTEE | LESLIE A WAJDA TTEE | U/A/D 07/29/04 | FBO THE WAJDA FAMILY TRUST | PO BOX 1254 | BROOKFIELD | WI | 53008-1254 |
| EDWARD J WALSH | 65 SPRING ST | | | | SAUNDERSTOWN | RI | 02874-3229 |
| EDWARD J WALSH | 4657 HUNT STREET | | | | WAYNE | MI | 48184-2013 |
| EDWARD J WARE JR | 3227 DENTZLER RD | | | | PARMA | OH | 44134-5479 |
| EDWARD J WASHINGTON | 4734 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3231 |
| EDWARD J WEITEKEMPER & | DOROTHY WEITEKEMPER JT TEN | 12909 TOPPING EST NORTH | | | TOWN & COUNTRY | MO | 63131-1310 |
| EDWARD J WELLDAY JR | 2465 SOUTH WASHINGTON AVE | A101 | | | TITUSVILLE | FL | 32780-5064 |
| EDWARD J WENZEL | 6186 ELMOOR ST | | | | TROY | MI | 48098 |
| EDWARD J WHEELER JR | PO BOX 360877 | | | | STRONGSVILLE | OH | 44136-0015 |
| EDWARD J WIENERS | W 1620 HWY 11 | | | | BURLINGTON | WI | 53105-3067 |
| EDWARD J WILBURN SR | TOD DTD 11/08/2006 | 1226 FRANK ST | | | NORFOLK | VA | 23518-2624 |
| EDWARD J WILLI JR | CECILIA WILLI | JT TEN/WROS | 135 MOUNTAIN ROAD | | REDDING | CT | 06896-2715 |
| EDWARD J WILLIAMS | 359 N AL MOSES RD | | | | LAKE CITY | MI | 49651-9237 |
| EDWARD J WILSON | 6180 NORTH NEVADA AVENUE | | | | KANSAS CITY | MO | 64152-4001 |
| EDWARD J WILSON & | LORETTA A WILSON JT TEN | 42000 SUTTERS LANE | | | NORTHVILLE | MI | 48167-2052 |
| EDWARD J WINKLER | CUST LOUIS ALLEN WINKLER UGMA | 4523 WOLF CREEK PARKWAY | | | LOUISVILLE | KY | 40241-5501 |
| EDWARD J WITOS SR | 18 EBERLY PL | | | | FORDS | NJ | 08863-2118 |
| EDWARD J WOCHENSKY | 15 BROCKETT DR | | | | BUFFALO | NY | 14223-1420 |
| EDWARD J WOLSKI | 3889 WATERBURY DR | | | | DAYTON | OH | 45439-2440 |
| EDWARD J WOOD | 393 BRIGHTON ROAD | | | | TONAWANDA | NY | 14150-6816 |
| EDWARD J YOUNG JR | 4591 17TH ST | | | | DORR | MI | 49323-9749 |
| EDWARD J ZACHARIAS & | IRENE D ZACHARIAS | TR EDWARD J & IRENE D ZACHARIAS | TRUST UA 06/15/92 AMND 08/30/94 | 1750 FROMM DR | SAGINAW | MI | 48638-4408 |
| EDWARD J ZANG | 70 HIGHLAND ST | | | | BRISTOL | CT | 06010-3515 |
| EDWARD J ZELNICK | CUST KENNETH H ZELNICK UNDER THE | FLORIDA GIFTS TO MINORS ACT | 3620 N 52ND AVE | | HOLLYWOOD | FL | 33021-2248 |
| EDWARD J ZELNICK | CUST LISA ZELNICK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 3620 N 52ND AVE | | HOLLYWOOD | FL | 33021-2248 |
| EDWARD J ZETLIN | 100 VAIL ROAD APT P-4 | | | | PARSIPPANY | NJ | 07054-1339 |
| EDWARD J ZIEBA JR | 764 NORTH ST | | | | MT MORRIS | MI | 48458-1721 |
| EDWARD J ZUKOWSKI & | MRS L JOYCE D ZUKOWSKI JT TEN | 4 NIANTIC RIVER ROAD | | | WATERFORD | CT | 06385-3119 |
| EDWARD J ZWOLENSKY III | 5951 ROLLINGWOOD DR | | | | ANN ARBOR | MI | 48103-8800 |
| EDWARD J. BALTHAZAR | 2043 MARTINS BRANCH | | | | CHARLESTON | WV | 25312-9473 |
| EDWARD J. BARTKOWSKI | 146 SUGAR TOMS LANE | | | | EAST NORWICH | NY | 11732-1153 |
| EDWARD J. BOYLE SR AND | ROSE C. BOYLE JTWROS | 611 DELAWARE AVENUE | | | KINGSTON | NY | 12401-5140 |
| EDWARD J. BUCHANAN JR | CGM IRA CUSTODIAN | 60 MATTHEW DRIVE | | | BRUNSWICK | ME | 04011-3275 |
| EDWARD J. CZERWINSKI, CO-TTEE | ROMANA CZERWINSKI, CO-TTEE | EDWARD J. CZERWINSKI REV. TR | DTD 7/17/98 | 2215 NAYLAND | UPPER ARLINGTON | OH | 43220-4654 |
| EDWARD J. MONTOUR JR. | VICKI A. MONTOUR TTEE | U/A/D 05/31/91 FBO THE | MONTOUR LIVING TRUST | 1961 W. 232ND STREET | TORRANCE | CA | 90501-5528 |
| EDWARD J. PALMIERI | 1401 CHURCH STREET NW | UNIT 129 | | | WASHINGTON | DC | 20005-2045 |
| EDWARD J. ROSAVITCH P.E | THERESE R. ROSAVITCH JTWROS | STRATEGIC TEN | 264 SWAN LAKE DRIVE | | PATCHOGUE | NY | 11772-2740 |
| EDWARD J. SPANSKI | CGM IRA CUSTODIAN | 343 E. 219TH ST | | | CARSON | CA | 90745-3110 |
| EDWARD J. STEPHENS | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 891330 | | | TEMECULA | CA | 92589-1330 |
| EDWARD J. STOECKLEIN | 6837 LORIEN WOODS DR | | | | DAYTON | OH | 45459-2872 |
| EDWARD JACKSON JR | 319 EAST PHILADELPHIA AVENUE | | | | YOUNGSTOWN | OH | 44507-1717 |
| EDWARD JAFFE & | MRS FRANCES JAFFE JT TEN | 1615 APRICOT CT | | | RESTON | VA | 20190-4403 |
| EDWARD JAMES BISHOP | 111 GRANT ST | | | | HARTFORD | CT | 06106-4110 |
| EDWARD JAMES CIZEK | 1322 SOUTH 181ST PLAZA | | | | OMAHA | NE | 68130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD JAMES DUFF | CGM IRA CUSTODIAN | 1245 PEBBLE HILL ROAD | | | DOYLESTOWN | PA | 18901-3006 |
| EDWARD JAMES GAIDRY | PO BOX 1916 | | | | HOUMA | LA | 70361-1916 |
| EDWARD JAMES HUTCHESON | 1023 VISTA GRANDE | | | | MILLBRAE | CA | 94030-2133 |
| EDWARD JAMES HUTCHESON | CUST JOHN ELLSWORTH HUTCHESON | UGMA MI | 2325 3RD ST SUITE 223 | | SAN FRANCISCO | CA | 94107-3198 |
| EDWARD JAMES LESCHANSKY | 412 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459-3118 |
| EDWARD JAMES MC KELVEY | 1414 AMAPOLA AVE | | | | TORRANCE | CA | 90501-2505 |
| EDWARD JAMES MONIHAN JR | PO BOX 805 | | | | LEWES | DE | 19958-0805 |
| EDWARD JAMES NICHOLS | IRMA ELDA NICHOLS JT TEN | 6331 CYPRESS CREEK | | | SAN ANTONIO | TX | 78239-2702 |
| EDWARD JAMES PAYNE | 5532 OLD FRANKLIN AVE | | | | GRAND BLANC | MI | 48439 |
| EDWARD JAMES WHITEHERSE | 865 S WARREN ROAD | | | | OVID | MI | 48866-9517 |
| EDWARD JAMIOLKOWSKI | 1409 ALIMA TERRANCE | | | | LA GRANGE PARK | IL | 60526 |
| EDWARD JANOS | 4721 BALDWIN RD | | | | PERRY | OH | 44081-9641 |
| EDWARD JANUSKA | 4521 VANDEMARK | | | | LITCHFIELD | OH | 44253-9112 |
| EDWARD JANUSZKIEWICZ | 2413 PULASKI STREET | | | | HAMTRAMCK | MI | 48212 |
| EDWARD JAWORSKI | 30815 IROQUOIS | | | | WARREN | MI | 48093-5043 |
| EDWARD JAY MARDEN | PO BOX 466 | | | | CAMPBELL | NY | 14821-0466 |
| EDWARD JAY ZELNICK | 3620 N 52ND AVE | | | | HOLLYWOOD | FL | 33021-2248 |
| EDWARD JESKEY & | IRENE L JESKEY JT TEN | UNIT A | 1317 S E 6TH ST | | CAPE CORAL | FL | 33990-2640 |
| EDWARD JOHN ALLEN | 6500 NORTH 2ND ST | | | | PHILADELPHIA | PA | 19126-3901 |
| EDWARD JOHN BERGER | STILLMAN LANE | | | | PLEASANTVILLE | NY | 10570 |
| EDWARD JOHN GLEASON | C/O FRANCIS X CONNOLLY ESQ | 250 BLOOMFIELD AV | | | BLOOMFIELD | NJ | 07003-5689 |
| EDWARD JOHN HOLMS JR | 20 TERRANOVA CIRCLE | | | | WEST PORT | CT | 06880-4749 |
| EDWARD JOHN KING | 215 DOYLE DR | | | | NO TONAWANDA | NY | 14120-2453 |
| EDWARD JOHN PACAK & | OLGA PACAK JT TEN | 3213 MASON | | | FLINT | MI | 48505-4068 |
| EDWARD JOHN ROBARGE | 299 LAKE WINYAH RD | | | | ALPENA | MI | 49707-8119 |
| EDWARD JOHN SANOCKI | 3883 N PROSPECT RT 2 | | | | ANN ARBOR | MI | 48105-9318 |
| EDWARD JOHN SULLIVAN JR & | MRS DIANE LOUISE SULLIVAN JT TEN | 49 SHARON ANN LN | | | EAST FALMOUTH | MA | 02536-6034 |
| EDWARD JOHN SZACH & | SHAREN MARY SZACH PEITZCH & | KATHRYN GEORGE | TR UA 9/08/99 JOHN P SZACH LIVING | TRUST 1085 BIRD RD | ORTONVILLE | MI | 48462-9017 |
| EDWARD JOHNS | LAS PERLAS 1480 DEPTO 302 | RENACA | VINA DEL MAR | CHILE | | | |
| EDWARD JOHNSON | 103 HAMILTON PLACE RD | | | | COLUMBIA | SC | 29229-7619 |
| EDWARD JOHNSON JR | CUST EDWARD JOHNSON III UTMA IL | 515 CITADEL CIR | | | WESTMONT | IL | 60559-1281 |
| EDWARD JOHNSON JR | CUST LAUREN KATHLEEN JOHNSON | UTMA IL | 2608 E BRADFORD AVE | | MILWAUKEE | WI | 53211-4501 |
| EDWARD JONES | TR JERRY MOORE IRA | 4454 WECKERLY RD | | | MONCLOVA | OH | 43542-9484 |
| EDWARD JONES | TR SANDRA ADAMS | 2771 AVONDALE DR | | | BOWLING GREEN | KY | 42104-8557 |
| EDWARD JONES | 139 TRELLIS LANE | | | | SEWELL | NJ | 08080-4239 |
| EDWARD JONES | 514 E HANNA DR | | | | NEWARK | DE | 19702-2702 |
| EDWARD JONES CUST | MARY CHUBB IRA | 7818 OLD M-78 | | | EAST LANSING | MI | 48823 |
| EDWARD JONES CUST | FBO GARY GOODENOW | 705 CANAL ST | | | MILFORD | MI | 48381-2028 |
| EDWARD JONES CUST | FBO DAVID BUTTERFIELD IRA | 2813 WINSTON WAY | | | GRAND RAPIDS | MI | 49505 |
| EDWARD JONES CUST | FBO JEANNE ROCA IRA | 3211 THORNTON DRIVE | | | JANESVILLE | WI | 53548 |
| EDWARD JONES INVESTMENTS | FBO OTTO GRENKE | 6724 FRONTIER AVE | | | NIAGARA FALLS | NY | 14304-3240 |
| EDWARD JOSEPH DRELICH & | BARBARA JEAN DRELICH JT TEN | 427 RT 94 FREDON TWP | | | NEWTON | NJ | 07860-5157 |
| EDWARD JOSEPH DUGUAY | 7278 KNOLL DR | | | | NO TONAWANDA | NY | 14120-1506 |
| EDWARD JOSEPH LIMA | 3716 SPOKANE BRIDGE RD | | | | LIBERTY LAKE | WA | 99019-9464 |
| EDWARD JOSEPH POKIGO | 5807 VILLAGE GROVE DR | | | | PEARLAND | TX | 77581-2242 |
| EDWARD JOSEPH TABIT | 7266 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| EDWARD JULY & | JEAN A JULY JT TEN | 5350 NORTH IRISH ROAD | | | DAVISON | MI | 48423-8972 |
| EDWARD K BENDA & | MARGARET A BENDA | TR UA 03/30/90 EDWARD K BENDA & | MARGARET A BENDA FAM TRUST | 57263 ROCKLAND ST | CALUMET | MI | 49913-3042 |
| EDWARD K BROWN | 60 OAKWOOD CT | | | | PALM HARBOR | FL | 34683-3011 |
| EDWARD K DISHON | 2859 LONGBRANCH ROAD | | | | UNION | KY | 41091-8634 |
| EDWARD K EICKMEIER | 1609 YOSEMITE | | | | BIRMINGHAM | MI | 48009-6541 |
| EDWARD K FAKE | 6282 STATE ROUTE 167 | | | | DOLGEVILLE | NY | 13329-2409 |
| EDWARD K GOETHE JR | P.O. BOX 3 | | | | TITUSVILLE | FL | 32781-0003 |
| EDWARD K GROSS | CUST ALISSA B GROSS UTMA MD | 9517 REACH RD | | | POTOMAC | MD | 20854-2891 |
| EDWARD K HALIK | 14113 ELLEN DRIVE | | | | LIVONIA | MI | 48154-5341 |
| EDWARD K HIRAMOTO | 2281 EL CEJO COURT | | | | RANCHO CORDOVA | CA | 95670-3162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD K HRUSOVSKY | 12 BRIGETON WAY | | | | HOPKINTON | MA | 01748-3104 |
| EDWARD K ISBEY III | 19 BLACKWOOD ROAD | | | | ASHEVILLE | NC | 28804-2660 |
| EDWARD K KELLEY | 755 COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125-2803 |
| EDWARD K KRAUSS TRUST | UAD 09/30/98 | EDWARD K KRAUSS TTEE | 8029 STATE ROUTE 45 | | LISBON | OH | 44432-9327 |
| EDWARD K MUELLER | 12401 14TH AVE E | | | | TACOMA | WA | 98445 |
| EDWARD K PLATTE | 11790 GALWAY DRIVE | | | | JEROME | MI | 49249-9737 |
| EDWARD K ROGGENKAMP III | 3745 STEELE RD | | | | VERSAILLES | KY | 40383 |
| EDWARD K ROGGENKAMP JR & | KATHLEEN ROGGENKAMP JT TEN | 411 INDIANA AVE | | | MILLTOWN | IN | 47145-2627 |
| EDWARD K ROSSER | 3213 BROOK HILL CIRCLE | | | | BIRMINGHAM | AL | 35210-4269 |
| EDWARD K SELMSER | 8717 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055-4820 |
| EDWARD K VOYLES | 646 PENNSGROVE AUBURN RD | | | | CARNEYS POINT | NJ | 08069 |
| EDWARD KANCLER | CUST DAVID EDWARD KANCLER UGMA OH | 117 W ORCHARD AVE | | | LEBANON | OH | 45036-2181 |
| EDWARD KANE | 1 N LEXINGTON AVE | STE 700 | | | WHITE PLAINS | NY | 10601-1721 |
| EDWARD KARAMANIAN | CGM IRA CUSTODIAN | 3330 S BLVD | | | BLOOMFIELD HILLS | MI | 48304-1155 |
| EDWARD KARL ROGGENKAMP JR | 411 INDIANA AVE | | | | MILLTOWN | IN | 47145-2627 |
| EDWARD KARR | 11086 HOLLAND CIR | | | | EDEN PRAIRIE | MN | 55347-5243 |
| EDWARD KASS | 16 SOUTH LANE | | | | LEVITTOWN | PA | 19055-2232 |
| EDWARD KASSAB | 28 LONGPOINT LANE | | | | ROSE VALLEY | PA | 19063-4948 |
| EDWARD KASSIAN | 51 WINDSOR RD | | | | MASSENA | NY | 13662-1607 |
| EDWARD KEEN | 4128 SALFORD CT | | | | BENSALEM | PA | 19020-4835 |
| EDWARD KELL & | STELLA M KELL JT TEN | 6003 ROBINDALE | | | DEARBORN HGTS | MI | 48127-3152 |
| EDWARD KERR IV | 18 ROTARY CIRLE DR | | | | THOMASVILLE | NC | 27360 |
| EDWARD KESSLER & | ROSEMARIE KESSLER JT TEN | 241 INWOOD BLVD | | | AVON LAKE | OH | 44012-1514 |
| EDWARD KHOURI | CUST ANTON E KHOURI UGMA MI | 3130 WESTWOOD PARKWAY | | | FLINT | MI | 48503-6802 |
| EDWARD KICK JR & | CONSTANCE J KICK TEN ENT | 465 FREEDOM BLVD | | | WEST BRANDYWINE | PA | 19320-1560 |
| EDWARD KIM SUNG FONG JR & | LORI J FONG JT TEN | 504 S OAHU ST | | | KAHULUI | HI | 96732-2715 |
| EDWARD KING | 34815 WURFEL | | | | CLINTON TOWNSHIP | MI | 48035-4748 |
| EDWARD KINZEL | CGM ROTH IRA CUSTODIAN | 521 NORTH 11TH ST. | | | LAFAYETTE | IN | 47904-2517 |
| EDWARD KIRBY | 2551 LU AL DR | | | | BENTON HARBOR | MI | 49022-6913 |
| EDWARD KIZYMA | 15308 SHANNONDELL DR | | | | AUDUBON | PA | 19403 |
| EDWARD KOES | 4768 LAWNDALE RD | | | | SYRACUSE | NY | 13215-2314 |
| EDWARD KOSCIUK & | MRS MARIE KOSCIUK JT TEN | 50 PRESCOTT ST | | | MERIDEN | CT | 06450-3316 |
| EDWARD KOSZALKA | 4851 MIDDLESEX | | | | DEARBORN | MI | 48126-5015 |
| EDWARD KOWALEWSKI | 2929 HARRISON | | | | SAGINAW | MI | 48604-2316 |
| EDWARD KOZIOL | 1301 W STANLEY ROAD | | | | MT MORRIS | MI | 48458-2314 |
| EDWARD KRAMER | 312 GREGORY AVE | | | | WEST ORANGE | NJ | 07052-3730 |
| EDWARD KRAMER & ELSA KRAMER | TRUST U/A/D 3/28/89 EDWARD | KRAMER & ELSA KRAMER CO-TTEES | 6506 GREENSPRING AVE | | BALTIMORE | MD | 21209-2512 |
| EDWARD KRISTOFIK & | LINDA KRISTOFIK JT TEN | 7140 SW 20TH ST | | | PLANTATION | FL | 33317-5016 |
| EDWARD KRSHUL | TOD DTD 11/08/2007 | 9005 KRSHUL RD | | | CEDAR HILL | MO | 63016-1710 |
| EDWARD KRUG & | SANDRA M KRUG JT TEN | 10 TYLER RD | BOX 116 | | WEST BOXFORD | MA | 01885-0116 |
| EDWARD KUBIRA | 16661 W 145 PL | | | | LOCKPORT | IL | 60441-2339 |
| EDWARD KULBA | 42351 CHASE DR | | | | CANTON | MI | 48188-5212 |
| EDWARD KULIK | 1200 GRAFTON SHOP ROAD | | | | BEL AIR | MD | 21014-2423 |
| EDWARD KUNARSKI | 8111 ELIZABETH ANN | | | | UTICA | MI | 48317-4319 |
| EDWARD KUNNATH | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 |
| EDWARD KUPSOFF | 6606 VACHON CT | | | | BLOOMFIELD TWP | MI | 48301-2937 |
| EDWARD L ADKINS | 36 STRINGTOWN RD | | | | WILLIAMSBURG | KY | 40769-9725 |
| EDWARD L ALLEN | 20431 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7556 |
| EDWARD L ARCURI JR | 476 S SKYLINE DR | | | | THOUSAND OAKS | CA | 91361-4912 |
| EDWARD L ASHLEY JR & | SHARON ASHLEY JT TEN | PO BOX 655 | | | WESSON | MS | 39191-0655 |
| EDWARD L BALFE | 535 VIA FONTANA DR | | | | ALTAMONTE SPG | FL | 32714-6846 |
| EDWARD L BANZ | 2843 BARREL OAK ST | | | | SAN ANTONIO | TX | 78231-1702 |
| EDWARD L BARNHART | 571 MACON ST | | | | BROOKLYN | NY | 11233-1515 |
| EDWARD L BARTKOSKI | 6426 TROUP | | | | KANSAS CITY | KS | 66102-1058 |
| EDWARD L BATTISTINI & | ELAINE R BATTISTINI | TR UA 08/01/90 EDWARD L BATTISTINI | & ELAINE R | BATTISTINI TR 111 W 3RD AVE #403 | SAN MATEO | CA | 94402-1567 |
| EDWARD L BENION | 17537 PREVOST | | | | DETROIT | MI | 48235-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD L BENNETT & MILDRED J | BENNETT TTEES FBO THE BENNETT | FAMILY TRUST UAD 9/15/04 | 1731 MARIN AVE | | BERKELEY | CA | 94708-1529 |
| EDWARD L BIERSMITH III | 1913 RICHARD CIR | | | | MONROE | LA | 71201-4559 |
| EDWARD L BLAHUT | MARLENE J BLAHUT JT TEN | 15409 WINGATE RD | | | MAPLE HEIGHTS | OH | 44137-3726 |
| EDWARD L BLATT | 2064 TICE DRIVE | | | | CULLEOKA | TN | 38451-2719 |
| EDWARD L BOSWORTH JR | 8103 VALLEY BEND DRIVE | | | | HUNTSVILLE | AL | 35802-3978 |
| EDWARD L BRADLEY III | 8514 SUGARBUSH COURT | | | | ANNANDALE | VA | 22003-4540 |
| EDWARD L BREMER | 6736 S STEEL RD | | | | ST CHARLES | MI | 48655-9732 |
| EDWARD L BROWN | JUDITH BROWN TTEE | U/A/D 03-01-2005 | FBO BROWN LIVING TRUST | 16301 ARCH ST | LITTLE ROCK | AR | 72206-6141 |
| EDWARD L BUCKS | 3962 COUNTY ROAD | 300 SOUTH | | | LOGANSPORT | IN | 46947 |
| EDWARD L BUDZINSKI | TR EDWARD L BUDZINSKI FAM TRUST | UA 07/29/93 | 337 S CUSTER ST | | SANDUSKY | MI | 48471-1234 |
| EDWARD L BURKHALTER & | JO A BURKHALTER JT TEN | 1218 560TH STREET | | | CHEROKEE | IA | 51012-7236 |
| EDWARD L BURNS | 3222 STATE RTE 168 | | | | MOHAWK | NY | 13407-3552 |
| EDWARD L CARNEY | 1500 E BOGART RD | UNIT 1F | | | SANDUSKY | OH | 44870-7150 |
| EDWARD L CARPENTER | 521 SOUTH WEST DEER RUN | | | | PORT ST LUCIE | FL | 34953-8210 |
| EDWARD L CASTOR | 482 SO 600 E | | | | WINDFALL | IN | 46076-9330 |
| EDWARD L CHAUVAUX | 1008 ACORN COURT | | | | KNIGHTDALE | NC | 27545-9293 |
| EDWARD L COLLINGS | CGM IRA CUSTODIAN | 3990 STOCKTON HILL RD.,STE F | POST MASTER BOX 198 | | KINGMAN | AZ | 86409-3035 |
| EDWARD L COX JR | 8270 DENWOOD DR | APT 17 | | | STERLING HEIGHTS | MI | 48312-5967 |
| EDWARD L COX JR & | CHRISTINE E COX JT TEN | 8270 DENWOOD DR | APT 17 | | STERLING HEIGHTS | MI | 48312-5967 |
| EDWARD L CREEL | 6045 ROCKY CREEK DR | | | | DOUGLASVILLE | GA | 30135-3745 |
| EDWARD L CREW & | BRIAN T CREW JT TEN | 3832 MOONSHINE FALLS AVE | | | N LAS VEGAS | NV | 89085-4486 |
| EDWARD L DANIEL | S 950 TWO ROD ROAD | | | | MARILLA | NY | 14102-9730 |
| EDWARD L DANIEL & | ALICE M DANIEL JT TEN | SOUTH 950 TWO ROD RD | | | MARILLA | NY | 14102 |
| EDWARD L DAVIS | 26 TEEWADDLE HILL RD | | | | LEVERETT | MA | 01054 |
| EDWARD L DE KIEP | 17813-174TH AVENUE | | | | SPRING LAKE | MI | 49456-9750 |
| EDWARD L DEAN | 20074 HILLTOP DRIVE | | | | ATHENS | AL | 35614-4544 |
| EDWARD L DIXON | 2630 GATSBY COURT | | | | LANSING | MI | 48906-3670 |
| EDWARD L DOBEK | 1618 E PARK AVE | | | | RIVERTON | WY | 82501-3858 |
| EDWARD L DOWD & | FAITH L DOWD JT TEN | 3720 N 44TH AVE | | | MEARS | MI | 49436-9345 |
| EDWARD L DOWDELL | 1408 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5260 |
| EDWARD L DREYER | 2228 COLT RD | | | | INDPLS | IN | 46227-6248 |
| EDWARD L DREYER & | SHIRLEY I DREYER JT TEN | 2228 COLT | | | INDPLS | IN | 46227-6248 |
| EDWARD L EAKINS | 6969 B DRIVE NORTH | | | | BATTLE CREEK | MI | 49014-8317 |
| EDWARD L EBERHARDT | 2410 E HARLEY ST | | | | INVERNESS | FL | 34453-9518 |
| EDWARD L ECKENRODE | 724 TEAL COURT | | | | HAVER DE GRACE | MD | 21078-4243 |
| EDWARD L ELLINGTON & THOMAS | C ELLINGTON | TR ITEM FIVE U-W JOSEPH C | ELLINGTON | 1102 E WASHINGTON AVE | THOMASVILLE | GA | 31792-4719 |
| EDWARD L ELLIS | 231 EAST AVENUE | | | | HILTON | NY | 14468-1333 |
| EDWARD L EVANS | 6293 ROCK PORT DR | | | | FLOWERY BRANCH | GA | 30542-4300 |
| EDWARD L EVANS & | KAY FRANCIS EVANS JT TEN | 310 E AVON RD | | | ROCHESTER HILLS | MI | 48307-3106 |
| EDWARD L FERGUSON | 2353 SEACREST CT | | | | SAN LEANDRO | CA | 94579-2792 |
| EDWARD L FIRST | 8481 E CO RD 750 S | | | | PLAINFIELD | IN | 46168-9100 |
| EDWARD L FONVIELLE JR | 112 TRICKLE DR | | | | SUMMERVILLE | SC | 29483-4922 |
| EDWARD L FRANKEL | CUST RICHARD GARY FRANKEL U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1317 CLUBHOUSE ROAD | GLADWYNE | PA | 19035-1005 |
| EDWARD L FRANZ & | BETTYE F FRANZ JT TEN | 8755 E 103RD ST | | | TULSA | OK | 74133 |
| EDWARD L GATES | 1720 21ST ST | | | | BEDFORD | IN | 47421-4025 |
| EDWARD L GLENN | 15 TER AVE | | | | STAMFORD | CT | 06905-3412 |
| EDWARD L GOODENOUGH | 464 COSTELLO RD | | | | AUSTIN | PA | 16720-1914 |
| EDWARD L GREEN & | JEAN E GREEN TR EDWARD L & JEAN E GREEN | TRUST UA 06/21/91 | 509 SUNSHINE DRIVE | FROSTPROOL | FROSTPROOF | FL | 33843-5002 |
| EDWARD L GROEBE | 3900 BERNAY LN | | | | HOFFMAN ESTATES | IL | 60195-1660 |
| EDWARD L GROSS | 463 LARKSPUR LN | | | | MARTINSBURG | WV | 25403 |
| EDWARD L GROSS | 1380 STATE RT 534 S W | | | | NEWTON FALLS | OH | 44444-9520 |
| EDWARD L HECKMAN | 5710 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9703 |
| EDWARD L HOLLOWAY | 4650 BROWN RD | | | | DURAND | MI | 48429-9754 |
| EDWARD L HOLTHOF | 7544 ARBORCREST | | | | PORTAGE | MI | 49024-5002 |
| EDWARD L HOOPS | 1295 HIGHVIEW ST | | | | CANYON LAKE | TX | 78133-4279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD L HORTON | 150 PINEBLOOM DR | | | | JESUP | GA | 31545-1804 |
| EDWARD L HUCKABEE | 5289 IRISH ROAD | | | | GRAND BLANC | MI | 48439-9753 |
| EDWARD L HULING SR | 6670 KALAMAZOO AVE SE | STE E | | | GRAND RAPIDS | MI | 49508 |
| EDWARD L HYDUKE & | BARBARA HYDUKE JT TEN | 1520 21ST ST | | | MANHATTAN BEACH | CA | 90266-4039 |
| EDWARD L IMO TRUSTEE | EDWARD L IMO REV TRUST | U/A DTD 8/24/89 | 1339 TOPPING RD | | SAINT LOUIS | MO | 63131-1406 |
| EDWARD L JACKSON | 12654 HARVARD AVE | | | | CEDAR SPRINGS | MI | 49319-9760 |
| EDWARD L JELLENC | 1428 MARION-RUSSELL ROAD | | | | MERIDIAN | MS | 39301-8865 |
| EDWARD L JOHNSON | 2146 BATES ROAD | | | | MT MORRIS | MI | 48458-2602 |
| EDWARD L JOHNSON | 18525 CORAL RD | | | | HOWARD CITY | MI | 49329-9427 |
| EDWARD L JOHNSTON & | TERI JOHNSTON JT TEN | 43486 SQUIRREL RIDGE PL | | | LEESBURG | VA | 20176 |
| EDWARD L JOHNSTONE | 1704 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| EDWARD L JONES | 46754 LANDINGS DRIVE | | | | MACOMB | MI | 48044-4048 |
| EDWARD L KALMERTON | 1416 KAUFMANN AVE | | | | SHEBOYGAN | WI | 53081-7540 |
| EDWARD L KEITH | 6090 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| EDWARD L KEMPER | 216 KEMPER LANE | | | | GRAYSON | KY | 41143-1048 |
| EDWARD L KINDRICK | 2400 COUNTRY RD 417 | | | | ELLSINORE | MO | 63937 |
| EDWARD L KINDRICK & | M KINDRICK JT TEN | 2400 COUNTY RD 417 | | | ELLSINORE | MO | 63937-7307 |
| EDWARD L KINGAMAN | R R 1 | N 2701 RETZLOFF ROAD | | | FORT ATKINSON | WI | 53538-9754 |
| EDWARD L KROPA JR | 303 E WEBSTER | | | | MT PLEASANT | IA | 52641-2562 |
| EDWARD L KROPP | 1 BRIDLEWOOD ROAD | | | | CHARLESTON | WV | 25314-2129 |
| EDWARD L LANDRY | 87 E YARBROUGH RD | | | | MAYSVILLE | GA | 30558-3005 |
| EDWARD L LANE & | ETHEL J S LANE | TR U-A DTD THE EDWARD & ETHEL LANE | REVOCABLE TRUST | 1052 RED OAKS NE | ALBUQUERQUE | NM | 87122-1341 |
| EDWARD L LANGENDERFER | 151 BRAMBLEWOOD DR | | | | SAINT PETERS | MO | 63376-6917 |
| EDWARD L LAUBER & | NANCY L LAUBER TR | UA 07/14/06 | LAUBER FAMILY TRUST | PO BOX 436 | BONSALL | CA | 92003 |
| EDWARD L LEDVINA | 1149 N SHORE DRIVE | | | | SPRINGPORT | MI | 49284-9414 |
| EDWARD L LEWIS AND LEILA M | LEWIS JTWROS | 289 HOMAN LANE | | | MOUNTAIN HOME | AR | 72653-9454 |
| EDWARD L LOOMIS | 4421 W DODGE ROAD | | | | CLIO | MI | 48420-8580 |
| EDWARD L LUDWIN & | MARIANNE K LUDWIN JT TEN | 11056 AVENUE O | | | CHICAGO | IL | 60617-6937 |
| EDWARD L LUMBERT JR | 12039 GRAND RIVER AVE | | | | EAGLE | MI | 48822 |
| EDWARD L MASON | 403 DITMAR | | | | PONTIAC | MI | 48341-2617 |
| EDWARD L MASSEY | 113 BLUE BONNET CIR | | | | JUSTIN | TX | 76247 |
| EDWARD L MAXWELL | 1926 RICHTON | | | | DETROIT | MI | 48206-1212 |
| EDWARD L MC CABE | 26 SEARLS | | | | WEBBERVILLE | MI | 48892 |
| EDWARD L MC CAULEY | 1825 HOLLINGSWORTH DR | | | | WALLED LAKE | MI | 48390-2642 |
| EDWARD L MCGHEE | 10457 ALAMEDA ALMA RD | | | | CLERMONT | FL | 34711-6344 |
| EDWARD L MEISEL | 2006 COLUMBIA RD NW #42 | | | | WASHINGTON | DC | 20009-1319 |
| EDWARD L MERKER | 20 ADAMS FARM RD | | | | KATONAN | NY | 10536-3165 |
| EDWARD L MONSOUR & | DEBRA M MONSOUR JT TEN | 27782 CUMMINS DR | | | LAGUNA NIGUEL | CA | 92677-4002 |
| EDWARD L MONTGOMERY | 28330 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185-1817 |
| EDWARD L MOORE | 1602 N VIRGINIA ST | | | | FLINT | MI | 48506-4227 |
| EDWARD L MOORMAN | (GM CAIRO) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| EDWARD L MOZEE | 12214 CHESAPEAKE DR | | | | FLORISSANT | MO | 63033-5208 |
| EDWARD L MUCKENTHALER | 5209 CAPRI LANE | | | | FLINT | MI | 48507-4007 |
| EDWARD L MUFF & | JEANNE L MUFF JT TEN | 13536 HWY NN | | | LOUISIANA | MO | 63353-3839 |
| EDWARD L MURPH | 6538 EMBERS ROAD | | | | DALLAS | TX | 75248-2940 |
| EDWARD L MUSTIAN JR | 1305 ASBURY RD | | | | RICHMOND | VA | 23229-5305 |
| EDWARD L NASH TR | UA 10/04/1995 EDWARD L NASH REVOCABLE | LIVING TRUST | 9766 ZUKEY DR | BOX 605 | LAKELAND | MI | 48143 |
| EDWARD L NEMETZ JR | CUST NICHOLAS STRUBEL NEMETZ | UTMA MI | 2600 NEWPORT | | ANN ARBOR | MI | 48103-2273 |
| EDWARD L NEMETZ JR | CUST MARGARET STRUBEL NEMETZ | UTMA MI | 2600 NEWPORT | | ANN ARBOR | MI | 48103-2273 |
| EDWARD L NORMAN | 624 MAYSVILLE RD | | | | SCOTTSVILLE | KY | 42164-9719 |
| EDWARD L OGLE | 7113 W CR 950N | | | | MIDDLETOWN | IN | 47356-9328 |
| EDWARD L OLDHAM | 10266 KNOB HILL DR | | | | FLORENCE | KY | 41042-3123 |
| EDWARD L ORBERSON TOD | MICHAEL E ORBERSON | 540 E WALNUT | | | DANVILLE | KY | 40422 |
| EDWARD L OWENS | 2430 AUSLEY BEND DR NW | | | | HARTSELLE | AL | 35640 |
| EDWARD L PARSONS | PO BOX 476 | | | | CANAAN | NY | 12029-0476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD L PAUL | 4226 HARPER CIRCLE | | | | NORTHPORT | AL | 35473 |
| EDWARD L PAULY | 7809 RIDER ROAD | | | | IMLAY CITY | MI | 48444-9614 |
| EDWARD L PAULY & | KAY T PAULY JT TEN | 7809 RIDER RD | | | IMLAY CITY | MI | 48444-9614 |
| EDWARD L PELLETIER | 9476 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| EDWARD L PEREZ | RPS/105008/BECKMAN COULTER SAVIN | A/BEFORE-TAX | 4553 SW 15 ST | | MIAMI | FL | 33134-3708 |
| EDWARD L PHELPS | PO BOX 4571 | | | | CALABASH | NC | 28467-9820 |
| EDWARD L PHILLIPS & | THERESA K PHILLIPS JT TEN | 717 VILLA DR | | | MANSFIELD | OH | 44906-4058 |
| EDWARD L PITTS | 358 NEPPERHAN AVE | | | | YONKERS | NY | 10701-6524 |
| EDWARD L PRIMALDI | 5 TARRA DR | | | | NEW CASTLE | DE | 19720-4048 |
| EDWARD L RADER & | DOROTHY L RADER JT TEN | 2894 JEFFERSON | | | PLAINFIELD | IN | 46168-9692 |
| EDWARD L RAINS | 122 DEEDS AVE | | | | DAYTON | OH | 45404-1716 |
| EDWARD L RASKA | 385 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 |
| EDWARD L RAY & JOAN E RAY | T.O.D: GREGORY RAY & | VALERIE WOOD | SUBJECT TO STATE TOD RULES | 494 ARCHIE SUMMERS ROAD | LAKE PLACID | FL | 33852-6540 |
| EDWARD L REID | 16903 BAYLIS | | | | DETROIT | MI | 48221-3104 |
| EDWARD L REID | TR UA 1/5/93 THE EDWARD L REID | TRUST | 4613 CREST ROAD | | FORT COLLINS | CO | 80526-4010 |
| EDWARD L REILLY | 3518 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-1407 |
| EDWARD L REINDERS | BARBARA J REINDERS JT TEN | 349 EMERALD DR | | | ARNOLDS PARK | IA | 51331-7551 |
| EDWARD L RICHARDS | 6000 N M123 | | | | ECKERMAN | MI | 49728 |
| EDWARD L RICHARDSON | 742 WYNDMUIR DR | | | | CRYSTAL LAKE | IL | 60012-3771 |
| EDWARD L ROBERTS | 10309 SHINNECOCK HILLS DR | | | | AUSTIN | TX | 78747-1324 |
| EDWARD L RODRIGUEZ & | DIANA RODRIGUEZ JT TEN | 8618 QUAIL MEADOW DR | | | IRVING | TX | 75063-7203 |
| EDWARD L ROGERS | 7000 ELYSEAN COURT | | | | LOUISVILLE | KY | 40291-2736 |
| EDWARD L ROHRER | 8313 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713-1815 |
| EDWARD L ROLLER | 40 HIGHLAND AVE | | | | GILLETTE | NJ | 07933-1930 |
| EDWARD L ROSE | 448 NANCY DRIVE | | | | RIPON | CA | 95366-3348 |
| EDWARD L ROSS | PO BOX 265 | | | | NANCY | KY | 42544-0265 |
| EDWARD L SARDEN | 3066 COOPERS GROVE COURT | | | | BLUE ISLAND | IL | 60406-3389 |
| EDWARD L SCHILLING JR | 16172 RYLAND | | | | REDFORD | MI | 48240-2513 |
| EDWARD L SCHROEDER | 3 LONG HILL RD | | | | BOLTON | MA | 01740-1423 |
| EDWARD L SCHULTZ | 3876 WEDGEFIELD CT | | | | MIAMISBURG | OH | 45342-6725 |
| EDWARD L SCHUMACHER EX | UW FAYE SCHUMACHER | 33 B PLAZA DR | | | MOUNT VERNON | OH | 43050 |
| EDWARD L SEAMAN | 394 EAST AVE | | | | BROCKPORT | NY | 14420-1514 |
| EDWARD L SEAMAN & | ROSEMARY SEAMAN JT TEN | 394 EAST AVE | | | BROCKPORT | NY | 14420-1514 |
| EDWARD L SEHY | 10909 T AVE E | | | | SCOTTS | MI | 49088-9327 |
| EDWARD L SHANK | 419 LETA AVE | | | | FLINT | MI | 48507-2729 |
| EDWARD L SHERMAN | 1800 YOUNGS RD | | | | ORLEANS | MI | 48865-9787 |
| EDWARD L SIMON | 1721 POLLARD PARKWAY | | | | BATON ROUGE | LA | 70808-8855 |
| EDWARD L SJOLINDER | 932 S TENNESSEE PL | | | | MASON CITY | IA | 50401-5365 |
| EDWARD L SMITH | 1823 S WINDING WAY | | | | ANDERSON | IN | 46011-3860 |
| EDWARD L SMITH | 9639 SW 90TH ST | | | | OCALA | FL | 34481-7495 |
| EDWARD L SMITH | 567 CRESTMONT DR | | | | CONCORD | NC | 28025-8790 |
| EDWARD L SMITH | 8831 N 425E | | | | PITTSBORO | IN | 46167 |
| EDWARD L SMITH | LOIS L SMITH JT TEN | TOD DTD 07/25/2006 | 4232 VINEYARD ROAD | | TOLEDO | OH | 43623-2945 |
| EDWARD L SOLINSKI | 56 BRANDYWINE RD | | | | HO-HO-KUS | NJ | 07423-1611 |
| EDWARD L SPALDING | 42778 RUTGERS DR | | | | STERLING HEIGHTS | MI | 48313-2947 |
| EDWARD L STACY | 5794 LEETONIA RD | | | | LEETONIA | OH | 44431-9751 |
| EDWARD L STARNES | CUST STEVEN E STARNES | UTMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451-8765 |
| EDWARD L STARNES | CUST SARAH L STARNES | UTMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451-8765 |
| EDWARD L STARNES | CUST STEVEN E STARNES | UGMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451-8765 |
| EDWARD L STARNES | CUST SARAH LYNN STARNES | UGMA MI | 7389 LOBDELL RD | | LINDEN | MI | 48451-8765 |
| EDWARD L STRATTON | 3745 PHEASANT LANE | | | | ENDWELL | NY | 13760-2543 |
| EDWARD L STROB AND | CAROL STROB JTWROS | 26 TOWER HILL RD | | | NORTH READING | MA | 01864-2431 |
| EDWARD L STRYCKER & | CAROLYN S STRYCKER | TR STRYCKER FAMILY TRUST | UA 11/04/03 | 1212 N ELEANOR ST | INDIANAPOLIS | IN | 46214-3441 |
| EDWARD L SUTTER JR | 54 CARSAM ST | | | | FANWOOD | NJ | 07023 |
| EDWARD L TARSZ | CUST RICHARD MASS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3243 YARDLEY PLACE | SIMI VALLEY | CA | 93063-1046 |
| EDWARD L TARSZ | CUST ROBERT MAAS U/THE NEW | YORK UNIF GIFTS TO MINORS | ACT | 17901 BERRYHILL DR | STILWELL | KS | 66085-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD L THERRIAULT | 4626 DEEPWOOD CT | | | | WYOMING | MI | 49509-4917 |
| EDWARD L THOMAS | 3200 TYLER APT 1 | | | | DETROIT | MI | 48238-3361 |
| EDWARD L TREVINO | 6492 MT HOPE RD | | | | CARSON CITY | MI | 48811-9504 |
| EDWARD L URBANSKI | 7128 PLEASANTDALE DR | | | | COUNTRYSIDE | IL | 60525-5071 |
| EDWARD L VAREL JR & | PETRONELLA VAREL JT TEN | 2194 MAIDEN LANE | | | ROCHESTER | NY | 14626-1262 |
| EDWARD L VAUPEL & | MRS JOAN W VAUPEL JT TEN | 512 ELKHORN TRAIL | | | IOWA CITY | IA | 52240-9208 |
| EDWARD L VERMILLION | 640 TUCKER AVE | | | | PLAINFIELD | IN | 46168-1350 |
| EDWARD L VOUGHT & | HELEN V VOUGHT JT TEN | 108 LINDY LANE | | | WINDSOR | MO | 65360-2018 |
| EDWARD L WARNER III | 2454 FREETONN DRIVE | | | | RESTON | VA | 20191-2529 |
| EDWARD L WEAVER | 232 WALDEN CT | | | | EUREKA | MO | 63025-1130 |
| EDWARD L WHITE | 315 MCKINLEY AVE | | | | GROSSE POINTE | MI | 48236-3420 |
| EDWARD L WILEY | 7538 RYAN RD | | | | MEDINA | OH | 44256-8852 |
| EDWARD L WILSON & | ODESSA P WILSON JT TEN | 7221 PRAIRIE AVE | | | CHICAGO | IL | 60619-1731 |
| EDWARD L WOJNA | 45865 TURTLEHEAD DRIVE | | | | PLYMOUTH | MI | 48170-3657 |
| EDWARD L WRIGHT | 6221 STABLE RD | | | | WOODRIDGE | IL | 60517-1250 |
| EDWARD L Y LUCE | CUST CATHERINE ELIZABETH LUCE | UGMA TX | 23 ROXBURY LANE | | PITTSFORD | NY | 14534-4202 |
| EDWARD L Y LUCE | CUST CHRISTOPHER EDWARD LUCE | UGMA TX | 23 ROXBURY LANE | | PITTSFORD | NY | 14534-4202 |
| EDWARD L YEE | CGM ROTH IRA CUSTODIAN | 16705 FITZGERALD | | | LIVONIA | MI | 48154-1617 |
| EDWARD L ZEBECK | 1004 DEBBIE AVE | | | | BALTO | MD | 21221-3338 |
| EDWARD L ZIEMBA | 3251 HANOVER CT | | | | MILFORD | MI | 48380-3234 |
| EDWARD L ZORETIC & | LINDA B ZORETIC JT TEN | 4552 ARLINGATE DRIVE EAST | | | COLUMBUS | OH | 43220 |
| EDWARD L. KITTS | CGM IRA ROLLOVER CUSTODIAN | 2478 COUNTRY CLUB LN | | | SELMA | CA | 93662-3238 |
| EDWARD LABROSE | TR EDWARD LABROSE TRUST | UA 07/09/01 | 4233 HIGHLAND AVENUE | | DOWNERS GROVE | IL | 60515-2132 |
| EDWARD LANDER & | MARLENE J LANDER JT TEN | 2 CITYPLACE DR | STE 150 | | SAINT LOUIS | MO | 63141-7050 |
| EDWARD LASKO | 1623 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |
| EDWARD LAUBE | CUST ELIZABETH LAUBE U/THE NEW YORK | U-G-M-A | C/O NORA G LAUBE | 35-26 154TH ST | FLUSHING | NY | 11354-5020 |
| EDWARD LAUCHLAN JR & | LOIS CLARK LAUCHLAN TEN ENT | 1151 S LEHIGH CIRCLE | | | SWARTHMORE | PA | 19081-2112 |
| EDWARD LE PORE | 85 WESTERN PINE DRIVE | | | | ROCHESTER | NY | 14616-5019 |
| EDWARD LEDERBERG TTEE | EDWARD LEDERBERG | PRO SHAR PL DTD 1/1/94 | 3030 GRAND BAY BLVD UNIT 341 | | LONGBOAT KEY | FL | 34228-4408 |
| EDWARD LEDERKRAMER | 285 RIVERSIDE DR | | | | NEW YORK | NY | 10025-5276 |
| EDWARD LEE | CUST EDWARD MICHAEL LEE UGMA CA | 4571 GROVER CT | | | FREMONT | CA | 94536-5937 |
| EDWARD LEE & | JUDY LEE JT TEN | 140 SOUTHWOOD DR | | | OLD BRIDGE | NJ | 08857-1627 |
| EDWARD LEE FLEET | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1727 |
| EDWARD LEE HALL | 507 EAST M55 | | | | WEST BRANCH | MI | 48661-9257 |
| EDWARD LEE MITCHELL | CLARE CROUSE MITCHELL JT TEN | 6711 FOREST DELL | | | SAN ANTONIO | TX | 78240-3433 |
| EDWARD LEE MURRAY JR | CGM IRA ROLLOVER CUSTODIAN | 5312 RIVERBRIAR ROAD | | | KNOXVILLE | TN | 37919-9335 |
| EDWARD LEE TAYLOR | 2410 E MCGALLIARD RD APT 109 | | | | MUNCIE | IN | 47303 |
| EDWARD LEE WOOLF | 435 SHARPLESS ST | | | | WEST CHESTER | PA | 19382-3538 |
| EDWARD LEE WOOLF | 435 SHARPLESS ST | | | | WEST CHESTER | PA | 19382 |
| EDWARD LEIPZIGER & | PHYLLIS LEIPZIGER JTWROS | 7027 BITTERBUSH PL | | | BOYNTON BEACH | FL | 33472-2903 |
| EDWARD LEO & | CHUNMEI LEO JT TEN | 120 KINGS GATE SOUTH | | | ROCHESTER | NY | 14617-5415 |
| EDWARD LEON REYNOLDS II | 13963 ROSE RD | | | | WILLIS | TX | 77378-7351 |
| EDWARD LEONARD JOSEPH | 2403 SAINT CLAIR AVENUE NE | | | | CLEVELAND | OH | 44114-4010 |
| EDWARD LESNER | BOX 329 | | | | ALMONT | MI | 48003-0329 |
| EDWARD LEVEY, DMD | 17 WOODLAND AVENUE | | | | NORTH CALDWELL | NJ | 07006-4311 |
| EDWARD LEVIN JR | 34 RACHEL RD | | | | NEWTON CENTER | MA | 02459-2925 |
| EDWARD LEWINTER & | ROCHELLE LEWINTER | TR EDWARD LEWINTER & ROCHELLE LEWINTER | FAM TRUST UA 09/26/90 | 21901 BURBANK BLVD 171 | WOODLAND HILLS | CA | 91367-6428 |
| EDWARD LEWIS BRITTAIN SR | 463 WINSLOW AVE | | | | BUFFALO | NY | 14211-1337 |
| EDWARD LEWIS JEWETT | 473 PARK STREET | | | | UPPER MONTCLAIR | NJ | 07043-1954 |
| EDWARD LEWIS JEWETT | 473 PARK STREET | | | | MONTCLAIR | NJ | 07043-1954 |
| EDWARD LEWIS MCNEAL | 2795 DESERT FOOTHILLS BLVD | APT 701 | | | BULLHEAD CITY | AZ | 86429-5865 |
| EDWARD LEWIT | PHOEBE LEWIT JT TEN | 76 DOGLEG LANE | | | ROSLYN HTS | NY | 11577-2734 |
| EDWARD LINDE | CUST DOUGLAS TODD LINDE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1 BALDWIN CIRCLE | WESTON | MA | 02493-1521 |
| EDWARD LINK | 497 SR 6 E | | | | TUNKHANNOCK | PA | 18657-6903 |
| EDWARD LIPSKI & | DOLORES T LIPSKI JT TEN | 48594 FARAH DR | | | MACOMB TOWNSHIP | MI | 48044-5527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD LITTS AND | RITA C LITTS JT TEN | 34186 WOODS EDGE DR | | | LEWES | DE | 19958 |
| EDWARD LIU & | SUZANNE LIU JT TEN | 4140 N STATE RD #7 | | | LAUD LAKES | FL | 33319 |
| EDWARD LOKINSKI JR | 8515 DALLAS ACWORTH HWY | | | | DALLAS | GA | 30132 |
| EDWARD LORENC | 75 KLAUM AVE | | | | NO TONAWANDA | NY | 14120-4208 |
| EDWARD LURIA | CUST JOSEPH LURIA UGMA VA | 11803 COLDSTREAM DR | | | POTOMAC | MD | 20854-3613 |
| EDWARD LYON | 3968 SRT 44 HWY | | | | JERSEY SHORE | PA | 17740 |
| EDWARD M BARRETT & | INGRID H BARRETT TTEES | EDWARD M BARRETT REV TR | DTD 4/4/94 | 11515 YATES FORD RD | FAIRFAX STATION | VA | 22039-1509 |
| EDWARD M BARTH JR | 1305 OLD NORTH POINT | | | | BALTIMORE | MD | 21222-1419 |
| EDWARD M BASINSKI JR | 183 PETERSON PL | | | | FISHERSVILLE | VA | 22939-2056 |
| EDWARD M BASMAJIAN | 732 SOUNDVIEW RD | | | | OYSTER BAY | NY | 11771-1114 |
| EDWARD M BATTESTIN JR | 52-08 BROWVALE LANE | | | | LITTLE NECK | NY | 11362-1747 |
| EDWARD M BEASLEY | 5222 LOGAN ARMS DRIVE | | | | LIBERTY | OH | 44420-1632 |
| EDWARD M BELCHER | 4600 POOLE RD | | | | ELDERSBURG | MD | 21784-9131 |
| EDWARD M BELE TR | UA 07/07/1999 | BELE FAMILY TRUST | 98-20 42 KAAHUMANU ST | | PEARL CITY | HI | 96782 |
| EDWARD M BENEDICT | 220 HANOVER | | | | HASTINGS | MI | 49058-1938 |
| EDWARD M BENITEZ | 101 NORTH BEACH RD | | | | KILLEN | AL | 35645-8431 |
| EDWARD M BORGER JR | 14810 E CERRO ALTO DRIVE | | | | FOUNTAIN HILLS | AZ | 85268-1202 |
| EDWARD M BOWEN TR | UA 02/01/07 | EDWARD M BOWEN TRUST | 3717 CLUB CIR | PO BOX 8972 | FEDHAVEN | FL | 33854 |
| EDWARD M BRAWLEY | 38 SALTONSTALL RD | | | | HAVERHILL | MA | 01830-4119 |
| EDWARD M BREEN | CUST PATRICK EDWARD BREEN A MINOR | U/THE CAL GIFTS OF | SECURITIES TO MINORS ACT | 515 SOUTH FIGUEROA 7TH FL | LOS ANGELES | CA | 90071-3301 |
| EDWARD M BREEN | CUST GREGORY EDWARD BREEN A MINOR | U/THE CAL GIFTS OF | SECURITIES TO MINORS ACT | PO BOX 523 | HERMOSA BEACH | CA | 90254-0523 |
| EDWARD M BRENNER | PO BOX 615 | | | | MOUNT WOLF | PA | 17347-0615 |
| EDWARD M BROWN | 18245 ROSELAWN | | | | DETROIT | MI | 48221-2114 |
| EDWARD M BROWN | 3503 EWINGS ROAD | | | | LOCKPORT | NY | 14094-1039 |
| EDWARD M BROWN & | MARGARET T BROWN JT TEN | 3937 DUNBAR | | | YOUNGSTOWN | OH | 44515-4640 |
| EDWARD M BRUSS | 14319 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| EDWARD M BUCHER | 78 ST JOHN'S RD | | | | CAMP HILL | PA | 17011 |
| EDWARD M BURMILA | 2297 W BLOOMFIELD RD | APT 1 | | | BLOOMINGTON | IN | 47403-2886 |
| EDWARD M CALKINS | 437 N KANSAS AVE | | | | OLATHE | KS | 66061-2644 |
| EDWARD M CAMPANILE | 127 LA GRANGE AVENUE | | | | ESSINGTON | PA | 19029-1407 |
| EDWARD M CHMIEL | 131 RTE 130 | | | | BORDENTOWN | NJ | 08505-2217 |
| EDWARD M COMERFORD & GRACE C | COMERFORD | TR EDWARD M COMERFORD & GRACE C | COMERFORD TRUST | UA 08/25/01 29834 ANN ARBOR TRAIL | WESTLAND | MI | 48185-2543 |
| EDWARD M DANEK JR | 8201 STATE RD | APT 1 | | | CHESANING | MI | 48616-9609 |
| EDWARD M DE KRUGER | 15429 E PALOMINO BLVD | | | | FOUNTAIN HLS | AZ | 85268-4850 |
| EDWARD M DELON JR | 661 IOWA AVENUE | | | | MCDONALD | OH | 44437-1605 |
| EDWARD M DOMANSKI | & PATRICIA M DOMANSKI | JTWROS | 12019 CAROL | | WARREN | MI | 48093-4668 |
| EDWARD M DOMINICK | 117 KENSINGTON CIR | | | | GUYTON | GA | 31312-6290 |
| EDWARD M DONWERTH | 2101 OAKRIDGE DR | | | | NORMAN | OK | 73026-8262 |
| EDWARD M DOUGLAS TTEE | U/W/O RICHARD A DOUGLAS | FBO PAULINE V DOUGLAS LF BENEF | PO BOX 11-440 | | LOUDONVILLE | NY | 12211-0440 |
| EDWARD M DUFFIE | 4059 SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-9558 |
| EDWARD M EGAN | 6705 HARWOOD PLACE | | | | SPRINGFIELD | VA | 22152-2419 |
| EDWARD M EGAN | 604 MILL ROAD | | | | WEST SENECA | NY | 14224-3524 |
| EDWARD M FARRELL | 107 PINEDALE AVE | | | | FARMINGVILLE | NY | 11738-2611 |
| EDWARD M FARRELLY | TR EDWARD M FARRELLY TRUST | UA 04/16/01 | PO BOX 1637 | | RAMONA | CA | 92065-0900 |
| EDWARD M FARRELLY | PO BOX 1637 | | | | RAMONA | CA | 92065-0900 |
| EDWARD M FINNERTY | 728 SANDRA | | | | DEARBORN HTS | MI | 48127-4116 |
| EDWARD M FISCHER & | MYRA FISCHER JT TEN | 141 20 72 AVE | | | FLUSHING | NY | 11367-2332 |
| EDWARD M FREEDMAN & | MRS JUDITH A FREEDMAN JT TEN | 29 DE COTA DR | | | RANDOLPH | MA | 02368-2908 |
| EDWARD M GABRYS | 4316 MAPLETON ROAD | | | | LOCKPORT | NY | 14094-9652 |
| EDWARD M GARRETT & | LILLIAN G GARRETT JT TEN | 634 E 50 N | | | NORTH SALT LAKE | UT | 84054-1553 |
| EDWARD M GORHAM | PO BOX 2455 | 120 BURNING BUSH PL | | | LA PLATA | MD | 20646 |
| EDWARD M GUZOWSKI | 40BELROSE PLACE | | | | SOUTHINGTON | CT | 06489-3602 |
| EDWARD M GUZOWSKI & | JULIA GUZOWSKI JT TEN | 40 BELROSE PLACE | | | SOUTHINGTON | CT | 06489-3602 |
| EDWARD M HANCOCK | 1 CHEVHILL CIRCLE | | | | PENFIELD | NY | 14526-2916 |
| EDWARD M HANCOCK & | SHARON E HANCOCK JT TEN | 1 CHEVHILL CIRCLE | | | PENFIELD | NY | 14526-2916 |
| EDWARD M HANNAFORD | 30367 GRATIOT AVENUE | | | | ROSEVILLE | MI | 48066-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD M HENSLEY | C/O CARRIDA G HENSLEY | 4706 9TH AVE | | | VIENNA | WV | 26105-3112 |
| EDWARD M IRONSMITH III | 2043 SHADYWOOD LN | | | | SHREVEPORT | LA | 71105-3815 |
| EDWARD M JEFFREY & | MARY JEFFREY JT TEN | 7741 TERNES | | | DEARBORN | MI | 48126-1017 |
| EDWARD M JESNES & | SUSAN JESNES JT TEN | 56 43 196 ST | | | FLUSHING | NY | 11365-2330 |
| EDWARD M JOHNSON | 461 COUNCIL CREST LN | | | | BATTLE CREEK | MI | 49014-8249 |
| EDWARD M JONES | 6028 WAYCROSS DRIVE | | | | FORT WAYNE | IN | 46816-3849 |
| EDWARD M JONES II | 113 VENICE ST | | | | SUMMERVILLE | SC | 29483-8344 |
| EDWARD M KANTER & | ALICE KANTER JT TEN | 96 EDWARDS ROAD | | | CLIFTON | NJ | 07013-4022 |
| EDWARD M KASPRISIN | 2119 ROBBINS STATION RD | | | | NORTH HUNTINGDON | PA | 15642-2858 |
| EDWARD M KAVJIAN JR | 3711 WOODBURN ROAD | | | | ANNANDALE | VA | 22003-2255 |
| EDWARD M KAVJIAN JR | 3711 WOODBURN RD | | | | ANNANDALE | VA | 22003-2255 |
| EDWARD M KAWAKAMI | 2195 FAIRPLAIN AVE | | | | BENTON HARBOR | MI | 49022-6849 |
| EDWARD M KEARNS | 53 HILL ST | | | | LOCKPORT | NY | 14094-2253 |
| EDWARD M KELLY | LINDA L KELLY JTWROS | 10610 CAMARELLE CIR | | | FORT MYERS | FL | 33913-7058 |
| EDWARD M KENNEY | 12436 CROYDON RD | | | | MIDWEST CITY | OK | 73130-4930 |
| EDWARD M KIMBALL | TR EDWARD M KIMBALL TRUST | UA 10/10/96 | 3608 WELLINGTON CROSS RD | | ANN ARBOR | MI | 48105-3044 |
| EDWARD M KNAPP | 95 OAKLAND AVE | | | | UNIONTOWN | PA | 15401-2818 |
| EDWARD M KOLODZIEJ & | MRS MARLENE R KOLODZIEJ JT TEN | 32956 ALLEN AVE | | | LIVONIA | MI | 48154-4110 |
| EDWARD M KRESS | 6505 LANDSEND COURT | | | | DAYTON | OH | 45414-5905 |
| EDWARD M KULIGOWSKI | C/O JOANNE KULIGOWSKI | 26268 OHIO AVE | | | NOVI | MI | 48374-1448 |
| EDWARD M KURANC | 11265 GLENIS DRIVE | | | | STERLING HGTS | MI | 48312-4951 |
| EDWARD M LANKFORD | 2500 MANN RD | LOT 196 | | | CLARKSTON | MI | 48346-4278 |
| EDWARD M LIBBY | 4326 STONEHENGE | | | | TROY | MI | 48098-4245 |
| EDWARD M LIPNICKAS | 3533 WOODSDALE ROAD | | | | ABINGDON | MD | 21009-2005 |
| EDWARD M LOGGINS AND | PATRICIA S LOGGINS JT TN | 5535 FLEETWOOD LANE | | | BEAUMONT | TX | 77706-2614 |
| EDWARD M LOVELACE | 47594 ROLAND | | | | UTICA | MI | 48317-2949 |
| EDWARD M LURIA | 11803 COLDSTREAM DR | | | | POTOMAC | MD | 20854-3613 |
| EDWARD M LURIA | CUST CARRIE A LURIA UGMA MD | 11803 COLDSTREAM DR | | | POTOMAC | MD | 20854-3613 |
| EDWARD M MAYS & LAURIS H MAYS | TR EDWARD M MAYS & LAURIS H MAYS | DEC TRUST UA 12/22/92 | 1S631 MARSTON COURT | | GLEN ELLYN | IL | 60137-6407 |
| EDWARD M MC INTYRE | 8820 WILD WIND PARK | | | | SAN ANTONIO | TX | 78266-2164 |
| EDWARD M MIKESELL & | DORIS A MIKESELL JT TEN | 684 BASEHOAR SCHOOL RD | | | LITTLESTOWN | PA | 17340-9509 |
| EDWARD M MIKHAIL AND | LAVERNE E MIKHAIL JT TEN | 908 ROSE LANE | | | WEST LAFAYETTE | IN | 47906-2479 |
| EDWARD M MINER | 2007 SAMISH CREST WAY | | | | BELLINGHAM | WA | 98229-4909 |
| EDWARD M MITCHELL | #9 FOURTH ST | | | | UPLAND | PA | 19015-2418 |
| EDWARD M MOORE | 408 W 12TH | | | | MIO | MI | 48647-9165 |
| EDWARD M MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 |
| EDWARD M NAUGHTON | 175 BERLIN AVE UNIT 21 | | | | SOUTHINGTON | CT | 06489-3262 |
| EDWARD M NEILES JR & | THOMAS W NEILES & | MARGARET M DIMANNO & | ROBERT A NEILES JT TEN | 17 NORWOOD STREET | ALBANY | NY | 12203-3410 |
| EDWARD M NYE & | GAIL L NYE JT TEN | 8537 BRANDAU RD | | | LEVERING | MI | 49755-9509 |
| EDWARD M PANOSIAN | 109 STADIUM VIEW DR | | | | GREENVILLE | SC | 29609-5113 |
| EDWARD M PAPCIAK | 811 RON LEE LANE | | | | YOUNGSTOWN | OH | 44512-4136 |
| EDWARD M PAYNE & | DIANA L PAYNE JT TEN | PO BOX 106 | | | COPPERAS COVE | TX | 76522-0106 |
| EDWARD M PERRY | 267 HAVERHILL ST | | | | READING | MA | 01867-1809 |
| EDWARD M PETERS | PO BOX 348 | | | | LAKE ORION | MI | 48361-0348 |
| EDWARD M PUFPAFF | 5184 SHAWNEE ROAD | | | | SANBORN | NY | 14132-9116 |
| EDWARD M RASOWSKY | 18 VALLEY DRIVE | | | | WEST SAND LAKE | NY | 12196-1739 |
| EDWARD M RATAJCZAK | 2302 S GARFIELD RD | | | | AUBURN | MI | 48611-9734 |
| EDWARD M REHM | 637 EMERALD ST | | | | MUNDELEIN | IL | 60060-1710 |
| EDWARD M REHN | 637 EMERALD AVE | | | | MUNDELEIN | IL | 60060-1710 |
| EDWARD M REIMAN | 119 FAIRELM LN | | | | BUFFALO | NY | 14227-1365 |
| EDWARD M REX | CUST EDWARD M REX JR U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 24881 PARK DR | | FORT BRAGG | CA | 95437-8460 |
| EDWARD M REYNOLDS | JENNIFER A REYNOLDS | 8 CROWNINSHIELD DR | | | PAXTON | MA | 01612-1254 |
| EDWARD M ROLLINS | PO BOX 142 | | | | LURAY | VA | 22835-0142 |
| EDWARD M ROONEY | 1608 ARBOR CREST DR | APT 625 | | | BEDFORD | TX | 76021-5751 |
| EDWARD M ROSS | 11782 SE MOUNTAIN SUN DR | | | | CLACKAMAS | OR | 97015-9246 |
| EDWARD M RUBY & | BERNICE S RUBY JT TEN | 10373 COOLEY LAKE RD | | | COMMERCE TWP | MI | 48382-3636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD M RUSINOWSKI & | MRS JUDITH A RUSINOWSKI JT TEN | 23763 ANDREW BLVD | | | FLAT ROCK | MI | 48134-9316 |
| EDWARD M SALISBURY & | MRS GENEVIEVE E SALISBURY JT TEN | 73019 HOMESTEAD DR | | | TWENTY-NINE PALMS | CA | 92277-1704 |
| EDWARD M SANOCKI JR | 503 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1332 |
| EDWARD M SELIGA | 120 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2045 |
| EDWARD M SEMETA | 32 HOBBS ROAD | | | | TRENTON | NJ | 08619-3638 |
| EDWARD M SHAPIRO | CUST SHARON E SHAPIRO UNDER THE NEW | HAMPSHIRE | U-G-M-L | 133 ELDER AVE | IMPERIAL BEACH | CA | 91932-2407 |
| EDWARD M SHEEHAN | ROUTE 8 | 21229 BOWMAN ROAD | | | DEFIANCE | OH | 43512-8989 |
| EDWARD M SHOCKLEY | 221 N CHURCH ST | | | | POTLERVILLE | MI | 48876-9790 |
| EDWARD M SIBBLE JR | 144 RANDOLPH AVE | | | | MILTON | MA | 02186-3509 |
| EDWARD M SLACZKA | 2631 KRAFFT RD | APT 209 | | | PORT HURON | MI | 48060-1540 |
| EDWARD M SMYERS | 11208 PUTNAM RD | | | | UNION | OH | 45322-9721 |
| EDWARD M SPENCER TTEE | EDWARD M SPENCER REV TRUST | U/A DTD 9-10-97 | AMENDED 10/7/98 | 2814 TIBBETTS-WICK RD | HUBBARD | OH | 44425 |
| EDWARD M STEINER | 4 CALIFORNIA AVENUE | | | | HAZLET | NJ | 07730-2231 |
| EDWARD M TANNENBAUM | 12812 BRISTOL CIRCLE | | | | LOS ANGELES | CA | 90049 |
| EDWARD M TEGLER | 5985 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2906 |
| EDWARD M THORNTON | 8380 KENLOVE CT | | | | BRIGHTON | MI | 48116-8540 |
| EDWARD M TOBIE | 21 TEKEHING WAY | | | | HAMILTON | NJ | 08690-1648 |
| EDWARD M TOOLE | 322 LAURELTON ROAD | | | | ROCHESTER | NY | 14609-4321 |
| EDWARD M UMEK & BEVERLY P UMEK | TR UMEK FAM TRUST UA 10/02/98 | PO BOX 1437 | | | DIAMOND CITY | AR | 72630-1437 |
| EDWARD M VIOLANTE | 6018 W MONTE CRISTO AVE | | | | GLENDALE | AZ | 85306-2313 |
| EDWARD M VUYLSTEKE | 3092 BLUETT | | | | ANN ARBOR | MI | 48105-1424 |
| EDWARD M WEINSTEIN AND | DR MELANIE J WEINSTEIN JTWROS | 125 FAIRMONT AVE | | | HASTINGS ON HUDSON | NY | 10706-0031 |
| EDWARD M WILLIAMSON | 25 NATHANIEL RD | | | | HOLLAND | PA | 18966 |
| EDWARD M WILSON | 135 LEXINGTON AVE | | | | DAYTON | OH | 45407-2135 |
| EDWARD M WINKLER | 8580 NANCY ST | | | | UTICA | MI | 48087 |
| EDWARD M WINOWSKI | 27272 CAMPBELL | | | | WARREN | MI | 48093-4480 |
| EDWARD M WRIGHT | 5533 STEFFENS AVE | | | | TOLEDO | OH | 43623-1628 |
| EDWARD M WULBRECHT | 808 HIGHLAND AVE | | | | LAFAYETTE | IN | 47905-1437 |
| EDWARD M YUHAS & | MONICA A YUHAS JT TEN | 120 SMOCK HILL RD | PO BOX 195 | | SMOCK | PA | 15480-0195 |
| EDWARD M YURKIEWICZ & | ANN T YURKIEWICZ JT TEN | 1251 JENNIFER ST | | | PRESCOTT | AZ | 86301-4711 |
| EDWARD M ZEWICKE & | MARY M ZEWICKE | TR EDWARD M & MARY M ZEWICKE | TRUST UA 3/14/05 | 6261 GULLEY | DEARBORN HEIGHTS | MI | 48127-3092 |
| EDWARD M. BOSCAINO | CGM SAR-SEP IRA CUSTODIAN | 2 BELLA VISTA COURT | | | COLTS NECK | NJ | 07722-2220 |
| EDWARD MALICK | 39686 CAROL LANE | | | | ELYRIA | OH | 44035-8144 |
| EDWARD MALINOWSKI | 218 N JEROME AVE | | | | MARGATE | NJ | 08402-1520 |
| EDWARD MALINOWSKI AND | LIOUDMILA MIRONOVA JTWROS | 60 SALTER STREET | | | SPRINGFIELD | NJ | 07081-1612 |
| EDWARD MANNINO | CUST MATTHEW E MANNINO UGMA MI | 435 BARCLAY | | | GROSSE POINTE FARM | MI | 48236-2813 |
| EDWARD MARCOL & | EDWARD MICHAEL MARCOL JT TEN | PO BOX 184 | | | CHEROKEE VILLAGE | AR | 72525-0184 |
| EDWARD MARGHERONE & | SUSAN MARGHERONE | TR EDWARD G & SUSAN R MARGHERONE | FAMILY TRUST UA 11/20/96 | 3474 WALTON WAY | SAN JOSE | CA | 95117-2960 |
| EDWARD MARINKO | W5574 COUNTY RD H | | | | PHILLIPS | WI | 54555-8335 |
| EDWARD MARQUEZ | 1926 W ORANGE AVE | | | | ANAHEIM | CA | 92804-3502 |
| EDWARD MARSH | 4256 STAFFORD DRIVE | | | | WINTER HAVEN | FL | 33880-1141 |
| EDWARD MARSHALL JR | PO BOX 14603 | | | | SAGINAW | MI | 48601-0603 |
| EDWARD MARTENS & | HELEN MARTENS JT TEN | 4203 SEMINOLE | | | ROYAL OAK | MI | 48073-6316 |
| EDWARD MARTIN | 75-46 UTOPIA PKWY | | | | FLUSHING | NY | 11366-1527 |
| EDWARD MARTIN MORRISON | 5240 HIGHLAND RD | | | | BATON ROUGE | LA | 70808-6530 |
| EDWARD MARTINEZ | 1308 VERMONT AVE | | | | LANSING | MI | 48906-4957 |
| EDWARD MASON | 1500 WEISS ST AFGE LOCAL 2274 | | | | SAGINAW | MI | 48602 |
| EDWARD MAURICE KOHN | CARROLL PARK | 204 FARWOOD RD | | | WYNNEWOOD | PA | 19096-4011 |
| EDWARD MAXWELL | 4017 9TH ST | | | | WAYLAND | NY | 49348-9735 |
| EDWARD MC BRIDE | CUST KATHLEEN MC BRIDE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 22 PARKWAY | GOSHEN | NY | 10924-2110 |
| EDWARD MC CRADY PEEBLES | 3049 7TH AVE N | | | | ST PETERSBURG | FL | 33713-6601 |
| EDWARD MC DONALD | PO BOX 893 | | | | LAKE ARROW HEAD | CA | 92352-0893 |
| EDWARD MCCOURT | 512 4TH ST REAR HOUSE | | | | UNION CITY | NJ | 07087-2802 |
| EDWARD MCCRADY, III AND | BRENDA M. MCCRADY, JTWROS | 625 HORIZON VIEW DR. | | | PITTSBURGH | PA | 15235-4571 |
| EDWARD MCDOWELL & | MARGARET MCDOWELL JT TEN | BOX 873 | | | MONTGOMERY | TX | 77356-0873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD MCHUGH | 7 ELIZABETH TER | | | | WAPPINGERS FALLS | NY | 12590-3503 |
| EDWARD MCKENNA | 85 MINEHILL ROAD | | | | WASHINGTON | NJ | 07882-4147 |
| EDWARD MCLEOD | 40 EAST SIDNEY AVE APT 14M | | | | MT VERNON | NY | 10550-1416 |
| EDWARD MECISLAUS KLENIEWSKI | 4 FARM LANE | | | | HICKSVILLE | NY | 11801-5913 |
| EDWARD MEDEIROS JR | 224 DENHAN AVE | | | | SOMERSET | MA | 02726-3777 |
| EDWARD MEDVED | 407 WHISPERING PINES DR | | | | WARREN | OH | 44481-9664 |
| EDWARD MEILNER & | PHYLLIS J MEILNER | TR MEILNER REVOCABLE JOINT | TENANCY LIVING TRUST UA 12/1/04 | 135 MAPLE LANE | NEWLENOX | IL | 60451-1158 |
| EDWARD MENDLOWITZ | 10 GREEN HILLS ROAD | | | | EAST BRUNSWICK | NJ | 08816-2876 |
| EDWARD MERSON | 427 HANNUM DRIVE | | | | KENNETT SQUARE | PA | 19348-2509 |
| EDWARD MEYER & | ANNA MEYER JT TEN | C/O ROBERT LOWERY | 1065 FAIRFAX LN | | SOUTH ELGIN | IL | 60177 |
| EDWARD MICHAEL BEVINS | 136 RIMMON RD | | | | NORTH HAVEN | CT | 06473-2875 |
| EDWARD MICHNA | 52HIGHLAND AVE | | | | HIGHLAND PARK | NJ | 08904-3619 |
| EDWARD MIKELL | 1950 BIRDS NEST RD | | | | WADMALAW IS | SC | 29487-7002 |
| EDWARD MILEWSKI | TR EDWARD MILEWSKI TRUST | UA 03/13/85 | 35916 FIERIMONTE DR | | CLINTON TWP | MI | 48035-2120 |
| EDWARD MILLER & | MISS ARLEEN MILLER JT TEN | 42 PARK RD | | | SPARTA | NJ | 07871-2001 |
| EDWARD MILLER KEATING | 3955 PEPPERMILL LANE | | | | BAY CITY | MI | 48706-2315 |
| EDWARD MINKSTEIN | 6099 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9717 |
| EDWARD MISSAVAGE JR & | FREDA A MISSAVAGE JT TEN | 30001 LAHSER | | | BEVERLY HILLS | MI | 48025-4827 |
| EDWARD MITCHELL | 957 LIBERTY GROVE ROAD | | | | CONOWINGO | MD | 21918-1917 |
| EDWARD MJ PEASE | MARGARET PEASE JT TEN | PO BOX 51 | | | WOOD RIVER JT | RI | 02894-0051 |
| EDWARD MONAHAN | CGM IRA CUSTODIAN | 65 BROCKTON AVENUE | | | SCITUATE | MA | 02066-3505 |
| EDWARD MONNET | 5311 S XANTHUS | | | | TULSA | OK | 74105-6444 |
| EDWARD MONROE | 222 FOREST ST | | | | METHUEN | MA | 01844 |
| EDWARD MONTECUCCO TTEE | CREDIT SHELTER TRUST | U/W/O EVELYN MONTECUCCO | 3468 N HOLLY | | CANBY | OR | 97013-8136 |
| EDWARD MONTGOMERY & | JANET S MONTGOMERY JT TEN | 29009 WOLF RD | | | BAY VILLIAGE | OH | 44140-1356 |
| EDWARD MOODY ATKINS | MARJORIE H ATKINS JTWROS | 13705 LAKEWOOD DR | | | ROCKVILLE | MD | 20850-3649 |
| EDWARD MORIARTY | 1171 TIMBERLAKE W DR | | | | CORDOVA | TN | 38018-6633 |
| EDWARD MOSKAL & | IRENE MOSKAL JT TEN | 13 STONE HENGE DR | | | OCEAN | NJ | 07712-3326 |
| EDWARD MUELLER & | GERALDINE MUELLER JT TEN | 9723 DIXIE HWY | | | FAIR HAVEN | MI | 48023-2325 |
| EDWARD MULLEN | 2110 N OCEAN BLVD | APT 1604 | | | FT LAUDERDALE | FL | 33305-1950 |
| EDWARD MUNVES JR | CUST JOAN B MUNVES U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 245 EAST 93 STREET | | NEW YORK | NY | 10128-3966 |
| EDWARD MUNVES JR & | MRS NORMA MUNVES JT TEN | 1165 PARK AVE | | | N Y | NY | 10028-1303 |
| EDWARD N ALLISON | 3461 SULPHUR SPRINGS RD | | | | HICKORY | NC | 28601-7710 |
| EDWARD N ANINOS | 2520 CHELSEA COURT | | | | MEDEMORA | MI | 48455 |
| EDWARD N BERBENCHUK | 1630 BOULAN | | | | TROY | MI | 48084-1537 |
| EDWARD N BROWNING | 1271 ARLINGTON AVE | | | | COLUMBUS | OH | 43212-3202 |
| EDWARD N CHAPMAN | 1090 SPENCERPORT RD | # 1 | | | ROCHESTER | NY | 14606-3620 |
| EDWARD N COLE | PO BOX 1086 | | | | LOCKHART | TX | 78644-1086 |
| EDWARD N DAVIES & | RUTH P DAVIES JT TEN | 5210 15TH AVE W | | | BRADENTON | FL | 34209-5059 |
| EDWARD N FABULA | 208 ORCHARD AVE | | | | BALTIMORE | MD | 21225-2834 |
| EDWARD N FAKHRY | 6350 N MYRTLE AVE | | | | GLADSTONE | MO | 64119-1994 |
| EDWARD N FINGLAS | UNIT 3 | 6 FRANKLIN ST | | | MARBLEHEAD | MA | 01945-3576 |
| EDWARD N GRENNON | 100 BICKNELL ST | | | | QUINCY | MA | 02169-6017 |
| EDWARD N GUNN | 10978 HWY 493 | | | | BAILEY | MS | 39320-9791 |
| EDWARD N HEGE | 224 GARNER DR | | | | SALISBURY | NC | 28146-6326 |
| EDWARD N HOLMES III | 4993 ADELIA DRIVE | | | | VIRGINIA BEACH | VA | 23455-3862 |
| EDWARD N HOWARD | MARIBELL D HOWARD JTWROS | 5176 SOUTH SHALOM PARK CIRCLE | | | AURORA | CO | 80015-2264 |
| EDWARD N HOWELL III | 332 CRESCENT HILL DRIVE | | | | HAVERTOWN | PA | 19083-2723 |
| EDWARD N IVERSON | 32965 LAKEVIEW TERRACE | | | | LAKE EL SINORE | CA | 92530-4636 |
| EDWARD N KINLOCK | 51 TRAFALGAR STREET | | | | ROCHESTER | NY | 14619-1221 |
| EDWARD N KOURY & | ESTHER KOURY JT TEN | 27 WEST BROADWAY | | | ONEONTA | NY | 13820-2223 |
| EDWARD N LAMPORT | IRIS J LAMPORT TTEES | THE LAMPORT FAMILY TRUST | PO BOX 400 | | ARGYLE | TX | 76226-0400 |
| EDWARD N MATTHIAS JR | 118 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2264 |
| EDWARD N MCKENZIE | 713 WALNUT AVE | | | | PAINTSVILLE | KY | 41240-1228 |
| EDWARD N NORTHEY JR | 2007 E DONALD ST | | | | WATERLOO | IA | 50703-9567 |
| EDWARD N PARKER | 2023 PIRU ST | | | | COMPTON | CA | 90222-3524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD N PHILLIPS | 15250 BAILEY ST | | | | TAYLOR | MI | 48180-5177 |
| EDWARD N ROBERTS | 384 SULPHUR CREEK ROAD | | | | COLUMBIA | KY | 42728-9124 |
| EDWARD N SARTIN & | JEAN R SARTIN JT TEN | 147 PERRIN ST | | | SWOYERSVILLE | PA | 18704-1954 |
| EDWARD N SCHNABEL | 7317 S WEDGEWOOD DR | | | | LINCOLN | NE | 68510-4268 |
| EDWARD N SHEARER & | ANN M SHEARER | TR SHEARER FAMILY REVOCABLE LIVING | TRUST UA 03/03/00 | 17 FERNWOOD COURT | WHITEHOUSE STATION | NJ | 08889 |
| EDWARD N STEELE | 15565 S MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1117 |
| EDWARD N. COOPER | 804 BLYTHEWOOD RD. | | | | VALDOSTA | GA | 31602-1617 |
| EDWARD NAKFOOR & | LILLIAN NAKFOOR JT TEN | 2076 JOANNE DR | | | TROY | MI | 48084-1129 |
| EDWARD NAUKA | 6229 DOWNINGTON RD | | | | DECKER | MI | 48426-9722 |
| EDWARD NAVARRO & | SANDRA NAVARRO JT TEN | 309 MAPLEWOOD CT | APT D2 | | SCHAUMBURG | IL | 60193-2147 |
| EDWARD NEAL | 9616 TERRY | | | | DETROIT | MI | 48227-2473 |
| EDWARD NEAL & | MARGARET L NEAL JT TEN | 9616 TERRY | | | DETROIT | MI | 48227-2473 |
| EDWARD NEIL NEUNHERZ | 4016 S SUNCREST DR | | | | VERADALE | WA | 99037-9188 |
| EDWARD NICHOLAS MEYERS | 203 LOCUST STREET WEST | | | | THREE OAKS | MI | 49128-1193 |
| EDWARD NICHOLLS JR | 2395 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| EDWARD NIEMANN JR | 837 WILLOW VALLEY LAKES DR | | | | WILLOW ST | PA | 17584-9038 |
| EDWARD NIEMI | PO BOX 545 | | | | CAPAC | MI | 48014-0545 |
| EDWARD NISHON AND | BERYL NISHON JTWROS | 28781 HIDDEN TRAIL | | | FARMINGTON HILLS | MI | 48331-2982 |
| EDWARD NISHON TTEE | UAD 7-21-87 | FBO EDWARD NISHON | NO VERBAL INFO RELEASE | 28781 HIDDEN TRAIL | FARMINGTON HILLS | MI | 48331-2982 |
| EDWARD NOLAN LANE | 991 LANE DRIVE | | | | FRIENDSVILLE | TN | 37737-2829 |
| EDWARD NOLEN GOODING SR | 17050 OLD RIDGE RD | | | | MONTPELIER | VA | 23192-2101 |
| EDWARD NOLET | 4363 MAIN STREET | | | | BROWN CITY | MI | 48416-9701 |
| EDWARD NOREUS | TR EDWARD NOREUS TRUST | UA 11/09/89 | 28840 BOHN | | ROSEVILLE | MI | 48066-2491 |
| EDWARD NORMAN | APT 4 | 170 TYVOLA DR | | | CHARLOTTE | NC | 28210-3680 |
| EDWARD NORMAN SHAY | 259 KAREN DR | | | | ORANGE | CT | 06477-2934 |
| EDWARD NOVAK | 1222 BEAUPRE | | | | MADISON HGTS | MI | 48071-2621 |
| EDWARD O ADAMS | 233 COYATEE SHRS | | | | LOUDON | TN | 37774-3177 |
| EDWARD O BRYANT | 2733 LESLIE ST | | | | DETROIT | MI | 48238-3479 |
| EDWARD O GARRISON JR | 172 SHOOP AVE | | | | DAYTON | OH | 45417-2246 |
| EDWARD O GIZYNSKI | REV LIVING TRUST UAD 04/04/03 | EDWARD O GIZYNSKI TTEE | 900 CROSSTOWN AVE | | SILVIS | IL | 61282-1602 |
| EDWARD O GOODRICH JR | CUST JONATHAN GOODRICH UGMA NM | 6715 SOUTH JENTILLY LANE | | | TEMPE | AZ | 85283-4010 |
| EDWARD O GOTWAY JR & | EDWARD O GOTWAY JT TEN | 1120 BRIARHURST DR | | | BALLWIN | MO | 63021-6836 |
| EDWARD O GROH | 1420 OWEN ST | | | | SAGINAW | MI | 48601-2644 |
| EDWARD O HUBER | 7648 BENHAM CT | | | | CINCINNATI | OH | 45255-3090 |
| EDWARD O MEECE | 1996 MALVIN HILL CH RD | | | | SOMERSET | KY | 42501 |
| EDWARD O STEINWACHS, DAVID J | BLESY, & MARK D STEINWACHS | CO-TTEES U/A/D 07/22/97 | FBO MARK D STEINWACHS, MAIN | 970 POMELO AVE. | SARASOTA | FL | 34236-8437 |
| EDWARD O STEINWACHS, DAVID J | BLESY, JEAN STEINWACHS CHILDS | CO-TTEES U/A/D 07/18/97 MAIN | FBO JEAN STEINWACHS CHILDS | 6335 THORNDON CIR | UNIVERSITY PARK | FL | 34201-2307 |
| EDWARD O VANDEBUSSCHE | 114 WEST ELM | | | | DESHLER | OH | 43516-1107 |
| EDWARD O WHITE | 7228 ROMFORD WAY | | | | N RICHLND HLS | TX | 76180-5028 |
| EDWARD O WILLOUGHBY & | DORIS E WILLOUGHBY | TR EDWARD O WILLOUGHBY & DORIS E | WILLOUGHBY REVOCABLE TRUST UA 07/09/03 | 15 W 440 63RD ST | BURR RIDGE | IL | 60527-5132 |
| EDWARD O WOOD | TR UA 09/26/88 EDWARD O WOOD | TRUST | 1043 DALE SIDE LANE | | NEW PORT RICHEY | FL | 34655-4293 |
| EDWARD OAKES | 43291 PECK-WADSWORTH ROAD | | | | WELLINGTON | OH | 44090-9666 |
| EDWARD OBERTHIER | 731 RIVER PLANTATION DR | | | | CONROE | TX | 77302-3747 |
| EDWARD OBROCHTA | 7187 CRAIG RD | | | | BATH | NY | 14810-7536 |
| EDWARD OGONOWSKI | PO BOX 12 | | | | WSHNGTN CRSNG | PA | 18977-0012 |
| EDWARD OHLBAUM | 1205 HAGYSFORD ROAD | | | | NARBERTH | PA | 19072-1103 |
| EDWARD OLIVEIRA | 117 VAN TASSEL AVE | | | | NORTH TARRYTOWN | NY | 10591-1943 |
| EDWARD ONORATI | 508 LOUISIANA TRAILS | | | | BROWNS MILLS | NJ | 08015-5541 |
| EDWARD ORIAN SALISBURY & | PHYLLIS M SALISBURY | TR UA 07/25/90 EDWARD ORIAN SALISBURY | FAM PROTECTION TR | 4430 LOREN VON DR | SALT LAKE CITY | UT | 84124-3819 |
| EDWARD ORTIZ | 7759 VALE DRIVE | | | | WHITTIER | CA | 90602-1920 |
| EDWARD ORTIZ & | LORRAINE G ORTIZ JT TEN | 7759 VALE DRIVE | | | WHITTIER | CA | 90602-1920 |
| EDWARD OSHEA | CUST MAURA L OSHEA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 120 | JEWETT | NY | 12444-0120 |
| EDWARD OSOWIEC | 86 GHENT ST | ST CATHARINES ON  L2N 2C9 | CANADA | | | | |
| EDWARD OTTO | 5 PINECREST DRIVE | | | | SLINGERLANDS | NY | 12159-9264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD OWEN ABBOTT | 7895 AMSTERDAM CT | | | | AVON | IN | 46123-9763 |
| EDWARD OWEN KAISER & | CAROL ANN KAISER | TR EDWARD OWEN KAISER FAMILY TRUST | UA 04/04/97 | 194 E DULLION AVE | AVE | AR | 71953-0776 |
| EDWARD P BAATZ AND | SANDRA BAATZ JT WROS | 4441 COUNTY ROAD 58 | | | AUBURN | IN | 46706-9727 |
| EDWARD P BARAN & | DORIS Y BARAN JT TEN | 57 COOLIDGE ST | | | WINDSOR LOCKS | CT | 06096-2734 |
| EDWARD P BARNEY | RR2 BOX 234B | | | | MIDDLEBURG | PA | 17842-9581 |
| EDWARD P BERT | 140 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2826 |
| EDWARD P BILINSKI & | MRS ALICE R BILINSKI JT TEN | 3750 W REICHERT RD | | | ERIE | PA | 16509-4348 |
| EDWARD P BORCHERS JR | 4185 COLEMERE CR | | | | DAYTON | OH | 45415-1908 |
| EDWARD P BRODY | PO BOX 219 | | | | ROSSVILLE | GA | 30741-0219 |
| EDWARD P BRONCHAK | 1316 RODGERS ST | | | | PITTSBURGH | PA | 15207-2269 |
| EDWARD P CALLAGHAN | 414 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1328 |
| EDWARD P CALLAGHAN & | MRS GEORGIA A CALLAGHAN JT TEN | 2021 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11040 |
| EDWARD P CHAMBERS | 6082 GREENE DR | | | | BROOKPARK | OH | 44142-3014 |
| EDWARD P CLIFFORD | 10405 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1526 |
| EDWARD P CLIFTON | 3401 WEST COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| EDWARD P CURLEY & | WENDY S CURLEY | TR CURLEY FAMILY REVCABLE TRUST | UA 3/15/01 | 2 HICKORY LN | WENHAM | MA | 01984-1460 |
| EDWARD P DANIELEWICZ | 2622 HAWTHORNE PL | | | | NIAGARA FALLS | NY | 14305-3405 |
| EDWARD P DATTALO AND | SHIRLEY DATTALO JTWROS | 12977 KILGER COURT | | | PICKERINGTON | OH | 43147-9070 |
| EDWARD P DIETRICH | CUST FREDERICK E DIETRICH | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | PO BOX 67 | CADOTT | WI | 54727-0067 |
| EDWARD P DOLBEARE | PO BOX 205 | | | | LERNA | IL | 62440-0205 |
| EDWARD P DUNN & | MRS CLAIRE M DUNN JT TEN | 1627 WOODMOOR LANE | | | MC LEAN | VA | 22101-5160 |
| EDWARD P EDMINSTER & | SALLYANNE KREIGHBAUM JT TEN | 5325 AMINDA ST | | | SHAWNEE MISSION | KS | 66226-2628 |
| EDWARD P EDMINSTER & | THOMAS J EDMINSTER JT TEN | 5325 AMINDA | | | SHAWNEE | KS | 66226-2628 |
| EDWARD P FILCHOCK | 382 BROWNSVILLE ROAD | | | | FAYETTE CITY | PA | 15438-1120 |
| EDWARD P FLECK | 36063 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335-1219 |
| EDWARD P FOY | 5136 N LINDEN RD | | | | FLINT | MI | 48504 |
| EDWARD P FREDERICK | 10 OWLS NEST RD | | | | WILMINGTON | DE | 19807-1126 |
| EDWARD P FREEMAN | 1279 93RD ST | | | | NIAGARA FALLS | NY | 14304-2607 |
| EDWARD P GALLAGHER & | MRS ELEANOR J GALLAGHER JT TEN | 13127 MULLEN HILL RD | | | LOVETTSVILLE | VA | 20180-3538 |
| EDWARD P GARNER | 8046 YOLANDA | | | | DETROIT | MI | 48234-3318 |
| EDWARD P GARTLAND JR & | HANNELORE GARTLAND JT TEN | 7 CYPRESS ROAD | | | MILFORD | NH | 03055-4606 |
| EDWARD P HAMEL & | JEANNE L HAMEL JT TEN | 4501 MANATEE AVE W #122 | | | BRADENTON | FL | 34209-3952 |
| EDWARD P HARRIS 3RD | 157 S EASTERN DAWN AVE | | | | TUSCON | AZ | 85748-1710 |
| EDWARD P HONES | 6116 RIVERVIEW DR | | | | JACKSON | MI | 49203-5695 |
| EDWARD P HOOLEY | 104 BLERIOT PL | | | | GRAND PRAIRIE | TX | 75051-2108 |
| EDWARD P HUGHES | 757 WICK BLVD | | | | WOODBURY | NJ | 08096-1334 |
| EDWARD P JAKUBIK | 7346 W 12 1/2 RD | | | | MESICK | MI | 49668-9353 |
| EDWARD P JOHNSON | PO BOX 173 | | | | HUNT | TX | 78024-0173 |
| EDWARD P KNIGHT | TR EDWARD P KNIGHT TRUST | UA 11/11/93 | 2392 PELLAM BLVD | | PORT CHARLOTTE | FL | 33948-3468 |
| EDWARD P KNYSZEK & | CAROL A KNYSZEK JT TEN | 14099 ARROWHEAD TR | | | MIDDLEBURG HTS | OH | 44130-6735 |
| EDWARD P KRYSHAK & | VIOLETTE E KRYSHAK | TR EDWARD P & VIOLETTE E KRYSHAK | REVOCABLE TRUST UA 09/04/03 | 1740 RIVERVIEW DRIVE | WISCONSIN RAPIDS | WI | 54494-2057 |
| EDWARD P LEE | 4915 ALAMEDA DR | | | | OCEANSIDE | CA | 92056-5488 |
| EDWARD P LEIDLEIN | 6735 31ST AVE | | | | KENOSHA | WI | 53142-3411 |
| EDWARD P LESONDAK | 217 HUMPHREY ST | APT 5 | | | SWAMPSCOTT | MA | 01907-2541 |
| EDWARD P LICHVAR | 95 FIFTH AVE | | | | SHARON | PA | 16146-2234 |
| EDWARD P LOUD | 4000 TUNLAW RD | NW # 111 | | | WASHINGTON | DC | 20007-4809 |
| EDWARD P MCLEOD & | RAEANN MCLEOD JT TEN | 528 MAPLE LANE | | | SPRING VALLEY | MN | 55975-1513 |
| EDWARD P MIKOS & | HELEN MIKOS JT TEN | 3949 W KEENEY | | | SKOKIE | IL | 60076-3534 |
| EDWARD P MORRIS | 8342 VERA DR | | | | BROADVIEW HTS | OH | 44147-2203 |
| EDWARD P MORRIS & | RITA S MORRIS JT TEN | 8342 VERA DR | | | BROADVIEW HTS | OH | 44147-2203 |
| EDWARD P MULARONI | 6421 SILENT CREEK AVE SE | | | | SNOQUALMIE | WA | 98065-9469 |
| EDWARD P MYER | 148 HONEY HILL LN | | | | GRANVILLE | NY | 12832-4745 |
| EDWARD P NAGEL JR & | PATRICIA A NAGEL JT TEN | 3200 HARTSLOCK WOODS DR | | | WEST BLOOMFIELD | MI | 48322-1841 |
| EDWARD P NAGRANT & | LAJEAN E NAGRANT JT TEN | 37482 MEADOWHILL E | | | NORTHVILLE | MI | 48167-9018 |
| EDWARD P NOWAK | 16260 HUBBARD ROAD | | | | LIVONIA | MI | 48154-3152 |
| EDWARD P OGONOWSKI | 682 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD P ONEIL | 4646 KINGSTON | | | | DEARBORN HGTS | MI | 48125-3242 |
| EDWARD P OSOSKI | 273 SO EAGLE ST | | | | TERRYVILLE | CT | 06786-6109 |
| EDWARD P PASTERNAK | 541 SARA DR | | | | TROY | MI | 48085-4723 |
| EDWARD P PIETRZAK & | ANGELINE V PIETRZAK JT TEN | 7471 AUGUST ST | | | WESTLAND | MI | 48185-2584 |
| EDWARD P RIGNEY | 1135 CHATHAM HEIGHTS | | | | MARTINSVILLE | VA | 24112-2149 |
| EDWARD P ROSCOE | SHARON A ROSCOE | JTWROS | 16 YACHT HAVEN DR | | COCOA BEACH | FL | 32931-2623 |
| EDWARD P SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| EDWARD P SCHMITT | 28421 SHEEKS BLVD N | | | | FLAT ROCK | MI | 48134-1266 |
| EDWARD P SCHOENTHALER | 52 BAYBROOK LANE | | | | OAK BROOK | IL | 60523-1639 |
| EDWARD P SHANLEY | 4614 CAMP ROAD | | | | HAMBURG | NY | 14075-2502 |
| EDWARD P SHIMKUS | 4125 W 100TH ST | | | | OAK LAWN | IL | 60453-3569 |
| EDWARD P SMEADER | 8378 GALLANT FOX TR | | | | FLUSHING | MI | 48433-8826 |
| EDWARD P SORKAU | 69 LONG STREET ROAD | | | | HOLMDEL | NJ | 07733-2062 |
| EDWARD P SPENCER | PO BOX 383 | 20 SHORE DRIVE | | | WRENTHAM | MA | 02093-1063 |
| EDWARD P STANNY | 1630 CITADEL PL | | | | CINCINNATI | OH | 45255-2626 |
| EDWARD P STENNIE | 2644 S W 20TH CIRCLE | | | | OCALA | FL | 34474-7068 |
| EDWARD P STENNIE & | KATHERINE O STENNIE JT TEN | 2644 S W 20TH CIRCLE | | | OCALA | FL | 34471 |
| EDWARD P STINSON | 2703 REVERE BLVD | | | | BRIGANTINE | NJ | 08203-1753 |
| EDWARD P SULLIVAN TTEE | EDWARD P SULLIVAN TRUST | DTD 9/14/95 | 840 EDLIN DRIVE | | SAINT LOUIS | MO | 63122-1616 |
| EDWARD P SUROVICK & | SHIRLEY ANN SUROVICK JT TEN | 3535 HEIM DR | | | STERLING HEIGHTS | MI | 48310-6141 |
| EDWARD P SUZELIS | 6720 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9217 |
| EDWARD P TOTH JR | 305 ARROW DR | | | | ELIZABETH | PA | 15037-2605 |
| EDWARD P TRAVER | 44200 ARLINGTON | | | | CANTON | MI | 48187-2144 |
| EDWARD P VAN FOSSAN | 7707 CRIMSON TRL | | | | BOARDMAN | OH | 44512-4765 |
| EDWARD P VANVOLKENBURG | 64 ALLENDALE ROAD | | | | CHEEKTOWAGA | NY | 14215-1863 |
| EDWARD P VINCENT TTEE | EDWARD P VINCENT REV TRUST | DTD 12/14/99 | CLUB OVERLOOK ESTATES | 1221 NORTH DRIVE | BUTLER | PA | 16002-3923 |
| EDWARD P WALLACE | CGM IRA CUSTODIAN | 2310 W. ST PAUL AVE | UNIT 602 | | CHICAGO | IL | 60647-5630 |
| EDWARD P WAMPLER | 41305 BELVIDERE | | | | MT CLEMENS | MI | 48045-1406 |
| EDWARD P WILBUR | TR EDWARD P WILBUR REV TRUST | UA 11/04/97 | 6291 OLD LOG TRAIL | | KALAMAZOO | MI | 49009-9123 |
| EDWARD P WILLIAMS TTEE | EDWARD P WILLIAMS TRUST | FBO ELIZABETH M WILLIAMS | 9840 MONTGOMERY RD #3319 | | MONTGOMERY | OH | 45242-6261 |
| EDWARD P ZAHORSKY | 110 GEORGE STREET | | | | SOUTH RIVER | NJ | 08882-1214 |
| EDWARD P ZMIJEWSKI & | JOAN R ZMIJEWSKI JT TEN | 18603 BLUE ISLAND | | | ROSEVILLE | MI | 48066-2938 |
| EDWARD P. NAEGELI TTEE | FBO EDWARD P. NAEGELI | U/A/D 07/28/93 | 2817 GREENBRIAR | | HARBOR SPRINGS | MI | 49740-9257 |
| EDWARD PALILONIS EX | EST ANN R ALLEN | 213 SHEDD RD | | | WINDSOR | NY | 13865 |
| EDWARD PANTLE | 432 CEDAR | | | | LEANORDO | NJ | 07737-1111 |
| EDWARD PARKER | PO BOX 50582 | | | | SUMMERVILLE | SC | 29485-0582 |
| EDWARD PASTERNAK | 941 LEHIGH AVE | | | | VESTAL | NY | 13850-3809 |
| EDWARD PASZKO | 24875 JOHNSTON | | | | E DETROIT | MI | 48021-1427 |
| EDWARD PATRICK JOHNSON | 1001 JEROME WAY | | | | APOPKA | FL | 32703-6030 |
| EDWARD PATRICK SHIRLEY | ATTN COX CASTLE & NICHOLSON | 1810 PALISADES DRIVE | | | PACIFIC PALISADES | CA | 90272-2120 |
| EDWARD PAUL KUKLINSKI | R1 2625COUNTY LINE DRIVE | | | | KEWASKUM | WI | 53040-9747 |
| EDWARD PAUL MASCHARKA | 712 SEMINOLE DR | | | | ERIE | PA | 16505-5052 |
| EDWARD PAWLUKIEWICZ | 6856 BINGHAM ST | | | | DEARBORN | MI | 48126-1803 |
| EDWARD PEART | 10 SOMERSET ST 1B | | | | NEWARK | NJ | 07103-4147 |
| EDWARD PENA | 10301 EAST 30TH ST | | | | INDEPENDENCE | MO | 64052-1409 |
| EDWARD PENNINGTON | 5074 MAYS AVE | | | | DAYTON | OH | 45439-2931 |
| EDWARD PETROSKY | 14 FRICK AVE | | | | IRWIN | PA | 15642-3207 |
| EDWARD PFEIFER | ARLENE PFEIFER JT TEN | 422 VALHALLA LN | | | MURRELLS INLT | SC | 29576-7672 |
| EDWARD PFISTER & | KATHRYN M PFISTER JT TEN | 905 ALFONSO AVE | | | CORAL GABLES | FL | 33146-3402 |
| EDWARD PHETTEPLACE | 4185 LESLIE ROAD | | | | DECKER | MI | 48426-9703 |
| EDWARD PHILIP BRUCH | 170 DANIEL BOONE DRIVE | | | | BOONE | NC | 28607 |
| EDWARD PHILIP SHAPIRO | 165 OLD FORD DR | | | | CAMP HILL | PA | 17011-8399 |
| EDWARD PIATKOWSKI & | MRS CLAIRE PIATKOWSKI JT TEN | 2708 MECHANICSVILLE ROAD | | | BENSALEM | PA | 19020-2627 |
| EDWARD PICKUS | CUST TED PICKUS UGMA IL | 345 OAKLAND DRIVE | | | HIGHLAND PARK | IL | 60035-5048 |
| EDWARD PIETRZAK | 7471 AUGUST | | | | WESTLAND | MI | 48185-2584 |
| EDWARD PLAUT JR | 10 SUNSET DR | | | | NEW FAIRFIELD | CT | 06812-2825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD PLONSKI | FLORENCE J PLONSKI JT TEN | 291 WEST WASHINGTON AVE | | | FORESTVILLE | CT | 06010-5311 |
| EDWARD POLAKOWSKI | 9194 DEL PRADO DR-1-NO | | | | PALOS HILLS | IL | 60465-5019 |
| EDWARD POLCAR | 4599 EAST SPRAGUE RD | | | | INDEPENDENCE | OH | 44131-6224 |
| EDWARD POLLACK & | MRS RUTH POLLACK JT TEN | C/O RUTH POLLACK | 950 CHERRY RD 153 | | MEMPHIS | TN | 38117-5445 |
| EDWARD PORUBEK | 261 BUTTONWOOD AVE | | | | CORTLANDT MANOR | NY | 10567-4911 |
| EDWARD PRAZMO | 1950 JEANNIE CT | | | | WARREN | MI | 48091-2150 |
| EDWARD PREHM & | ETHEL PREHM JT TEN | 109 FAIRWAY DR | | | HAINES CITY | FL | 33844-8887 |
| EDWARD PROPPER | CUST SERGE THEROUX UGMA NY | 2502 NORTHFIELD LN | | | CLEARWATER | FL | 33761 |
| EDWARD Q FLORES | 1400 SUNCREST COURT | | | | ARLINGTON | TX | 76002 |
| EDWARD QUINN | 2044 LABELLE | | | | DETROIT | MI | 48238-2942 |
| EDWARD R & JANICE A CLINCH | CO-TTEES U/A DTD 03/10/89 | EDWARD R CLINCH AND | JANICE A CLINCH LIV TRUST | 3514 E ROGERS RD | BLOOMINGTON | IN | 47401 |
| EDWARD R AHLQUIST | APT 102 | 1141 WEST FARNUM | | | ROYAL OAK | MI | 48067-1665 |
| EDWARD R ALBRIGHT | PO BOX 3893 | | | | GREENVILLE | DE | 19807-0893 |
| EDWARD R AMICONE | PO BOX 4341 | | | | YOUNGSTOWN | OH | 44515-0341 |
| EDWARD R ARTALE | 359 ROUND HILL RD | | | | SALEM | CT | 06420-3833 |
| EDWARD R AUSTIN & | LOUISE I AUSTIN JT TEN | 10488 N EARL AVE | | | MONTICELLO | IN | 47960-8127 |
| EDWARD R BAKER AND | JOYCE A BAKER JTWROS | 83 MOONGLO LANE | | | CHARLESTON | WV | 25314-2167 |
| EDWARD R BARKER JR | 12002 CLOVER CRK DR SW | | | | TACOMA | WA | 98499-5210 |
| EDWARD R BARKS | 7600 S GROVE RD | | | | DEWITT | MI | 48820-9142 |
| EDWARD R BEAL | 18038 HARVEST DR | | | | CHAGRIN FALLS | OH | 44023-1602 |
| EDWARD R BEAM & | JEAN A BEAM | TR EDWARD & JEAN BEAM TRUST | UA 12/02/98 | 5665 MCCARTY | SAGINAW | MI | 48603-9604 |
| EDWARD R BELKNAP | 770 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34202-2629 |
| EDWARD R BOPP JR | 1195 N ELEANOR | | | | INDIANAPOLIS | IN | 46214-3463 |
| EDWARD R BRADEN | HOLIDAY TRAVEL PARK 114 | | | | HOLIDAY | FL | 34690 |
| EDWARD R BRITTON | 4265 DELINA RD | | | | CORNERSVILLE | TN | 37047-5236 |
| EDWARD R BUCKLIN JR EX | EST JULIE S BUCKLIN | 4820 SANDBERRY LN | | | RALEIGH | NC | 27613 |
| EDWARD R BURNOCK | 14895 ARLINGTON | | | | ALLEN PARK | MI | 48101-2903 |
| EDWARD R CAINE | CUST MICHELE A CAINE UGMA OH | 8335 ROYAL MELBOURNE WAY | | | DULUTH | GA | 30097-6633 |
| EDWARD R CHAPMAN | 345-B CHURCH ST | | | | SARATOGA SPRINGS | NY | 12866 |
| EDWARD R CHRISTOPHER & | SUSAN B CHRISTOPHER JT TEN | PO BOX 126 | | | PERRYSBURG | NY | 14129-0126 |
| EDWARD R CLARK JR | 1618 WESTONA DRIVE | | | | DAYTON | OH | 45410-3340 |
| EDWARD R COSTELLO JR | 4420 WALTHAM DR | | | | TAMPA | FL | 33634-7346 |
| EDWARD R COVINGTON | 128 LAKE VALLEY RD | | | | HENDERSONVILLE | TN | 37075-4349 |
| EDWARD R CREGO | 2118 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-3732 |
| EDWARD R CZERKAS | TOD DTD 10/14/2008 | 448 GILLETTE AVE | | | WISC DELLS | WI | 53965-8604 |
| EDWARD R DAVIES AND | ELLA M DAVIES JTWROS | 6534 94TH ST SW | | | LAKEWOOD | WA | 98499-1508 |
| EDWARD R DAVIS | 122 LITTLE RIVER RD | | | | HAMPTON | NH | 03842-1409 |
| EDWARD R DEBRA | 4361 7M RD | | | | BELMONT | MI | 49306 |
| EDWARD R DILL | 13386 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| EDWARD R DOMINY | 16 FOLEY LANE | | | | COLTON | NY | 13625 |
| EDWARD R EAGEN | BOX 675 | | | | DOYLESTOWN | PA | 18901-0675 |
| EDWARD R EARLEY | 24 POPE AVE | | | | HAMILTON TWP | NJ | 08619-3728 |
| EDWARD R FEUSTLE & | JOYCE L FEUSTLE TEN ENT | 1612 CAPE HORN RD | | | HAMPSTEAD | MD | 21074-1138 |
| EDWARD R FINKELSTEIN | 2569 DEVON VALLEY DR | | | | NASHVILLE | TN | 37221-3155 |
| EDWARD R FOLGO | 84 MOURNING DOVE RD | | | | SAUNDERSTOWN | RI | 02874-2209 |
| EDWARD R FOWLER | 3128 MORAN DR | | | | BIRCH RUN | MI | 48415-9023 |
| EDWARD R FRYER JR | 10508 SYCAMORE CLUB DR | | | | MINT HILL | NC | 28227-6885 |
| EDWARD R GAINSBORG JR & | ROSALIND S GAINSBORG | TR EDWARD R GAINSBORG JR CREDIT | SHELTER TRUST UA 2/3/99 | 34 WASHINGTON CROSSING-PENNINGTON RD | PENNINGTON | NJ | 08534 |
| EDWARD R GERKE | W 10721 COUNTY ROAD H | | | | WARRENS | WI | 54666-8902 |
| EDWARD R GRAHAM | 704 OWL CREEK PARKWAY | | | | ODESSA | MO | 64076-1628 |
| EDWARD R GRAVES | 4370 WATERLOO | | | | WATERFORD | MI | 48329-1466 |
| EDWARD R GREEN | 7377 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |
| EDWARD R GRUNANDER | CGM IRA ROLLOVER CUSTODIAN | 2661 PROMENADE DRIVE | | | SALT LAKE CITY | UT | 84121-4035 |
| EDWARD R GUNTER | 170 AMBERSHAM COURT | | | | KERNERSVILLE | NC | 27284 |
| EDWARD R GUSTOWSKI | 24680 SHERMAN | | | | OAK PARK | MI | 48237-1841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD R HALLER | 5450 N FOWLERVILLE | | | | FOWLERVILLE | MI | 48836-9365 |
| EDWARD R HAND | 4010 NW 76TH AVE | | | | CORAL SPRINGS | FL | 33065-2048 |
| EDWARD R HANGEN | 5135 FREDERICK-GARLAND RD | | | | WEST MILTON | OH | 45383-8793 |
| EDWARD R HATTER | 3519 RANGELEY DR #7 | | | | FLINT | MI | 48503-2959 |
| EDWARD R HEISE | 867 RUSH-SCOTTSVILLE RD | | | | RUSH | NY | 14543-9780 |
| EDWARD R HEMSCHOOT | 37 RONNEMEDE AVE | | | | LANSDOWNE | PA | 19050-1903 |
| EDWARD R HENRY | TR EDWARD R HENRY TRUST | UA 10/03/03 | 30750 HARVARD RD | | CHAGRIN FALLS | OH | 44022-1311 |
| EDWARD R HENSLEY & | SHIRLEY A HENSLEY JT TEN | 1401 MITCHELL ST | | | OAK GROVE | MO | 64075-9228 |
| EDWARD R HILLER | 7805 W 157TH ST | APT 2N | | | ORLAND PARK | IL | 60462-5822 |
| EDWARD R HUTCHINSON | 35635 EW 1130 | | | | SEMINOLE | OK | 74868-6203 |
| EDWARD R ISLER | 67 MILLS ROAD | | | | NORTH SALEM | NY | 10560-2300 |
| EDWARD R JANUSZ & | MARCIA A JANUSZ | 6323 YOUNGS BRANCH DR | | | FAIRFAX STATION | VA | 22039-1532 |
| EDWARD R JAYNE | BOX 301 | | | | KIRKSVILLE | MO | 63501-0301 |
| EDWARD R JONES | C/O HELEN M JONES | 12900 GUARDIAN BLVD | | | CLEVELAND | OH | 44135-2262 |
| EDWARD R KANE | 607 OLD KENNETT ROAD | | | | WILMINGTON | DE | 19807-1513 |
| EDWARD R KANE & | NORMA K PLANT JT TEN | 2237 BOARDMAN LN | | | RICHMOND | VA | 23233-3742 |
| EDWARD R KECK | 4168 LAKE PINE DR | | | | MAUMEE | OH | 43537-8302 |
| EDWARD R KEMESKY | 4794 PINETRACE DR | | | | YOUNGSTOWN | OH | 44515-4814 |
| EDWARD R KOSMOSKI & | JEAN F KOSMOSKI JT TEN | 2746 S 15TH STREET | | | MILWAUKEE | WI | 53215-3702 |
| EDWARD R KRAFT JR | 261 CROSSBOW DR | | | | PLOVER | WI | 54467-2103 |
| EDWARD R KROK | 26 DAYTON ST | | | | ELIZABETH | NJ | 07202-2204 |
| EDWARD R LASH | 3725 W 89TH CT | | | | MERRILLVILLE | IN | 46410-6818 |
| EDWARD R LEE | 6553 HIGHVIEW | | | | DEARBORN HEIGHTS | MI | 48127-2126 |
| EDWARD R LOCKHART SR | 301 SUMMIT HEIGHTS CT | APT C | | | ELLENWOOD | GA | 30294-2973 |
| EDWARD R LUNDBERG | 533STAFFORD AVE | | | | BRISTOL | CT | 06010-4621 |
| EDWARD R MACIEJEWSKI | 37 NAGEL DRIVE | | | | CHEEKTOWAGA | NY | 14225-3817 |
| EDWARD R MACKIN | 2707 TANAGER DRIVE BRKMD III | | | | WILMINGTON | DE | 19808-1621 |
| EDWARD R MANDEVILLE | 5308 HICKORY HILL DR | | | | TRUSSVILLE | AL | 35173-2620 |
| EDWARD R MARCELLE & | TANYA D MARCELLE JT TEN | 30295 GREEN VALLEY RUN | | | MILTON | DE | 19968-3429 |
| EDWARD R MARKOVIC | 10 LAKEVIEW DR | | | | GUYTON | GA | 31312 |
| EDWARD R MASTNEY & | AILEEN V MASTNEY | TR EDWARD R AND AILEEN V MASTNEY | TRUST UA 12/28/98 | 21406 W SYCAMORE DRIVE | PLAINFIELD | IL | 60544-6459 |
| EDWARD R MATTHEWS | 384 LAKE FOREST DR | | | | BAY VILLAGE | OH | 44140-2507 |
| EDWARD R MC GLYNN | 18 SOUTH TAMARAC DR | | | | BRIELLE | NJ | 08730-1244 |
| EDWARD R MCAUSLAN II | 604 NORTH VIEW | | | | RIVERTON | WY | 82501-2628 |
| EDWARD R MCCORVIE | PO BOX 33 | OAKWOOD ON  K0M 2M0 | CANADA | | | | |
| EDWARD R MCDONOUGH | 4370 S HILLCREST CIRCLE | | | | FLINT | MI | 48506-1424 |
| EDWARD R MERRILL | 1133 PINEHURST | | | | MT MORRIS | MI | 48458-1006 |
| EDWARD R MERRILL | 6166 W VIENNA | | | | CLIO | MI | 48420-9404 |
| EDWARD R MIGNANO & | FRANCES B MIGNANO JT TEN | 118 BURHANS AVE | | | YONKERS | NY | 10701-4917 |
| EDWARD R MULLER | 174 MARTHA ST | | | | SPENCERPORT | NY | 14559-1412 |
| EDWARD R NEUHARTH & | JOAN I NEUHARTH JT TEN | 14732 ELMIRA CT | | | WOODBRIDGE | VA | 22193-2619 |
| EDWARD R NEWTON | CGM SEP IRA CUSTODIAN | 276 N MELANIE CT | | | PALATINE | IL | 60067-4898 |
| EDWARD R NEWTON TRUST U/A/D 7/ | EDWARD R NEWTON TTEE | 276 N MELANIE CT | | | PALATINE | IL | 60067-4898 |
| EDWARD R NOVINGER | 1460 LIGHTHOUSE PT | | | | CICERO | IN | 46034-9645 |
| EDWARD R PERSHE & | CLOTILDE A PERSHE JT TEN | 217 MALLARD STREET | | | ALTAMONTE SPRINGS | FL | 32701-7666 |
| EDWARD R PETRUCHA & | SHIRLEY A PETRUCHA JT TEN | 5171 VANVLEET RD | | | SWARTZ CREEK | MI | 48473-8526 |
| EDWARD R PHILPOTT JR & | HARRIETT C PHILPOTT | TR EDWARD R & HARRIETT C PHILPOTT | LIVING TRUST UA 01/18/00 | 904 CITRUS ACC # 115 | ALAMO | TX | 78516 |
| EDWARD R PITTMAN TTEE | AVALON S PITTMAN TTEE | WILLARD R PITTMAN RESIDUAL TRUST | U/A DTD 09/26/1988 FAMILY TST | 1043 BEWDLEY RD | LANCASTER | VA | 22503-3302 |
| EDWARD R PLANTON & | MARY L PLANTON JT TEN | 1304 WINCHESTER COVE RD | | | HAYESVILLE | NC | 28904-7635 |
| EDWARD R RICE | 2978 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217 |
| EDWARD R ROMBLOM | 4085 W HOWE | | | | DE WITT | MI | 48820-7801 |
| EDWARD R ROMBLOM & | ESTHER M ROMBLOM JT TEN | 4085 W HOWE | | | DE WITT | MI | 48820-7801 |
| EDWARD R SABASKI | 8808 S CAROL CT | | | | OAK CREEK | WI | 53154-4146 |
| EDWARD R SAGER | 2959 ROUNDTREE | | | | TROY | MI | 48083-2335 |
| EDWARD R SCHAAD | ROUTE 9 BOX 319 LOOMIS RIDGE | | | | PARKERSBURG | WV | 26101-9113 |
| EDWARD R SHORTER | PO BOX 716 | | | | HAMPDEN-SYDNEY | VA | 23943-0716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD R SIERADZKI | 3261 MC CORMICK RD | | | | LAPEER | MI | 48446-8764 |
| EDWARD R SKAROST JR | 3735 AURANTIA RD | | | | MIAMI | FL | 32754-4910 |
| EDWARD R SMITH | 15135 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2945 |
| EDWARD R SMITH | 38578 MAES | | | | WESTLAND | MI | 48186-8061 |
| EDWARD R SMUDSKI | C/O BROUSSEAU | 5704 MERRIMAN ROAD | | | GARDEN CITY | MI | 48135-1835 |
| EDWARD R STANGE | 2520 OTSEGO | | | | FORT WAYNE | IN | 46825 |
| EDWARD R STARCK & | JO ANN STARCK JT TEN | 505 CHESTNUT STREET | | | WINDSOR | CO | 80550-5332 |
| EDWARD R STEPHEN | 43 FRANCIS CREEK BLVD | SAINT CATHARINE ON  L2W 1B2 | CANADA | | | | |
| EDWARD R SUNDWALL | 6783 ORCHARD MEADOW DR | | | | PORTAGE | MI | 49024-2225 |
| EDWARD R SWITALA | 9 S QUINCY ST | | | | HINSDALE | IL | 60521-3010 |
| EDWARD R TAYLOR | MARY ANNE TAYLOR AND | WENDY HALVERSON MARTIN JTWROS | 1865 LINKSVIEW WAY | | GLADWIN | MI | 48624-8131 |
| EDWARD R TAYLOR | 1011 FRANCES | | | | BURKBURNETT | TX | 76354-3221 |
| EDWARD R TESTERMAN & | HELEN HORD TESTERMAN TEN COM | 2007 EAST MAIN ST | | | ROGERSVILLE | TN | 37857 |
| EDWARD R THACKER | 3073 COUNTRY KNOLL DRIVE | | | | ST CHARLES | MO | 63303-6368 |
| EDWARD R THOMAS | PO BOX 624 | | | | TAYLOR | MI | 48180-0624 |
| EDWARD R TOLLE | 1033 GEORGIAN DR | | | | KETTERING | OH | 45429-5631 |
| EDWARD R ULLINGER | 11860 68TH AVENUE NORTH | | | | SEMINOLE | FL | 33772-6105 |
| EDWARD R ULLINGER & | CLARA M ULLINGER JT TEN | 11860 68TH AVENUE NORTH | | | SEMINOLE | FL | 33772-6105 |
| EDWARD R ULLINGER & | CLARA M ULLINGER TEN ENT | 11860 68TH AVENUE NORTH | | | SEMINOLE | FL | 33772-6105 |
| EDWARD R VAIL | 25 N 18TH ST | | | | KENILWORTH | NJ | 07033-1230 |
| EDWARD R VANDERSON | 630 E BAKER ST | | | | FLINT | MI | 48505-4357 |
| EDWARD R VERVER | 2845 HEDGEROW | | | | DALLAS | TX | 75235-7535 |
| EDWARD R VOCE & | NANCY L VOCE JT TEN | 221 UTEG STREET | | | CRYSTAL LAKE | IL | 60014-7293 |
| EDWARD R VSETULA | 2198 VANDECARR RD | | | | OWOSSO | MI | 48867-9127 |
| EDWARD R WHEATLEY | 1502 CHAFTON RD | | | | CHARLESTON | WV | 25314-1603 |
| EDWARD R WHELAN | CUST GERALYN WHELAN U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 1036 BYRON AVE | ELIZABETH | NJ | 07208-1025 |
| EDWARD R WHITNEY | 765 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9308 |
| EDWARD R WILSON | 42441 CASTLE CT | | | | CANTON | MI | 48188-1118 |
| EDWARD R WISNIEWSKI | 52 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-3602 |
| EDWARD R WOERNER | 10756 CRANE DRIVE | | | | INDIANAPOLIS | IN | 46231-1055 |
| EDWARD R WOOD | 103 KNOLL WAY | | | | JUPITER | FL | 33477-9630 |
| EDWARD R YARBOROUGH | 2822 THOMAS RD | | | | SANFORD | NC | 27330-9016 |
| EDWARD R ZEMKE | 64PINEHURST DR | | | | MERIDEN | CT | 06450-7050 |
| EDWARD R. BITTER TTEE | FBO EDWARD R. BITTER TRUST | U/A/D 04/23/96 | 1033 STOCKTON AVE. | | DES PLAINES | IL | 60018-2031 |
| EDWARD RALPH DABROWSKI CUST | CHARLES EDWARD DABROWSKI | 552 LINCOLN | | | GROSSE POINTE | MI | 48230-1218 |
| EDWARD RAMAGE & | AUDREY RAMAGE JT TEN | 118 FERGERSON LANE | | | PECK | MI | 48466 |
| EDWARD RANDOLPH EICHNER | 5505 N STONEWALL | | | | OKLAHOMA CITY | OK | 73111-6657 |
| EDWARD RAY WILLIAMS | 3810 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 |
| EDWARD RECZEK & | MRS CLAIRE ELLEN RECZEK JT TEN | 94 SHADY PINES RD | | | ARLINGTON | VT | 05250-9798 |
| EDWARD REINKE AND | SUSAN REINKE JTWROS | 52 HENRY LANE | | | WINTHROP | ME | 04364-3872 |
| EDWARD RETKO | CUST ERIC E RETKO U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2110 CHALGROVE | TROY | MI | 48098-2294 |
| EDWARD REYES | 694 CAMERON ST | | | | PONTIAC | MI | 48058 |
| EDWARD RICCI AND | CAROLYN LEASE SIMONE JTWROS | 21 WELSH WAY | | | PITTSBURGH | PA | 15203-1423 |
| EDWARD RICE | 16187 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1745 |
| EDWARD RICHARD HOERNER | 14 CROSSROAD | | | | HATTIESBURG | MS | 39402 |
| EDWARD RINGLE | 219 S MAIN | | | | NORTH STAR | MI | 48862 |
| EDWARD ROBERT BULLMAN | 7276 NECHES PINES DR | | | | FRISCO | TX | 75034 |
| EDWARD ROBERT EATON | 1635 MARTIN DRIVE STE 106 | SURREY WHITEROCK BC  V4A 6C9 | CANADA | | | | |
| EDWARD ROBERT HOLMBERG  AND | ANN LOUISE HOLMBERG | JT TEN WROS | 1846 N LINCOLN PARK WEST | | CHICAGO | IL | 60614 |
| EDWARD ROBERTSON | 1321-2ND ST | | | | ORANGE | TX | 77630-4011 |
| EDWARD ROBINSON | 5295 BIFFLE DOWN RD | | | | STONE MOUNTAIN | GA | 30088-3839 |
| EDWARD ROGOVICH | CUST JASON EDWARD ROGOVICH | UTMA NJ | 34 BLANCH AVE | | DEMAREST | NJ | 07627-2139 |
| EDWARD ROMEJ & | PRICILLA ROMEJ JT TEN | 9033 ELM ST | | | BRIGHTON | MI | 48116-6815 |
| EDWARD ROSENBLOOM & | MRS SUSAN ROSENBLOOM JT TEN | 26 FOX HILL RD | | | NEWTON | MA | 02459-3027 |
| EDWARD ROSS VOGEL | CUST KATHERINE EDITH VOGEL A | MINOR UNDER ART 8-A OF THE | PERSONAL PROPERTY LAW OF NJ | 30 YEARDLEY'S GRANT | WILLIAMSBURG | VA | 23185-6529 |
| EDWARD ROWE JR. | CGM IRA CUSTODIAN | 6259 ALDERIEY ST. | | | SAN DIEGO | CA | 92114-6715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD ROY LEMAIRE | JOAN M LEMAIRE | 5590 KIES | | | ROCKFORD | MI | 49341-9664 |
| EDWARD RUELAS | RPS/105648/SANDERS MORRIS HARRIS | PO BOX 71317 | | | LOS ANGELES | CA | 90071-0317 |
| EDWARD RUNO | 28 BRENDON HILL RD | | | | SCARSDALE | NY | 10583-4808 |
| EDWARD RUSNICA | 26 DEARFIELD DR | | | | GREENSBURG | PA | 15601-1010 |
| EDWARD RZONCA & | GILDA RZONCA JT TEN | 109 HANSON PL | | | BELLMORE | NY | 11710-3927 |
| EDWARD S ABRAMS | PO BOX 746 | | | | NEW CASTLE | DE | 19720-0746 |
| EDWARD S BADEAU | CUST JOANNE BADEAU UGMA CT | 25 DONNELLY DR | | | RIDGEFIELD | CT | 06877-5610 |
| EDWARD S BAUMBACH | 3327 JACKSON AVE | | | | WANTAGH | NY | 11793-4139 |
| EDWARD S BAUMGARDNER | 4820 LAYHIGH RD | | | | HAMILTON | OH | 45013-9205 |
| EDWARD S BLOOM | 1343 W BALTIMORE PIKE | P 223 | | | WAWA | PA | 19063-5519 |
| EDWARD S BRAZIS | 3931 GREENTREE RD | | | | STOW | OH | 44224-2430 |
| EDWARD S BREZINA | 8877 SW 96 AVE | | | | MIAMI | FL | 33176-1931 |
| EDWARD S BREZINA & | WILLIAM E BEZINA JT TEN | 8877 SW 96TH AV | | | MIAMI | FL | 33176-1931 |
| EDWARD S BRINGARDNER | C/O AAA BY PASS SELF STORAGE | 277 QUALITY DR | | | GEORGETOWN | KY | 40324-8813 |
| EDWARD S BRUGGE & | ANNA S BRUGGE | TR EDWARD S BRUGGE FAMILY TRUST | UA 07/09/81 | 1345 CORINNE LANE | MENLO PARK | CA | 94025-5528 |
| EDWARD S BUMBY | 125 S GREEN ST | APT 905A | | | CHICAGO | IL | 60607-3720 |
| EDWARD S COOPER | 6710 LINCOLN DR | | | | PHILADELPHIA | PA | 19119 |
| EDWARD S CUMMINGS III | 3738 WINDING CREEK LANE | | | | CHARLOTTE | NC | 28226-4844 |
| EDWARD S DANIELS | 113 EMERALD AVE | | | | READING | PA | 19606-1430 |
| EDWARD S DORSEY | 2892 E COVE CT | | | | MAINEVILLE | OH | 45039-9300 |
| EDWARD S GILLESPIE | JEAN B GILLESPIE TTEE | EDWARD S GILLESPIE REV TRUST | U/A/D 10-09-2007 | P O BOX 450 | CHESTERTOWN | MD | 21620-0450 |
| EDWARD S GORMLEY | 240 W ROSE TREE RD | | | | MEDIA | PA | 19063-2011 |
| EDWARD S GRIZ | 11513 WESTPOINT | | | | TAYLOR | MI | 48180-4005 |
| EDWARD S H BULMAN | 2045 BRULART | SILLERY QC  G1T 1G1 | CANADA | | | | |
| EDWARD S HALPERN | CUST RACHEL B HALPERN UTMA IL | 21 S COLUMBIA | | | NAPERVILLE | IL | 60540-4914 |
| EDWARD S HARTMANN & | VIRGINIA HOPE HARTMANN JT TEN | 28 EAST 73RD STREET | | | NEW YORK | NY | 10021-4143 |
| EDWARD S HAUCH | 15106 PILLEN | | | | FENTON | MI | 48430-1574 |
| EDWARD S HUBER | CGM IRA CUSTODIAN | 40 CIRCLE DR | | | DALLAS | PA | 18612-9105 |
| EDWARD S JARIS & | PHILOMENA R JARIS JT TEN | 1701 W 10TH ST APT 314 | | | WILMINGTON | DE | 19805-2776 |
| EDWARD S KACZOROWSKI & | JOAN B KACZOROWSKI JT TEN | 8163 DEERWOOD RD | | | CLARKSTON | MI | 48348-4529 |
| EDWARD S KACZOROWSKI & | JOAN B KACZOROWSKI JT TEN | 8163 DEERWOOD | | | CLARKSTON | MI | 48348-4529 |
| EDWARD S KAPINOS | 25 COOLEY AVE | | | | MIDDLETOWN | CT | 06457-3841 |
| EDWARD S KAPPES | 2882 LOVERS LANE | | | | RAVENNA | OH | 44266-8924 |
| EDWARD S KOLODZIE | 892 BEAUFORT CT | OSHAWA ON  L1G 7J7 | CANADA | | | | |
| EDWARD S LADD | 816 THIRD AVE | | | | CADILLAC | MI | 49601-1316 |
| EDWARD S LAMONTE | RUTH B LAMONTE JT TEN | 4230 GLENWOOD AVE | | | BIRMINGHAM | AL | 35222-4302 |
| EDWARD S LANG | 320 FRANKLIN PLACE | | | | PARANUS | NJ | 07652-4912 |
| EDWARD S LANGHOLZ | 89 LINCOLN ROAD | | | | PLAINVIEW | NY | 11803-5316 |
| EDWARD S LASKO | 604 HOLIDAY HAVEN RD | | | | SMITHVILLE | TN | 37356-7309 |
| EDWARD S LEE | 825 CAHABA RD | | | | LEXINGTON | KY | 40502-3318 |
| EDWARD S LEMANSKI | 4785 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-6215 |
| EDWARD S LIST | KATHRYN S LIST JT TEN | 1792 WILDWOOD LN | | | METAMORA | IL | 61548-7400 |
| EDWARD S MAHDIK & | LUCY MAHDIK | 1224 UNION AVE | | | NATRONA HEIGHTS | PA | 15065-1004 |
| EDWARD S MALINOWSKI | 74 HUNTINGTON CT | | | | BUFFALO | NY | 14221-5310 |
| EDWARD S MARGOLIS | CUST JEFFREY I | MARGOLIS UGMA MD | 2027 CARLETON STREET | | BERKELEY | CA | 94704-3239 |
| EDWARD S MAZUREK TTEE | EDWARD S MAZUREK TRUST | U A DTD 1/09/92 | 6592 KOLB AVE | | ALLEN PARK | MI | 48101-2314 |
| EDWARD S MCGINLEY II | CGM IRA CUSTODIAN | P O BOX 605 | | | BLUE RIDGE SUMMIT | PA | 17214-0605 |
| EDWARD S MCGREGOR | 6491 ARDMORE AVE | | | | JENISON | MI | 49428-9268 |
| EDWARD S MINDLIN & | ESTELLE G MINDLIN JT TEN | 15 KNOLL DR | | | FRANKLIN | NJ | 07416 |
| EDWARD S MURPHY & | HOWARD L MURPHY JT TEN | 2553 VAN BUREN AVE | | | OGDEN | UT | 84401-2721 |
| EDWARD S NETKE & | SHARON A NETKE TR | UA 06/25/2008 | EDWARD NETKE LIVING TRUST | 21352 SUMMERSIDE COURT | NORTHVILLE | MI | 48167 |
| EDWARD S NOVOTNEY & | MARILYN D NOVOTNEY | TR ESN TRUST UA 04/11/96 | 8 LORRAINE TERR | | WHEELING | WV | 26003-6044 |
| EDWARD S ODREN | 7145 W CARPENTER RD | | | | FLUSHING | MI | 48433-9032 |
| EDWARD S ODREN & | LYDIA L ODREN JT TEN | 7145 W CARPENTER RD | | | FLUSHING | MI | 48433-9032 |
| EDWARD S PALASTHY | 800 KINGS WAY RD | | | | MARTINSVILLE | VA | 24112-6639 |
| EDWARD S PASTUSZKA | 845 BLACKS CORNERS | | | | IMLAY CITY | MI | 48444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD S PIPER | 200 MARABOU DRIVE | | | | NEWARK | DE | 19702-4721 |
| EDWARD S POPLOWSKI | 32455 HALMICH DR | | | | WARREN | MI | 48092-1209 |
| EDWARD S RIVETTE | 9311 LENNON RD | | | | LENNON | MI | 48449-9622 |
| EDWARD S ROMAN | 290 ROUND POND LA | | | | ROCHESTER | NY | 14626-1732 |
| EDWARD S RUTKOWSKI | 39 REED AVE | RICHARDSON PARK | | | WILMINGTON | DE | 19804 |
| EDWARD S SACKLE | 7003 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-2132 |
| EDWARD S SANDEL | 3 SUNNYMEADE COURT | | | | ROCKVILLE | MD | 20854-2663 |
| EDWARD S SHAW | 180 PINE ST | | | | BRIDGE CITY | TX | 77611-4346 |
| EDWARD S SLAUGHTER | 5952 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734-9372 |
| EDWARD S SMIDDY | 1537 PERE CHENEY | | | | ROSCOMMON | MI | 48653-7503 |
| EDWARD S SPANGLER | 201 MARCY AVE | | | | PENDLETON | IN | 46064-8805 |
| EDWARD S SREDZIENSKI SR & | EVELYN T SREDZIENSKI | TR SREDZIENSKI LIVING TRUST | UA 02/23/06 | 6 MITCHELL DR | ENFIELD | CT | 06082-4916 |
| EDWARD S STEFFEK | 8659 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| EDWARD S VANE | 4014 BALFERN AVE | | | | BALTIMORE | MD | 21213-2112 |
| EDWARD S WALICK & | ELIZABETH R WALICK JT TEN | 7902 LANYARD DR | | | PARMA | OH | 44129-4449 |
| EDWARD S WARCHOL | ADWANE S WARCHOL JT TEN | TOD DTD 03/26/2009 | 8506 IVY HILL DR | | YOUNGSTOWN | OH | 44514-5208 |
| EDWARD S WHEATLEY | 865 MCNAUGHTON LN | | | | ORTANVILLE | MI | 48462-9028 |
| EDWARD S WLODARCZYK | 10053 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8358 |
| EDWARD S.RICK SINGER TTEE | THE DRAWDE TRUST | U/A/D 10/11/91 | PO BOX 4298 | | QUEENSBURY | NY | 12804-0298 |
| EDWARD SAIDKHANIAN | 2331 BARTON LANE | | | | MONTROSE | CA | 91020-1223 |
| EDWARD SAJDAK | APT 2B | 45 SEYMOUR ST | | | YONKERS | NY | 10701-6060 |
| EDWARD SALAME | CUST GEORGE L SALAME U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 5289 COUNTY ROAD 122N | WILDWOOD | FL | 34785-9606 |
| EDWARD SALAY | 24 KARWATT CT | | | | SAYREVILLE | NJ | 08872-2218 |
| EDWARD SAM & JOSEPHINE MAR | SAM | TR SAM FAMILY TR FOR THE CHILDREN | 4/26/77 | 836 FLORES DE ORO | SOUTH PASADENA | CA | 91030-3637 |
| EDWARD SANDERS | 8919 PARK RD APT 159 | | | | CHARLOTTE | NC | 28210-8649 |
| EDWARD SANTOS | 36 BENTONWOOD CRES | WHITBY ON  L1R 1R8 | CANADA | | | | |
| EDWARD SARECEN | 11227 ASPEN GLEN DR. | | | | BOYNTON BEACH | FL | 33437-1835 |
| EDWARD SATZ & | BARBARA SATZ JTWROS | 278 GREEVES ROAD | | | NEW HAMPTON | NY | 10958-3926 |
| EDWARD SAXON & | LINDA J SAXON JT TEN | 19 HAWTHORN CR | | | CROSSVILLE | TN | 38555-5732 |
| EDWARD SCALF JR | 7073 HILL STATION RD | | | | GOSHEN | OH | 45122-9728 |
| EDWARD SCHAFFSTEIN & | LUCILLE SCHAFFSTEIN JT TEN | 30421 PARK | | | ROSEVILLE | MI | 48066-5327 |
| EDWARD SCHENCK III | 1305 KENSINGTON DR | | | | WASHINGTON | IL | 61571-1288 |
| EDWARD SCHMIDT & | JOYCE I SCHMIDT JT TEN | 3891 MANTELL AVE | | | CINCINNATI | OH | 45236-1673 |
| EDWARD SCHON | ERIKA SCHON JTWROS | P.O. BOX 98 | | | WEST BERLIN | NJ | 08091-0098 |
| EDWARD SCHOWALTER | TOD DTD 07/20/2008 | 418 RIDGEWOOD RD | | | ROCHESTER | MI | 48306-2642 |
| EDWARD SCHWAGLE | 7124 GREENES DR | | | | JACKSON | MI | 49201-9249 |
| EDWARD SCHWARTZ | CUST DAVID T SCHWARTZ UGMA IL | 272 N DEERE PARK DR | | | HIGHLAND PARK | IL | 60035 |
| EDWARD SCIARRATTA | 14 CENTRAL AVE | | | | MEDFORD | MA | 02155-4004 |
| EDWARD SCOTT SIMPSON | 690 BATH RD | | | | WISCASSET | ME | 04578-4824 |
| EDWARD SEAY | 3204 W HELENA DR NW | | | | HUNTSVILLE | AL | 35810-3337 |
| EDWARD SEIBOLD BETTY SEIBOLD | MARK SEIBOLD & | EDWARD SEIBOLD II | TR UA 06/26/89 SEIBOLD FAM LIV TR | 23500 EAST 88TH STREET | LEES SUMMIT | MO | 64064-2715 |
| EDWARD SEITZ JR | 5103 CARLTON DR | | | | CHARLESTON | WV | 25304-2811 |
| EDWARD SHANE PHILLIPS | 2746 OME AVE | | | | DAYTON | OH | 45414 |
| EDWARD SHARO | 167 CEDARHURST ROAD | | | | BRICKTOWN | NJ | 08723-5409 |
| EDWARD SHAW LYNDS III | TR EDWARD SHAW LYNDS III TRUST | UA 08/09/99 | 3220 TENNYSON ST | | SAN DIEGO | CA | 92106-1830 |
| EDWARD SHAW LYNDS III TTEE | EDWARD SHAW LYNDS III TRUST | U/A/D 08/09/99 | 3220 TENNYSON STREET | | SAN DIEGO | CA | 92106-1830 |
| EDWARD SHIMBORSKE | 1320 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4580 |
| EDWARD SIEWIERA | 32633 W SIX MILE RD | | | | LIVONIA | MI | 48152-3288 |
| EDWARD SIMS | 18272 KENTUCKY | | | | DETROIT | MI | 48221-2028 |
| EDWARD SLIZEWSKI | 6326 WOODMONT | | | | DETROIT | MI | 48228-3709 |
| EDWARD SMUCKLER | 1901 JOHN F KENNEDY BLVD | APT 2511 | | | PHILADELPHIA | PA | 19103 |
| EDWARD SOBCZAK | 29608 ORVYLLE DR | | | | WARREN | MI | 48092-2257 |
| EDWARD SOHACKI T O D | 2601 VALPARAISO ST APT 130 | | | | VALPARAISO | IN | 46383-3160 |
| EDWARD SOOHOO | 3981 ERVA ST | | | | LAS VEGAS | NV | 89147-6848 |
| EDWARD SPENCE & | MARY SPENCE JT TEN | 12819 SCHREIBER RD | | | CLEVELAND | OH | 44125-5429 |
| EDWARD SPIRO | 208 WHITEWOOD DR | | | | MASSAPEQUA PARK | NY | 11762-4050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD SPRINGER | KATHLYN SPRINGER JT TEN | 3425 E TARA DR | | | SPOKANE | WA | 99223-7203 |
| EDWARD STACK | 359BOULEVARD | | | | KENILWORTH | NJ | 07033-1538 |
| EDWARD STACY | 310 LINDA DR | | | | MOUNTAINSIDE | NJ | 07092-2116 |
| EDWARD STAFFORD LERP JR & | AGNES LERP JT TEN | 2440 ALEES DR | | | NEW WINDSOR | MD | 21776-8708 |
| EDWARD STECHENBERG CO-TTEE, | JULIANNA STECHENBERG CO-TTEE | EDWARD STECHENBERG REV TRUST | UAD 1/29/95 | 75-26 BELL BLVD | FLUSHING | NY | 11364-3453 |
| EDWARD STEIDLE | 231 LORILLARD AVE | | | | UNION BEACH | NJ | 07735-2913 |
| EDWARD STEIN | 751 SHERWOOD DR | | | | LEXINGTON | KY | 40502-2917 |
| EDWARD STOCK | CUST ELISE MICHELE STOCK UGMA PA | 3555 WINDMILL CIRCLE | | | HUNTINGDON VALLEY | PA | 19006-3328 |
| EDWARD STULTZ & | ANNE M STULTZ JT TEN | 9607 ST REGIS TERR | | | RICHMOND | VA | 23236-1561 |
| EDWARD SUCZEWSKI & | JOSEPHINE SUCZEWSKI JT TEN | 21 W 17TH ST | | | BAYONNE | NJ | 07002-3603 |
| EDWARD SULLIVAN MURPHY | 303 E EVERETT ST | | | | DIXON | IL | 61021-2143 |
| EDWARD SWEENEY | AUGHRIM | MOYVANE LISTOWEL | CO KERRY | IRELAND | | | |
| EDWARD SWEENY | 721 WEST BROADWAY | | | | LONG BEACH | NY | 11561-2866 |
| EDWARD T ARENS | 5126 N SEVEN MILE | | | | PINCONNING | MI | 48650-8915 |
| EDWARD T ARRINGTON | 108 LIVEOAK ST | | | | BEAUFORT | NC | 28516-2237 |
| EDWARD T BANNER | 6 PENNSGROVE' PEDRICKTOWN RD | | | | PEDRICKTOWN | NJ | 08067 |
| EDWARD T BIANCHI & | SALLY J BIANCHI JTWROS | 1804 WILKINS RD | | | ERIE | PA | 16505 |
| EDWARD T BODZIO | 189 BOB BLACK RD | | | | LAKE ARIEL | PA | 18436-4508 |
| EDWARD T BOWDEN & | ANDREA L BOWDEN JT TEN | 1034 VICTORY DR | | | YARDLEY | PA | 19067 |
| EDWARD T BROOKS | 108 COUNTRYSIDE LN | | | | BEAR | DE | 19701-2068 |
| EDWARD T BURKE & | EDNA BURKE | TR UA BURKE LIVING TRUST 12/10/91 | 5432 HOLLOW OAK CT | | SAINT LOUIS | MO | 63129-3536 |
| EDWARD T CALBY | CUST MAUREEN CALBY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10 AVA LN | WILLIAMSVILLE | NY | 14221-3053 |
| EDWARD T CARTER | 544 JEFFERSON ST | | | | LAKE CHARLES | LA | 70605-6622 |
| EDWARD T CARTER | 61 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9008 |
| EDWARD T CHASTAIN | 127 MIDWAY CREEK ROAD | | | | MURPHY | NC | 28906-9040 |
| EDWARD T CHEVERES | 2111 8TH ST | | | | BERKELEY | CA | 94710-2319 |
| EDWARD T CHRONOWSKI | CUST SAMATHA L HARRELL UTMA PA | PO BOX 105 | | | MCINTYRE | PA | 15756-0105 |
| EDWARD T CHRONOWSKI | CUST ANDREW S SHIRLEY UTMA PA | PO BOX 105 | | | MCINTYRE | PA | 15756-0105 |
| EDWARD T CHRONOWSKI | CUST EDWARD T CHRONOWSKI III | UTMA PA | PO BOX 105 | | MCINTYRE | PA | 15756-0105 |
| EDWARD T CLEGG | CUST SYDNEY JULIAN RYPIEN | UTMA WA | PO BOX 14349 | | SPOKANE | WA | 99214-0349 |
| EDWARD T DICARLO | P.O. BOX 126 | | | | BUZZARDS BAY | MA | 02532-0126 |
| EDWARD T DULASHAW | 204 AUTUMNVIEW DR | | | | HOLLIDAYSBURG | PA | 16648-9280 |
| EDWARD T ECKMAN | 3903 WOODBINE AVE | | | | DAYTON | OH | 45420-2552 |
| EDWARD T FALSEY JR | TR UA 08/08/83 MARIE T | FALSEY TRUST | 7 MOUNTAIN VIEW TERRACE | | NORTH HAVEN | CT | 06473-4428 |
| EDWARD T FALSEY JR | TR UA 07/27/83 ANN M | FALSEY TRUST | 7 MOUNTAIN VIEW TERRACE | | NORTH HAVEN | CT | 06473-4428 |
| EDWARD T FALSEY JR | TR UA 08/08/83 EDWARD T | FALSEY III TRUST | 7 MOUNTAIN VIEW TERRACE | | NORTH HAVEN | CT | 06473-4428 |
| EDWARD T FALSEY JR | 7 MOUNTAIN VIEW TERRACE | | | | NORTH HAVEN | CT | 06473-4428 |
| EDWARD T FARRELL | 180 WARREN AVE | | | | BUFFALO | NY | 14217-2819 |
| EDWARD T FISHER | CUST GREGORY H FISHER U/THE | FLORIDA GIFTS TO MINORS ACT | 8287 32ND AVE N | | ST PETERSBURG | FL | 33710-2211 |
| EDWARD T GILBERT | 100 SPADINA ROAD | APT 1409 | TORONTO ON  M5R 2T7 | CANADA | | | |
| EDWARD T GRAHAM AND | ANNE G GRAHAM JTWROS | 43 HUBINGER STREET | | | NEW HAVEN | CT | 06511-4034 |
| EDWARD T GREEN | 2148 MALVINA | | | | LINCOLN PARK | MI | 48146-3458 |
| EDWARD T GREGORY | 11300 E CASPERSON RD | | | | NORTHPORT | MI | 49670-9411 |
| EDWARD T HELFRICH | 19944 SCRIMSHAW WAY | | | | TEQUESTA | FL | 33469-2252 |
| EDWARD T HILGRIS | 3158 ANDERSON CT PO BOX293 | | | | CLIO | MI | 48420-1041 |
| EDWARD T HITCHMAN 3RD UNDER | GUARDIANSHIP OF BETTY H | WAGNER | R D 4 BOX 129 | | ELM GROVE | WV | 26003-9318 |
| EDWARD T HITCHMAN III | 1893 WARDEN RUN ROAD | | | | WHEELING | WV | 26003 |
| EDWARD T JOHNSON | 5495 LAS BRISAS DR | | | | VERO BEACH | FL | 32967-7319 |
| EDWARD T JUTH AND | ROZANN JUTH JTWROS | 1671 OAK RIDGE DRIVE | | | CORINTH | TX | 76210-3044 |
| EDWARD T KASON TR | UA 03/27/2008 | EDWARD T KASON 2008 REV TRUST | 228 HICKORY LANE UNIT D | | LK BARRINGTON | IL | 60010 |
| EDWARD T KASON TR | UA 03/27/2008 | EDWARD T KASON 2008 REVOCABLE TRUST | 228 HICKORY LN | UNIT D | BARRINGTON | IL | 60010 |
| EDWARD T KAZIMER | 1677 STATE RT 534 | | | | NEWTON FALLS | OH | 44444-1025 |
| EDWARD T KEARNS | 54 STONY PT | | | | GALENA | IL | 61036-9348 |
| EDWARD T LIEVENSE | 125 PALMER RD | | | | CHURCHVILLE | NY | 14428-9439 |
| EDWARD T LINCOLN | 24647 SCARLET OAK DRIVE | | | | BEDFORD HEIGHTS | OH | 44146-3055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD T MALLOY | 954 NORTH ST | | | | SOMERSET | MA | 02726-4929 |
| EDWARD T MANAHAN & | GERTRUDE A MANAHAN JT TEN | 20 CLEARWATER POINT | | | PUTNAM | IL | 61560-9503 |
| EDWARD T MARNON | 3725 S 28TH ST | | | | KALAMAZOO | MI | 49048-8624 |
| EDWARD T MARS | 6916 CEDAR AVE | | | | PENNISAUKEN | NJ | 08109-2714 |
| EDWARD T MARSHALL | 100 DEER RUN DR | | | | WARRENTON | MO | 63383-6146 |
| EDWARD T MASON & | SANDRA L MASON JT TEN | 94 EMERALD PT | | | ROCHESTER | NY | 14624-3763 |
| EDWARD T MAXIM | 4788 FIFTH AVENUE EXT | | | | YOUNGSTOWN | OH | 44505-1207 |
| EDWARD T MAY & | JERRE JO MAY JT TEN | 9560 CARNIVAL DR | | | ST LOUIS | MO | 63126-3112 |
| EDWARD T MCDONOUGH & | KATHRYN MCDONOUGH JT TEN | 126 ROBERTON CROSSING | | | FAIRFIELD | CT | 06825-1162 |
| EDWARD T MENSINGER & | JUDY J MENSINGER JT TEN | 26561 ASHTONBURY CT | | | FLAT ROCK | MI | 48134-1865 |
| EDWARD T NARDOZZI | 1727 OAKWAY CIRCLE | | | | COLUMBIA | TN | 38401-9078 |
| EDWARD T PALIWODA & | DOLORES M PALIWODA JT TEN | 809 SHAGBARK RD | | | NEW LENOX | IL | 60451-3102 |
| EDWARD T PINSKY | 4516 DEAN DR | | | | VENTURA | CA | 93003-3831 |
| EDWARD T PRZYBYLA & | DELPHINE C PRZYBYLA JT TEN | 40 SUSAN DR | | | DEPEW | NY | 14043-1411 |
| EDWARD T PTASZNIK JR | 28021 BUCKINGHAM | | | | LIVONIA | MI | 48154-4615 |
| EDWARD T RACETTE | PO BOX 244 | | | | MARLETTE | MI | 48453-0244 |
| EDWARD T RODGERS & | DOROTHY R RODGERS TR | UA 05/22/1995 | RODGERS LIVING TRUST | 2003 VASTINE DRIVE | BOYNTON BEACH | FL | 33426 |
| EDWARD T RUDA | 7305 BELLFLOWER RD | | | | MENTOR | OH | 44060-3985 |
| EDWARD T SADLOWSKI | 106 HUNTING WY | | | | SMYRNA | DE | 19977-9524 |
| EDWARD T SAGAR | 2011 SE 124TH ST | | | | RUNNELLS | IA | 50237-1016 |
| EDWARD T SASAKI & | MRS KATHERINE K SASAKI JT TEN | 4005 SKYLINE CT | | | FARMINGTON | NM | 87401-5706 |
| EDWARD T SMITH | 70 BAY DRIVE | | | | SACRAMENTO | CA | 95815-2016 |
| EDWARD T SZUTER | 164 BROWN STREET | | | | TRENTON | NJ | 08610-6110 |
| EDWARD T TINCKNELL | 76820 MCFADDEN RD | | | | ARMADA | MI | 48005-2225 |
| EDWARD T TOOLE | 2027 GOLFVIEW | | | | LAPLACE | LA | 70068-2019 |
| EDWARD T TSOI | 16 DEVEREAUX ST | | | | ARLINGTON | MA | 02174 |
| EDWARD T USKO | C/O ESTELLE SUDZNA | 51 MARYLAND | | | YOUNGSTOWN | OH | 44438 |
| EDWARD T WELBURN JR | 1570 BALMORAL DRIVE | | | | DETROIT | MI | 48203-1445 |
| EDWARD T WELCH | 12089 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| EDWARD T WLODARCZYK & JOSEPHINE | WLODARCZYK | TR EDWARD & JOSEPHINE WLODARCZYK | LIVING TRUST,UA 05/09/95 | 16624 DORT | ROSEVILLE | MI | 48066-3755 |
| EDWARD T WOJSLAWOWICZ & | NANCY A WOJSLAWOWICZ JT TEN | 4283 LUNA COURSE | | | LIVERPOOL | NY | 13090-2018 |
| EDWARD T WUBBOLDING | 2322 SYLVED LANE | | | | CINCINNATI | OH | 45238-3264 |
| EDWARD T WUBBOLDING & | IRENE B WUBBOLDING JT TEN | 2322 SYLVED LANE | | | CINCINNATI | OH | 45238-3264 |
| EDWARD T WYSOCKI | 10770 S 10TH AVE | | | | OAK CREEK | WI | 53154-7202 |
| EDWARD T ZBOROWSKI | 152 GUYON AVENUE | | | | STATEN ISLAND | NY | 10306-3945 |
| EDWARD T. BELANGER TTEE | FABRICATED MATERIALS INC EMP | P/S/P U/A 1/1/94 | FBO DARRIS LAZOEN | 2554 S ROCHESTER RD | ROCHESTER HLS | MI | 48307-3817 |
| EDWARD T. HAGER TTEE | THE HAGER FAMILY TRUST B | U/A/D 11/27/95 | 641 CALLE YUCCA | | THOUSAND OAKS | CA | 91360-2585 |
| EDWARD TABLES | 10001 S W 141 ST | | | | MIAMI | FL | 33176-7003 |
| EDWARD TAGLIAFERRI | 104 HILLWOOD DRIVE | | | | HENDERSONVILLE | TN | 37075-2216 |
| EDWARD TALBERT | 15550 WOODBINE-MORGAN RD | | | | WOODBINE | MD | 21797 |
| EDWARD TAORMINA JR | 7446 CAMEO CIR | | | | NORTH PORT | FL | 34291-3317 |
| EDWARD TASEY | 4901 HOPE LANE | | | | SACRAMENTO | CA | 95821 |
| EDWARD TATE PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101-7873 |
| EDWARD TEAL | 29800 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1338 |
| EDWARD THATCHER IV & | MILDRED F THATCHER JT TEN | 8074 PHIRNE RD | | | GLEN BURNIE | MD | 21061-5328 |
| EDWARD THOM JR | MYRTLE A THOM JT TEN | 6838 18TH AVENUE SOUTH | | | RICHFIELD | MN | 55423-2740 |
| EDWARD THOMAS | 11 CHESTNUT AVE | | | | CARBONDALE | PA | 18407-1687 |
| EDWARD THOMAS | 9120 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63136-5120 |
| EDWARD THOMAS & | ELIZABETH THOMAS JT TEN | 147 REYNOLDS ST | | | PLYMOUTH | PA | 18651-1635 |
| EDWARD THOMAS & | EDWARD THOMAS JR JT TEN | 147 REYNOLDS ST | | | PLYMOUTH | PA | 18651-1635 |
| EDWARD THOMAS FLECK JR | 18 THOMAS FARM LN | | | | LANDENBERG | PA | 19350-1100 |
| EDWARD THOMAS MATTHEWS | 603 LEXINGTON PKWY S | | | | SAINT PAUL | MN | 55116-1770 |
| EDWARD THOMPSON | 1316 MINNEAPOLIS AVENUE | | | | GLADSTONE | MI | 49837-1324 |
| EDWARD THORNTON & | CONNIE THORNTON JT TEN | 5280 N SHEPARDSVILLE RD | | | ELSIE | MI | 48831-9762 |
| EDWARD TINGLEY | 707 AZALEA | | | | MT PLEASANT | TN | 38474-1001 |
| EDWARD TOMASZEWSKI | 42148 JASON | | | | CLINTON TOWNSHIP | MI | 48038-2247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD TOPALIAN | CUST ALAN E TOPALIAN UGMA MA | 8 BRISTOL LANE | | | ANDOVER | MA | 01810-5813 |
| EDWARD TREMARI | 43 CONFORTI AVENUE APT 87 | | | | WEST ORANGE | NJ | 07052-2818 |
| EDWARD TROJAKOWSKI | 89 SUNSET BLVD | | | | TRENTON | NJ | 08690-3951 |
| EDWARD TRYSZCZYLA | 4457 PHILLIPS ROAD | | | | METAMORA | MI | 48455-9747 |
| EDWARD TUCKER | CUST JAMES P TUCKER UGMA IL | 6 SLEEPY GLEN LANE | | | CARMEN | ID | 83462 |
| EDWARD TURCZYN | 33 HEIL AVENUE | | | | TRENTON | NJ | 08638-3816 |
| EDWARD TUTUNJIAN | 40 SYLVAN AVE | | | | LATHAM | NY | 12110-3430 |
| EDWARD TWAROG & | ANN F TWAROG JT TEN | 1420 SCHRAMM DRIVE | | | WESTMONT | IL | 60559-3005 |
| EDWARD TYSIAC | 487 DOAT ST | | | | BUFFALO | NY | 14211-2156 |
| EDWARD U BAIN JR & ELOISE J | BAIN TR EDWARD U BAIN JR & ELOISE J BAIN | REVOCABLE LIVING | TRUST UA 9/1/99 | 17873 SOUTH 129TH ST EAST AVE | BIXBY | OK | 74008 |
| EDWARD UDE & | WALTRAUD UDE JT TEN | 2746 N E WIBERG LANE | | | PORTLAND | OR | 97213-1253 |
| EDWARD UDICIOUS & | MRS AGNES UDICIOUS JT TEN | 300 PROVINCETOWN CIR | | | CHERRY HILL | NJ | 08034-3649 |
| EDWARD V ALBERT IV | 287 PEARL DRIVE | | | | LIVERMORE | CA | 94550 |
| EDWARD V ANDERSON | KATHLEEN H DUNBAR | JTWROS | 330 SANTA CLARA AVE | | SAN FRANCISCO | CA | 94127-2035 |
| EDWARD V BARTZ | 144 CRANE CIRCLE | | | | NEW PROVIDENCE | NJ | 07974-1109 |
| EDWARD V BAUER | 13551 BURR OAK RD | RT 3 BOX 428 | | | BLOOMINGTON | IL | 61704-9518 |
| EDWARD V BLEVINS JR | 409 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-2111 |
| EDWARD V CHERRY | 902 CHESTNUT AVE | | | | DU BOIS | PA | 15801-2605 |
| EDWARD V GENES & | MRS JEAN B GENES TEN ENT | 414 CRESTRIDGE DR | | | GREENSBURG | PA | 15601-1256 |
| EDWARD V HAWKINS & | ELSIE C HAWKINS JT TEN | 8073 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423-8301 |
| EDWARD V KRAMER | 3124 WATERWAY PL | | | | PORT ORANGE | FL | 32128-7244 |
| EDWARD V KRANTZ & | NANCY V KRANTZ JT TEN | 5708 CANNES DR | | | STERLING HEIGHTS | MI | 48314-1306 |
| EDWARD V KRUGZDA | 59219 CONIFER CT | | | | WASHINGTON TWP | MI | 48094-3757 |
| EDWARD V KRUGZDA & | ROSEMARIE KRUGZDA JT TEN | 59219 CONIFER CT | | | WASHINGTOM TWP | MI | 48094-3757 |
| EDWARD V MANICA | CUST ALLEN E MANICA U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 9506 BARNHART LANE | HOUSTON | TX | 77065-4452 |
| EDWARD V MC ASSEY III | 3 WYNDEMERE LAKE DR | | | | CHESTER SPRGS | PA | 19425-3608 |
| EDWARD V MORSE | 622 PARSONS VIEW | | | | CASHIERS | NC | 28717 |
| EDWARD V PERRIN | PO BOX 970687 | | | | YPSILANTI | MI | 48197-0812 |
| EDWARD V PERRY | 607 KEYTE ST | | | | OWOSSO | MI | 48867-4523 |
| EDWARD V PITTMAN JR | 320 JEWETT AV | | | | STATEN ISLAND | NY | 10302-2634 |
| EDWARD V SMITH | 33 CENTRAL AVENUE | | | | HAMDEN | CT | 06517-1806 |
| EDWARD V STEIN & | RUTH B STEIN | TR UA 07/22/83 EDWARD V STEIN & | RUTH B STEIN REVOCABLE TRUST | 1204 WREN LN | PETALUMA | CA | 94954 |
| EDWARD V SUTHERLAND | 312 NW SUZANNE TER | | | | BURLESON | TX | 76028-5622 |
| EDWARD V SUTTON | 2333 POLEBRIDGE RD | | | | NANCY | KY | 42544 |
| EDWARD V THOMPSON | 18 WASHINGTON AVE | | | | HOPEWELL | NJ | 08525-1508 |
| EDWARD V UTTBERG JR & | KAREN L UTTBERG JT TEN | 49 JEAN PLACE | | | SCHENECTADY | NY | 12303-4909 |
| EDWARD V VAN LOO | APARTADO NO 71 | E 29280 ANTEQUERA | MALAGA | SPAIN | | | |
| EDWARD V WITKOVIC & | PATRICIA A WITKOVIC JT TEN | 36 HIGBY DR | | | MERIDEN | CT | 06450 |
| EDWARD V WYATT AND | EVA M WYATT TTEES | WYATT FAMILY TRUST | U/A DATED 10/31/90 | 2877 BANYAN TREE LANE | HEMET | CA | 92545-7777 |
| EDWARD VAIL POLLACK | CGM SAR-SEP IRA CUSTODIAN | ACCOUNT #2 | 2038 BAKER STREET | | SAN FRANCISCO | CA | 94115-1604 |
| EDWARD VAIL POLLACK | MARCIA HART POLLACK TTEE | POLLACK FAMILY TRUST 03-19-93 | ACCT #2 SEP PROP OF M POLLACK | 2038 BAKER STREET | SAN FRANCISCO | CA | 94115-1604 |
| EDWARD VALENTINE DONZE | 2944 POINT DR | | | | ST LOUIS | MO | 63129-5324 |
| EDWARD VAN DRIL | CUST ELIZABETH KATHLEEN VAN DRIL | UGMA FL | 6N265 FERSON WOODS DR | | SAINT CHARLES | IL | 60175-6112 |
| EDWARD VAN ECKERT | 92 ISABELLE STREET MPT | | | | METUCHEN | NJ | 08840 |
| EDWARD VAN TASSEL | 5161 VANDON TRL | | | | HIGHLAND | MI | 48356-1561 |
| EDWARD VAN VOORHEES JR | 713 OVERTON PARK | | | | NASHVILLE | TN | 37215-2452 |
| EDWARD VANPUTTE | DIANE VANPUTTE JTWROS | TOD RECD DTD 9/1/03 | 78 FARLEIGH AVE | | ROCHESTER | NY | 14606-2008 |
| EDWARD VERDUZCO | 6570 LAUREL HILL CIRCLE | | | | PRESQUE ISLE | MI | 49777-8300 |
| EDWARD VERESH | 16591 BRADNER | | | | NORTHVILLE | MI | 48167-2099 |
| EDWARD VINCE | 440 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| EDWARD W ARNDT & | DOLORES ARNDT JT TEN | 3831 LIDO | | | HIGHLAND | MI | 48356-1746 |
| EDWARD W BALDYGA & | DONNA M BALDYGA JT TEN | 866 TIPTON ROCK ROAD | | | SOUTHBRIDGE | MA | 01550-3986 |
| EDWARD W BAREWICH | TOD DTD 10/16/2008 | 3 WESTCHESTER DR | | | N READING | MA | 01864-1436 |
| EDWARD W BARTLETT | 3418 BEAUMONT DR | | | | BRUNSWICK | OH | 44212-4266 |
| EDWARD W BIELSKI & | CATHERINE A BIELSKI JT TEN | 1607 32ND STREET | | | BAY CITY | MI | 48708-8726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD W BLACK & | DEBRA K BLACK JT TEN | 2219 WOODGRASS | | | OVERLAND | MO | 63114-5813 |
| EDWARD W BLACKMON JR | 24220 MANISTEE | | | | OAK PARK | MI | 48237 |
| EDWARD W BLECK & | CAROL BLECK JT TEN | PO BOX 219 | LEGASPI CITY ALBAY RP 4500 | PHILIPPINES | | | |
| EDWARD W BOEHM 3RD | PO BOX 722 | | | | WILLIAMS BAY | WI | 53191-0722 |
| EDWARD W BREIT AND | NORMA L BREIT JTWROS | PO BOX 28 | | | SMOOT | WV | 24977-0028 |
| EDWARD W BROEKER | 6610 NW WHITNEY RD UNIT 154 | | | | VANCOUVER | WA | 98665-7023 |
| EDWARD W CACKOWSKI | 201 EMERSON ST | | | | LINDENWOLD | NJ | 08021 |
| EDWARD W CASTEEL | ATTN JOYCE ASHBAUGH | 9221 CIRCLE DR | | | LAINSBURG | MI | 48848-9789 |
| EDWARD W CHAPIN | 631 RIDGE RD | | | | SALISBURY | MD | 21801-5717 |
| EDWARD W CHRISTOFFERS | 40 BROOKLAND CT | | | | WETUMPKA | AL | 36093 |
| EDWARD W CHRISTOFFERS | 40 BROOKLAND CT | | | | WETUMPKA | AL | 36093-2782 |
| EDWARD W CHRISTOVICH & | KERI R CHRISTOVICH JT TEN | 12700 BRUSHWOOD TERRACE | | | POTOMAC | MD | 20854-1002 |
| EDWARD W CONWAY | 709 CHRIS LANE | | | | ORTONVILLE | MI | 48462-8516 |
| EDWARD W CONWAY & | JENNIE L CONWAY JT TEN | 709 CHRIS LANE | | | ORTONVILLE | MI | 48462-8516 |
| EDWARD W COTTRILL | 4408 WEST 47TH ST | | | | INDIANAPOLIS | IN | 46254-2110 |
| EDWARD W COWLING | 3522 S STAFFORD ST | | | | ARLINGTON | VA | 22206-1812 |
| EDWARD W CRAWFORD | 100 QUAIL HOLLOW | | | | WARREN | OH | 44484-2323 |
| EDWARD W DAVIS | 17311 EAST 40 HIGHWAY LOT I 27 | | | | INDEPENDENCE | MO | 64055 |
| EDWARD W DE LUCA | BOX 427 | 26 CRESCENT ST | | | STOW | MA | 01775-1103 |
| EDWARD W DINSTBIER TR | UA 10/29/2007 | EDWARD W DINSTBIER TRUST NO 1 | 1159 W TAFT RD | | SAINT JOHNS | MI | 48879 |
| EDWARD W DOBSON | 50 SOUTH GREENO | | | | FAIRHOPE | AL | 36532-2069 |
| EDWARD W DREGER | TR JANINE S GULICH SWEGLES TR | EDWARD W DREGER TRUST | UA 01/10/86 | 210 RUSTIC CIR | WHITE LAKE | MI | 48386-3050 |
| EDWARD W DREGER | TR UA 01/10/86 EDWARD W DREGER | TRUST | 210 RUSTIC CIR | | WHITE LAKE | MI | 48386-3050 |
| EDWARD W DREGER & | GARY A JONES & DORANCE J JONES TR | UA 01/10/86 | EDWARD W DREGER TRUST | 210 RUSTIC CIR | WHITE LAKE | MI | 48386-3050 |
| EDWARD W DREGER & | GARY A JONES | TR EDWARD W DREGER TRUST | UA 1/10/86 | 210 RUSTIC CIR | WHITE LAKE | MI | 48386-3050 |
| EDWARD W DREGER & | DARYL R KOHLHORST | TR EDWARD W DREGER TRUST | UA 1/10/86 | 210 RUSTIC CIR | WHITE LAKE | MI | 48386-3050 |
| EDWARD W DREGER & | MYREN W KOHLHORST | TR EDWARD W DREGER TRUST | UA 1/10/86 | 1665 LASALLE BLVD | HIGHLAND | MI | 48356 |
| EDWARD W ELMORE JR | 2901 WEST BRIGSTOCK ROAD | | | | MIDLOTHIAN | VA | 23113-6335 |
| EDWARD W ENGEL JR | 21 BENNETT AVE | | | | OAKFIELD | NY | 14125-1101 |
| EDWARD W ESPOSITO & | MRS CAROLYN D ESPOSITO JT TEN | 250 FOREST ST EXT | | | HAMDEN | CT | 06518-2715 |
| EDWARD W FARBER | 608 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| EDWARD W FOLKMAN | PO BOX 126 | | | | MERIDEN | CT | 06450-0126 |
| EDWARD W GABLE | 1070 W 850 N | | | | FORTVILLE | IN | 46040-9741 |
| EDWARD W GARNETT | 2 MIDWAY RD | | | | WHITE PLAINS | NY | 10607-2109 |
| EDWARD W GILGAN & | CLARA GILGAN | TR EDWARD W GILGAN TRUST | UA 02/25/00 | 200 W CRESTWOOD DR | PEORIA | IL | 61614-7327 |
| EDWARD W GOW | CUST BRUCE E GOW UGMA CA | 2554 29TH AVE | | | S F | CA | 94116-2928 |
| EDWARD W GRABOWSKI | 355 ST PAUL AVE | WINDSOR ON  N8S 3L1 | CANADA | | | | |
| EDWARD W HAMMOCK | 70 W LUCERNE CIR | APT 1909 | | | ORLANDO | FL | 32801 |
| EDWARD W HARBAY AND | MARIAN B HARBAY JT TEN | 7870 SIDING CT | | | GROSSE ILE | MI | 48138 |
| EDWARD W HARDY | 1129 ONONDAGO ST | | | | PITTSBURGH | PA | 15218-1123 |
| EDWARD W HERRMANN & | ELAINE E HERRMANN JT TEN | 437 WOLVERINE DR | | | WALLED LAKE | MI | 48390-2363 |
| EDWARD W HILL | 3635 CLAUDIA DR | | | | TOLEDO | OH | 43614-2367 |
| EDWARD W HINTZ | 38 MEDALIST CT | | | | ROTONDA WEST | FL | 33947 |
| EDWARD W HORNE | 518 PONOKA ST | | | | SEBASTIAN | FL | 32958-4400 |
| EDWARD W HOUGHTALING | 9873 SW 63RD CT | | | | OCALA | FL | 34476-7717 |
| EDWARD W IRWIN & | JEAN H IRWIN TEN ENT | 2675 STRASBURG RD | | | COATESVILLE | PA | 19320-4126 |
| EDWARD W JABLONSKI | 169 W HELMER LAKE RD | | | | MIO | MI | 48647-9729 |
| EDWARD W JAMES | 2898 FALLING WATERS DRIVE | | | | LINDENHURST | IL | 60046-6775 |
| EDWARD W JAMES JR | 209 SEA ISLAND DR | | | | PONTE VEDRA | FL | 32082-3739 |
| EDWARD W JERGER | TR EDWARD W JERGER REVOCABLE TRUST | UA 11/03/98 | 4 COBURN COURT | | OKATIE | SC | 29910-4560 |
| EDWARD W JOHNSON | 3519 DAKOTA AVE | | | | FLINT | MI | 48506-3112 |
| EDWARD W JUNTUNEN | 7467 BRADEN | | | | BYRON | MI | 48418-9713 |
| EDWARD W KARPINSKI & | JOANN M KARPINSKI JT TEN | 3457 IROQUOIS | | | DETROIT | MI | 48214-1839 |
| EDWARD W KASKA | 1134 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-7242 |
| EDWARD W KENNEN | 353 CLEARVIEW AVENUE | | | | WHEELING | WV | 26003-6719 |
| EDWARD W KIDWELL JR & | BETTE JR KIDWELL JT TEN | 16 MCKENNEY CIRCLE | | | ANDOVER | MA | 01810-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD W KJOLLER & | MRS ELEANOR L KJOLLER JT TEN | 2715 COVENTRY CT | | | FLINT | MI | 48503-5431 |
| EDWARD W KOONTZ | 1051 EVERGREEN AVE | | | | PITTSBURGH | PA | 15209-1903 |
| EDWARD W KOWIT | 4626 NORTHFIELD RD | | | | NORTH RANDALL | OH | 44128-4522 |
| EDWARD W KUDERNA & | EDWARD KUDERNA JT TEN | 9310 WHEELER DRIVE | | | ORLAND PARK | IL | 60462-4736 |
| EDWARD W LACKHOUSE | 3039 44TH ST | | | | HIGHLAND | IN | 46322-3250 |
| EDWARD W LACKHOUSE & | KATHLEEN M LACKHOUSE JT TEN | 3039 44TH ST | | | HIGHLAND | IN | 46322-3250 |
| EDWARD W LANGSCHWAGER | 57 HUTTON CIRCLE | | | | CHURCHVILLE | NY | 14428-9107 |
| EDWARD W LEONARD | 1319 KEYSTOVER TRL | | | | DAYTON | OH | 45459-2414 |
| EDWARD W LEVIN | 225 INDIANA AVENUE | | | | WESTVILLE | IL | 61883-1615 |
| EDWARD W LOEHR & | RUTH E LOEHR JT TEN | 2455 N WOODLAWN | APT 215 | | WICHITA | KS | 67220-3952 |
| EDWARD W MACIEJEWSKI | 914 13TH | | | | BAY CITY | MI | 48708-7323 |
| EDWARD W MADORE JR | 4 DIAMOND TER | | | | WOLCOTT | CT | 06716-2715 |
| EDWARD W MALECKI & | JUDITH M LONG JT TEN | 3001 CHESTNUT POINTE DR | | | NEW LENOX | IL | 60451-8617 |
| EDWARD W MALIN III | 90 WILLIAMS RD | | | | TRUMBULL | CT | 06611-4350 |
| EDWARD W MANN | 5800 FOREST HILLS BLVD | APT B124 | | | COLUMBUS | OH | 43231-2997 |
| EDWARD W MARSH | 21909 MIDDLEBELT | | | | FARMINGTON HILLS | MI | 48336-4930 |
| EDWARD W MC DUFFIE | CUST MISS HELEN B MC DUFFIE A | MINOR U/THE LAWS OF GEORGIA | 3425 WOOD VALLEY RD NW | | ATLANTA | GA | 30327-1517 |
| EDWARD W MC ELHINNY | 27900 CEDAR POINT ROAD | | | | EASTON | MD | 21601-8212 |
| EDWARD W MC KEE | CUST ELLEN MINTON UGMA TX | 4705 BARWICK DRIVE | | | FORT WORTH | TX | 76132-1505 |
| EDWARD W MCKAY | 8781 W CANYON DR | | | | IRONS | MI | 49644 |
| EDWARD W MEHL JR | 11 BETHANY FOREST DR | | | | DAGSBORO | DE | 19939-9212 |
| EDWARD W MIKOLOWSKI JR | 3305 GLENNIE RD | | | | GLENNIE | MI | 48737-9518 |
| EDWARD W MILLER | 114 GROVE STREET | | | | BUFFALO | NY | 14207-1804 |
| EDWARD W MILLS | 2309 SHERMAN AVENUE | | | | WILMINGTON | DE | 19804-3828 |
| EDWARD W MOSKAL | 13 STONE HENGE DR | | | | OCEAN | NJ | 07712-3326 |
| EDWARD W O'REILLY | 13036 LEMON AVE | | | | GRAND ISLAND | FL | 32735-9220 |
| EDWARD W OAKLEY | 48 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1606 |
| EDWARD W OXLEY | 102 COVE RD | | | | SATSUMA | FL | 32189-2209 |
| EDWARD W PAPAJ | 56 GROTE ST | | | | BUFFALO | NY | 14207-2418 |
| EDWARD W PARKER & | MRS FRANCES H PARKER JT TEN | 3520 NW 46TH TERR | | | GAINESVILLE | FL | 32606 |
| EDWARD W PENROD | 2305 BERNARD ST | APT 325 | | | JONESBORO | AR | 72401 |
| EDWARD W PIERRITZ | 736 W BUENA AVE | APT 308 | | | CHICAGO | IL | 60613-2245 |
| EDWARD W PLOW JR | 25 QUAIL RUN | | | | ELMIRA | NY | 14903-9307 |
| EDWARD W POTTENGER | 4431 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-9772 |
| EDWARD W RAY | 8342 WHITEHORN LN | | | | FENTON | MI | 48430-8383 |
| EDWARD W REIBER | 67 HARTLEY RD | | | | LANSDOWNE | PA | 19050-1723 |
| EDWARD W RODERICK | 615 DUPONT DR | | | | STOCKTON | CA | 95210 |
| EDWARD W ROE | 12 VICAR LANE | | | | NEW CASTLE | DE | 19720-2342 |
| EDWARD W S WONG & | EDNA L WONG JT TEN | 4319 KILAUEA AVE | | | HONOLULU | HI | 96816 |
| EDWARD W SAVAGE | 4452 BUSCH ROAD | | | | BIRCH RUN | MI | 48415-8733 |
| EDWARD W SCHMIDT JR | 1923 TABLE DR | | | | GOLDEN | CO | 80401-2443 |
| EDWARD W SCHULTZ JR | 196 CR 120 | | | | EUREKA SPRING | AR | 72631-8954 |
| EDWARD W SELL | 588 STEINER BRIDGE RD | | | | VALENCIA | PA | 16059-3240 |
| EDWARD W SMITH | 3158 PIGNATELLI CRESCENT | | | | MT PLEASANT | SC | 29466-8059 |
| EDWARD W SPODAR | 5189 LONGTON RD | | | | LYNDHURST | OH | 44124-2749 |
| EDWARD W STUEBING | P O BOX 233 | | | | GUNPOWDER | MD | 21010-0233 |
| EDWARD W STURGEON | 912 SOUTH 12TH STREET | | | | TACOMA | WA | 98405-4535 |
| EDWARD W SWEENEY | C/O GERALDINE SWEENEY | 790 EAGLE PARKWAY | | | BROWNSBURG | IN | 46112-9766 |
| EDWARD W SWIDAL | 3525 SIMEN AVE | | | | PITTSBURGH | PA | 15212-2231 |
| EDWARD W SWIDAL | TR EDWARD W SWIDAL REVOCABLE | LIVING TRUST UA 06/21/01 | 3525 SIMEN AVE | | PITTSBURGH | PA | 15212-2231 |
| EDWARD W TASHJIAN JR | 6626 HOLLAND RD | | | | ALGONAC | MI | 48001-3708 |
| EDWARD W THOMPSON | 678 HEIM COURT | | | | ALMONT | MI | 48003-8900 |
| EDWARD W THOMPSON | P O BOX 1046 | | | | PASADENA | TX | 77501-1046 |
| EDWARD W TURLEY JR | CGM IRA CUSTODIAN | 6001 VALLEY FORGE | | | HOUSTON | TX | 77057-1933 |
| EDWARD W VOLKER & BETTY T | VOLKER | TR EDWARD W VOLKER & BETTY T VOLKER | REVOCABLE TRUST, UA 01/26/98 | 108 E MICHIGAN AVE | KALAMAZOO | MI | 49007-3966 |
| EDWARD W WALRAVEN | PO BOX 4 RD #1 | | | | MILLINGTON | MD | 21651-0004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD W WEBBER & | FRANCES WEBBER JT TEN | 3964 W 129TH STREET | | | CLEVELAND | OH | 44111-5110 |
| EDWARD W WEILLS | 4524 SOUTH 20TH RD | | | | FAIR PLAY | MO | 65649-9279 |
| EDWARD W WENCKOVSKY | 6438 CENTRALIA | | | | DEARBORN HTS | MI | 48127-2002 |
| EDWARD W WENCKOVSKY & | DOROTHY WENCKOVSKY JT TEN | 6438 CENTRALIA | | | DEARBORN HTS | MI | 48127-2002 |
| EDWARD W WINSLOW | 64 MOULTON AVENUE | | | | BUFFALO | NY | 14223-2018 |
| EDWARD W WRIGHT JR | 70 CAMBRIDGE RD | | | | MONTCLAIR | NJ | 07042-5036 |
| EDWARD W YEE & | MRS TERESA L YEE JT TEN | 423 FIRESTONE DR | | | SILVER SPRING | MD | 20905-8011 |
| EDWARD W. MORRIS AND | JULIA L. MORRIS JT WROS | 415 CEDAR HILL AVE | | | WYCKOFF | NJ | 07481-2218 |
| EDWARD W. THOMSON | 60 NEW PARK STREET | | | | LYNN | MA | 01905-1625 |
| EDWARD WADE | 38356 LAKESHORE BLVD | | | | WILLOUGHBY | OH | 44094-7002 |
| EDWARD WADLEIGH | PO BOX 728 | 930 HUBBARDSTEM RD | | | BARRE | MA | 01005-0728 |
| EDWARD WALDMAN | CUST DAVID WALDMAN UTMA MD | 1 ROLLINS CT | | | ROCKVILLE | MD | 20852 |
| EDWARD WALLACE OSTRAM | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6229 |
| EDWARD WARD JR | 2013 CARNEGIE LN #C | | | | REDONDO BEACH | CA | 90278-3603 |
| EDWARD WASHINGTON | 3832 BLACKSTONE | | | | MARKHAM | IL | 60426-4424 |
| EDWARD WASILEWSKI | 393 SALT LAKE RD | | | | FAWN GRAVE | PA | 17321-9581 |
| EDWARD WATERSON | 408 CLARIDGE CT | | | | POINT PLEASANT | NJ | 08742-2167 |
| EDWARD WELLS BLAKE | CUST EDWARD WELLS BLAKE JR | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 823 CHEROKEE LN | SIGNAL MOUNTAIN | TN | 37377-3014 |
| EDWARD WHALLEY | 89 LAKEVIEW AVE | | | | BELLINGHAM | MA | 02019-1827 |
| EDWARD WHATLEY & | DAVID X WHATLEY JT TEN | 3514 WASHINGTON BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-2611 |
| EDWARD WHEELER | 8235 TROY PIKE | | | | DAYTON | OH | 45424 |
| EDWARD WHITE & | MRS DORIS WHITE JT TEN | 10 ALPINE CT | | | STATEN ISLAND | NY | 10310-2607 |
| EDWARD WIEBER | BOX 421 409 FENEIS ST | | | | WESTPHALIA | MI | 48894-0421 |
| EDWARD WILCZYNSKI | 118 COLONIAL AVE | | | | SADDLE BROOK | NJ | 07663-5105 |
| EDWARD WILLIAM CHAPIN JR | 631 RIDGE RD | | | | SALISBURY | MD | 21801-5717 |
| EDWARD WILLIAM DIEHL | 2974 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| EDWARD WILLIAM GAYESKI | 7227 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2819 |
| EDWARD WILLIAM LIGGETT | 5828 OLD RIDGE RD | | | | N LAS VEGAS | NV | 89031-5038 |
| EDWARD WILLIAM MILLER & | ROSE M MILLER JT TEN | 314 SHEFFIELD AVE | | | FLINT | MI | 48503 |
| EDWARD WILLIAM OFFUTT | 3226 RAMBLEWOOD RD | | | | ELLICOTT CITY | MD | 21042-2446 |
| EDWARD WILLIAM TORELLO & | NORMA JEAN TORELLO | TR TORELLO FAM TR UA 07/12/85 EDWARD | WILLIAM & NORMA JEAN TORELLO | 541 CRAIG RD | HILLBOROUGH | CA | 94010-6707 |
| EDWARD WILLIAM TORELLO & | NORMA JEAN TORELLO | TR UA 07/12/85 EDWARD WILLIAM | TORELLO & NORMA JEAN TORELLO | 541 CRAIG ROAD | HILLSBOROUGH | CA | 94010-6707 |
| EDWARD WILLIAMS | 11428 OHIO ST | | | | DETROIT | MI | 48204-4134 |
| EDWARD WILLIAMS | 199 ROCKWELL | | | | PONTIAC | MI | 48341-2260 |
| EDWARD WISNIEWSKI | 36 PETERSBROOK CIR | | | | LANCASTER | NY | 14086-3244 |
| EDWARD WITOS | CUST JAMES WITOS UGMA NJ | 30 LINCOLN AVE | | | EDISON | NJ | 08837-3208 |
| EDWARD WITTNER | 45801 DREXEL | | | | CANTON | MI | 48187-1627 |
| EDWARD WLODARCZYK | 460 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901-3149 |
| EDWARD WOLGEMUTH & | OLIVIA H WOLGEMUTH JT TEN | 801 MURPHY DR | | | JOLIET | IL | 60435-2833 |
| EDWARD WOLSIEFFER | CUST GLENN WOLSIEFFER | UGMA PA | 14 MAGNOLIA ST | | WILKES-BARRE | PA | 18702-2223 |
| EDWARD WOLSIEFFER | CUST NEIL WOLSIEFFER | UGMA PA | 14 MAGNOLIA ST | | WILKES-BARRE | PA | 18702-2223 |
| EDWARD WOLYNIEC ACF | ALYSSA WOLYNIEC U/TX/UTMA | 567 WALNUT STREET | | | NEWTON | MA | 02460-2467 |
| EDWARD WOLYNIEC ACF | IVAN WOLYNIEC U/TX/UTMA | 567 WALNUT STREET | | | NEWTON | MA | 02460-2467 |
| EDWARD WOLYNIEC ACF | ZACHARY WOLYNIEC U/TX/UTMA | 567 WALNUT STREET | | | NEWTON | MA | 02460-2467 |
| EDWARD WONG | 16 FIRST ST | | | | ALBANY | NY | 12210-2504 |
| EDWARD WOOD & | MRS HAZEL M WOOD JT TEN | 2599 W ROBIN RD | | | NEW ALBANY | IN | 47150-3755 |
| EDWARD WOODS | 1401 BELLCREEK | | | | FLINT | MI | 48505-2588 |
| EDWARD WOOTON | 9904 TUCKAHOE CT | | | | MURFREESBORO | TN | 37129-7840 |
| EDWARD WRIGHT | 15827 WHITCOMB | | | | DETROIT | MI | 48227-2668 |
| EDWARD WYGNAL | 1400 W ALWARD RD | | | | DEWITT | MI | 48820-9784 |
| EDWARD X HARTWICK | CUST RAYMOND PATRICK HARTWICK UNDER | THE NEW JERSEY U-G-M-A | 769 ELM AVENUE | | RIVER EDGE | NJ | 07661-1501 |
| EDWARD X HARTWICK | CUST EDWARD FRANCIS HARTWICK UNDER | THE NEW JERSEY U-G-M-A | 361 ELMWOOD DR | | PARAMUS | NJ | 07652-3408 |
| EDWARD X HARTWICK | CUST JAMES MICHAEL HARTWICK UNDER | THE | NEW JERSEY U-G-M-A | 165 LENOX AVE | DUMONT | NJ | 07628-1731 |
| EDWARD Y MASON | 579 RUE LAGRANDE | PO BOX 775 | | | ELIZABETHTOWN | KY | 42702-0775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD Y SAKO & | JENNIFER J S SORENSON JT TEN | 8760 COMANCHE GAP | | | SAN ANTONIO | TX | 78255-2006 |
| EDWARD Y SANDERS | 1154 NEEDHAM DR | | | | VACAVILLE | CA | 95687-6722 |
| EDWARD Y SING & | HELEN B SING JT TEN | 1962 FOX RIVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1022 |
| EDWARD Y WANG | 5323 E ROYAL VIEW DR | | | | PHOENIX | AZ | 85018 |
| EDWARD Y WANG | CUST GARRICK WANG UGMA MI | 5323 E ROYAL VIEW DR | | | PHOENIX | AZ | 85018 |
| EDWARD Y WANG & | REGINA Y WANG JT TEN | 5323 E ROYAL VIEW DR | | | PHOENIX | AZ | 85018 |
| EDWARD YAKO | 10709 VERNON AVENUE | | | | CLEVELAND | OH | 44125-2717 |
| EDWARD YANG | 23251 ARELO COURT | | | | LAGUNA | CA | 92677-2343 |
| EDWARD YAWORSKI | 498 W CHIP RD | | | | AUBURN | MI | 48611-9774 |
| EDWARD YAZEL JR | 525 N MORGAN STREET | | | | RUSHVILLE | IN | 46173-1538 |
| EDWARD YBARRA | 5808 WIRE GRASS TRL | | | | VALRICO | FL | 33594-9246 |
| EDWARD YOUNG | 1406 E 29TH ST | | | | WILMINGTON | DE | 19802-3728 |
| EDWARD YOUNG | 18 CHAMPAGNE CRESC | WINNIPEG MB  R3V 1P7 | CANADA | | | | |
| EDWARD Z JACOBSON | 15 HILLSIDE RD | | | | LARCHMONT | NY | 10538-2209 |
| EDWARD ZALESKY | 20 LONGVIEW DR | | | | MECHANICSBURG | PA | 17050 |
| EDWARD ZANGWILL | CUST BRUCE ZANGWILL U/THE | PENNSYLVANIA U-G-M-A | 2037 HAWTHORNE PLACE | | PAOLI | PA | 19301-1050 |
| EDWARD ZAPOTOCZNY | 106 KADO STREET | | | | WILKES-BARRE | PA | 18705-3635 |
| EDWARD ZARYCKYJ | 19 HEARTHSTONE BL | | | | PEMBERTON | NJ | 08068-1557 |
| EDWARD ZAVATSKY | 15 WOOD ST | | | | TREMONT | PA | 17981-1625 |
| EDWARD ZEBROWSKI | 142 NORTH 9TH ST | | | | BROOKLYN | NY | 11211-2091 |
| EDWARD ZIECH & | FAY V ZIECH JT TEN | 2465 WEST ERIC DR | | | CITRUS SPRINGS | FL | 34434-3935 |
| EDWARD ZIELENIEWSKI | 1792 BRAEMAR RD | | | | OAKLAND | MI | 48363-1801 |
| EDWARD ZIMMERMAN | 980 BLUE RIDGE AVE | | | | ATLANTA | GA | 30306-4417 |
| EDWARD ZIMMERMAN | 14 WILLOWBROOK DR | | | | HAZLET | NJ | 07730-2039 |
| EDWARD ZNOY | 312 ASHWOOD AVE | | | | KENILWORTH | NJ | 07033-2002 |
| EDWARD ZWIER & | ROSEMARY ZWIER JT TEN | 7631 WHEELER DRIVE | | | ORLAND PARK | IL | 60462-5049 |
| EDWARDA ZAKSLIK | 6490 ASPEN RIDGE | | | | WEST BLOOMFIELD | MI | 48322-4439 |
| EDWARDS C PHILLIPS & | BARBARA L PITTMAN JT TEN | 1745 WESTWOOD DR | | | ERIE | PA | 16505-2933 |
| EDWARDS DIBENEDETTO | CUST CHRISTINA DEBENEDETTO UGMA NY | 225 FOXHUNT CRESCENT S | | | SYOSSET | NY | 11791-1709 |
| EDWEENA WILSON | 9160 MADISON AVE | APT 57 | | | FAIR OAKS | CA | 95628-7713 |
| EDWIG CHAMPAGNE | 2011 14 AV NE | | | | NAPLES | FL | 34120-5453 |
| EDWIN A ADAMS | 6310 CENTRAL | | | | ROMULUS | MI | 48174-4216 |
| EDWIN A ANDERSON & | PATRICIA R ANDERSON JT TEN | 47 EAST GLENVIEW DR | | | WEST GROVE | PA | 19390 |
| EDWIN A APPLEGATE | 1981 CO ROAD 1155 R4 | | | | ASHLAND | OH | 44805-9418 |
| EDWIN A BARANOWSKI | 111 CARNEY DR | | | | DUNDEE | MI | 48131-9546 |
| EDWIN A BARANOWSKI & | DONNA J BARANOWSKI JT TEN | 111 CARNEY DR | | | DUNDEE | MI | 48131-9546 |
| EDWIN A BOWE | 2151 MACKEY PIKE | | | | NICHOLASVILLE | KY | 40356-9645 |
| EDWIN A DAY & | DENISE D FREEMAN JT TEN | 4400 S COUNTY ROAD 900 W | | | DALEVILLE | IN | 47334-9745 |
| EDWIN A DAY & | DARREN E DAY JT TEN | 4400 S COUNTY ROAD 900 W | | | DALEVILLE | IN | 47334-9745 |
| EDWIN A HARRIS | 7854 E JACKSON RD | | | | WHITE CLOUD | MI | 49349-9655 |
| EDWIN A HICKSON & | ADELAIDE S HICKSON JT TEN | 17825 NW 21ST STREET | | | PEMBROKE PINES | FL | 33029-3066 |
| EDWIN A HILTUNEN & | JULIE A HILTUNEN JT TEN | N86W17837 MAIN ST | | | MENOMONEE FLS | WI | 53051 |
| EDWIN A HUSTON | 4 ISLA BAHIA DRIVE | | | | FT LAUDERDALE | FL | 33316-2308 |
| EDWIN A JAENKE & | CLAIRE L JAENKE JT TEN | R R #1 BOX 41-P | | | MADISON | VA | 22727-9719 |
| EDWIN A JIROUCH JR | 110 BEECHNUT CIRCLE | | | | RIDGEWAY | VA | 24148-3314 |
| EDWIN A KIESEL | 295 VILLAGE LANE 293 | | | | GREENWOOD | IN | 46143 |
| EDWIN A LEGG | 19035 HARMAN | | | | MELVINDALE | MI | 48122-1605 |
| EDWIN A MARKHAM | 5713 SPINDLE PL | | | | FORT PIERCE | FL | 34982-3986 |
| EDWIN A MCKINNEY | 24231 EUREKA AVE | | | | WARREN | MI | 48091 |
| EDWIN A POLIDOR | 100 NAKOMIS TRAIL | | | | LAKE ORION | MI | 48362-1230 |
| EDWIN A SMITH & | WILLA METTA SMITH JT TEN | 1075 BOUCHELLE RD | | | ELKTON | MD | 21921-3050 |
| EDWIN A SPENCE III | 1595 LINDEN PL | | | | SAGINAW | MI | 48603-4646 |
| EDWIN A SPRINGER | 261 KEENE RD | ACHUSHNET | | | ACUSHNET | MA | 02743 |
| EDWIN A SYTSMA | 1068 76TH ST SE | | | | BYRON CENTER | MI | 49315-9319 |
| EDWIN A VROMAN | 778 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3107 |
| EDWIN A WALKER JR & | LUCILLE C WALKER JT TEN | 874 WADSWORTH DR | | | WATERFORD | MI | 48328-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN ACEVEDO | 6061 PROCTOR | | | | DETROIT | MI | 48210-1501 |
| EDWIN ARNOWITT | CUST KIM ARNOWITT U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 960 SW BAY POINTE CIR | PALM CITY | FL | 34990-1758 |
| EDWIN ARTHUR GIBBINGS | TR EDWIN ARTHUR GIBBINGS | LIVING TRUST UA 02/20/96 | 31621 MIDDLEBORO | | LIVONIA | MI | 48154-4280 |
| EDWIN ATLEE GARRETT IV | PO BOX 355 | | | | BAR HARBOR | ME | 04609-0355 |
| EDWIN B BAKER | TR UA 06/24/83 EDWIN B | BAKER | 1900 HOWLAND-WILSON RD NE | | WARREN | OH | 44484-3917 |
| EDWIN B BALL | 101 SMOKY VIEW | | | | NEWPORT | TN | 37821-7085 |
| EDWIN B COLTIN | CUST FREDERICK J COLTIN | UTMA MA | 9 DEBBI LN | | EPPING | NH | 03042-1802 |
| EDWIN B COPEMAN | 12 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-3848 |
| EDWIN B COPEMAN & | RUTH A COPEMAN JT TEN | 12 LIBERTY PKWY | | | BALTIMORE | MD | 21222-3848 |
| EDWIN B DIXSON | 5767 JONES DRIVE | | | | DUBLIN | VA | 24084-2113 |
| EDWIN B FOCKLER III | 205 E MAIN ST | | | | ELKTON | MD | 21921-5769 |
| EDWIN B FOCKLER III TOD | EDWIN B FOCKLER IV | CAMERON H FOCKLER | KARL H FOCKLER | 205 E MAIN ST | ELKTON | MD | 21921-5769 |
| EDWIN B GALLAHER | 609 LAWRENCE ST | | | | OLD HICKORY | TN | 37138-3416 |
| EDWIN B HAMILTON | 2765 CHARING RD | | | | COLUMBUS | OH | 43221-3030 |
| EDWIN B LACORTE | 98 E COHAWKIN RD | | | | CLARKSBORO | NJ | 08020-1342 |
| EDWIN B STROUT | CUST KARIN STROUT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 108 BLUE RIDGE DR | CLEMSON | SC | 29631-1713 |
| EDWIN B SWAIN | 2501 GRAHAM RD | | | | CONWAY | SC | 29526-3926 |
| EDWIN B WADDINGTON | BOX 463 | 37E MAIN ST | | | ALLOWAY | NJ | 08001 |
| EDWIN B WATKOWSKI | 5315 WEST MONTROSE | | | | CHICAGO | IL | 60641-1307 |
| EDWIN B WORMWOOD | PO BOX 1257 | | | | GRANTHAM | NH | 03753-1257 |
| EDWIN B ZULKEY & | MRS MARIE R ZULKEY JT TEN | 36433 BRIARCLIFF RD | | | STERLING HEIGHTS | MI | 48312-2709 |
| EDWIN BERK | 2737 DEVONSHIRE PLACE | NBR 515 | | | WASHINGTON | DC | 20008-3438 |
| EDWIN BERNARD DAVIS | 5845 GLEN EAGLES DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| EDWIN BISHOP | SAUNDRA J BISHOP JT TEN | 1068 108TH STREET | | | CHICAGO | IL | 60643-3723 |
| EDWIN BURR & | MRS ANNE B BURR JT TEN | 3000 WEMBLEY RIDGE | | | DORAVILLE | GA | 30340-4716 |
| EDWIN C & SONDRA PHILLIPS | TR EDWIN C & SONDRA PHILLIPS | REV LIV TRUST UA 04/24/97 | 31630 NORTHWOOD RD | | FRASER | MI | 48026-2494 |
| EDWIN C BATTSON & | JUANITA BATTSON | TR UA 10/03/85 EDWIN C | BATTSON & JUANITA BATTSON | 7001-142ND AVE NO #199 | LARGO | FL | 33771-4745 |
| EDWIN C BILLS & | VERNA J BILLS JT TEN | 1131 BIRCHWOOD DR | | | FLUSHING | MI | 48433-1487 |
| EDWIN C DOMMERMUTH | 7 WALNUT TERRACE | | | | EAST HANOVER | NJ | 07936-3062 |
| EDWIN C FABER JR | CUST EDWIN C FABER III UGMA NY | 110 MOUNTAIN VIEW RD | | | RHINEBECK | NY | 12572-2820 |
| EDWIN C FUCHS & | CHARLOTTE A FUCHS | TR EDWIN & CHARLOTTE FUCHS FAMILY | TRUST UA 08/22/00 | 5338 BAYER PLACE | WOODLAND HILLS | CA | 91367-6007 |
| EDWIN C GORSUCH | 1309 OVERBROOK | | | | YOUNGSTOWN | OH | 44505-1241 |
| EDWIN C HARTMAN | 4246 BLUFF ROAD | | | | INDIANAPOLIS | IN | 46217-3364 |
| EDWIN C HASKELL III | 545 TWIN DRIVE | | | | SPARTANBURG | SC | 29302-2743 |
| EDWIN C HEMENWAY | 11360 MOUNT ZION ROAD | | | | MARCELLUS | MI | 49067-9343 |
| EDWIN C HOUCK | 229 ORVILLE RD | | | | BALTIMORE | MD | 21221-1311 |
| EDWIN C HUESTED & | LINDA R HUESTED | TR EDWIN C & LINDA R HUESTED | REVOCABLE JT TRUST UA 10/26/04 | 9419 DODGE RD | MONTROSE | MI | 48457-9125 |
| EDWIN C KELLY | 1210 FERNDALE LANE | | | | KINSTON | NC | 28501-1712 |
| EDWIN C KOHL | EAST PLYMOUTH ROAD | | | | TERRYVILLE | CT | 06786 |
| EDWIN C KOHORST | 218 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5533 |
| EDWIN C LAURA | 203 PINEHURST DR | | | | COLUMBIA | TN | 38401-6127 |
| EDWIN C MAY | 0-12810THIRD AVENUE NW | | | | GRAND RAPIDS | MI | 49544-6807 |
| EDWIN C MCKEE | 2924 QUAKER ROAD | | | | GASPORT | NY | 14067-9447 |
| EDWIN C MYERS JR | 12016 G WILLINGDON ROAD | | | | HUNTERSVILLE | NC | 28078-5681 |
| EDWIN C O'DONNELL JR | 38075 MURDICKS | | | | NEW BALTIMORE | MI | 48047-1675 |
| EDWIN C PEAREN | 101 CARSON CITY LEGION DR | | | | ROSCOMMON | MI | 48653-7193 |
| EDWIN C REED & | MARY K REED JT TEN | 18123 HENLEY RD | | | JAMAICA | NY | 11432-2306 |
| EDWIN C RUNNER | PO BOX 607 | | | | KINGWOOD | WV | 26537-0607 |
| EDWIN C SMITH | SHEILA S SMITH JT TEN | 9900 RIDGEMORE DR | | | CHARLOTTE | NC | 28277-2315 |
| EDWIN C SNYDER | 419 FREDERICK DR | | | | WATSONTOWN | PA | 17777-8031 |
| EDWIN C STEVENS | 4285 GREGORY | | | | GOODRICH | MI | 48438-9604 |
| EDWIN C TANTON | 3095 ABERDEEN CT | | | | PORT HURON | MI | 48060-2348 |
| EDWIN C TAUGE | E2065 WHITE PINE LANE | | | | BOISE | ID | 83706 |
| EDWIN C THIEMAN & | DOROTHY S THIEMAN JT TEN | 1616 GARDINER LANE #109 | | | LOUISVILLE | KY | 40205-2782 |
| EDWIN C THOMAS | PO BOX 4087 | | | | SEVIERVILLE | TN | 37864-4087 |
| EDWIN C VEITENHEIMER | A308 411 MIDDLETOWN RD | | | | MEDIA | PA | 19063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN C WATSON | 667 FRIAR DRIVE | | | | YARDLEY | PA | 19067-3478 |
| EDWIN C WATSON & | DOROTHY F WATSON JT TEN | 667 FRIAR DRIVE | | | YARDLEY | PA | 19067-3478 |
| EDWIN C WEBER JR | CUST CARL DAVID WEBER U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 4101 ADDINGTON PLACE | FLOWER MOUND | TX | 75028 |
| EDWIN C WEBER JR | CUST PAUL J WEBER | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 287 HILLSMERE ROAD | ANNAPOLIS | MD | 21403-3712 |
| EDWIN C. UERKWITZ | 495 S 675 E | | | | LAFAYETTE | IN | 47905-8729 |
| EDWIN CARL WEBER JR & | MRS NANCY L WEBER TEN ENT | 287 HILLSMERE DR | | | ANNAPOLIS | MD | 21403-3712 |
| EDWIN CHARLES BILLS | 1131 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| EDWIN CLARK CARPENTER | PO BOX 121 | | | | RUIDOSO | NM | 88355-0121 |
| EDWIN COONEY & | IRENE COONEY JT TEN | 6 ALEXANDER CT | | | ORMOND BEACH | FL | 32174-3415 |
| EDWIN D ALLEN | 1351 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640 |
| EDWIN D BRANDT | 655 E HONDO AVE | | | | APACHE JUNCTION | AZ | 85219-3255 |
| EDWIN D BUTLER | 11037 ASPEN LN W | | | | CLIO | MI | 48420-2406 |
| EDWIN D CARMICHAEL & | LINDA N CARMICHAEL | TR EDWIN D CARMICHAEL & LINDA N | CARMICHAEL TRUST UA 11/14/00 | 1456 70TH AVE | EVART | MI | 49631-8723 |
| EDWIN D CASTILLO | PO BOX 181258 | | | | ARLINGTON | TX | 76096-1258 |
| EDWIN D MALZAN | 40 THISTLE AVE | | | | TONAWANDA | NY | 14150-2913 |
| EDWIN D MENDELS | TR EDWIN D MENDELS LIVING TRUST | UA 07/08/92 | 3701 SHANGRI LA RD | | OSHKOSH | WI | 54904-9508 |
| EDWIN D MILLER | 9301 TETON PINES WAY | | | | RALEIGH | NC | 27617-7465 |
| EDWIN D POKORA & | EUGENIA A POKORA JT TEN | 11 THE AVE | | | BUFFALO | NY | 14225-4619 |
| EDWIN D POULNOTT | 415 JARRETT RD | | | | TOCCOA | GA | 30577-9586 |
| EDWIN D RACHT & | EVANN M RACHT JT TEN | 44 CANAAN RD | | | WAYMART | PA | 18472-9202 |
| EDWIN D REBER | 2150 MARTINDALE AVE SW | | | | WYOMING | MI | 49509 |
| EDWIN D SANFORD | 5067 HEMINGWAY LK RD | | | | OTTER LK | MI | 48464-9752 |
| EDWIN D SAVLOV & | JEAN K SAVLOV | TR EDWIN D SAVLOV FAM TRUST | UA 01//16/95 | 4850 GOLDEN SPRING DR | RENO | NV | 89509-5907 |
| EDWIN D SCOTT & | DOREEN C SCOTT JT TEN | 612 HUNTERS LN | | | BRENTWOOD | TN | 37027-5735 |
| EDWIN D SHIPPEY & | PATRICIA M SHIPPEY JT TEN | 160 FOXHOUND RUN RD | | | AIKEN | SC | 29803-1613 |
| EDWIN D SOWDERS | BOX 81 | | | | AVOCA | IN | 47420-0081 |
| EDWIN DALE | MARY K DALE COMM PROP | 1906 CHOPIN DR | | | BATON ROUGE | LA | 70806-8510 |
| EDWIN DALE HARDING | 10405 KINGS GRANT DR | | | | RICHMOND | VA | 23233-2631 |
| EDWIN DOOLEY | 1208 PERRYMAN RD | | | | ABERDEEN | MD | 21001-4006 |
| EDWIN E BOARD | 631 RAYHAM COURT | | | | INDIANAPOLIS | IN | 46234-2111 |
| EDWIN E BRANDT | 5288 HEGEL RD | | | | GOODRICH | MI | 48438 |
| EDWIN E BRUEGGEMANN | 6742 HARRISON | | | | GARDEN CITY | MI | 48135-2287 |
| EDWIN E COLCLOUGH | 4328 BURKHARDT ST | | | | DAYTON | OH | 45431-1865 |
| EDWIN E CUMBERLAND & | RETHA J CUMBERLAND TR EDWIN E | CUMBERLAND & RETHA J CUMBERLAND | REVOCABLE LIV TRUST UA 05/13/97 | 6805 E 93RD ST | KANSAS CITY | MO | 64138-3728 |
| EDWIN E EATON | 2908 W PINE LODGE RD | | | | ROSWELL | NM | 88201-9473 |
| EDWIN E GRONAU JR | 6011 ORMES RD | | | | VASSAR | MI | 48768 |
| EDWIN E HALL | PO BOX 478 | | | | GENESEE | MI | 48437-0478 |
| EDWIN E HEBB | TR UA 03/08/74 EDWIN E HEBB TRUST | 22801 ALEXANDRINE ST | | | DEARBORN | MI | 48124-1003 |
| EDWIN E HILL JR | 2626 ASHTON RD | | | | CLEVELAND HEIGHTS | OH | 44118-4226 |
| EDWIN E HOGGATT | 3445 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151 |
| EDWIN E HOLLINS | 1405 LANARK ST | | | | FLOSSMOOR | IL | 60422 |
| EDWIN E KALBFLEISCH | 8080 DEANVILLE ROAD | | | | BROWN CITY | MI | 48416-9650 |
| EDWIN E LETCHWORTH & | RUBY L ZEMO JT TEN | BOX 18 | | | HARDYVILLE | VA | 23070 |
| EDWIN E LOEHNE & | MARY JANE LOEHNE JT TEN | 4716 MOELLER DR | | | BAY CITY | MI | 48706-2649 |
| EDWIN E MUNROE | 801 VANOSDALE RD APT 210 | | | | KNOXVILLE | TN | 37909 |
| EDWIN E NELSON | RR1 BOX 207 | | | | ADRIAN | MO | 64720-9718 |
| EDWIN E PETERS | 341 N ALEX RD | | | | MIAMISBURG | OH | 45342-2777 |
| EDWIN E SACK & | ELIZABETH SACK JT TEN | 7023 RISING SUN AVE #M015 | | | PHILADELPHIA | PA | 19111-0902 |
| EDWIN E SAMUELSON & | JOYCE M SAMUELSON JT TEN | 1227 CHRISTIANA STREET | | | ELKHART | IN | 46514-2858 |
| EDWIN E SCHULZ | CUST PAUL E SCHULZ UGMA MI | 9490 WINTERSET CIRCLE | | | PLYMOUTH | MI | 48170 |
| EDWIN E STEINLEY | 300 S MAIN ST | APT 412 | | | DAVISON | MI | 48423 |
| EDWIN E VOCK | 33211 COUNTY RT 22 | | | | THERESA | NY | 13691-2239 |
| EDWIN E. BIELAWSKI AND | MARY M. BIELAWSKI JTWROS | 38651 DREXEL BLVD | | | ANTIOCH | IL | 60002-9784 |
| EDWIN F CHALMERS | 1626 CHATEAU DR | | | | DUNWOODY | GA | 30338-6048 |
| EDWIN F CLARK | 14667 TULLER | | | | DETROIT | MI | 48238-1983 |
| EDWIN F EAKINS | 299 FAWN RIDGE LN | | | | HILLSBORO | MO | 63050-4211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN F FISHER & | CECELIA C FISHER JT TEN | 1845 SW ST ANDREWS BLVD | | | PALM CITY | FL | 34990-2207 |
| EDWIN F FREDERICK TTEE | EDWIN F FREDERICK | DECLARATION OF TRUST | UA 10/14/95 | 5907 N ELM LN | PEORIA | IL | 61614-3517 |
| EDWIN F GARDNER & | BARBARA D GARDNER JT TEN | 1228 WEST 8450 S | | | WEST JORDAN | UT | 84088-9432 |
| EDWIN F GUZIEL | CGM SEP IRA CUSTODIAN | 647 N WILKE RD. | ARLINGTON HEIGHTS IL | | ARLINGTON HEIGHTS | IL | 60005-0104 |
| EDWIN F HARRADINE | TR EDWIN F HARRADINE TRUST | UA 12/12/95 | 115 CAMINO CABO | | SANTA FE | NM | 87508-2278 |
| EDWIN F HOLDA | 11351 MORAINE DR | | | | PAYLESS HILLS | IL | 60465-2679 |
| EDWIN F HUSSA JR | 82 MATTHEW DRIVE | | | | BRUNSWICK | ME | 04011-3275 |
| EDWIN F KELLERMANN | CGM IRA ROLLOVER CUSTODIAN | 147 PALERMO PLACE | | | THE VILLAGES | FL | 32159-0105 |
| EDWIN F KRASINSKI | 1218 US 23 | | | | TAWAS | MI | 48673 |
| EDWIN F LEACH | 2400 8TH AVE | | | | VIENNA | WV | 26105-1402 |
| EDWIN F LEWIS SR | TR UA LEWIS FAMILY TRUST | 06/02/92 | 20 BEECHWOOD LANE | | BRISTOL | CT | 06010-2501 |
| EDWIN F MEYERS | 3609 HUGHES RD | | | | LOUISVILLE | KY | 40207-4333 |
| EDWIN F PLUMMER & | KATHLEEN M PLUMMER JT TEN | 31 DANAS PATH | | | WEST YARMOUTH | MA | 02673 |
| EDWIN F SCHUMACHER | 226 BLACKBURN AVENUE | | | | LOUISVILE | KY | 40206-2723 |
| EDWIN F SLAGLE FRANCES M | SLAGLE & | E MICHAEL SLAGLE JT TEN | 96013 STONEY DR | | FERNANDINA | FL | 32034-9054 |
| EDWIN F STEWART III | TR FRANK C NICHOLAS IRREVOCABLE | SPRINKLING TRUST FBO SIOBHAN S | NICHOLAS UA 5/18/75 | PO BOX 64 | LINE LEXINGTON | PA | 18932-0064 |
| EDWIN F STEWART III | TR FRANK C NICHOLAS IRREVOCABLE | SPRINKLING TR FBO CASEY G | NICHOLAS UA 05/18/75 | PO BOX 64 | LINE LEXINGTON | PA | 18932-0064 |
| EDWIN F STEWART III | TR FRANK C NICHOLAS IRREVOCABLE | SPRINKLING TRUST FBO FRANK C | NICHOLAS III 05/18/75 | PO BOX 320 | LINE LEXINGTON | PA | 18932-0320 |
| EDWIN F SULLIVAN | 241 ROSEWOOD AVENUE | | | | MT STERLING | OH | 43143-1039 |
| EDWIN F TUCCIO | 193 GRIFFIN AVENUE | | | | RIVERHEAD | NY | 11901-3062 |
| EDWIN F VALENTE | 9404 82ND AVE | | | | HICKORY HILLS | IL | 60457-1914 |
| EDWIN F WANGENSTEEN | CUST ROSS M WANGENSTEEN UGMA MN | 2173 WELLESLEY AVE | | | SAINT PAUL | MN | 55105-1234 |
| EDWIN F WERTMAN | 265 RIDINGS CIR | | | | MACUNGIE | PA | 18062-1809 |
| EDWIN FITLER STEWART III | PINEBROOK FARM | 56 WALNUT ST | | | CHALFONT | PA | 18914-1821 |
| EDWIN FLACK & | ALVINA FLACK JT TEN | 1537 MARQUETTE STREET | | | SAGINAW | MI | 48602-1732 |
| EDWIN FRANCIS BIELAWSKI | 75 CEIL DRIVE | | | | CHEEKTOWAGA | NY | 14227-1926 |
| EDWIN FRASER | 195 MARINE STREET | | | | FARMINGDALE | NY | 11735-5609 |
| EDWIN G BRUNO JR & NORMA JANE | BRUNO | TR NORMA JANE BRUNO REVOCABLE TRUST | OF 1999 UA 7/20/99 | 33 COLONIAL COURT | PALM COAST | FL | 32137-8391 |
| EDWIN G CALCAGNI | CUST DEAN EDWIN CALCAGNI U/THE | VERMONT UNIFORM GIFTS TO | MINORS ACT | 5674 SINGLETREE DRIVE | FREDERICK | MD | 21703-8632 |
| EDWIN G HOSKIN & | EDITH HOSKIN JT TEN | 863 STONE CREEK DR | | | RIVER HEIGHTS | UT | 84321-5633 |
| EDWIN G JONES | PO BOX 273 | | | | CHARLOTTE | MI | 48813-0273 |
| EDWIN G MINNERLY | 3008 SW 20TH ST | APT E102 | | | OCALA | FL | 34474-6531 |
| EDWIN G OWENS | 112 W WALKER DR | | | | SUMMERVILLE | SC | 29483-4221 |
| EDWIN G ROYALL | 407 MEMORIAL AVE | | | | BLUEFIELD | WV | 24701-4941 |
| EDWIN G SAPHAR JR | 175 GIBBS ST | | | | ROCHESTER | NY | 14605-2907 |
| EDWIN G SCHILLER | JEFFREY J SCHILLER TTEE | U/A/D 04/17/96 | FBO JOHN SCHILLER REVOC TR | PO BOX 21 | NAMPA | ID | 83653-0021 |
| EDWIN G WATSON | 901 NEW YORK AVE | | | | CHERRY HILL | NJ | 08002 |
| EDWIN G. MITTLEMAN AND | GLORIA MITTLEMAN TEN IN COM | 6405 N. RADCLIFFE STREET | P.O. BOX 2173 | | BRISTOL | PA | 19007-0973 |
| EDWIN GRAY | 5012 CANTERBURY DRIVE | | | | SARASOTA | FL | 34243-4703 |
| EDWIN GROCHWOSKI & | MRS MARIANNE GROCHWOSKI JT TEN | 41255 POND VIEW DR | | | STERLING HTS | MI | 48314 |
| EDWIN H BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9708 |
| EDWIN H BROWN | 5720 VAN Y RD | | | | HOUGHTON LAKE | MI | 48629-9366 |
| EDWIN H BURCH IV (DEC'D) | TOD ACCOUNT | 2550 SOUTH MEADE STREET | | | DENVER | CO | 80219-5739 |
| EDWIN H CANNON | 2965 E LARNED | | | | DETROIT | MI | 48207-3905 |
| EDWIN H CARSON | 1050 CRESCENT GREEN DR | | | | CARY | NC | 27518-8100 |
| EDWIN H COMREY | 6668 LOVELAND MIAMIVILLE RD | | | | LOVELAND | OH | 45140-8732 |
| EDWIN H FLEMMING & | JO ANNE BUICE FLEMMING JT TEN | 8833 WESTMORELAND LAKE DR | | | CORNELIUS | NC | 28031-5749 |
| EDWIN H FRANK JR | 5621 BAYON GLEN RD | | | | HOUSTON | TX | 77056-1001 |
| EDWIN H GOOD | 503 CHANDLER ST | APT 101 | | | HOWELL | MI | 48855 |
| EDWIN H HALL | CUST KAREN E HALL U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 3800 N 600 WEST | | MUNCIE | IN | 47302 |
| EDWIN H KISER | 3433 DONA MARIE DR | | | | HOWELL | MI | 48843-8965 |
| EDWIN H MILFORD | PO BOX 875 | | | | JASPER | GA | 30143-0875 |
| EDWIN H PEWETT, JR | 4201 BRADLEY LANE | | | | CHEVY CHASE | MD | 20815-5234 |
| EDWIN H ROBERTS | 872 SPARTAN AVE | | | | VANDALIA | OH | 45377-2835 |
| EDWIN H SCHROEDER & | MARY E SCHROEDER TR | UA 02/13/07 | SCHROEDER LIVING TRUST | 819 NORTH ST | SUN PRAIRIE | WI | 53590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN H SELBY & | BETTY A SELBY TEN ENT | PO BOX 152 | | | POCOMOKE CITY | MD | 21851-0152 |
| EDWIN H SELBY & | BETTY A SELBY JT TEN | PO BOX 152 | | | POCOMOKE CITY | MD | 21851-0152 |
| EDWIN H SHANBERG | 8635 NO HARDING AVENUE | | | | SKOKIE | IL | 60076-2243 |
| EDWIN H WARREN | 7610 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| EDWIN H WEGNER JR | 220 SUMAC DR | | | | PRUDENVILLE | MI | 48651-9505 |
| EDWIN H. ASPINWALL | ALICE G. ASPINWALL TTEE | U/A/D 07/03/02 | FBO ASPINWALL FAMILY TRUST | 5635 W. CAMINO CIELO | SANTA BARBARA | CA | 93105-9706 |
| EDWIN H. HENDON TRUST SHARE#2 | UAD 01/23/97 | JOHN M ARTHUR TTEE | 3407 LAKEVIEW ROAD | | N LITTLE ROCK | AR | 72116-9018 |
| EDWIN HAMILTON | 8985 SANDUSKY AVE S | | | | JACKSONVILLE | FL | 32216 |
| EDWIN HAMILTON VAUSE & | HARIET EVELYN VAUSE | TR VAUSE FAMILY TRUST CREATED | UA 12/10/87 | 11834 CALLE PARRAL | SAN DIEGO | CA | 92128-4534 |
| EDWIN HAMILTON VAUSE & | HARRIET EVELYN VAUSE | TR VAUSE FAMILY TRUST U/D | 12/10/87 | 11834 CALLE PARRAL | SAN DIEGO | CA | 92128-4534 |
| EDWIN HAMILTON VAUSE & | HARRIET EVELYN VAUSE | TR UA VAUSE FAMILY | TRUST 12/20/87 | 11834 CALLE PARREL | SAN DIEGO | CA | 92128-4534 |
| EDWIN HAMPTON SHAFER JR | 311 GRAYS LN | | | | HAVERFORD | PA | 19041-1818 |
| EDWIN HEIZMAN JR & | JANE L HEIZMAN | TR LIVING TRUST 10/15/90 U-A JANE & | ED HEIZMAN | 47 115 EL MENARA CIRCLE | PALM DESERT | CA | 92260 |
| EDWIN HENRY ODLE JR | 128 APOLLO AVE | | | | FLUSHING | MI | 48433-9304 |
| EDWIN HOLBROOK | 7960 DEWITT ROAD | | | | DEWITT | MI | 48820-9756 |
| EDWIN HOLECEK | PO BOX 496 | | | | BOWMAN | ND | 58623-0496 |
| EDWIN HSU AND | ROGER HSU JTWROS | 2739 E. NORTH LANE | | | PHOENIX | AZ | 85028-3733 |
| EDWIN I THOMAS | 26650 RIVER ST | | | | WILKES BARRE | PA | 18702 |
| EDWIN J AUERBACH | 124 SHELLY ST | PO BOX 367 | | | TATAMY | PA | 18085-0367 |
| EDWIN J BEYERL | PO BOX 9136 | | | | SCHENECTADY | NY | 12309-0136 |
| EDWIN J BUMAN JR | 805 ROAD #M16 | | | | HARLAN | IA | 51537-5209 |
| EDWIN J DUNNEBACK | 1786 7 MILE ROAD | | | | COMSTOCK PARK | MI | 49321-9724 |
| EDWIN J GUSTAFSON | 967 WASHTENAW ROAD #2 | | | | YPSILANTI | MI | 48197-2715 |
| EDWIN J HARRIS | 4079 BEACH RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9513 |
| EDWIN J HEYD & | GERALDINE F HEYD JT TEN | 3968 GRAFTON RD | | | BRUNSWICK | OH | 44212-2140 |
| EDWIN J JACKSON & BERNICE | JACKSON TR E J JACKSON & B JACKSON REV | LIVING | TRUST UA 10/18/95 | 359 TYMBER RUN | ORMOND BEACH | FL | 32174-4891 |
| EDWIN J JANUSZKOWSKI | 27660 TRAILBROOKE CIR | | | | WESTLAND | MI | 48185 |
| EDWIN J KARRER & | KATHERINE H KARRER JT TEN | 3288 S MORRISH RD | | | SWARTZ CREEK | MI | 48473-9789 |
| EDWIN J KAVEN | 3250 MARIAN DR | | | | TRENTON | MI | 48183-3956 |
| EDWIN J KUCERA | 3018 FM 308 | | | | MALONE | TX | 76660 |
| EDWIN J LIEBNER | 1107 JACKSON | | | | RIVER FOREST | IL | 60305-1419 |
| EDWIN J LOSSING | 1716 E 100 N | | | | KOKOMO | IN | 46901-3414 |
| EDWIN J MC CARTHY | 3167 LINDEN RD #606 | | | | ROCKY RIVER | OH | 44116-4161 |
| EDWIN J MEISS | 506 W BURTON AVE | | | | EUREKA | IL | 61530-1310 |
| EDWIN J MORSE | 3425 PLAINS | | | | DRAYTON PLAIN | MI | 48020 |
| EDWIN J NAB | 1086 LATHRUP | | | | SAGINAW | MI | 48603-4734 |
| EDWIN J NAVROTSKI | 508 LOCKESLEY CT | | | | EIGHTY FOUR | PA | 15330-2698 |
| EDWIN J NORTHUP | 36 ROSE LANE | | | | STONINGTON | CT | 06378-2809 |
| EDWIN J OLMSTEAD | 62 CAMBRIDGE RD | | | | BEDFORD | NH | 03110-4308 |
| EDWIN J OLOWIN | CUST EDWIN J OLOWIN 2ND U/THE | FLORIDA GIFTS TO MINORS ACT | 6186 HOLLYWOOD ST | | JUPITER | FL | 33458-6748 |
| EDWIN J OSGOOD TTEE | FBO E. JAMES OSGOOD REV TRUST | U/A/D 06-02-1999 | MGD: PARAMETRIC | 622 AYLESTONE DRIVE | CARY | NC | 27519-6334 |
| EDWIN J PAYNE | 2401 E EXPRESSWAY | | | | WESLACO | TX | 78596-5512 |
| EDWIN J PERRY III | BOX 542 | | | | BAINBRIDGE | GA | 39818-0542 |
| EDWIN J PIETROWICZ JR | 6646 EAST RIDGE CT | | | | BRIGHTON | MI | 48116-8287 |
| EDWIN J PIETROWICZ JR & | JULIA L PIETROWICZ JT TEN | 6646 EAST RIDGE CT | | | BRIGHTON | MI | 48116-8287 |
| EDWIN J REED | 400 RIVER AVE | PO BOX H | | | EMLENTON | PA | 16373-0050 |
| EDWIN J RYAN JR | 15 RAINBOW POND DR APT 6 | | | | WALPOLE | MA | 02081-3472 |
| EDWIN J SCHILD | 912 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1808 |
| EDWIN J SCHNEIDER | 1296 CHESTER RD | | | | CHARLOTTE | MI | 48813 |
| EDWIN J SMITH JR | 5404 DORCHESTER DRIVE | | | | FLUSHING | MI | 48433-2422 |
| EDWIN J SWIDERSKI | 311 SHELL ROAD APT 312 | | | | PENNS GROVE | NJ | 08069-2646 |
| EDWIN J THELEN JR | PO BOX 80385 | | | | LANSING | MI | 48908-0385 |
| EDWIN J TICHAVSKY | 7526 KNOB HILL | | | | PASADENA | TX | 77505-2710 |
| EDWIN J TOMLINSON | 38680 LAKESHORE | | | | MOUNT CLEMENS | MI | 48045-2869 |
| EDWIN J USKO | 116 HIGHWAY 31 | | | | PENNINGTON | NJ | 08534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN J USKO & | MARJORIE D USKO JT TEN | 116 HIGHWAY 31 SOUTH | | | PENNINGTON | NJ | 08534-3507 |
| EDWIN J WARREN | PO BOX 136621 | | | | FORT WORTH | TX | 76136-0621 |
| EDWIN J WESTON | 10108 HUNT DR | | | | DAVISON | MI | 48423-3517 |
| EDWIN J WESTON | 694 PARKEDGE DR | | | | GAHANNA | OH | 43230-2193 |
| EDWIN J WESTPHAL & | MARY ANN WESTPHAL JT TEN | 8505 DORAL DR | | | CLERMONT | FL | 34711-8580 |
| EDWIN J. SCHULTZ | 46 OLD MOUNT KISCO ROAD | | | | ARMONK | NY | 10504-1400 |
| EDWIN JESSE | 48391 PECKWADSWORTH | | | | WELLINGTON | OH | 44090-9775 |
| EDWIN JOHN KINGSLEY | CGM PROFIT SHARING CUSTODIAN | 25950 CARMEL KNOLLS DRIVE | | | CARMEL | CA | 93923-8830 |
| EDWIN JOHNSON | 1343 HALSTEAD RD | | | | BALTIMORE | MD | 21234-6005 |
| EDWIN JOSEPH LONG | 3256 SENECA ST | APT 8 | | | BUFFALO | NY | 14224-2778 |
| EDWIN JOSEPH MECZYNSKI | 99 LOU ANN DRIVE | | | | DEPEW | NY | 14043-1211 |
| EDWIN K WASHINGTON & | ANITA M WASHINGTON JT TEN | 15717 ROSEMONT | | | DETROIT | MI | 48223-1329 |
| EDWIN K WIMER II | 602 SYCAMORE LN | | | | SANDUSKY | OH | 44870-3879 |
| EDWIN K WINGER | 7817 PENNSYLVANIA AVENUE | | | | CONNEAUT | OH | 44030-1029 |
| EDWIN KABAKOW | CUST JAMES A KABAKOW U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 153 ROSEVILLE RD | WESTPORT | CT | 06880-2615 |
| EDWIN KERINS | 1447 LAKE RD | | | | YOUNGSTOWN | NY | 14174 |
| EDWIN KEVNICK | 7600 ROSE MONT | | | | DETROIT | MI | 48228-3462 |
| EDWIN KING VIA TOD | DTD 09/30/2008 | SMART MONEY MANAGER | 11780 BONDURANT DR | | RICHMOND | VA | 23236-3222 |
| EDWIN KISH & | COLLEEN L KISH JT TEN | 1352 E SCHWARTZ BLVD | | | LADY LAKE | FL | 32159-2466 |
| EDWIN KLEIN | TR TRUST FUND | UA 10/18/95 | 606 BIRCHWOOD RD | | LINDEN | NJ | 07036-5815 |
| EDWIN KOIVUNEN & | MRS LORRAINE M KOIVUNEN JT TEN | 30905 ROBERT DR | | | LIVONIA | MI | 48150-2930 |
| EDWIN KORN AND | MARY KORN JTWROS | 270 WASHINGTON STREET | P. O. BOX 578 | | PORT AUSTIN | MI | 48467-0578 |
| EDWIN L ANDERSON | 171 ANDREW DR | | | | NEWTOWN | PA | 18940-2219 |
| EDWIN L BOSTIC | 1945 KILBOURN ST | | | | OWOSSO | MI | 48867-3934 |
| EDWIN L BROWER | 23 NAVESINK DR | | | | MONMOUTH BEACH | NJ | 07750-1131 |
| EDWIN L BROWER & | PRISCILLA BROWER JT TEN | 23 NAVESINK DRIVE | | | MONMOUTH BEACH | NJ | 07750-1131 |
| EDWIN L BROWER JR | 25 MEADOW AVE APT 39 | | | | MONMOUTH BCH | NJ | 07750 |
| EDWIN L BURBANK | 9194 N GENESEE RD | | | | MT MORRIS | MI | 48458-9758 |
| EDWIN L CINTRON | 107 HAGERTY PL | | | | TOWNSEND | DE | 19734-9677 |
| EDWIN L CRAIG | 288 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060-9072 |
| EDWIN L DAUM | 6231 N MONTEBELLO RD APT 338 | | | | TUCSON | AZ | 85704-2889 |
| EDWIN L EWING | 2835 CAMP MITCHELL RD S E | | | | LOGANVILLE | GA | 30052-2169 |
| EDWIN L FARMER | 1131 OLD CORBIN PIKE RD | | | | WILLIAMSBURG | KY | 40769-2804 |
| EDWIN L FIGURSKI & | MILDRED P FIGURSKI JT TEN | 4826 UPLAND DR | | | ERIE | PA | 16509-2249 |
| EDWIN L FOLK | LINDA L FOLK JT TEN | 801 PIEDMONT LANE | | | EASTON | PA | 18040-7467 |
| EDWIN L GRABIEC | 4520 CUMNOR ROAD | | | | DOWNERS GROVE | IL | 60515-3133 |
| EDWIN L HILL | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| EDWIN L HOLLIMON | 1237 MORGAN ST | | | | MOULTON | AL | 35650-5575 |
| EDWIN L KAISER | 611 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9436 |
| EDWIN L KAPLAN | PO BOX 536 | | | | LA GRANGE | GA | 30241-0009 |
| EDWIN L LACY | CGM IRA CUSTODIAN | 100 OTTERVIEW RD | | | FOREST | VA | 24551-2900 |
| EDWIN L LAMBERT | PO BOX 2657 | | | | WINCHESTER | VA | 22604-1857 |
| EDWIN L LINT | 2345 CALL RD | | | | STOW | OH | 44224-1538 |
| EDWIN L MAURER | 11 FRANKLIN ST | | | | PENNSGROVE | NJ | 08069-1316 |
| EDWIN L MILNE JR | 3133 SHERI DR | | | | SIMI VALLEY | CA | 93063 |
| EDWIN L PETERMAN | 248 ABBIE ST S E | | | | WYOMING | MI | 49548-3206 |
| EDWIN L PHILLIPS | 5644 SOUTH C HWY | | | | PLATTSBURG | MO | 64477-9387 |
| EDWIN L POHLSON & | EDWIN L POHLSON JR JT TEN | 1325 44TH AVE | | | VERO BEACH | FL | 32966-2626 |
| EDWIN L POHLSON JR & | MRS MARIA L POHLSON JT TEN | 1325 44TH AVE | | | VERO BEACH | FL | 32966-2626 |
| EDWIN L RAWLSTON | 7618 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343-2237 |
| EDWIN L REFFELT | 151 CREEDMOOR RD | | | | JACKSONVILLE | NC | 28546-6041 |
| EDWIN L ROSENZWEIG | CUST REBECCA S ROSENZWEIG UGMA PA | 202 PERSIMMON CT | | | LA PLATA | MD | 20646-9595 |
| EDWIN L SOWERS | 17462 BELLEVUE RD | | | | ATCHISON | KS | 66002-9536 |
| EDWIN L SPERLING | 7 VALLEY DR | | | | WEST SENECA | NY | 14224-4525 |
| EDWIN L TRIPP | PO BOX 250 | | | | CLARKSTON | MI | 48347-0250 |
| EDWIN L WALLENHORST | 1305 GRANVIA ALTAMIRA | | | | PALOS VERDES ESTS | CA | 90274-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN L WILKINS JR | 1424 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3430 |
| EDWIN L ZIELINSKI | 15 TEMPLE DR | | | | BUFFALO | NY | 14225-3614 |
| EDWIN L ZIELINSKI & | JOANNE S ZIELINSKI JT TEN | 15 TEMPLE DR | | | CHEEKTOWAGA | NY | 14225-3614 |
| EDWIN LEE STANFORD | 109 SLEEPY OAKS ROAD NW | | | | FT WALTON BCH | FL | 32548 |
| EDWIN LEEGER & | MILDRED LEEGER | TR EDWIN & MILDRED LEEGER TRUST | UA 11/01/90 | 2936 WEST COURT ST | JANESVILLE | WI | 53548-3289 |
| EDWIN LORD & | ROBERT LORD JT TEN | 18061 TRAVERSE DR | | | ALVA | FL | 33920-3121 |
| EDWIN LOUIS KROPP | 1 BRIDLEWOOD ROAD | | | | CHARLESTON | WV | 25314-2129 |
| EDWIN M BRANDLE & | JOYCE O BRANDLE TTEES OF | THE BRANDLE REVOCABLE | LIVING TRUST UAD 09/15/89 | 1640 OAK AVENUE | MENLO PARK | CA | 94025-5838 |
| EDWIN M BRODKORB & | ETHEL A BRODKORB JT TEN | 2000 W WILNO DRIVE | | | MARION | IN | 46952-1516 |
| EDWIN M CORBETT | 10508 RED MAPLE LANE | | | | RICHMOND | VA | 23238 |
| EDWIN M DAHILL JR | TR UW MARY M DAHILL | 15 LEDYARD RD | | | WEST HARTFORD | CT | 06117-1712 |
| EDWIN M DAHILL JR | 15 LEDYARD RD | | | | WEST HARTFORD | CT | 06117-1712 |
| EDWIN M DAVIS | BOX 199 | | | | PELAHATCHIE | MS | 39145-0199 |
| EDWIN M DE HART JR | 25 BURD RD | | | | PENNINGTON | NJ | 08534-3902 |
| EDWIN M EDWARDS | 9925 FIRST ST | | | | JOSHUA | TX | 76058-4020 |
| EDWIN M EZAKI & | CAROLE A EZAKI JT TEN | 7395 STONYBROOK DRIVE | | | MIDDLEBURG HEIGHTS | OH | 44130-5556 |
| EDWIN M HENDEL | 3555 MILL RD | | | | MIDDLETOWN | OH | 45042-9625 |
| EDWIN M HIPP | 3542 SAINT MARTIN DRIVE | | | | ARNOLD | MO | 63010-3976 |
| EDWIN M JOYE JR | 10856 ALANA CT | | | | WILLIS | MI | 48191-9657 |
| EDWIN M KATTEN | 3706 WINDMILL HILL | | | | WACO | TX | 76710-1341 |
| EDWIN M MICHNOWICZ & | MRS HEATHER HUDGINS MICHNOWICZ JT | TEN | 319 N BOWMAN AVE | | MERION STA | PA | 19066-1523 |
| EDWIN M MOORE | 405 DURAL PARK DRIVE | | | | KOKOMO | IN | 46901-7021 |
| EDWIN M REYNOLDS JR | TR UW OF EDWIN M REYNOLDS | PO BOX 734 | | | BROOKLANDVILLE | MD | 21022-0734 |
| EDWIN M ROBERTSON JR | 1706 MERRIMAC ST | | | | DURHAM | NC | 27707-1026 |
| EDWIN M STANDOHAR | 423 N HIGHLAND | | | | GIRARD | OH | 44420-2222 |
| EDWIN MACDONALD GAULT | 830 COUNTRY WAY APT 18 | | | | BIG RAPIDS | MI | 49307-2635 |
| EDWIN MATHERLY | C/O JANET BRAGG | 6445 N 550 E | | | LEBANON | IN | 46052-9293 |
| EDWIN MCSKIMMING | 4563 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515-4406 |
| EDWIN MOLINA | 68 THERESA STREET | | | | TRENTON | NJ | 08618-1531 |
| EDWIN MORALES | 4777 COLUMBIA RD | APT 101 | | | NORTH OLMSTED | OH | 44070-3601 |
| EDWIN MORETON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1901 BROOKSIDE DR | | MOUNT DORA | FL | 32757-9719 |
| EDWIN N BEERY JR | 1300 MILL VILLAGE RD | | | | CRAFTSBURY COMMON | VT | 05827-9709 |
| EDWIN N LEVANDER & | EDNA MAE LEVANDER | TR EDWIN N & EDNA MAE LEVANDER | LIVING TRUST UA 12/28/98 | 329 NOTTINGHAM LANE | SCHERERVILLE | IN | 46375-1808 |
| EDWIN N ROWLEY | 202 UNIVERSITY BLVD | | | | KINGSVILLE | TX | 78363-4238 |
| EDWIN N SEARL & | FLORENCE H SEARL JT TEN | 8024 GLEASON DR APT 201 | | | KNOXVILLE | TN | 37919-5567 |
| EDWIN N SLAGETER TR | UA 11/10/2007 | RITA M SLAGETER FAM TRUST | 5686 BRIDGETOWN ROAD | | CINCINNATI | OH | 45248 |
| EDWIN N URBANSKI | 52 COUNTRY LN | | | | BUFFALO | NY | 14224-1509 |
| EDWIN N VAN DEREN JR & | IRENE T VAN DEREN JT TEN | 16 SMITH LANE | | | WAYNE | NJ | 07470-5354 |
| EDWIN O BENSON | 5123 MAPLETON ROAD R-3 | | | | LOCKPORT | NY | 14094-9217 |
| EDWIN O BOLLER | 769 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 |
| EDWIN O CHAFFEE & | MARILYNN J CHAFFEE | TR EDWIN O & MARILYNN J CHAFFEE | REVOCABLE TRUST UA 11/24/99 | 10188 W VERNON | LAKE | MI | 48632-9655 |
| EDWIN O DOTY | 151 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629-9318 |
| EDWIN O SARRATT III | 463 SANDALWOOD | | | | SAN ANTONIO | TX | 78216-6844 |
| EDWIN O THOMPSON | 25161 INGLESIDE DR | | | | SOUTHFIELD | MI | 48033-4836 |
| EDWIN O TILTON | 715 RENAISSANCE DR APT B-106 | | | | WILLIAMSVILLE | NY | 14221 |
| EDWIN OLIVAREZ | PO BOX 762 | | | | LA BLANCA | TX | 78558-0762 |
| EDWIN P ALYEA III | 1677 LONGLICK PIKE | | | | GEORGETOWN | KY | 40324-9149 |
| EDWIN P BELLOWS | 4 DRISKO ST | | | | MACHIAS | ME | 04654-1033 |
| EDWIN P COWAN | 1918 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1623 |
| EDWIN P COWAN JR | 1205 N VIKING DR | | | | INDEPENDENCE | MO | 64056-1101 |
| EDWIN P EVARTS | 121 PAYNE AVE | | | | N TONAWANDA | NY | 14120-5409 |
| EDWIN P HERSCH | TR EDWIN P & PEGGY J HERSCH TRUST | UA 05/26/93 | 114 POINCIANA LANE | | LARGO | FL | 33770-2614 |
| EDWIN P KAMPMAN | 9869 BAPTIST CHURCH ROAD | | | | ST LOUIS | MO | 63123-4901 |
| EDWIN P KOOPS JR | PO BOX 56 | | | | ZOE | KY | 41397-0056 |
| EDWIN P LOCHOTZKI | 2526 W STRUB RD | | | | SANDUSKY | OH | 44870-5366 |
| EDWIN P SUNDERLAND JR | 301 FOREST CT | | | | SEVERNA PARK | MD | 21146-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN PARKER III | 18600 NORTHLAWN | | | | DETROIT | MI | 48221-2022 |
| EDWIN PERONA | 230 CURRENT DRIVE | | | | NEWTON | NJ | 07860-6114 |
| EDWIN POLSKY | CUST ANDREW POLSKY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1601 32RD AVE APT 17B | NEW YORK | NY | 10128-3455 |
| EDWIN PULA & | JANICE M PULA JT TEN | 8424 S KOMENSKY | | | CHICAGO | IL | 60652-3116 |
| EDWIN Q THEIS | 804 GREEN STREET | | | | PORTLAND | MI | 48875-1309 |
| EDWIN QUANDT | 1354 HIGHLAND VIEW | | | | WEST BEND | WI | 53095-4524 |
| EDWIN R BEISCHER | 3 OLD MEAD RD | | | | ST JOHNSVILLE | NY | 13452 |
| EDWIN R CARPENTER & | RUBY B CARPENTER JT TEN | 1138 ABIGAIL ST HARTVILLE | | | UNIONTOWN | OH | 44685-7355 |
| EDWIN R CARPENTER & | RUBY B CARPENTER JT TEN | 1138 ABIGAIL ST HARTVILLE | | | UNIONTOWN | OH | 44685-7355 |
| EDWIN R CARTER | 1417 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8876 |
| EDWIN R CRUMP | 929 JEFFERSON ST | APT 307 | | | KANSAS CITY | MO | 64105-1343 |
| EDWIN R DECKER & | IRENE DECKER JT TEN | PO BOX H | | | CLARENCE | IA | 52216 |
| EDWIN R EISNER | 141 MARENGO AVE | | | | FOREST PARK | IL | 60130-1310 |
| EDWIN R GUBBINS | 1225 W SLOAN RD | | | | BURT | MI | 48417-9605 |
| EDWIN R GUBBINS & | DEARAINE J GUBBINS JT TEN | 1225 W SLOAN RD | | | BURT | MI | 48417-9605 |
| EDWIN R HATCH & | LOUISE K HATCH JT TEN | 306 HICKORY PT CT | | | VILLA RICA | GA | 30180-7322 |
| EDWIN R HENDRICKSON | N4643 OAK RD | | | | PRINCETON | WI | 54968-8513 |
| EDWIN R LABUZ & | ELAINE R LABUZ JT TEN | 103 W PARK SHORES CIRCLE APT 13 | | | VERO BEACH | FL | 32963 |
| EDWIN R MCCLELLAND | 3612 IRONLACE DR | | | | LEXINGTON | KY | 40509-2077 |
| EDWIN R MCCLURE | PO BOX 153 | | | | FOWLER | OH | 44418-0153 |
| EDWIN R MCNEESE | 5324 MANCHESTER ROAD | | | | DAYTON | OH | 45449-1937 |
| EDWIN R MILES | 229 MOUNT DESALES RD | | | | CATONSVILLE | MD | 21229 |
| EDWIN R MODESITT | CGM IRA CUSTODIAN | 16057 JAMES MADISON PKWY | | | KING GEORGE | VA | 22485-2612 |
| EDWIN R MURPHY | 4714 KIMBALL | | | | KANSAS CITY | KS | 66104-2446 |
| EDWIN R NAJEWSKI | PO BOX 208 | | | | MOKENA | IL | 60448-0208 |
| EDWIN R ORTIZ & | KATHERINE JO ORTIZ JT TEN | 39792 LYNN ST | | | CANTON | MI | 48187-4220 |
| EDWIN R PRUITT | 2617 KENWOOD DR | | | | DULUTH | GA | 30096-3637 |
| EDWIN R SCHMOCK JR | CUST JENNIFER L SCHMOCK UGMA MI | 4864 GENESEE RD | | | LAPEER | MI | 48446-3634 |
| EDWIN R SCHMOCK JR | CUST SCOTT ALLEN SCHMOCK UGMA MI | 4864 GENESEE RD | | | LAPEER | MI | 48446-3634 |
| EDWIN R SCHMOCK JR | CUST TIMOTHY GREG SCHMOCK UGMA MI | 4864 GENESEE RD | | | LAPEER | MI | 48446-3634 |
| EDWIN R SCHNUPP | 17913 GLENSHIRE AVE | | | | CLEVELAND | OH | 44135-4161 |
| EDWIN R VANCOR | 664 SUMMER ST | | | | LYNNFIELD | MA | 01940-2046 |
| EDWIN R WOMMACK | 33 PLEASANT VALLEY RD SE | | | | MONROE | GA | 30655-7249 |
| EDWIN R. & CELESTINE A. BENES | TRUST DTD 05/02/2005 | EDWIN & CELESTINE BENES TTEES | 1930 BOSTON CIRCLE | | LINCOLN | NE | 68521-1557 |
| EDWIN RANDOLPH TURNER JR & | HELEN HAWLEY TURNER JT TEN | 234 BYNUM PL | | | BEAR | DE | 19701-1023 |
| EDWIN REYES | 125 OTTAWA DR | | | | PONTIAC | MI | 48341-1635 |
| EDWIN ROBERT BLAZIER | P.O. BOX 303 | | | | MICANOPY | FL | 32667-0303 |
| EDWIN ROSS CRAWFORD | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| EDWIN RUSSELL CORNISH JR TTEE | EDWIN RUSSELL CORNISH JR | REV TRUST DTD 8/17/99 | 420 CARROLL PARKWAY | | FREDERICK | MD | 21701-4851 |
| EDWIN S FREEDMAN | PRINCIPLE ACCOUNT | 26 VILLAGE GREEN CT. | | | S ORANGE | NJ | 07079-1507 |
| EDWIN S HEINS JR & | SHEILA O'NEILL HEINS TEN ENT | 7 GALWAY PL | | | DRESHER | PA | 19025-1217 |
| EDWIN S JANKURA JR & | DEBBIE JANKURA JT TEN | 12562 MCINTYRE DR | | | WOODBRIDGE | VA | 22192-3309 |
| EDWIN S LEAK | 33705 E TURQUOISE DR | | | | BLACK CYN CTY | AZ | 85324-8692 |
| EDWIN S RUMBAUGH & | RUBY G RUMBAUGH JT TEN | # 30 | 4 RUMBAUGH ROAD | | CHARLESTON | WV | 25309-2528 |
| EDWIN S SHAFFER | 3689 WINDING PINE DR | | | | METAMORA | MI | 48455-8904 |
| EDWIN S SHAFFER & | SALLY L SHAFFER JT TEN | 3689 WINDING PINE DR | | | METAMORA | MI | 48455-8904 |
| EDWIN S SHAREK | 220 ONEIDA | | | | LEWISTON | NY | 14092-1220 |
| EDWIN S SHAW | 1616 E TEXAS ST | | | | DENISON | TX | 75021-8817 |
| EDWIN S WEEKS & | LONETA B WEEKS JT TEN | 1980 JAMESTOWN RD | | | PALATINE | IL | 60074-1440 |
| EDWIN SANCHEZ | 12 HERTEL AVE | APT 304 | | | BUFFALO | NY | 14207-2531 |
| EDWIN SEAVE & | PAUL LEWIS SEAVE JT TEN | 2401 PENNSYLVANIA AVE | APT 5-C-45 | | PHILADELPHIA | PA | 19130-3023 |
| EDWIN SHAFFER | TOD DTD 02/07/2009 | 640 NE 6TH CT APT S | | | BOYNTON BEACH | FL | 33435-3913 |
| EDWIN SHATTLE & | PRISCILLA SHATTLE JT TEN | 618 2ND ST | | | DUNELLEN | NJ | 08812-1052 |
| EDWIN SKALAK | 818A RIGENS PLAZA | | | | MONROE TWP | NJ | 08831-4241 |
| EDWIN SOTO | 34 EAST 16TH ST | | | | BAYONNE | NJ | 07002-4422 |
| EDWIN SPENCER | 51275 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN SPIEGEL | 3521 BURNETT DRIVE | | | | MURRYSVILLE | PA | 15668-1371 |
| EDWIN ST AUBIN | CUST JAMES ST AUBIN UGMA MI | 1036 W BYRON ST | APT 1 | | CHICAGO | IL | 60613-5007 |
| EDWIN STEINER | 27110 GRAND CENTRAL PARKWAY | APT. 31D | | | FLORAL PARK | NY | 11005-1231 |
| EDWIN T DEWS | 11502 LAKE SHORE DRIVE | | | | LAKEVIEW | MI | 48850-9708 |
| EDWIN T GLAZA | PO BOX 822 | | | | WARREN | MI | 48090-0822 |
| EDWIN T HARWELL | 2316 GROVE ROAD | | | | GOODSPRING | TN | 38460-9801 |
| EDWIN T MARTIN | 721 91ST ST | | | | NIAGARA FALLS | NY | 14304-3529 |
| EDWIN T WADSWORTH III | 4305 WORDSWORTH WAY | | | | VENICE | FL | 34293-5242 |
| EDWIN TAYLOR | 427 HILLWOOD DR | | | | AKRON | OH | 44320-2338 |
| EDWIN THOMAS STEWART | 14865 CLEOPHUS AVE | | | | ALLEN PARK | MI | 48101-2653 |
| EDWIN TRACY BURNS | 14 PROSPECT ST | | | | HOP BOTTOM | PA | 18824-9766 |
| EDWIN TRIESTMAN | MARY TRIESTMAN | 7 CIDER MILL CIRCLE | | | ARMONK | NY | 10504-3302 |
| EDWIN TRIESTMAN | CGM IRA CUSTODIAN | 7 CIDER MILL CIRCLE | | | ARMONK | NY | 10504-3302 |
| EDWIN TRUESDELL FOX | 17 SOUTH LINWOOD AVE | | | | PITTSBURGH | PA | 15205-4514 |
| EDWIN V HUNT | 1208 W CEDAR | | | | ARLINGTON | TX | 76012-4605 |
| EDWIN V KREHBIEL & | FLOREINE KREHBIEL JT TEN | 477 N 800 E | | | MAPLETON | UT | 84664-3624 |
| EDWIN V MADLEY & | LESLIE MADLEY JT TEN | 196 FRENCHMANS HILL RD | | | BAR HARBOR | ME | 04609-7739 |
| EDWIN V OHL | 4891 MESSERLY ROAD | | | | CANFIELD | OH | 44406-9367 |
| EDWIN W ALLEN JR | 7402 LAKE BREEZE DR APT 310 | | | | FORT MYERS | FL | 33907-8026 |
| EDWIN W BARTINE II | 1467 155TH ST | | | | CLEMONS | IA | 50051-9612 |
| EDWIN W CARTER | 14940 WASHBURN | | | | DETROIT | MI | 48238-1638 |
| EDWIN W CHESNEY | 8800 W 32 RD | | | | HARIETTA | MI | 49638-9767 |
| EDWIN W DODDS | 429 LEWIS AVE | | | | BOYNE CITY | MI | 49712-9112 |
| EDWIN W EARL & | LORETTA L EARL TR UA 06/28/2007 | EDWIN W & LORETTA L EARL JOINT | DECLARATION OF TRUST | 4738 LAKESHORE DRIVE | GRAWN | MI | 49637 |
| EDWIN W ENGERER JR | 7 TUSCANY COURT | | | | CAMP HILL | PA | 17011-1023 |
| EDWIN W HALLIDAY JR & | SANDRA T HALLIDAY JT TEN | BOX 987 | | | COLUMBIA | TN | 38402-0987 |
| EDWIN W HIMES & | BARBARA A HIMES | TR HIMES FAMILY TRUST | UA 05/09/95 | 1186 ALDERWOOD CT | YUBA CITY | CA | 95991-6559 |
| EDWIN W HUTCHINS | 829 HIGHWAY 138 | | | | STOUGHTON | WI | 53589-1067 |
| EDWIN W JAMES | 12046 6TH N W | | | | SEATTLE | WA | 98177-4521 |
| EDWIN W JOHNSON & | MRS JEAN L JOHNSON JT TEN | 4953 CLINE HOLLOW RD | APT 464 | | MURRYSVILLE | PA | 15668-1350 |
| EDWIN W LIEB | 2630 MAJESTIC DR | | | | WILMINGTON | DE | 19810-2446 |
| EDWIN W MCGUIRE | 5203 STURGEON CREEK PKWY | | | | MIDLAND | MI | 48640-2269 |
| EDWIN W PLATT | 10 HARBOR BAY CIRCLE | | | | LAURENCE HARBOR | NJ | 08879-2920 |
| EDWIN W PRINCE | 127 PARKWOOD DRIVE | | | | AYLETT | VA | 23009-2954 |
| EDWIN W REGRUTO & | ROSEANN REGRUTO JT TEN | PO BOX 418 | | | SEA ISLE CITY | NJ | 08243-0718 |
| EDWIN W SCHROEDER | 40 LOWER WESTFIELD RD | | | | HOLYOKE | MA | 01040-2750 |
| EDWIN W STULTS JR | 1503 W COTTAGE GROVE | | | | LINWOOD | MI | 48634-9723 |
| EDWIN W UTTER | 1926 MICHAEL ST | | | | HOLT | MI | 48842-1720 |
| EDWIN W WISNIEWSKI | 7576 GRATIOT | | | | COLUMBUS | MI | 48063-3310 |
| EDWIN WASKO & | JOYCE A WASKO JT TEN | 1060 ALCOMA ST | | | SHARON | PA | 16146-3602 |
| EDWIN WILL FRANTZ | BEVERLY J FRANTZ JT TEN | 122 NORTH COTTONMILL EAST | | | WASHINGTON | UT | 84780-1840 |
| EDWIN WRIGHT | 6376 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9704 |
| EDWIN Y CRUZ | 5702 GEORGETOWN COLONY DRIVE | | | | HOUSTON | TX | 77084 |
| EDWIN ZACKERY | 13607 ASBURY PARK | | | | DETROIT | MI | 48227-1329 |
| EDWINA ANN AZAR | 2 FONTAINEBLEAU CT | | | | MANCHESTER | NJ | 08759-6073 |
| EDWINA B DOUD | 89 LAMOILLE BLUFF | UNIT 2 | | | COLCHESTER | VT | 05446-7603 |
| EDWINA B NITZSKY | 2949 DOVER LN | | | | LAKELAND | FL | 33801 |
| EDWINA BERGERSON | 4305 GOLF COURSE ROAD | | | | EVELETH | MN | 55734-4053 |
| EDWINA BUTLER | 175 DEROME DR | # A | | | NAPOLEON | OH | 43545-9682 |
| EDWINA C ROGERS | 535 GRADYVILLE RD | UNIT V210 | | | NEWTOWN SQ | PA | 19073-2815 |
| EDWINA COTTRELL | 400 HACIENDA COURT | | | | LOS ALTOS | CA | 94022-2167 |
| EDWINA EVEREST | 2151 SUNNYSIDE AVE | APT 134 | | | CLOVIS | CA | 93611-4045 |
| EDWINA FRAM | 399 WALTERS RD | | | | CHAGRIN FALLS | OH | 44022-2936 |
| EDWINA H SHELBY | 3819 CARNEGIE PARK CT | | | | HOUSTON | TX | 77058-1152 |
| EDWINA JANE SAUL | 16 WEDGEWOOD BLVD | | | | CONROE | TX | 77304-1348 |
| EDWINA L SANDERS | 708 MCDONALD RD | | | | SUGARTOWN | LA | 70662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWINA M FLORA | 1044 HERIGES LN | | | | MORGANFIELD | KY | 42437-2150 |
| EDWINA M MINKER & | MATTHEW C MINKER III JT TEN | 2569 ESCADA DR | | | NAPLES | FL | 34109-3600 |
| EDWINA M RAY | 23240 MAPLERIDGE | | | | SOUTHFIELD | MI | 48075-3341 |
| EDWINA P COOK | BOX 43 | 6 LAKE AVE | | | QUINTON | NJ | 08072-0043 |
| EDWINA R THIBODEAUX | 908 ARNOULT ROAD N | | | | METAIRIE | LA | 70001-5185 |
| EDWINA R THIBODEAUX & | ERNEST J THIBODEAUX JT TEN | 908 ARNOULT RD NORTH | | | METAIRIE | LA | 70001-5185 |
| EDWINA REICHERTER | JOAN M REICHERTER | JTWROS | 16 WINDING LN | | SCARSDALE | NY | 10583-4926 |
| EDWINNA MAE SYLVESTER | 9240 JAMES RICHARD DR | | | | GOODRICH | MI | 48438 |
| EDWYNA PANNELL | 19001 OAK DRIVE | | | | DETROIT | MI | 48221-2263 |
| EDYTH L LEONE | JOHN J LEONE JTWROS | 208 N STRATTON LANE | | | MT PROSPECT | IL | 60056-2620 |
| EDYTH V PAULY | 981 N HILL LANE | | | | CINCINNATI | OH | 45224-1240 |
| EDYTHE A PHELAN & | JOHN PHELAN JT TEN | 43 UNDERHILL AVE | | | SYOSSET | NY | 11791-5019 |
| EDYTHE A SMITH | 2454 KEY LARGO LN | | | | FORT LAUDERDALE | FL | 33312-4604 |
| EDYTHE C HAAKER | 555 FOXWORTH BLVD | APT 347 | | | LOMBARD | IL | 60148-6442 |
| EDYTHE DALY | 37 PAPE DRIVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-2550 |
| EDYTHE GREENSPON | 47 FLAGG RD | | | | WEST HARTFORD | CT | 06117-2323 |
| EDYTHE JOYCE ALBERTS | 13971 SAGEWOOD DR | | | | POWAY | CA | 92064-1405 |
| EDYTHE M EVEN | 1306 COTTONWOOD LANE | | | | ARLINGTON HEIGHTS | IL | 60005-1109 |
| EDYTHE M MILLER | 747 FREDERICK COURT | | | | WYCKOFF | NJ | 07481-1058 |
| EDYTHE M SERRANO | 2736 W PLACITA DEL HUERTO | | | | TUCSON | AZ | 85741-3451 |
| EDYTHE MEINEL | CGM ROTH CONVERSION IRA CUST | PO BOX 219 | GRACIE STATION | | NEW YORK | NY | 10028-0016 |
| EDYTHE T LUKAS | 130 NEWTON AVE | | | | GIBBSTOWN | NJ | 08027-1662 |
| EERO A NURMI | 237 FAIR AVE | PO BOX 29 | | | MARENISCO | MI | 49947-0029 |
| EEVA JOENSUU | 1940 STEERE PL | | | | ANN ARBOR | MI | 48104-4771 |
| EFFIE F ESTEP | 5195 FAIRLANE RD | | | | COLUMBUS | OH | 43207-4942 |
| EFFIE GAY THOMAS | 955 SANDLE WOOD DR | | | | PORT ORANGE | FL | 32127-4898 |
| EFFIE JANE DE CRISTOFARO | 135 GARDNER ST | | | | EAST HAMPTON | NY | 11937-1560 |
| EFFIE KIGHT | C/O JOHN COWIN | 3900 OLD LEEDS RD | | | BIRMINGHAM | AL | 35213-3922 |
| EFFIE KROGMANN-URSCHEL | 108 COOLIDGE AVENUE | | | | QUEENSBURY | NY | 12804-2511 |
| EFFIE M KEITH | PO BOX 8212 | | | | CARLISLE | OH | 45005-8212 |
| EFFIE M MITCHELL | 16407 EURO COURT | | | | BOWIE | MD | 20716-3903 |
| EFFIE M MITSIS | 198-19 30TH AVE | | | | BAYSIDE | NY | 11358-1201 |
| EFFIE M SELANDER | 110 CHIPPEWA TR | | | | PRUDENVILLE | MI | 48651-9733 |
| EFFIE MAE BENSON | 215 OVERLOOK DRIVE | | | | DALLAS | GA | 30157-7487 |
| EFFIE MARIE CLARK | 9430 BRAEWICK | | | | HOUSTON | TX | 77096-3718 |
| EFFIE MIDOS | TR EFFIE MIDOS TRUST | UA 05/30/00 | 10250 W 145TH ST | | ORLAND PARK | IL | 60462-8622 |
| EFFIE N ROBINSON | ATTN EFFIE N KEITH | PO BOX 8212 | | | CARLISLE | OH | 45005-8212 |
| EFFIE REXROAT | RICHARD REXROAT TTEE | U/A/D 10/01/98 | FBO THE REXROAT FAMILY TRUST | 62 DAVIS TEE | SHERIDAN | WY | 82801-6024 |
| EFFIE SWEARINGEN IMOGENE | SWEARINGEN & | MARJORIE E BULLINGTON JT TEN | 312 E 4TH ST | | BELLE | WV | 25015-1502 |
| EFFIE SWIGERT | 2914 HARKIE ST | | | | MIDDLETOWN | OH | 45044-8915 |
| EFFORD J SPARKS | 9028 BELVOIR DR | | | | BIRMINGHAM | AL | 35206-1446 |
| EFFORD TACKETT | 8187 HIGHWAY 931 N | | | | WHITESBURG | KY | 41858-8363 |
| EFFROSINE G SEVASTOS | 2925 FOSTER DRIVE NE | | | | WARREN | OH | 44483-5641 |
| EFG EUROBANK SECURITIES SA | SECURITIES OPERATIONS | R/2N | 10 FILLELINON STREET | ATHENS 10557,GREECE | | | |
| EFG PRIVATE BANK SA | QUAI DU SEUJET 22-24 | CH-1211 GENEVE 2 | | SWITZERLAND 00000 | | | |
| EFI YIANNAKI | 860 GLENBROOK ROAD | | | | YOUNGSTOWN | OH | 44512-2713 |
| EFIHIA L STAMOULIS | PO BOX 334 | | | | BELTSVILLE | MD | 20704-0334 |
| EFRAIN DE LA ROSA | 1517 WATERMAN ST | | | | DETROIT | MI | 48209-2033 |
| EFRAIN GONZALEZ | 20816 SANTORINI WAY | | | | NORTH FORT MYERS | FL | 33917-6784 |
| EFRAIN HIDALGO | 291 SOUTHWOOD DRIVE | | | | TOWN OF TONA | NY | 14223-1077 |
| EFRAIN N COLON | 801 JORDON LAKE AVE | | | | LAKE ODESSA | MI | 48849-1260 |
| EFREN BARRERA | 332 AVENIDA PINOS | | | | SAN JOSE | CA | 95123-1513 |
| EFREN C PINEDA | MARLENE B PINEDA TRS | PINEDA LIVING TRUST | U/D/T DTD 3/9/2000 | 10405 CRISFIELD PL | WHITE PLAINS | MD | 20695-2716 |
| EFREN L ESQUIVEL | 3918 BAGLEY | | | | DETROIT | MI | 48216-1422 |
| EFTHIMIOS E DALMANIERAS | 119 PURCHASE ST | | | | MILFORD | MA | 01757-1152 |
| EGBERT B GROEN & NAOMI GROEN | 3741 MISSION HILLS ROAD, #303 | | | | NORTHBROOK | IL | 60062-5747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EGBERT BETKE | 4551 CROTON RD | | | | NEWAYGO | MI | 49337-9015 |
| EGBERT C PARKS | 1790 JACKSON CT | | | | CUMMING | GA | 30040-4442 |
| EGBERT HORCHLER | CUST SANDRA LYNN HORCHLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 32 LARCH DR | MANHASSET HILLS | NY | 11040-2344 |
| EGBERT HORCHLER | CUST STEVEN EGBERT HORCHLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 62-01 80TH ST | REGO PARK | NY | 11379-1322 |
| EGERTON A BOYCE | CUST ROBERT N BOYCE UGMA NJ | BOX 744 | | | TEANECK | NJ | 07666-0744 |
| EGIDIO J RAITI | TOD DTD 07-19-05 | 65 HASTINGS DRIVE | | | FT SALONGA | NY | 11768-2523 |
| EGIDIO ROSSI | VIA S PELLICO 9 | PARMA 43100 | ITALY | | | | |
| EGLE BELL | 624 ENGLISH OAKS DRIVE | | | | PORT ORANGE | FL | 32127-5995 |
| EGON SCHEIN & | ANN SCHEIN JT TEN | 1117 W GOLF RD | | | LIBERTYVILLE | IL | 60048-3055 |
| EGYPT FARMS INC. PSP | DEAN SNYDER & | SHARON STEVANUS TTEES | PO BOX 223 11412 PULASKI HWY | | WHITE MARSH | MD | 21162-0223 |
| EHRMAN D GREENAWALT JR | 2108 S SANTA ANITA AVE | | | | ARCADIA | CA | 91006-4611 |
| EIJI HAYASHIDA | AV GENL MTRS 1959 | S JOSE DOS CAMPOS | SAO PAULO BRASIL | BRAZIL | | | |
| EIKO CALENDER | 421 PARKWOOD | | | | MONROE | MI | 48162 |
| EIKO IHARA TAYLOR | 27338 WILLOWBANK ROAD | | | | DAVIS | CA | 95616-5056 |
| EIKO IWATA | TR EIKO IWATA FAMILY TRUST UA | 03/26/84 | 11967 WALNUT LANE #4 | | LOS ANGELES | CA | 90025-3832 |
| EIKO K OWEN | 9251 STONESTREET RD | APT 103 | | | LOUISVILLE | KY | 40272-2858 |
| EILA K HAUBRICH | 2946 WOODFORD DR | | | | LAJOLLA | CA | 92037-3544 |
| EILA MEADER PAYSON | 515 ARGYLE CT | | | | CLINTON | IA | 52732-5558 |
| EILEEN A ADAMS TTEE | EILEEN A ADAMS TRUST | UAD 10/5/89 | 29562 SHELBOURNE ROAD | | PERRYSBURG | OH | 43551-3451 |
| EILEEN A BACHNICKI | 1666 RIDGEVIEW DRIVE | | | | WICKLIFFE | OH | 44092-1537 |
| EILEEN A BRACKIN | 8549 W CEDAR ST | | | | ORLAND PARK | IL | 60462 |
| EILEEN A BRAUNGARD TOD | LAWRENCE C BRAUNGARD | SUBJECT TO STA TOD RULES | 12 LASKA CIRCLE | | JAMESTOWN | NY | 14701 |
| EILEEN A CRANE | 745 MIDSTREAMS RD | | | | BRICK | NJ | 08724-4558 |
| EILEEN A FINN | 9 EASTLYN DR | | | | BARDONIA | NY | 10954-1406 |
| EILEEN A GREISS | TR EILEEN A GREISS TRUST | UA 11/29/93 | 18010 N 132ND CT | | SUN CITY WEST | AZ | 85375-4919 |
| EILEEN A HANSEN GDN | CHARLES E STRATTON III | 1904 FARNAM STREET | SUITE 601 | | OMAHA | NE | 68102-1909 |
| EILEEN A HARVEY | 600 BROOKLINE AVENUE | | | | EUSTIS | FL | 32726-7010 |
| EILEEN A HASKELL | 11 CEDAR RIDGE DR | | | | GALES FERRY | CT | 06335-1104 |
| EILEEN A HOUSAND | 416 DEL RHODES AVE | | | | QUEENSTOWN | MD | 21658-1366 |
| EILEEN A HUGHES | 1709 PIERCE DR | | | | BEAVERCREEK | OH | 45432-2430 |
| EILEEN A KELLY | BOX 623 | | | | BLAKESLEE | PA | 18610-0623 |
| EILEEN A KENNEDY | 13757 PIEDMONT VISTA DR | | | | HAYMARKET | VA | 20169-3217 |
| EILEEN A KITSON | 100 DIPLOMAT DRIVE #2L | | | | MOUNT KISCO | NY | 10549-2005 |
| EILEEN A MATEYKA | 3726 BARG | | | | STERLING HEIGHTS | MI | 48310-6912 |
| EILEEN A MURPHY & | GREGORY M MURPHY JT TEN | 31 HUDSON LN | | | WINDSOR | CT | 06095-1840 |
| EILEEN A PAGNUTTI-KISH & | RICHARD M KISH JT TEN | 1311 KEARNEY DRIVE | | | NORTH BRUNSWICK | NJ | 08902-3125 |
| EILEEN A SCHULTZ | 406 LAUREL STREET | | | | YOUNGSTOWN | OH | 44505-1928 |
| EILEEN A SHANDOR | 212 STONEBRIDGE DR | | | | FINLEYVILLE | PA | 15332-1400 |
| EILEEN A SULLIVAN | 142 MARGUERITE AVE | | | | WALTHAM | MA | 02452-5713 |
| EILEEN A SUMINSKI & | THOMAS R SUMINSKI JT TEN | 10 DOUGLAS DR | | | LONG VALLEY | NJ | 07853 |
| EILEEN A SWEENEY | 6556 DREXEL | | | | DEARBORN HTS | MI | 48127-2213 |
| EILEEN A TAKATA | 1106 GROSSMONT DRIVE | | | | WHITTIER | CA | 90601-1031 |
| EILEEN A THOMPSON | 4155 SELKIRK-BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| EILEEN A WECKLER & | LAURA K JACOBS JT TEN | 8100 PERRY RD | | | GRAND BLANC | MI | 48439-9724 |
| EILEEN AMY LEVIN | 5379 BEACHSIDE DRIVE | | | | MINNETOKA | MN | 55343-4119 |
| EILEEN ANN CHRIST & | ROBERT E CHRIST JT TEN | 3819 CARDINAL DRIVE | | | STEVENS POINT | WI | 54481-9709 |
| EILEEN B AYER  TOD | EILEEN B AYER TRUST | 107 ASBURY RD | | | CINCINNATI | OH | 45255 |
| EILEEN B BRICKER | 518 ELM ST | | | | WATSONTOWN | PA | 17777-1504 |
| EILEEN B BUNDY | 10208 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9229 |
| EILEEN B KORTE | 1269 HARMON AVE | | | | WEST ST PAUL | MN | 55118-2132 |
| EILEEN B MARK-STEWART | 3953 CARREL BLVD | | | | OCEANSIDE | NY | 11572-5967 |
| EILEEN B TUFTE & | CORWIN F TUFTE JT TEN | BOX 190 | | | NORTHWOOD | ND | 58267-0190 |
| EILEEN B YEAKLEY | 1665 19 3/4 ST | | | | CAMERON | WI | 54822-8711 |
| EILEEN BAKER | 232 ORCHARD PARK DR | | | | NEW CASTLE | PA | 16105-3018 |
| EILEEN BECKER | 1306 NORTHSIDE DR | | | | ORMOND BEACH | FL | 32174-3959 |
| EILEEN BENNETT & | DONALD BENNETT JT WROS | 73 MAPLE DR | | | BOARDMAN | OH | 44512-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EILEEN BERTELLOTTI | 5612 HOWARD ST | | | | OMAHA | NE | 68106-1258 |
| EILEEN BLAKE | 191 EUCLID AVE | | | | RIDGEFIELD PARK | NJ | 07660-1710 |
| EILEEN BOSLEY | CGM IRA ROLLOVER CUSTODIAN | 14814 E. SHIMMERING VIEW | | | FOUNTAIN HLS | AZ | 85268-6404 |
| EILEEN BRANDA | 8945 MC LENNAN AVE | | | | NORTHRIDGE | CA | 91343-4009 |
| EILEEN BRANDEL | 526 FOXGLOVE LANE | | | | BARRINGTON | IL | 60010-3512 |
| EILEEN BREDEN | 695 AIA #134 | | | | PONTE VEDRA BEACH | FL | 32082 |
| EILEEN BURKE | 325 GOLDEN GATE PT | | | | SARASOTA | FL | 34236-6670 |
| EILEEN C BARTELS | 1 KENDALE CT | | | | CINCINNATI | OH | 45236-3715 |
| EILEEN C BEIKIRCH | 102 GATE HOUSE TRAIL | | | | HENRIETTA | NY | 14467-9526 |
| EILEEN C CLARKIN | TR EILEEN C CLARKIN REVOCABLE TRUST | UA 10/10/03 | 15814 KERSTEN RIDGE COURT | | CHESTERFIELD | MO | 63017-8724 |
| EILEEN C DE LATOUR | 121197 QUEENS BRIGADE DR | | | | FAIRFAX | VA | 22030-5935 |
| EILEEN C GOLDEN | 434 SCARSDALE RD | | | | YONKERS | NY | 10707-2117 |
| EILEEN C HAFFA | 9453 KNOX DR | | | | OVERLAND PARK | KS | 66212-4855 |
| EILEEN C KIEFER | TR EILEEN C KIEFER LIVING TRUST | UA 10/26/95 | 1852 MAPLE PARK DRIVE EAST | | CANTON | MI | 48188 |
| EILEEN C KIRBY | 9370 SPRING HILL LANE | | | | SALISBURY | MD | 21801-2056 |
| EILEEN C MATTINGLY | 525 LAGARDE ST | | | | THIBODAUX | LA | 70301-3427 |
| EILEEN C MURPHY | 19 SABINA CIR | | | | ROCHDALE | MA | 01542-1029 |
| EILEEN C OGRADY | 12111 OLYMPIA DRIVE | | | | HOUSTON | TX | 77077-6017 |
| EILEEN C PETERSON | PO BOX 745 | | | | MARTINDALE | TX | 78655-0745 |
| EILEEN C RADE | 13771 WINCHESTER | | | | OAK PARK | MI | 48237-4111 |
| EILEEN CARNEY | 1918 MARCASTLE COURT | | | | ROCHESTER HILLS | MI | 48309 |
| EILEEN CHALMERS | 31021 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1460 |
| EILEEN CHECKLE | 7435 MOCKINGBIRD | | | | RIVERDALE | GA | 30274-3716 |
| EILEEN CHEN CHIEU | 9600 TUCKERMAN STREET | | | | LANHAM-SEABROOK | MD | 20706-3431 |
| EILEEN CHRIST AND | ROBERT CHRIST JTWROS | 3819 CARDINAL DRIVE | | | STEVENS POINT | WI | 54481-9709 |
| EILEEN COBERT STEIN | 52 FORESTDALE RD | | | | ROCKVILLE CENTRE | NY | 11570-2106 |
| EILEEN CORRIGAN | CUST MARGARET MARY CORRIGAN UGMA | DE | 252 ACORN DR | | MIDDLETOWN | DE | 19709-9574 |
| EILEEN D BENDTSEN | 9108 MORGAN AVE S | | | | MINNEAPOLIS | MN | 55431-2220 |
| EILEEN D CARLSON | 8348 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2829 |
| EILEEN D DESCHAINE | 4084 ROUTE 9 | | | | HUDSON | NY | 12534-4025 |
| EILEEN D DONNELL & | ROGER F DONNELL JT TEN | 1311 PEACH TREE LN | | | PACIFIC | MO | 63069 |
| EILEEN D DUNN | 926 MERRIVALE ROAD | | | | BETHLEHEM | PA | 18017-2329 |
| EILEEN D DUNN | 926 MERRIVALES RD | | | | BETHLEHEM | PA | 18017-2329 |
| EILEEN D HATFIELD & | MICHAEL HATFIELD JT TEN | P O BOX 677 | | | FARMINGTON | MI | 48332 |
| EILEEN D HOROWITZ | CGM ROTH CONVERSION IRA CUST | 7788 CLOVERFIELD CIRCLE | | | BOCA RATON | FL | 33433-3049 |
| EILEEN D HYMANS | TR EILEEN D HYMANS TR | UA 3/4/99 | 3020 EXMOOR | | ANN ARBOR | MI | 48104-4132 |
| EILEEN D JOHNSON | 8195 RIVERDALE | | | | DEARBORN HEIGHTS | MI | 48127-1574 |
| EILEEN D LENSVELT | 85 HARRIMAN AVE | | | | BEDFORD | OH | 44146-3721 |
| EILEEN D SEABOLT | 2490 FORDHAM | | | | KEEGO HARBOR | MI | 48320-1412 |
| EILEEN D SPENCER | 92 ROSE AVENUE | | | | EASTCHESTER | NY | 10709-3833 |
| EILEEN D WILDT | 4187 RIVERHILL CT | | | | ROSWELL | GA | 30075-1961 |
| EILEEN D WILDT & | THOMAS A WILDT JT TEN | 4187 RIVERHILL CT | | | ROSWELL | GA | 30075-1961 |
| EILEEN DECANIO | 105-B EDGEWATER PARK | | | | BRONX | NY | 10465-3532 |
| EILEEN DEPPING | 46 50 BURLING ST | | | | FLUSHING | NY | 11355-2209 |
| EILEEN DIMONOSKI | 11436 CHESTER RD | | | | GARFIELD HEIGHTS | OH | 44125-3512 |
| EILEEN DONOHUE | PO BOX 2215 | 7311 OCEAN BLVD | | | BEACH HAVEN | NJ | 08008-3652 |
| EILEEN DOWD-DEGENNARO | CUST BRYAN DEGENNARO UTMA NY | 46 RICHFIELD ST | | | PLAINVIEW | NY | 11803-1439 |
| EILEEN DOWD-DEGENNARO | CUST MATTHEW DEGENNARO UTMA NY | 46 RICHFIELD ST | | | PLAINVIEW | NY | 11803-1439 |
| EILEEN DOWD-DEGENNARO AND | MARIE R DOWD JTWROS | 23-30 NEWTON AVENUE | | | ASTORIA | NY | 11102-3022 |
| EILEEN E ANDERSON & | JAMES W ANDERSON & | CAROL M MUHL JT TEN | 4290 BOBWHITE DR | | FLINT | MI | 48506-1705 |
| EILEEN E AXELROD | 3100 LEXINGTON | APT 201 | | | GLENVIEW | IL | 60025-5936 |
| EILEEN E BLAINE | CGM IRA CUSTODIAN | 5629 TROTTER RD. | | | CLARKSVILLE | MD | 21029-1219 |
| EILEEN E CALLERY | 2463 COOLIDGE AVENUE | | | | NORTH BELLMORE | NY | 11710-2649 |
| EILEEN E CASSIDY & | KATHLEEN MARY CASSIDY | TR THE EILEEN E CASIDY FAM TR UA | 12/05/79 | ACCT # 20-22980-1-58 343 HUDSON ST | REDWOOD CITY | CA | 94062-2044 |
| EILEEN E CROGHAN | CUST MONICA B | CROGHAN A MINOR UNDER THE | LAWS OF VIRGINIA | 36 HOLWORTHY ST | CAMBRIDGE | MA | 02138-4579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN E CROGHAN | CUST MOIRA B CROGHAN A MINOR U/LAWS | OF VIRGINIA | | 2386 SPRINGSBURY ROAD | BERRYVILLE | VA | 22611-3908 |
| EILEEN E CROGHAN | CUST JOHN H CROGHAN A MINOR | U/LAWS OF VIRGINIA | 376 MOONSHADOW LN | | TREVILIANS | VA | 23093-4921 |
| EILEEN E DAHL & | RONALD V DAHL JT TEN | 9047 INDIAN RIVER RUN | | | BOYNTON BEACH | FL | 33472 |
| EILEEN E KELLEY | 428 W HARRISON | | | | ROYAL OAK | MI | 48067-3118 |
| EILEEN E LEGGATT | 26223 MEADOWBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076-4413 |
| EILEEN E MCCARROLL & | CAROLYN J SZYDLOWSKI JT TEN | 7133 COOPER AVE | | | GLENDALE | NY | 11385-7258 |
| EILEEN E MORRISON | 120 SENECA DR | | | | BELLEVUE | OH | 44811-1634 |
| EILEEN E PAPETTI | 1024 GREENSKEEPER WAY | | | | DAYTON | OH | 45458-3971 |
| EILEEN E TREBESCH | | | | | DUTTON | MT | 59433 |
| EILEEN ECKSTEIN | CGM IRA CUSTODIAN | 1319 PINE STREET | | | PHILADELPHIA | PA | 19107-5819 |
| EILEEN ELIOT | TOD BERTON L GAINES | SUBJECT TO STA TOD RULES | 18 ASHLEY ROAD | | ASHEVILLE | NC | 28805-9727 |
| EILEEN ERIKSON | 5019 SHEBOYGAN AVE | #312 | | | MADISON | WI | 53705-2814 |
| EILEEN F ASHLEY ADM | EST MARY PATRICIA ASHLEY | 61 MILL LANE | | | LEVITTOWN | NY | 11756-2634 |
| EILEEN F CHESLA | 49 WOODSIDE DR | | | | TABERNACLE | NJ | 08088-9161 |
| EILEEN F COSE & | WALTER F COSE JR JT TEN | 413 1/2 JOHNSTON ROAD | | | PITTSBURGH | PA | 15235 |
| EILEEN F CURRAN | 29 AZALEA DR | | | | NORWOOD | MA | 02062-5605 |
| EILEEN F FORD | 2336 INDIAN HILLS DR | | | | OKEMOS | MI | 48864-2017 |
| EILEEN F HAIKER & | DONALD J HAIKER JT TEN | 17150 SCOTTSDALE RD | | | RIVERSIDE | CA | 92504-9596 |
| EILEEN F JACKSON | 58-47 41 DRIVE | | | | WOODSIDE | NY | 11377-4834 |
| EILEEN F LODGE | 201 BURRWOOD AVE | | | | HADDONTOWNSHIP | NJ | 08108-1715 |
| EILEEN F METZGER | TR EILEEN F METZGER TRUST | UA 12/02/92 | 1028 DUTCH MILL DR | | MANCHESTER | MO | 63011-3664 |
| EILEEN F STITH | 618 SILVERWOOD CT | | | | MARIETTA | GA | 30066 |
| EILEEN FAHY | CUST JOHN J FAHY | UGMA NY | 487 SEABREEZE WALK | | BREEZY POINT | NY | 11697-1622 |
| EILEEN FENNELL | CUST GREGORY FENNELL UGMA NY | 68 MARLBOROUGH ROAD | | | WEST HEMPSTEAD | NY | 11552-1714 |
| EILEEN FENNELL | CUST JENNIFER FENNELL UGMA NY | 68 MARLBROUGH ROAD | | | WEST HEMPSTEAD | NY | 11552-1714 |
| EILEEN FRANCES BAEHREND | 6907 S PARKSIDE AVE | | | | COUNTRYSIDE | IL | 60525-4818 |
| EILEEN FRASCARELLI | 7 SNOWBIRD CT | | | | PRINCETON JUNCTION | NJ | 08550 |
| EILEEN FURNACE | ATTN EILEEN FURNACE SILMSDR | 6522 LAKE AVE | | | WILLIAMSON | NY | 14589-9504 |
| EILEEN G MIDDENDORF | 583 PALMER CT | | | | COVINGTON | KY | 41017-3482 |
| EILEEN G MILLER | 808 DEERFIELD ROAD | | | | ANDERSON | IN | 46012-9625 |
| EILEEN G PERLEY | CGM SPOUSAL IRA CUSTODIAN | 8 COWPERTHWAITE SQUARE | | | WESTFIELD | NJ | 07090-4048 |
| EILEEN G RISSER | 3312 WALTHAM AVE | | | | KETTERING | OH | 45429-3530 |
| EILEEN G ROBERTS | 15316 MERLIN CT | | | | OAK FOREST | IL | 60452-2123 |
| EILEEN G SANDERSON | 41 BEVERWICK LANE | | | | SLINGERLANDS | NY | 12159 |
| EILEEN G SWANSON | TR UA 02/20/92 M-B EILEEN G | SWANSON | 1211 CANDLEWOOD HILL RD | | NORTHBROOK | IL | 60062-4407 |
| EILEEN G THOMAS | TR EILEEN G THOMAS TRUST | UA 03/30/95 | 12609 COLD STREAM DR | | FORT MYERS | FL | 33912-4609 |
| EILEEN GEHRUM & | JAMES GEHRUM JT TEN | 225 HIGHLAND AVE | | | EDISON | NJ | 08817 |
| EILEEN GIGLER | 2755 SPYGLASS DR | | | | CARROLLTON | TX | 75007-5088 |
| EILEEN GILLIS | 890 TANGLEWOOD DRIVE | | | | MEDINA | OH | 44256-1460 |
| EILEEN GINSBURG | SIMPLE IRA TRP TRUST CO CUST | 3509 OLD POST DR | | | BALTIMORE | MD | 21208-3012 |
| EILEEN GLOGOWER | 21301 HARVARD | | | | SOUTHFIELD | MI | 48076-5648 |
| EILEEN GOLDBERG FRANK | PO BOX 34 | | | | NORTHFORD | CT | 06472-0034 |
| EILEEN GOLLY & | LOUIS GOLLY & | TIM GOLLY JT TEN | 1071 NE 28TH AVE | | POMPANO BEACH | FL | 33062-4229 |
| EILEEN H ADAMS | 410 BOATING CLUB RD | | | | ST AUGUSTINE | FL | 32095-1542 |
| EILEEN H BIGIO | 539 SELBORNE RD | | | | RIVERSIDE | IL | 60546-1628 |
| EILEEN H CONWAY | CGM IRA CUSTODIAN | 9 HONEY LAKE DRIVE | | | PRINCETON | NJ | 08540-7435 |
| EILEEN H GERZ & | KATHLEEN M LYMAN JT TEN | 256 COTTAGE RD | | | VALLEY COTTAGE | NY | 10989-2424 |
| EILEEN H HAWKINS | 343 TOMAHAWK DRIVE | | | | LYNCHBURG | VA | 24502-3361 |
| EILEEN H JAMES REV. LIV TRUST | UAD 12/01/08 | EILEEN H JAMES & BRUCE JAMES | TTEES | 46471 HAYES RD APT #128 | SHELBY TWP | MI | 48315-5504 |
| EILEEN H MAZZARELLA & | LISA MARIE MAZZARELLA JT TEN | 20 NO 21ST ST | | | KENILWORTH | NJ | 07033-1659 |
| EILEEN HALLER | 20221 LINDA DRIVE | | | | EUCLID | OH | 44117-2420 |
| EILEEN HANAST | 168-01 19TH AVENUE | | | | WHITESTONE | NY | 11357-3323 |
| EILEEN HARNEY MORROW | 123 VENDDA | | | | SAN RAFAEL | CA | 94903 |
| EILEEN HARRISON GREEN | 11700 PARK BLVD #A101 | | | | SEMINOLE | FL | 33772-5266 |
| EILEEN HEIDEMAN WEST | 1651 E 240 N | | | | ANDERSON | IN | 46012-9205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN HENRY & | DAVID M HENRY JT TEN | 806 FLORIDA AVE | | | PORT HURON | MI | 48060-2180 |
| EILEEN HIGGINS | 562 CENTRAL AVENUE | | | | RIVERVALE | NJ | 07675-5573 |
| EILEEN HILL HAGIE | CANDACE MATOS JT TEN | 744 SW SPRUCE RIDGE DR | | | STUART | FL | 34994-9536 |
| EILEEN HILL HAGIE & | CANDACE MATOS JT TEN | 744 NW SPRUCE RIDGE DRIVE | | | STUART | FL | 34994 |
| EILEEN HINCH LOCKE | TR EILEEN HINCH LOCKE LIVING TRUST | UA 02/12/96 | 1174 OAKWOOD CT | | ROCHESTER HILLS | MI | 48307-2540 |
| EILEEN I SULLIVAN | 136 MORAN RD | | | | GROSSE POINTE FRMS | MI | 48236-3607 |
| EILEEN I WOLFE | 1817 S RIVER RD | | | | JANESVILLE | WI | 53546-5677 |
| EILEEN IDA HUDAK | 7516 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1648 |
| EILEEN J BROWN | 361 MANHATTAN ROAD S E | | | | EAST GRAND RAPIDS | MI | 49506-2018 |
| EILEEN J CUTLER | 1209 WEST WYNNEWOOD RD APT 408 | | | | WYNNEWOOD | PA | 19096-2133 |
| EILEEN J DIXON | 289 PINECREST DR | | | | DELAWARE | OH | 43015-8289 |
| EILEEN J HESLEP | PO BOX 675 | | | | OWATONNA | MN | 55060-0675 |
| EILEEN J LILE | 16411 S 27TH AV | | | | PHOENIX | AZ | 85045-2299 |
| EILEEN J MARON | 2322 CUMBERLAND ROAD | | | | LANSING | MI | 48906 |
| EILEEN J PALERMO | 34 CLARIDGE CT N | | | | PALM COAST | FL | 32137-8351 |
| EILEEN J PAUL | CUST DESTINY LEE HOGAN UGMA MA | 219 GLASGOW ST #2 | | | FALL RIVER | MA | 02721 |
| EILEEN J QUINN | 6331 NINTH VIEW | | | | FAYETTEVILLE | PA | 17222-9229 |
| EILEEN J RAPP | 1502 WHITEHALL DRIVE #305 | | | | FORT LAUDERDALE | FL | 33324-6605 |
| EILEEN J READ | TR EILEEN J READ LIVING TRUST | UA 12/03/96 | 714 MASTERPIECE DRIVE | | SUN CITY CTR | FL | 33573 |
| EILEEN J STALLA | 8900 S 51ST AVE | | | | OAK LAWN | IL | 60453-1306 |
| EILEEN J WELCH | C/O LOIS ROSENBLATT | OFFICE OF THE PUBLIC ADMINISTRATOR | 88-11 SUTPHIN BLVD | ROOM 61 | JAMAICA | NY | 11435 |
| EILEEN J WHITE | 3135 BEECHWOOD AVE | | | | FLINT | MI | 48506-3042 |
| EILEEN J WIRT & | ROBERT W WIRT JT TEN | BOX 443 | 4255 GREGOR ST | | GENESEE | MI | 48437-0443 |
| EILEEN JOAN PAULOVICK | CUST CARYN ANN PAULOVICK UGMA NY | 5 MAPLE DRIVE | | | COLTS NECK | NJ | 07722-1184 |
| EILEEN JOHNS | 1208 WEST TRINDLE RD | | | | MECHANICSBURG | PA | 17055-4517 |
| EILEEN JONES | 110 NW 91ST ST | | | | GAINESVILLE | FL | 32607-1324 |
| EILEEN JURKOVICH | 522 ALMER #3 | | | | BURLINGAME | CA | 94010-3937 |
| EILEEN K AMENTLER | 100 DALY BLVD APT 214 | | | | OCESNSIDE | NY | 11572-6002 |
| EILEEN K ANDERSEN & | BILLY L ANDERSEN JT TEN | 5431 PINE TREE TRAIL | | | BRIGHTON | MI | 48114-9007 |
| EILEEN K BETTS & THOMAS M | KALIHER | TR EILEEN K BETTS TR 3/8/72 | 1670 LAUREL #2 | | ST PAUL | MN | 55104-6193 |
| EILEEN K JOHNS | 335 NORTH 820 WEST | | | | KOKOMO | IN | 46901-9534 |
| EILEEN K MARTIN | 583 ALBERT HORNING RD | | | | ATWATER | OH | 44201-9788 |
| EILEEN K O'SULLIVAN | 23 GASKO ROAD | | | | MAYS LANDING | NJ | 08330-2205 |
| EILEEN K OTA | 3597 SW COUNCIL CREST DR | | | | PORTLAND | OR | 97239 |
| EILEEN K ROBINSON | 14198 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7603 |
| EILEEN K WALTON | 405 BRANDHAM WAY | | | | DOWNINGTOWN | PA | 19335-3123 |
| EILEEN KALTER | BOX 383 | | | | SOUTH FALLSBURG | NY | 12779-0383 |
| EILEEN KOVACS | CUST EUGENE R KOVACS UTMA NJ | 51 WOODBRIDGE AVE | | | SEWAREN | NJ | 07077-1336 |
| EILEEN KOVACS | CUST SARAH M KOVACS UTMA NJ | 51 WOODBRIDGE AVE | | | SEWAREN | NJ | 07077-1336 |
| EILEEN KOWALICK | 73 W JOHNSTON ST | | | | WASHINGTON | NJ | 07882 |
| EILEEN KRAYNAK | 2214 HOLLY | | | | PORTAGE | MI | 49024-6703 |
| EILEEN L ALEXANDER | 7433 WOODBINE RD | | | | WOODBINE | MD | 21797-8909 |
| EILEEN L GIBSON | 74 SYLVAN PL | | | | WADING RIVER | NY | 11792-1829 |
| EILEEN L GRAVES | 6763 MINNICK RD | #64 | | | LOCKPORT | NY | 14094-9106 |
| EILEEN L HIGGINS | 632 DUQESNE TERRACE | | | | UNION | NJ | 07083-9106 |
| EILEEN L HOLLIDAY | ROUTE 2 BOX 538-1 | | | | ELKINS | WV | 26241-9802 |
| EILEEN L KOVIT | 1525 WOODHURST AVE | | | | MAYFIELD HEIGHTS | OH | 44124-3405 |
| EILEEN L LANDRUM | CUST LESLIE CAROL LANDRUM UGMA DE | 513 REVERE CT | | | HOCKESSIN | DE | 19707 |
| EILEEN L YEATER TTEE | W WAYNE & EILEEN L YEATER | REVOCABLE TRUST U/A/D/ 2/10/04 | 7235 RIVERWALK WAY, APT 325 | | NOBLESVILLE | IN | 46062-7019 |
| EILEEN LYNCH | 40 EASTWOOD LANE | | | | SCARSDALE | NY | 10583-6402 |
| EILEEN M ANDERSON & | DENNIS L ANDERSON JT TEN | G-7024 W POTTER RD | | | FLUSHING | MI | 48433 |
| EILEEN M BARAN | 1231 MAPLE DRIVE | | | | LORAIN | OH | 44052-2837 |
| EILEEN M BAUER | TR UA 05/05/93 THE CALVIN D | BAUER IRREVOCABLE TRUST | 816 ERIE AVE | | CRYSTAL FALLS | MI | 49920-1113 |
| EILEEN M BAUER | 35 ELM ST | | | | N ARLINGTON | NJ | 07031-6519 |
| EILEEN M BECKER | 581 BABBLING BROOK LANE | | | | VALLEY COTTAGE | NY | 10989-1503 |
| EILEEN M BURNS | 843 S E ST LUCIE BLVD | | | | STUART | FL | 34996-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EILEEN M CASSIDY | 108 OAK ST | | | | AVENEL | NJ | 07001-1845 |
| EILEEN M CATHEY | 215 OTTER LN | | | | BENTON | KY | 42025-6239 |
| EILEEN M CAUPP | 520 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| EILEEN M CHENEY & | DEBORAH L WILBURN JT TEN | 617 N WATERLOO | | | JACKSON | MI | 49202-3470 |
| EILEEN M CHURCH | 12624 AIRPORT ROAD | | | | DEWITT | MI | 48820-9279 |
| EILEEN M CLIPPERT | 1405 ESPINOZA LN | | | | LADY LAKE | FL | 32159-9529 |
| EILEEN M COLLINS | 485 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620-2517 |
| EILEEN M CONRAD | 1116 WELLINGTON CIR | | | | LAURY'S STATION | PA | 18059-1130 |
| EILEEN M CRONHARDT | 2523 LIBERTY PARKWAY | | | | DUNDALK | MD | 21222-3952 |
| EILEEN M DIMONOSKI | 11436 CHESTER RD | | | | GARFIELD HEIGHTS | OH | 44125-3512 |
| EILEEN M DONAHUE | 41 LINDEN TERR | | | | LYNN | MA | 01902-3559 |
| EILEEN M DORAN | 933 FOREST AVENUE | | | | STATEN ISLAND | NY | 10310-2412 |
| EILEEN M FARRELLY | 16 WYNDHAM AVENUE | | | | PROVIDENCE | RI | 02908-3510 |
| EILEEN M FLAHERTY | 38 14 215TH STREET | | | | BAYSIDE | NY | 11361-2128 |
| EILEEN M GATLEY | 682 NORTHRIDGE DR | APT 108 | | | LEWISTON | NY | 14092-2386 |
| EILEEN M GLAUZ | 991 SUNSET HILLS N W | | | | GRAND RAPIDS | MI | 49544-3639 |
| EILEEN M GORMLEY | 136 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-3436 |
| EILEEN M GOSSETT & | LAWRENCE F GOSSETT JT TEN | 11433 LUCERNE | | | REDFORD TWP | MI | 48239-2281 |
| EILEEN M GRAETZ | 183 NORWOOD AVENUE | | | | BUFFALO | NY | 14222-1915 |
| EILEEN M GRECO & | CHARLOTTE GLASHAGEL JT TEN | 606 S ELIZABETH | | | NEW ATHENS | IL | 62264-1548 |
| EILEEN M GREEN | P O BOX 3878 | | | | CARMEL | IN | 46082 |
| EILEEN M HEALY | 352 NEFF ROAD | | | | GROSSE POINTE | MI | 48230-1645 |
| EILEEN M HOAGLAND | 21 STONEY BROOK RD | | | | SHERBORN | MA | 01770-1417 |
| EILEEN M HOLBROOK | 38037 CASTLE DR | | | | ROMULUS | MI | 48174-1015 |
| EILEEN M KINEALY-KROLL | 5733 GREENTON WAY | | | | SAINT LOUIS | MO | 63128-4421 |
| EILEEN M KLINE | 3243 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2147 |
| EILEEN M LANGLOIS | W200S7770 PROSPECT DR | | | | MUSKEGO | WI | 53150-8254 |
| EILEEN M MALONEY | CUST ADAM MICHAEL MALONEY | UTMA OH | 2738 RENSSELAER ST | | SPRINGFIELD | OH | 45503-1235 |
| EILEEN M MC GUINN | 521 LAWRENCE RD | | | | HAVERTOWN | PA | 19083-2114 |
| EILEEN M MCCREESH | 2807 BARCELLS AVE | | | | SANTA CLARA | CA | 95051-5601 |
| EILEEN M MCGOWAN | 2705 ANTIGUA COURT | | | | THOMPSON STATION | TN | 37179-5016 |
| EILEEN M MENZIES | PO BOX 179 | | | | JAMUL | CA | 91935-0179 |
| EILEEN M MERRILL | 23463 ODOM DR | | | | HAYWARD | CA | 94541-7205 |
| EILEEN M MILLBURG | TR EILEEN M MILLBURG REVOCABLE | TRUST UA 12/8/04 | THE OAKS P O  BOX 9005 | | ORANGEBURG | SC | 29116 |
| EILEEN M MILLER-FIELD | 6 TILLMAN LN | | | | BREWSTER | NY | 10509 |
| EILEEN M MURTAUGH & | MATTHEW F MURTAUGH JT TEN | 3935 STANTON | | | LAKE ORION | MI | 48362-1056 |
| EILEEN M NELLES | TR EILEEN M NELLES REVOCABLE | LIVING TRUST UA 01/22/98 | 3544 BAYBROOK | | WATERFORD | MI | 48329-3900 |
| EILEEN M NEUHARDT | TR ALVIN F NEUHARDT LIVING TRUST | UA 04/25/02 | 9091 S FOREST HILL RT 2 | | DEWITT | MI | 48820-8099 |
| EILEEN M O'HARA | TR UA 05/13/92 MADE BY EILEEN | M O'HARA | 10960 STAFFORD CIR S | | BOYNTON BEACH | FL | 33436-4843 |
| EILEEN M O'SHEA & | KEVIN C O'SHEA & | JACQUELINE GALANO | TR UW JOHN C O'SHEA | 12 DRUM HILL DR | SUMMIT | NJ | 07901-3107 |
| EILEEN M OLMSTEAD | 1 4 ACORN LANE | | | | YORKTOWN HTS | NY | 10598-5329 |
| EILEEN M PODRAZA | 5627 N MANGO | | | | CHICAGO | IL | 60646-6330 |
| EILEEN M POPPLETON | 112 CLARK AVENUE | | | | SANTA CRUZ | CA | 95060-6402 |
| EILEEN M READ | 7021 LANDOVER BLVD | | | | SPRING HILL | FL | 34608-1320 |
| EILEEN M RIPPEY | 11765 WEST AVE #339 | | | | SAN ANTONIO | TX | 78216-2559 |
| EILEEN M ROBERTS | PO BOX 533 | | | | MOORHEAD | MN | 56561-0533 |
| EILEEN M ROSINSKY | 1874 CUSTOM VILLAGE DR | | | | MERRICK | NY | 11566-2006 |
| EILEEN M RYAN | 17 EDMOND DR | | | | WARWICK | RI | 02886-8519 |
| EILEEN M SCHLEMM & | WILLIAM R SCHLEMM JT TEN | 20 HECKELMANN STREET | | | UNION BEACH | NJ | 07735-3011 |
| EILEEN M SINGLETON TOD | KEVIN L SINGLETON | SUBJECT TO STA TOD RULES | 66 CANTERBURY ST | | HINGHAM | MA | 02043-1406 |
| EILEEN M SPENCER | 2701 CALIFORNIA AVE | | | | DAYTON | OH | 45419-1913 |
| EILEEN M STONER & | JANICE E CAIARELLI TR | UA 03/10/2009 | HELEN G MCFADDEN TRUST | 239 ANNA GOODMAN RD | LATROBE | PA | 15650 |
| EILEEN M SWEZEY | 143 HARDING ST | | | | MASSAPEQUA PARK | NY | 11762-2044 |
| EILEEN M WALKER | 7000 SY ROAD | | | | NIAGARA FALLS | NY | 14304 |
| EILEEN M WILLEFORD | 4010 JAKES COLONY ROAD | | | | SEGUIN | TX | 78155-0523 |
| EILEEN M YOUNG | 641 W 6TH ST | | | | MINONK | IL | 61760-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN M. GRIFFITHS TTEE | FBO EILEEN M. GRIFFITHS REV TR | U/A/D 03-17-2006 | | | MIAMI | FL | 33176-3823 |
| EILEEN M. MADOCKS | 18 WAGSTAFF LANE | | | | WEST ISLIP | NY | 11795-4615 |
| EILEEN MALLON | 3622 VISTA GRANDE NW | | | | ALBUQUERQUE | NM | 87120-1144 |
| EILEEN MARIE JURKOVICH | 522 ALMER APT 3 | | | | BURLINGAME | CA | 94010-3937 |
| EILEEN MARIE KILBOURN | 1263 RIVER FOREST DRIVE | | | | SAGINAW | MI | 48603-5934 |
| EILEEN MARILEN KLIMA | 2915 G STREET | | | | EUREKA | CA | 95501-4437 |
| EILEEN MARTELLI | CUST NICHOLAS KUJALA UTMA VA | 1012 CAROLINE STREET | | | WINCHESTER | VA | 22601-3317 |
| EILEEN MARTELLI | CUST JESSICA KUJALA UTMA VA | 1012 CAROLINE STREET | | | WINCHESTER | VA | 22601-3317 |
| EILEEN MARTELLI | CUST NATALIE KUJALA UTMA VA | 1012 CAROLINE STREET | | | WINCHESTER | VA | 22601-3317 |
| EILEEN MARY HELSON | WESLEY ROBINS RETRMNT VILLAGE | 242 N FIRST AVE | WELLAND ON  L3C 7J2 | CANADA | | | |
| EILEEN MARY KELLY | 95 PINEWOOD AVE | | | | ALBANY | NY | 12208-2718 |
| EILEEN MCANDREW | 65 IDOLSTONE LANE | | | | ABERDEEN | NJ | 07747-1754 |
| EILEEN MCFADDEN BARRON | PO BOX 608 | | | | LAVALLETTE | NJ | 08735 |
| EILEEN MEAKIM | 102 BEACH 219TH ST | | | | BREEZY POINT | NY | 11697-1543 |
| EILEEN METKIFF | 165 COUNTRY RIDGE DR | | | | PORT CHESTER | NY | 10573-1001 |
| EILEEN MUNRO | 387 APALACHEE DR | | | | MAINEVILLE | OH | 45039-5067 |
| EILEEN MURPHY | 7834 WESTMORELAND AVE | | | | BALTIMORE | MD | 21234-5420 |
| EILEEN N CORCORAN | NAMED BENIFICIARIES | SUBJECT TO STA TOD RULES | 3001 S 51ST STREET APT 544C | | LINCOLN | NE | 68506-3486 |
| EILEEN NARR DE HART | 69 8TH ST | | | | SALEM | NJ | 08079-1032 |
| EILEEN NEEL GROSS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4345 MACKINAW RD | | SAGINAW | MI | 48603-3111 |
| EILEEN NELSON | 726 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| EILEEN NICHOLS ZECH | CUST VIRGINIA ANN ZECH UGMA CA | 60 APPLEWOOD DRIVE | | | LODI | CA | 95242-8319 |
| EILEEN NOONAN A/C/F | NEIL JAMES MCCORMACK UGMA/NY | 87 MIMOSA CIRCLE | | | RIDGEFIELD | CT | 06877-2503 |
| EILEEN O COAN | 502 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5785 |
| EILEEN OBRIEN | 42 MILLER DR | | | | STONY POINT | NY | 10980-1047 |
| EILEEN OCONNOR & | ROBERT L OCONNOR JT TEN | 2705 W 24TH | | | SIOUX FALLS | SD | 57105-1326 |
| EILEEN P DONELAN | 53 UNION PL | | | | LYNBROOK | NY | 11563-3340 |
| EILEEN P MONAHAN | 2995 INDEPENDENCE AVE | APT 1L | | | BRONX | NY | 10463-4642 |
| EILEEN P SHELTON | 1452 W HUMPHREY | | | | FLINT | MI | 48505-1029 |
| EILEEN P SYKTICH | 8552 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026-3102 |
| EILEEN PETERSON | 25 OLD FARM ROAD | | | | LEVITTOWN | NY | 11756-1504 |
| EILEEN PITCHERSKY | 16 LUNDI CT | | | | S I | NY | 10314-6023 |
| EILEEN QUINN | 1022 KENT AVE | | | | CATONSVILLE | MD | 21228-1213 |
| EILEEN R BELDEN | 6372 ST RT 534 N W | | | | WEST FARMINGTON | OH | 44491-9788 |
| EILEEN R DALINKA & | JEROME F DALINKA | TR EILEEN R DALINKA REVOCABLE TRUST | UA 11/15/99 | 7329 N LOWELL AVE | LINCOLNWOOD | IL | 60712-1925 |
| EILEEN R DEMAREST | 97 SOUTH RD | | | | BLOOMINGDALE | NJ | 07403-1425 |
| EILEEN R DEMERS & | JENNIFER E DEMERS JT TEN | 48 MONTGOMERY ST | | | LAWRENCE | MA | 01841-1228 |
| EILEEN R DOBOL | 828 SUMMIT RIDGE DR | | | | BRIDGEWATER | NJ | 08807-1870 |
| EILEEN R EACKER | 30 CENTER ST | | | | FORESTVILLE | NY | 14062-9507 |
| EILEEN R EBERLE | 8043 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9686 |
| EILEEN R EMBACH | CUST MAUREEN R EMBACH UGMA MI | 359 SOUTH LAKE DRIVE | | | NOVI | MI | 48377-1950 |
| EILEEN R HAMILTON | 12194 BROADLEAF CT | | | | WELLINGTON | FL | 33414-5636 |
| EILEEN R NOLEN | 109 SYDNOR RD | | | | SPARTANBURG | SC | 29307-2942 |
| EILEEN R ST JOHN | 27323 JEAN RD | | | | WARREN | MI | 48093-7506 |
| EILEEN ROHLFING SUCC TTEE | MARILYN SMITH, SUCC TTEE | FBO EDGAR D ROHLFING TRUST | UAD 01/18/1995 | 6181 KINGS SCEPTER CT | GRAND BLANC | MI | 48439-8705 |
| EILEEN ROVIRA & | WILLIAM P ROVIRA JT TEN | 8103 N HOLLOW ST | APT 318 | | SAN ANTONIO | TX | 78240 |
| EILEEN RYDER | 214 TWO ROD RD | | | | ALDEN | NY | 14004-8401 |
| EILEEN S FEINBERG | 423 WARFIELD RD | | | | NORTH PLAINFIELD | NJ | 07063-1712 |
| EILEEN S HUDGINS | CGM IRA ROLLOVER CUSTODIAN | 3666 BAYONNE DR | | | SAN DIEGO | CA | 92109-6616 |
| EILEEN S POOLE | 1604 CORTE VERANO | | | | OCEANSIDE | CA | 92056-6933 |
| EILEEN S WEST | 8130 MILLERS FARM LN | APT 138 | | | DAYTON | OH | 45458-7314 |
| EILEEN SANDERS | 1617 N CALISPEL ST | # 203 | | | SPOKANE | WA | 99205-4819 |
| EILEEN SCHAFER | 36B HERITAGE HILLS | | | | SOMERS | NY | 10589-1233 |
| EILEEN SCHULMAN COHEN | 2169 NW 140TH AV | | | | PEMBROKE PINES | FL | 33028-2850 |
| EILEEN SEIDLIN | CUST DANNY SEIDLIN | UTMA CA | 7546 W 81ST ST | | PLAYA DEL REY | CA | 90293-8811 |
| EILEEN SINCLAIR | 86 ALEXANDER ST | HOWICK | AUCKLAND | NEW ZEALAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN SLANEC | 14506 ROXBORO RD | | | | CLEVELAND | OH | 44111-1331 |
| EILEEN SLAY & | ANTHONY SLAY JT TEN | 4720A LOCKE | | | ST LOUIS | MO | 63109-2722 |
| EILEEN STEIN | 6 PERTH ROAD | | | | MASSAPEQUA | NY | 11758-5933 |
| EILEEN SUMMERS | 234 CHURCHILL ROAD | | | | TURTLE CREEK | PA | 15145-1140 |
| EILEEN SUZANNE HENDERSON | 16262 RUSHFORD ST | | | | WHITTIER | CA | 90603-3155 |
| EILEEN SWEARINGEN | 9 PROSPECT ST | | | | MONROE | NY | 10950-3622 |
| EILEEN SWEET | ATTN EILEEN M FISCHER | 1441 DARCY RD | | | MELVIN | MI | 48454-9781 |
| EILEEN T BEEBE | 1179 DOEBLET DR | | | | NORTH TONAWANDA | NY | 14120-2838 |
| EILEEN T BONO | ONE SANDY BROOK CIRCLE | | | | ANDOVER | MA | 01810-5715 |
| EILEEN T COOK | 78 HILLTOP RD | | | | LEVITTOWN | NY | 11756-2214 |
| EILEEN T COOK & | EDWARD F COOK JT TEN | 78 HILLTOP RD | | | LEVITTOWN | NY | 11756-2214 |
| EILEEN T COUGHLIN | 11245 SW SPRINGTREE TER | | | | PORT ST LUCIE | FL | 34987-2735 |
| EILEEN T CUMMINGS | 53 BEAR PATH LN | | | | HUDSON | NH | 03051-6402 |
| EILEEN T DOYLE | 2940 COKER DR | | | | KETTERING | OH | 45440-2129 |
| EILEEN T MARKEY | 4 PIZZULLO RD | | | | HAMILTON | NJ | 08690-3207 |
| EILEEN T MASON | PO BOX 1275 | | | | NORTH TONAWANDA | NY | 14120-9275 |
| EILEEN T TUCKER-IRMEN & | JAMES L IRMEN JT TEN | 1968 QUAIL COVE DR | | | KALAMAZOO | MI | 49009 |
| EILEEN T WHITE | 1825 SHAFTSBURY RD | | | | DAYTON | OH | 45406-3911 |
| EILEEN TERRELL | 47050 VICTORIAN SQUARE N | | | | CANTON | MI | 48188 |
| EILEEN THERESA MCCLOREY | ATTN EILEEN T GAGE | 590 LAKE ANGELUS SHORES | | | LAKE ANGELUS | MI | 48326 |
| EILEEN THERESA PRICE | 238 N LEMEN ST | | | | FENTON | MI | 48430-1919 |
| EILEEN TISDALE | 8535 REGAL LN | | | | HUDSON | FL | 34667-8012 |
| EILEEN TKACIK | CUST MATTHEW JAMES TKACIK | UTMA PA | 5745 CRAWFORD DR | | BETHLEHEM | PA | 18017-8704 |
| EILEEN TKACIK | CUST PATRICK TKACIK | UTMA PA | 5745 CRAWFORD DR | | BETHLEHEM | PA | 18017-8704 |
| EILEEN TREBLIN AND JOSEPH | TREBLIN TTEES FBO EILEEN | TREBLIN REV TRUST | U/A/D 08-06-98 | 7217 BRIARNOLL DRIVE | DALLAS | TX | 75252-6356 |
| EILEEN V ALLISON | 3370 WEST 144TH ST | | | | ROSEMOUNT | MN | 55068-4028 |
| EILEEN V MONCMAN | 2946 PHILLIPS | | | | BERKLEY | MI | 48072-1108 |
| EILEEN VALENTI | TR EILEEN VALENTI FAM TRUST | UA 05/30/01 | 34 WEST 2ND ST | | DEER PARK | NY | 11729-4206 |
| EILEEN VIOLA | 83 CUSTER AVENUE | | | | WILLISTON PARK | NY | 11596-2302 |
| EILEEN W FERKO | 1105 PARK AVE | | | | GIRARD | OH | 44420-1803 |
| EILEEN W REYNOLDS | HERITAGE VILLAGE | 913 PARK DRIVE | | | SEAFORD | DE | 19973-4254 |
| EILEEN WILSON AND | MARK WILSON JTWROS | 75 IVY ROAD | | | FREEHOLD | NJ | 07728-3032 |
| EILEEN WISOR | 3828 ANGELTON CT | | | | BURTONSVILLE | MD | 20866-2061 |
| EILEEN WORK SMILEY | 400 4TH AVE | | | | BEAVER FALLS | PA | 15010-3210 |
| EILEEN Y YOUNG | 7201 HARNEY AVENUE | | | | ST LOUIS | MO | 63136-1257 |
| EILEEN ZELLER | 777 MACE AVE APT 2D | | | | BRONX | NY | 10467-9118 |
| EILENE E NIELSEN | 9674 MOSS R D | RT 1 BOX 181 | | | FOWLER | MI | 48835-9801 |
| EILENE F WALTER | 37 HERWOOD AVE | | | | MERRIT ISLAND | FL | 32953-4768 |
| EILENE HUFF | 300 BRIARBRANCH TERRACE | | | | MATTESON | IL | 60443-2141 |
| EILENE M YOUNG | 641 W 6TH ST | | | | MINONK | IL | 61760-1229 |
| EILENE MARIE POOLE | 3929 OLD YORK ROAD | | | | MONKTON | MD | 21111-1831 |
| EILENE R GAEDE | TR EILENE R GAEDE TRUST | UA 02/18/97 | 7631 W DEVON AVE | | CHICAGO | IL | 60631-1537 |
| EILENE SNYDER TTEE | FBO EILENE SNYDER | U/A/D 03/17/02 | 2514 EGRET LAKE DRIVE | | WEST PALM BEACH | FL | 33413-2152 |
| EINAR GABRIELSON LURIX | 3565 FOREST VIEW CIR | | | | FT LAUDERDALE | FL | 33312-6304 |
| EINO HUPPONEN | 75 OVERLAND DRIVE | DON MILLS ON  M3C 2C3 | CANADA | | | | |
| EINSENSTADT B SUSAN | 4723 CALUMET DRIVE | | | | KNOXVILLE | TN | 37919-7685 |
| EIOLET E HOLBROOK | PARK PLACE OF TURTLE RUN | 3622 TERRAPIN LN | APT 1014 | | CORAL SPRINGS | FL | 33067-3167 |
| EIRA BRITT | 1721 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| EIREEN GERTRUDE CARSON | P O DRAWER 1720 | | | | ARTESIA | NM | 88211-1720 |
| EIRSEL SMITH | 568 TURNER STREET | | | | ELYRIA | OH | 44035-5334 |
| EIRTHA M DATES | 2302 W 18TH ST | | | | ANDERSON | IN | 46016-3603 |
| EIRTIS MCKAY | 11337 BRIERHALL CIR | | | | MARYLAND HEIGHTS | MO | 63043-5002 |
| EITHEL SMITH | 943 BROWN RD | | | | MOSCOW | OH | 45153-9727 |
| EITSA GEOCA | 12 FOUNTAIN BLEU DRIVE | | | | MENDON | NY | 14506-9740 |
| EJP ENTERPRISES, INC | 560 SEDGEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1057 |
| EKART BIEHLMAIER | IN DEN KELTERSWEIDEN 5 | D 65428 RUESSELSHEIM | GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EKATERINI MEIDANIS | 1569 LONDON ST | | | | LINCOLN PARK | MI | 48146-3521 |
| EKIZIAN FAMILY TRUST | UAD 04/27/89 | ARTHUR EKIZIAN TTEE | 44658 LONEOAK | | LANCASTER | CA | 93534-2912 |
| EKKEHARD S SCHUBERT | 114 GREENSPRING RD | | | | GREENVILLE | DE | 19807-2202 |
| EKKEHARD S SCHUBERT & | MRS INGE SCHUBERT JT TEN | 114 GREENSPRING RD | | | GREENVILLE | DE | 19807-2202 |
| EKKI HERTELL | STEINKRUGER WEG 56 | 30974 WENNIGSEN | | GERMANY | | | |
| EKONG T UKO | 10010 LIMERICK AV | | | | CHATSWORTH | CA | 91311 |
| EKS W POLLOCK | PO BOX 621 | | | | EDMOND | OK | 73083-0621 |
| EL LEA M PARKER & | LISA ANNE FOX JT TEN | 7437 WRIGHT ST | | | OMAHA | NE | 68124-3432 |
| ELADIO V ARANDA | 3U FERNWOOD DR | | | | BOLINGBROOK | IL | 60440-2944 |
| ELADIO V ORTIZ | 505 SASSAFRASS WAY | | | | STROUDSBURG | PA | 18360-8337 |
| ELAIDA TERBUSH | 5591 BERKLEY DRIVE | | | | WATERFORD | MI | 48327-2708 |
| ELAINE A BARTOLOZZI | CUST THOMAS ADAM BARTOLOZZI UGMA | NJ | 1388 CAMBRIDGE CT | | ATLANTA | GA | 30319-2535 |
| ELAINE A BARTOLOZZI | CUST RICHARD JOSEPH BARTOLOZZI | UNDER | THE NEW JERSEY U-G-M-A | 41 RAMAPO RD | POMPTON PLNS | NJ | 07444-1334 |
| ELAINE A DEWART | 104 DORADO AVENUE | | | | SEWELL | NJ | 08080-1607 |
| ELAINE A KENYON | 38122 ROCKHILL RD | | | | CLINTON TWSP | MI | 48036-1770 |
| ELAINE A KORONIK | 16 STALLION DR | | | | NEWARK | DE | 19713-3570 |
| ELAINE A KURLENDA | 0-855 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3346 |
| ELAINE A LAMONTAGNE | PO BOX 3354 | | | | ENFIELD | CT | 06083-3354 |
| ELAINE A LARSEN | 5505 EASTMAN AVE | | | | MIDLAND | MI | 48640-2514 |
| ELAINE A NESSLER & | RICHARD C NESSLER JT TEN | 2319 WEST DEWDROP TRAIL | | | PHOENIX | AZ | 85085-0719 |
| ELAINE A NIVEN TOD | DANIEL B NIVEN | 350 NORTH 190TH STREET | APT 518C | | SHORELINE | WA | 98133-3856 |
| ELAINE A NOVY | 306 FLORENCE CT | | | | BAY VILLAGE | OH | 44140-1213 |
| ELAINE A PARLIMAN | 824 S WILLOW | | | | SIOUX FALLS | SD | 57104-4543 |
| ELAINE A REIBELING & | CHARLES A REIBELING JT TEN | 75 20 60TH LANE | | | GLENDALE | NY | 11385-6121 |
| ELAINE A REITER | 7406 P TOMAC FALL LANE | | | | BOYNTON BEACH | FL | 33437 |
| ELAINE A RENNER | CUST KELLIE A RENNER UTMA OH | 528 SO BARRON ST | | | EATON | OH | 45320-9335 |
| ELAINE A SCHMIDLER | 2114 TOCOBAGA LANE | | | | NOKOMIS | FL | 34275-5313 |
| ELAINE A SHARP | 105 ANN ST | | | | DOVER | NJ | 07801-4470 |
| ELAINE A SWANSON | 9401 SOUTH 47TH ST | | | | PHOENIX | AZ | 85044-7505 |
| ELAINE A TRUSAS | 2355 CHESTNUT STREET | | | | REDDING | CA | 96001-3023 |
| ELAINE A WINTERS | 1322 CHEYENNE DR | | | | RICHARDSON | TX | 75080-3705 |
| ELAINE ANDERSON | CGM IRA CUSTODIAN | 2064 MICHIGAN AVENUE NE | | | ST PETERSBURG | FL | 33703-3408 |
| ELAINE ANDERSON TTEE | ELAINE ANDERSON REV TRUST | U/A/D 08-21-2006 | 2064 MICHIGAN AVENUE NE | | ST PETERSBURG | FL | 33703-3408 |
| ELAINE ANN BORDOVSKY | 8045 COUNTRY CLUB LANE | | | | NORTH RIVERSIDE | IL | 60546-1516 |
| ELAINE ANN WILSON | ATT ELAINE ANN ANDERSON | 429 LYON COURT | | | SOUTH LYON | MI | 48178-1239 |
| ELAINE ANSBRO | 17 ROCHELLE RD | | | | LAKE CARMEL | NY | 10512-6118 |
| ELAINE ASHFORD MAMAKOS | 32700 LEVER ST NE | | | | CAMBRIDGE | MN | 55008-4121 |
| ELAINE B ALBERTS & | JOHN A ALBERTS JT TEN | 309 N CATHERINE AVE | | | LA GRANGE PK | IL | 60526-2004 |
| ELAINE B BATTLE | 41 OAKMONT PLACE | | | | MEDIA | PA | 19063-2565 |
| ELAINE B BROWN | 2412 BEAUFORT AVE | | | | TOLEDO | OH | 43613-4914 |
| ELAINE B BUCHOLTZ | 6480 ASBURY PARK | | | | DETROIT | MI | 48228-5201 |
| ELAINE B DAVIS | 126 ARDMORE RD | | | | MILFORD | CT | 06460-2206 |
| ELAINE B DURHAM | 11510 N COPPERBELLE PLACE | | | | ORO VALEY | AZ | 85737-1715 |
| ELAINE B KAPLAN | 7031 ISLEGROVE PLACE | | | | BOCA RATON | FL | 33433-7462 |
| ELAINE B MARTINDALE | 153 LAUDER AVE N W | | | | WARREN | OH | 44483-1434 |
| ELAINE B ROMMEL | 133 OAKMONT CT | | | | EDISON | NJ | 08820-1061 |
| ELAINE B SEEREITER | 4732 LAFAYE ST | | | | NEW ORLEANS | LA | 70122-6136 |
| ELAINE B SMITH | 5334 CLAXTON STREET | | | | TOLEDO | OH | 43615-2828 |
| ELAINE B WALLER | C/O WILBER G VANSCOIK | 950 COLLEGE HILL DR | | | CLEARWATER | FL | 33765-2312 |
| ELAINE B WHELAN | 6 ABRAMS CT | | | | SOMERSET | NJ | 08873-7322 |
| ELAINE B. CAMPBELL AND | MICHAEL R. CAMPBELL, TTEES | CAMPBELL LIV TR U/A/D 12-19-86 | (ELAINE'S SEPARATE PROPERTY) | 12625 EMELITA STREET | VALLEY VILLAGE | CA | 91607-1016 |
| ELAINE BADER | 53 FRAZIER STREET | | | | BROCKPORT | NY | 14420-1641 |
| ELAINE BAKER , MARK BAKER | CO TTEES FBO ELAINE BAKER TR | U/A/D 01/05/93, AMD 2/27/08 | 26 ABBEY LANE #402 | | DELRAY BEACH | FL | 33446-1764 |
| ELAINE BARESICH | 996 BRAINARD ROAD | | | | HIGHLAND HEIGHTS | OH | 44143-3108 |
| ELAINE BARRETT MONGER | 800 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2168 |
| ELAINE BARTLETT EX | UW SEWARD J SHARP | 2 LINDEN LANE | | | CINCINNATI | OH | 45215-4208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELAINE BELFUS | 85 CAMBRIDGE RD | | | | BROOMALL | PA | 19008-3305 |
| ELAINE BEPKO | 5018 N LEAVITT ST | | | | CHICAGO | IL | 60625-1827 |
| ELAINE BERKEBILE FACKA | 1500 WINDING WAY | | | | RICHMOND | VA | 23235-4542 |
| ELAINE BILLETS | 2308 HARDIN RIDGE DR | | | | HENDERSON | NV | 89052-7038 |
| ELAINE BLAUT | 127 MAIL RD | | | | BARRYVILLE | NY | 12719-5416 |
| ELAINE BROCK | TR UA 10/27/93 ELAINE BROCK LIVING | TRUST | OCEAN HOUSE | 2107 OCEAN AVENUE #408 | SANTA MONICA | CA | 90405-2265 |
| ELAINE BROCK | 105 NORWOOD AVE | | | | N PLAINFIELD | NJ | 07060-4317 |
| ELAINE BROWN | TR THE BROWN TRUST | UA 08/05/91 | 1424 PAR CT | | LINDEN | MI | 48451-9403 |
| ELAINE BURSTEIN & | MORRIS BURSTEIN | TR ELAINE BURSTEIN | REVOCABLE TRUST | 6335 POINTE PLEASANT CIRCLE | DELRAY BEACH | FL | 33484-2493 |
| ELAINE C BASKERVILLE | TR ELAINE C BASKERVILLE FAMILY | TRUST UA 12/01/05 | 206 HARPER DR | | ORANGE | VA | 22960-1408 |
| ELAINE C BLAIR | 1907 OLD ST MARYS ROAD | | | | PERRYVILLE | MO | 63775-1288 |
| ELAINE C CAMUTI | 320 OLINDA AVE | | | | LA HABRA | CA | 90631 |
| ELAINE C FORREST | TR ELAINE C FORREST LIVING TRUST | UA 9/1/99 | 1419 BONNIE BRAE | | RIVER FOREST | IL | 60305-1271 |
| ELAINE C HALL | 11 PARTRIDGEBERRY LANE | | | | KEENE | NH | 03431-2125 |
| ELAINE C HART | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| ELAINE C KELLY & | RUSSELL C KELLY JT TEN | 15010 TETHERCLIFT ST | | | DAVIE | FL | 33331-2907 |
| ELAINE C LUTHER | 5876 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1545 |
| ELAINE C LUTHER & | DOUGLAS S LUTHER JT TEN | 153 FARR VIEW ROAD | | | EAST HARDWICK | VT | 05836-9895 |
| ELAINE C LUTHER & | DOUGLAS S LUTHER JT TEN | BOX 246 | | | EAST HARDWICK | VT | 05836 |
| ELAINE C MCNAMARA | 816 ST VINCENT ST | | | | PHILADELPHIA | PA | 19111-4133 |
| ELAINE C SPEAR | TR ELAINE C SPEAR LIVING TRUST | UA 04/07/98 | 3601 S ADAMS RD | APT 102 | ROCHESTER HLS | MI | 48309-5003 |
| ELAINE C VANDER MOLEN | 1461 104TH SW | | | | BYRON CENTER | MI | 49315-9208 |
| ELAINE C VOYER & ANDREA L | SCHMIDT & MARGARET MCKENZIE | TR MARGARET MCKENZIE REV TRUST | UA 04/16/01 | 180 NORTHRIDGE DRIVE | WILLOWGHBY | OH | 44094-5643 |
| ELAINE C YARGER | 901 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| ELAINE CANINA | CUST EMILY ROSE CANINA UTMA MA | 22 HARTLEY RD | | | BELMONT | MA | 02478-3823 |
| ELAINE CANTRELL | 403 NEWPORT CT | | | | FORDS | NJ | 08863-1472 |
| ELAINE CARDINALI | 25244 RUBIN | | | | WARREN | MI | 48089-4657 |
| ELAINE CAREY | 2054 LAKEWOOD DR APT C | | | | DAYTON | OH | 45420-2066 |
| ELAINE CARLSON | 21111 W BRAXTON LN | | | | PLAINFIELD | IL | 60544-7659 |
| ELAINE CASCIO | 8 SANFORD ST | | | | NEWPORT | RI | 02840-2524 |
| ELAINE CATERINI | 136 E HAND AVE | | | | WILDWOOD | NJ | 08260-4541 |
| ELAINE CERBONE | CUST MARY J CERBONE UGMA NY | 78 SMITH AVE | | | MOUNT KISCO | NY | 10549-2816 |
| ELAINE CHAHULSKI | PO BOX 7251 | | | | MANSFIELD | OH | 44905-0651 |
| ELAINE CHAMBLESS | 114 N EAST ST | | | | PENDLETON | IN | 46064-1004 |
| ELAINE CHAPMAN & | NELSON B CHAPMAN JT TEN | 80 MARK TWAIN LN | | | ROTONDA WEST | FL | 33947-2139 |
| ELAINE CHURCH & | RAMON CHURCH JT TEN | 923 W CHISOLM | | | ALPENA | MI | 49707-1719 |
| ELAINE COCORDAS | 120 96TH ST APT 3B | | | | BROOKLYN | NY | 11209-7517 |
| ELAINE CODY | 101 HIGH TRAIL DR | | | | GEORGETOWN | TX | 78633 |
| ELAINE COHEN TTEE | FBO ELAINE COHEN TRUST | U/A/D 02/15/02 | 2091 MAPLEHURST | | WALLED LAKE | MI | 48390-3276 |
| ELAINE COLE | 6951 ARDSLEY DR | | | | CANTON | MI | 48187-3000 |
| ELAINE COLEMAN | 752 POMANDER WALK | | | | TEANECK | NJ | 07666-1615 |
| ELAINE CONWAY | 85 TREEHAVEN ROAD | | | | BUFFALO | NY | 14215-1348 |
| ELAINE CROSS | 4014 N RIVERVIEW DR | | | | MC HENRY | IL | 60050-8984 |
| ELAINE D BILL | 260 EAST ST | | | | SEBEWAING | MI | 48759-9704 |
| ELAINE D FLEMING | 1217 NEW STREET | | | | WILMINGTON | DE | 19808-5819 |
| ELAINE D FLYNN | 946 IONIA AVE | | | | S I | NY | 10309-2206 |
| ELAINE D GREGORY & | ROY E SHUTE JT TEN | 7160 AUGUSTA BLVD | | | SEMINOLE | FL | 33777-4530 |
| ELAINE D HOULE & | MARILYN K FEDRAW JT TEN | 3865 8TH LANE | | | VERO BEACH | FL | 32960-6131 |
| ELAINE D HULET | 403 S SAGINAW ST | | | | HOLLY | MI | 48442-1617 |
| ELAINE D LOCH | 9141 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| ELAINE D PRUITT | 540 HILL STREET | | | | BUFORD | GA | 30518 |
| ELAINE D ZYLINSKI | 1233 MESA JUNCTION DR SW | | | | BYRON CENTER | MI | 49315-8074 |
| ELAINE DONNER BIRD | 4582 BERRY RD | | | | FREDONIA | NY | 14063-1547 |
| ELAINE DORMAN LEVINESS | 26883 MOUNT VERNON RD | | | | PRINCESS ANNE | MD | 21853-3523 |
| ELAINE DRAKE | 315 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1515 |
| ELAINE E BLOOMFIELD | 15722 HEMLOCK DR | | | | MACOMB | MI | 48044-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE E FOY | 11242 S E 186TH | | | | RENTON | WA | 98055 |
| ELAINE E FUSS TTEE | ELAINE E FUSS REVOCABLE TRUST | DTD 12/10/92 | 4005 BOSTON CIRCLE | | GRAND ISLAND | NE | 68803-1537 |
| ELAINE E HAYDUK | 507 LAKE SHORE LANE | | | | GROSSE POINTE WOOD | MI | 48236-2400 |
| ELAINE E KILAR | 1239 BROADWAY P O 92 | | | | MASURY | OH | 44438-0092 |
| ELAINE E MCCULLOCH & | ROBERT C MCCULLOCH JT TEN | 607 PARKVIEW AVE | | | SPRING LAKE | MI | 49456 |
| ELAINE E SMITH & | ELDA L GREENOUGH JT TEN | 1639 RUMBLE CREEK RD | | | CONDON | MT | 59826-9022 |
| ELAINE E SUMNER | 9 CRAVEN CT | | | | TAUNTON | MA | 02780 |
| ELAINE E WESOLOWSKI | 6034 E CALICO LN | | | | INVERNESS | FL | 34452-7075 |
| ELAINE E WHITE | STELLA PENCE JT TEN | TOD DTD 10/14/2008 | 49755 JEFFERSON CT. | | SHELBY TWP | MI | 48315-3951 |
| ELAINE EHRLICH | 12102 METCALF CIRCLE | | | | FAIRFAX | VA | 22030-6240 |
| ELAINE EISBRENER | 3615 S 56TH CT | | | | CICERO | IL | 60804-4310 |
| ELAINE ELIZABETH MELANGTON | TR ELAINE ELIZABETH MELANGTON | TRUST UA 01/20/84 | 3 HIAWATHA COVE TRL | APT 8 | BATTLE CREEK | MI | 49015-3599 |
| ELAINE ELLIOTT | 463 BROWN SADDLE RD | | | | HOUSTON | TX | 77057-1411 |
| ELAINE ELLIOTT COLLINS | 1158 MAPIMI CT | | | | WINTER SPGS | FL | 32708-4844 |
| ELAINE EUGENA WILSON | TR ELAINE EUGENA WILSON TRUST | UA 06/07/94 | PO BOX 430 | | BETHANY | MO | 64424-0430 |
| ELAINE F ABRAHAMSON | CUST BRUCE M ABRAHAMSON U/THE IND | U-G-M-A | #8510 | 175 E DELAWARE PL | CHICAGO | IL | 60611-7750 |
| ELAINE F BOURQUE | 140 LAKEWOOD DR | | | | AVON LAKE | OH | 44012-1940 |
| ELAINE F ETCHISON | 38623 CHERRY LANE 152 | | | | FREMONT | CA | 94536-4234 |
| ELAINE F FISHER | 439 W 8TH ST | | | | CLAREMONT | CA | 91711-4209 |
| ELAINE F GOLDBERG | 307 PENBREE TERRACE | | | | BALA CYNWYD | PA | 19004-2333 |
| ELAINE F HENDERSON | 127 HANOVER ST | | | | MARINE CITY | MI | 48039-3575 |
| ELAINE F HENDERSON & | STEVEN M HENDERSON JT TEN | 127 HANOVER ST | | | MARINE CITY | MI | 48039-3575 |
| ELAINE F HENDERSON & | PAUL F HENDERSON JT TEN | 127 HANOVER ST | | | MARINE CITY | MI | 48039-3575 |
| ELAINE F HILEMAN | 2239 WOODWARD AVE | | | | LAKEWOOD | OH | 44107-5734 |
| ELAINE F KRTIL | 1297 FIRST AVE | | | | NEW YORK | NY | 10021-5503 |
| ELAINE F WATTS | 4041 HORIZON DR | | | | DAVISON | MI | 48423 |
| ELAINE F WIZNER | 1061 HUNTER RD | | | | DOUGLASVILLE | GA | 30134-4603 |
| ELAINE FASS | 16 HAYPATH RD | | | | BETHPAGE | NY | 11714 |
| ELAINE FELDERMAN | 8302 OLD YORK RD B36 | | | | ELKINS PRK | PA | 19027-1548 |
| ELAINE FERN CHISSUS | 6798 W BERRIGAN CT | | | | HOMOSASSA | FL | 34446-1832 |
| ELAINE FISCHHOFF | 2536 WINDBREAK LN | | | | LANSING | MI | 48910-1926 |
| ELAINE FITTON SCHISSLER | 707 LAMBERTS MILL RD | | | | WESTFIELD | NJ | 07090-4735 |
| ELAINE FORNUTO | 326 MARINA VIEW LANE | | | | WEBSTER | NY | 14580-1756 |
| ELAINE FRANCES BOSHKO | 203 WASHINGTON RD | | | | SAYREVILLE | NJ | 08872-1823 |
| ELAINE FRAZIS TRUST | UAD 11/13/01 | ELAINE FRAZIS TTEE | 137 WINDING BRK. | | COMMERCE TWP | MI | 48390-3965 |
| ELAINE FREEDMAN | UNIT 8 540 HAVERFORD RD | | | | WYNNEWOOD | PA | 19096-2634 |
| ELAINE FUNK | 2305 AZELER DR | | | | GRANTS PASS | OR | 97526 |
| ELAINE G ARMSTRONG TR | UA 01/25/07 | ELAINE G ARMSTRONG TRUST | 732 ALCONA COURT | | TRAVERSE CITY | MI | 49686 |
| ELAINE G ARNESON | TR ELAINE G ARNESON TRUST | UA 02/27/96 | 1075 FULTON AVE | APT 251 | SACRAMENTA | CA | 95825-4281 |
| ELAINE G FINN | 6384 DALE RD | | | | NEWFANE | NY | 14108-9762 |
| ELAINE G KOHLMAN | 19119 SPOTSWOOD TRAIL | | | | ELKTON | VA | 22827-3913 |
| ELAINE G KOVAR | 5369 PIERCE RD N W | | | | WARREN | OH | 44481-9377 |
| ELAINE G MICHAEL | | | | | AKRON | IA | 51001 |
| ELAINE G MILLER | 16500 BADEN NAYLOR RD | | | | BRANDYWINE | MD | 20613-8513 |
| ELAINE G PUBAL | 121 MARWYCK PLACE LANE | | | | NORTHFIELD CENTER | OH | 44067-2790 |
| ELAINE G TOWNSEND | PO BOX 5 | | | | WEST BUXTON | ME | 04093-0005 |
| ELAINE GARNER | 2950 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5534 |
| ELAINE GOODMAN | 3303 BONNIE RD | | | | BALTIMORE | MD | 21208-5607 |
| ELAINE GORDON | 9 WARREN LANE | | | | JERICHO | NY | 11753-1431 |
| ELAINE GREENSTONE | 3616 YUMA ST NW | | | | WASHINGTON | DC | 20008-4230 |
| ELAINE GREGG | 184 CENTRAL AVE | | | | ENGLEWOOD | NJ | 07631 |
| ELAINE GRIFFITH KULA | 60 CHERRY HOLLOW | | | | NASHUA | NH | 03062-2237 |
| ELAINE GRULKOWSKI | 332 SULLIVAN RD | | | | ALDEN | NY | 14004-8814 |
| ELAINE GRUNWALD MOSKOWITZ | 1551 CHRISTMAS RUN | | | | WOOSTER | OH | 44691-1503 |
| ELAINE H ADLER | 8380 118TH ST | 4-B | | | KEW GARDENS | NY | 11415-2444 |
| ELAINE H BALES | 9822 FERNWOOD RD | | | | BETHESDA | MD | 20817-1576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELAINE H BALLENGER | 5550 EL JARDIN ST | | | | LONG BEACH | CA | 90815-4116 |
| ELAINE H BOHN | 1012 6TH AVE N | | | | JACKSONVILLE BEAC | FL | 32250-3514 |
| ELAINE H BROWN | 21745 WOODLAND CREST DR | | | | WOODLAND HILLS | CA | 91364-5249 |
| ELAINE H CALL | TR ELAINE H CALL INTER VIVOS TRUST | UA 12/11/95 | 1686 EAST 1140 NORTH | | LOGAN | UT | 84341-3018 |
| ELAINE H DUNK | 17375 LATHERS ST | | | | LIVONIA | MI | 48152-3780 |
| ELAINE H GROSSMANN | 38 UNION ST | | | | BRISTOL | CT | 06010-6532 |
| ELAINE H HLAING & | HTAY HLAING JT TEN | PO BOX 835 | | | NORTHVILLE | NY | 12134-0835 |
| ELAINE H JALACE | 3415 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| ELAINE H KOEN | 34 CHESTNUT ST | | | | DANVERS | MA | 01923-2256 |
| ELAINE H SPEZIALE | 2964 WHISPERING PINES | | | | CANFIELD | OH | 44406-9628 |
| ELAINE H WILDE | CUST JOHN F WILDE | UTMA GA | 3220 WATERS MILL DR | | ALPHARETTA | GA | 30022-4490 |
| ELAINE H WILLIAMS | 51 FOXDEN RD | | | | NEWARK | DE | 19711-4201 |
| ELAINE H. BRADFORD TTEE | FBO ELAINE BRADFORD TRUST | U/A/D 02-07-1991 | 584 FALLEN LEAF WAY | | INCLINE VILLAGE | NV | 89451-8111 |
| ELAINE H. BROWN | 21745 WOODLAND CREST DR. | | | | WOODLAND HILLS | CA | 91364-5249 |
| ELAINE H. GENNAWEY TTEE | FBO RAYMOND AND ELAINE | GENNAWEY TRUST | U/A/D 4/28/1986 | 48536 VIA AMISTAD | LA QUINTA | CA | 92253-2269 |
| ELAINE HAINSWORTH | 2999 EAST VERMONT | | | | GILBERT | AZ | 85297-6463 |
| ELAINE HAMMER TTEE | FBO ELAINE HAMMER TRUST | U/A/D 01-29-1991 | 3671 ENVIRON BLVD APT 371 | | LAUDERHILL | FL | 33319-4221 |
| ELAINE HEARN | 158 LASALLE AV | | | | BUFFALO | NY | 14214-1417 |
| ELAINE HEMENWAY | GARY K HEMENWAY TTEES | ELAINE R HEMENWAY LIVING TRUST | U/A/D 03/26/99 | 25 POND RIDGE DR | LEWISTON | ME | 04240-2319 |
| ELAINE HENN | 6791 MEADOW RIDGE LN | | | | CINCINNATI | OH | 45237-3503 |
| ELAINE HERRICK | CUST RYAN WAGNER | UTMA NJ | 12510 LAKE JOVITA BLVD | | DADE CITY | FL | 33525-8227 |
| ELAINE HERZOG | 251 STANDISH RD | | | | MERION | PA | 19066-1133 |
| ELAINE HUTCHINS | 8150 E KIVA AVE | | | | MESA | AZ | 85208-5136 |
| ELAINE HUTCHINS BRADLEY | 4335 BUENA VISTA RD | | | | PRINCE FREDERICK | MD | 20678-3513 |
| ELAINE I BOMMARITO & | NORMAN BOMMARITO & | MICHAEL PEABODY JT TEN | 247 CRANBERRY BEACH BLVD | | WHITE LAKE | MI | 48386-1940 |
| ELAINE I DAVIS | 5742 BAYOU GLEN | | | | HOUSTON | TX | 77057-1402 |
| ELAINE I DISPENZA | 4223 BANDURY DR | | | | ORION | MI | 48359-1883 |
| ELAINE I EICH | 461 HEDGE RD | | | | PAW PAW | IL | 61353-9767 |
| ELAINE I GRAHAM | 5201 PARKSIDE DR #1 | | | | PADUCAH | KY | 42001 |
| ELAINE I JASEK | 331 N MEADOW DR | | | | MANNING | SC | 29102-2415 |
| ELAINE J ALKIN | PO BOX 156 | | | | SALINE | MI | 48176-0156 |
| ELAINE J BERNDT | 1736 8TH ST | | | | BROOKINGS | SD | 57006-1675 |
| ELAINE J BOGART | 5216 TULIP AVENUE | | | | LANSING | MI | 48911-3764 |
| ELAINE J GLAZE | 970 W GROVE | | | | BRADLEY | IL | 60915-1530 |
| ELAINE J HARRY | 1972 MAHAN DENMAN ROAD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| ELAINE J KASVINSKY TTEE | ELAINE J KASVINSKY REV LIV TR | U/A DTD 11/1/02 | 7238 CHRISTOPHER DR | | POLAND | OH | 44514-2560 |
| ELAINE J KSANDER | TR REVOCABLE TRUST 06/25/91 | U-A ELAINE JOHNSON KSANDER | 1571 WEST OGDEN AVE APT 1218 | | LAGRANGE PARK | IL | 60526-1724 |
| ELAINE J LESSMAN | 5649 HEATHERDALE DR | | | | LOS ANGELES | CA | 90043-2711 |
| ELAINE J MAY | 1125 N MIDWAY | | | | CLINTON | MS | 39056-9782 |
| ELAINE J MIX | 10585 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 |
| ELAINE J NELSON | 600 W WALTON BLVD APT 152 | | | | PONTIAC | MI | 48340 |
| ELAINE J OBREZA | 1377 LAKESHORE RD | UNIT 405 | BURLINGTON ON  L7S 1B1 | CANADA | | | |
| ELAINE J OWLETT | CGM IRA CUSTODIAN | 3 TIBBLES LN | | | ROCHESTER | NY | 14624-2223 |
| ELAINE J OWLETT | TOD YVETTE LABOMBARD, TANYA | LANDON & TODD OWLETT | SUBJECT TO STA TOD RULES | 3 TIBBLES LN | ROCHESTER | NY | 14624-2223 |
| ELAINE J PANICH | TR ELAINE J PANICH REVOCABLE TRUST | UA 08/20/98 | 10176 SUGAR CREEK DR | | PENSACOL | FL | 32514-1686 |
| ELAINE J POSTEMA | 1810 COVINGTON | | | | ANN ARBOR | MI | 48103-5641 |
| ELAINE J SCHILLING TOD | GEORG A SCHILLING | SUBJECT TO STA TOD RULES | 3735 HATCHERS CIRCLE | | STOCKTON | CA | 95219-3129 |
| ELAINE J SEIBOLD | 4131 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| ELAINE J SWEATLAND | 1 ELSIE ST | | | | ROME | NY | 13440-2556 |
| ELAINE J WILLIAMS | 2946 BLACKMORE RD | | | | MAYVILLE | MI | 48744 |
| ELAINE JOHNSON | 1098 REDAN WAY | | | | STONE MOUNTAIN | GA | 30088-2502 |
| ELAINE JOHNSTON | TR UA 07/28/94 ELAINE | JOHNSTON TRUST | 555 NEWBURNE POINT | | BLOOMFIELD HILLS | MI | 48304-1411 |
| ELAINE JOYCE HUNSICKER | 10262 F AVENUE SOUTH | | | | CERESCO | MI | 49033-9725 |
| ELAINE JULIAN | 61 SOUTHERN PINE CIR | | | | ROCHESTER | NY | 14612-2865 |
| ELAINE K BIRRELL | 8844 ALTURA DR NE | | | | WARREN | OH | 44484-1728 |
| ELAINE K BOGAN | 7 OAK POST RD | | | | WENTZVILLE | MO | 63385-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE K BRISTOL & | STEPHEN E BRISTOL JT TEN | 17 CARRIAGE DR | | | ENFIELD | CT | 06082-5658 |
| ELAINE K CARR | 3422 70TH AVE E | | | | ELLENTON | FL | 34222 |
| ELAINE K COVELL | 49 BENNETT RD | | | | CHEEKTOWAGA | NY | 14227-1401 |
| ELAINE K DEINES | 5513 WONDER DR | | | | FT WORTH | TX | 76133-2625 |
| ELAINE K DIEGMANN & | RONALD DIEGMANN JT TEN | 1220 INMAN AVE | | | EDISON | NJ | 08820-1130 |
| ELAINE K GERMADNIK | 6319 CHESTNUT RIDGE ROAD | | | | HUBBARD | OH | 44425-2819 |
| ELAINE K MULLER | 3 HICKORY RD | | | | DENVILLE | NJ | 07834-9315 |
| ELAINE K PAXTON & | CECIL PAXTON JT TEN | 5500 W IOWA AVE | | | LAKEWOOD | CO | 80232-7240 |
| ELAINE K RICHARDS | 812 S SILVER CIRCLE | | | | KEY LARGO | FL | 33037-3842 |
| ELAINE KARTEN REVOCABLE TRUST, | ELAINE KARTEN TTEE U/A | DTD 8/29/2008 | 94 HARDENBURGH AVE | | DEMAREST | NJ | 07627-2136 |
| ELAINE KAUFMANN | 47 BRAINARD RD | | | | WEST HARTFORD | CT | 06117-2203 |
| ELAINE KELLY MCGUIRE | 22 SHAGWONG DR | | | | SOUND BEACH | NY | 11789 |
| ELAINE KENNEY | 39 KIWANEE RD | | | | WARWICK | RI | 02888-3451 |
| ELAINE KENNY | PO BOX 26436 | | | | ROCHESTER | NY | 14626-0436 |
| ELAINE KIMBALL PORTER | 1609 MORNINGSIDE COURT | | | | KANNAPOLIS | NC | 28081 |
| ELAINE L DUGAS | 4952 MAIN HYWY | | | | ST MARTINVILLE | LA | 70582 |
| ELAINE L GLANTZ | TR UA 03/06/86 ELAINE L | GLANTZ | 11201 TUREEN DR | | ST LOUIS | MO | 63141-7649 |
| ELAINE L GORT AND | VERNON L GORT JTWROS | 157 GUILD NE | | | GRAND RAPIDS | MI | 49505-4039 |
| ELAINE L LOMBARDO | 318 N SAGE ST | | | | PEARCE | AZ | 85625-4009 |
| ELAINE L MAHNKEN | 20 DOGWOOD HILL RD | | | | UPPER SADDLE RIV | NJ | 07458-2207 |
| ELAINE L MINTZ | 1840 PLOVER ST | | | | NEW ORLEANS | LA | 70129 |
| ELAINE L MOLONEY | 37739 LADYWOOD DRIVE | | | | LIVONIA | MI | 48154-1454 |
| ELAINE L PARKER | 3026 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2036 |
| ELAINE L PETROW | 15116 ROYAL FERN COURT APT B100 | | | | NAPLES | FL | 34110 |
| ELAINE L RITTER | 140 E JEWELL ST | | | | OAK CREEK | WI | 53154-1109 |
| ELAINE L SCHULMAN | 61 OLIVER ST | | | | BROOKLYN | NY | 11209-6568 |
| ELAINE L SONDEREGGER | 451 PINE TREE DR | | | | ORANGE | CT | 06477 |
| ELAINE L STETLER | TR UA 12/01/92 THE ELAINE L | STETLER INCOME TRUST | 8831 E COPPER DR | | SUN LAKE | AZ | 85248-0879 |
| ELAINE L TANN | 3034 SUNDERLAND | | | | LANSING | MI | 48911-1569 |
| ELAINE L WEIDEL | 2 LOUELLEN ST | | | | HOPEWELL | NJ | 08525-1605 |
| ELAINE LEE | 4212 S GRAND TRAVERSE | | | | FLINT | MI | 48507-2502 |
| ELAINE LERNER | 1422 SOM CENTER RD APT 103 | | | | CLEVELAND | OH | 44124-2119 |
| ELAINE LEVY MARLOW TTEE | FBO PLK TRUST DTD 11/1/99 | U/A/D 11-01-1999 | 578 FAIRWAY DRIVE | | NOVATO | CA | 94949-5837 |
| ELAINE LUBARR DOBIN | 4555 ADAMS AVE | | | | MIAMI BEACH | FL | 33140-2931 |
| ELAINE M ANDRULIS | TR ELAINE M ANDRULIS TRUST | UA 07/18/05 | 1028 SOMERET | | GROSSE POINT PARK | MI | 48230-1334 |
| ELAINE M BERTOLASIO | 3903 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| ELAINE M BLOEMER | 5846 N ROCKWELL ST | | | | CHICAGO | IL | 60659-4902 |
| ELAINE M BONARE | 3986 SHELDON ROAD | | | | ORCHARD PARK | NY | 14127 |
| ELAINE M BOULL | 4925 TRIVET DR N | | | | LIVERPOOL | NY | 13088-5813 |
| ELAINE M BOUSHELL | 32 SANDYBROOK DR | | | | LANGHORNE | PA | 19047 |
| ELAINE M BRAGEN | 3062 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326-3215 |
| ELAINE M BRAGEN & | CARLYLE E BRAGEN JT TEN | 3062 AUBURN ROAD | | | AUBURN HILLS | MI | 48326-3215 |
| ELAINE M BRECHTING | 12624 N 68TH ST | | | | SCOTTSDALE | AZ | 85254-4541 |
| ELAINE M CARPENTER | 42645 PRINCE DRIVE | | | | STERLING HEIGHTS | MI | 48313-2465 |
| ELAINE M CELLA | 6152 W GUNNISON | | | | CHICAGO | IL | 60630-2949 |
| ELAINE M CHRISTOPHER | 674 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 |
| ELAINE M CIHONSKI | 6063 REGENT DRIVE | | | | HARRISBURG | PA | 17112 |
| ELAINE M COBLE | 3706 SANDBERRY DR | | | | WAXHAWS | NC | 28173-8986 |
| ELAINE M CUSSANS & | DONALD RUST JT TEN | 4316 ASHLAWN DR | | | FLINT | MI | 48507-5600 |
| ELAINE M DACEY | 14 BRADFORD DR | | | | CHESHIRE | CT | 06410-3520 |
| ELAINE M DEMPSEY | 3735 E SAHUARO DR | | | | PHOENIX | AZ | 85028-3450 |
| ELAINE M DRUKEN | TR THOMAS P DRUKEN IRREVOCABLE | TRUST EST UNDER DRUKEN FAMILY | TRUST UA 4/27/98 | 10665 EAST MISSION LANE | SCOTTSDALE | AZ | 85258-6113 |
| ELAINE M FISCHER | 82 HOMESTEAD RD | | | | SCARSDALE | NY | 10583-5847 |
| ELAINE M FOX | CGM SEP IRA CUSTODIAN | 1755 ROCKHURST BLVD | | | COLORADO SPRINGS | CO | 80918-8173 |
| ELAINE M FRANK & | ROBERT L FRANK JT TEN | 6149 HAMPTON RIDGE RD | | | COLUMBIA | SC | 29209 |
| ELAINE M FRAZIER | 2670 CARTER ST | | | | DETROIT | MI | 48206-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE M FREINBERG | 425 TWIN OAK RD | | | | SOUTH ORANGE | NJ | 07079-1219 |
| ELAINE M FUELLING | TR ELAINE M FUELLING LIVING TRUST | UA 05/19/93 | 11611 BARRINGTON BLVD | | CLEVELAND | OH | 44130-4251 |
| ELAINE M GILBERTSON | 220 ESSEX ST | | | | LYNNFIELD | MA | 01940-1205 |
| ELAINE M GRACCHI | 3014 FLEET STREET | | | | BROOKSVILLE | FL | 34601-8312 |
| ELAINE M HOLECEK | PO BOX 21 | | | | RONKONKOMA | NY | 11779-0021 |
| ELAINE M HONART | CUST CHARLES M HONART | UGMA NJ | 16 SPRING HOLLOW RD | | RADNOR | PA | 19087-2814 |
| ELAINE M HOOVER | 633 CANRIGHT NE | | | | GRAND RAPIDS | MI | 49525-2115 |
| ELAINE M KALTZ | 17451 N LAUREL PARK DR #106 | | | | LIVONIA | MI | 48152-3914 |
| ELAINE M KNAPP | TR ELAINE M KNAPP 1987 TRUST | UA 12/22/87 | 620 SAND HILL RD | APT 106E | PALO ALTO | CA | 94304-2605 |
| ELAINE M KNAPP | TR ELAINE M KNAPP TRUST | UA 09/30/87 | 620 SAND HILL RD #106E | | PALO ALTO | CA | 94304 |
| ELAINE M KREJSA | 244 WALTHERY AVE | | | | RIDGEWOOD | NJ | 07450 |
| ELAINE M KREMPASKY | 1936 CLERMONT N E | | | | WARREN | OH | 44483-3524 |
| ELAINE M KRUZEL | 144 KENTON ST | | | | GRAND RAPIDS | MI | 49548-7723 |
| ELAINE M KUZNIK & | RUDOLPH R KUZNIK JT TEN | 1790 EAST 227TH STREET | | | EUCLID | OH | 44117-2006 |
| ELAINE M LANGENDERFER | 109 JOY RD | | | | ADRIAN | MI | 49221-1214 |
| ELAINE M LIESER | TOD DTD 07/24/2008 | 1313 HARDING AVENUE | | | TIPTON | IA | 52772-9250 |
| ELAINE M LITZELMAN | 99 ADAMS AVE | | | | JOHNSON CITY | NY | 13790-2930 |
| ELAINE M LONG | CUST MARSHA SUE LONG A MINOR U/LAWS | OF THE STATE OF SOUTH CAROLINA | ATTN MONTEITH | 1762 WHEAT ST | COLUMBIA | SC | 29205-3047 |
| ELAINE M MACDONALD | 9612 LINDENBROOK ST | | | | FAIRFAX | VA | 22031-1121 |
| ELAINE M MACLELLAN | 33 INDIAN FIELD CT | | | | MAHWAH | NJ | 07430-2243 |
| ELAINE M MARKUSIC | ATTN ELAINE M MURAR | 1322 SHARONBROOK DR | | | TWINSBURG | OH | 44087-2756 |
| ELAINE M MARRA | TR UNDER TRUST AGREEMENT 8/8/84 | ELAINE M MARRA | 54525 CAMBRIDGE DR | | SHELBY TWP | MI | 48315-1609 |
| ELAINE M MASON | 1404 MONTGOMERY | | | | EATON RAPIDS | MI | 48827-9545 |
| ELAINE M MC MAHON | TR ELAINE M MC MAHON INTER-VIVOS | TRUST UA 12/05/90 | 19350 WARD ST #37 | | HUNTINGTON BEACH | CA | 92646-3002 |
| ELAINE M MILLSAP | 4875 SCHNEIDER | | | | SAGINAW | MI | 48603-4546 |
| ELAINE M MIRABILE | 608 NORRISTOWN RD | | | | LOWER GWYNEDD | PA | 19002-2104 |
| ELAINE M MITCHELL | TOD DTD 11/18/2008 | C/O ELAINE MITCHELL | LOT 10 57-59 DEGNERY ROAD | VINEYARD TOWN | | | |
| ELAINE M MUSCOTT & | ERNEST C MUSCOTT | TR UA 7/02/98 | 3302 DELEVAN DR | | SAGINAW | MI | 48603-1707 |
| ELAINE M OWEN | 15437 E OAK DRIVE NORTH | | | | CHOCTAW | OK | 73020-7065 |
| ELAINE M PANSA | CUST JEFFREY R PANSA U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 425 RIDGESTONE DR | FRANKLIN | TN | 37064-5573 |
| ELAINE M PARKER | 4197 TURNBRIDGE DR | | | | HOLT | MI | 48842-1858 |
| ELAINE M PERKINS | 225 E MARYLAND AVE WESTVIEW 3 | | | | NEWPORT | DE | 19804 |
| ELAINE M PERRY & | ROGER B PERRY | TR PERRY FAM TRUST | UA 07/14/94 | 604 SCHOOL ST | N DIGHTON | MA | 02764-1368 |
| ELAINE M PETIT | 3733 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072 |
| ELAINE M PRITZLAFF & | THOMAS A PRITZLAFF JT TEN | 1560 FROMM DRIVE | | | SAGINAW | MI | 48603-4066 |
| ELAINE M RUST & | DONALD RUST JT TEN | 4316 ASHLAWN DR | | | FLINT | MI | 48507-5600 |
| ELAINE M RYAN & | ALBERT P BEZILLA JT TEN | 4415 ST ANGELA PL | | | CANFIELD | OH | 44406 |
| ELAINE M SALYER | 4333 LITTLE YORK RD | | | | DAYTON | OH | 45414-2567 |
| ELAINE M SCHAEFER | 25 GREAT OAK ROAD | | | | MANHASSET | NY | 11030-3305 |
| ELAINE M SCHWARTZ | 310 SO 69TH ST | | | | MILWAUKEE | WI | 53214-1612 |
| ELAINE M SCRIBNER | 6465 US 131 | | | | FIFE LAKE | MI | 49633-9013 |
| ELAINE M SEARS | 409 OAKLAND ST | | | | HOLLY | MI | 48442-1225 |
| ELAINE M SIDLO | CUST CHRISTINE MARIE MANNO | UGMA MA | 270 NEW BRAINTREE RD | | W BROOKFIELD | MA | 01585-3218 |
| ELAINE M SMOTEL | 6790 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-7408 |
| ELAINE M SNIDER | 7278 EUCLID AVE | | | | CINCINNATI | OH | 45243-2546 |
| ELAINE M SOUTAR | 515 CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1617 |
| ELAINE M STACHOWICZ | 41 POND VIEW CIR | | | | BARNEGAT | NJ | 08005-5620 |
| ELAINE M STOKES | 520 E PATTERSON | | | | FLINT | MI | 48505-4742 |
| ELAINE M STRATTON & | WENDY M TOMLINSON JT TEN | 1106 RISECLIFF | | | GRAND BLANC | MI | 48439-8939 |
| ELAINE M STRATTON & | KELLEY M THORNELL JT TEN | 1106 RISECLIFF | | | GRAND BLANC | MI | 48439-8939 |
| ELAINE M TUCKER | 30 E HUNTER AVE | | | | MAYWOOD | NJ | 07607-1830 |
| ELAINE M TWOMEY | PO POX 2281 | | | | TEATICKET | MA | 02536-2281 |
| ELAINE M WEAVER & | LARRY E WEAVER JT TEN | 532 S MANITOU | | | CLAWSON | MI | 48017-1830 |
| ELAINE M WEBSTER | 33 CEDAR STREET | | | | AKRON | NY | 14001-1048 |
| ELAINE M WELLS & | WAYNE WELLS JT TEN | PO BOX 501 | | | CLEVELAND | TX | 77328-0501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELAINE M WOOD | 1066 SOUTH ST | | | | PORTSMOUTH | NH | 03801-5423 |
| ELAINE M WRIGHT | 1516 RYAN ST | | | | FLINT | MI | 48532 |
| ELAINE M WRIGHT & | ROBERT O WRIGHT JT TEN | 1013 BAILEY COURT | | | STAFFORD | VA | 22556-6421 |
| ELAINE M. O'BRIEN TOD | KATHLEEN M. OSBORN | TOD DTD 10/12/00 | 2928 MOON LAKE DR | | WEST BLOOMFIELD | MI | 48323-1841 |
| ELAINE MAE BLOSS | 2167 EAST LAKE RD | | | | CLIO | MI | 48420-9144 |
| ELAINE MARDUS & GAIL MARDUS | LEBOWITZ TTEE UAD 03/10/94 | ELAINE MARDUS REV. TRUST | 4 AQUEDUCT COURT | | POTOMAC | MD | 20854-6204 |
| ELAINE MARIE WESKE | C/O ELAINE MAIRE WENDT | 4921 WALLACE AVE | | | MONONA | WI | 53716-2655 |
| ELAINE MARSHA IRONSMITH | 112 S HARDING ST | | | | GREENVILLE | NC | 27858-2025 |
| ELAINE MC CAHN | 305 KNOBCONE DR UNIT 106 | | | | LOVELAND | CO | 80538-5723 |
| ELAINE MORRIS | 3435 OAKHILL PLACE | | | | CLARKSTON | MI | 48348-1052 |
| ELAINE NIXON | C/O POLLARD | PO BOX 1571 | | | CEDARTOWN | GA | 30125-1571 |
| ELAINE NOONE | PO BOX 220 | | | | PT. LOOKOUT | NY | 11569-0220 |
| ELAINE O NORTON | TR ROBERT R MORTON TRUST | UA 06/17/87 | 18415 29TH AVE N | | PLYMOUTH | MN | 55447-1522 |
| ELAINE OGDEN NORTON | 18415 29TH AVE N | | | | MINNEAPOLIS | MN | 55447-1522 |
| ELAINE P ANDRIANOS | 1312 MACON AVENUE | | | | PITTSBURGH | PA | 15218-1219 |
| ELAINE P CASTLEBERRY | 371 E UNION STREET | | | | LOCKPORT | NY | 14094-2532 |
| ELAINE P COLLINS | PO BOX 171 | | | | CARBONDALE | PA | 18407-0171 |
| ELAINE P GLISSON | 17024 CADBURY CIRCLE | APT 127 | | | LEWES | DE | 19958 |
| ELAINE P JAWOROWICZ | 35319 HILLSIDE DR | | | | FARMINGTN HLS | MI | 48335 |
| ELAINE P LICKING | TR UA 05/09/80 ELAINE P | LICKING TRUST # 102 | 108 RIDGE DRIVE | | DEKALB | IL | 60115-1738 |
| ELAINE P NICHOLS | 255 MAYER RD | APT 238 | | | FRANKENMUTH | MI | 48734-1341 |
| ELAINE P PENDERGAST TOD | PATRICIA L PENDERGAST | 3548 BIG TREE RD | | | BELLBROOK | OH | 45305 |
| ELAINE P REILY | 2221 PRYTANIA ST | | | | NEW ORLEANS | LA | 70130-5803 |
| ELAINE P RIGBY | 210 S PANTOPS DR | APT 402 | | | CHARLOTTESVLE | VA | 22911 |
| ELAINE P TESSLER | 691 S IROLO ST | APT 309 | | | LOS ANGELES | CA | 90005-4104 |
| ELAINE P VOGEL | 330 NE 26TH AVE APT 312 | | | | BOYNTON BEACH | FL | 33435-2037 |
| ELAINE P WEIL & | ELLEN S WEIL-GOODMAN JT TEN | 6795 E CURTIS RD | | | BRIGEPORT | MI | 48722-9775 |
| ELAINE PAIGE | 7890 NORTH FOUNTAIN PARK #B2-215 | | | | WESTLAND | MI | 48185-5652 |
| ELAINE PARIS | CUST MICHAEL R PARIS UGMA NY | 258-18 PEMBROKE AVE | | | GREAT NECK | NY | 11020-1040 |
| ELAINE PELLEGRINELLI | C/O E ODONNELL | 616 RIVER GATE RD | | | CHESAPEAKE | VA | 23322-3488 |
| ELAINE PRALOTTO | 181 LAKEVIEW AVE | | | | RINGWOOD | NJ | 07456-2108 |
| ELAINE Q HOLDER | 109 SOUTH ST | | | | CUMMINGTON | MA | 01026-9501 |
| ELAINE R BAKER | 16325 GOLF CLUB RD #210 | | | | WESTON | FL | 33326-1666 |
| ELAINE R DOLCH & | JOHN R DOLCH JR JT TEN | 23281 CLIFFORD RD | | | NORTH OLMSTED | OH | 44070-1124 |
| ELAINE R FISCHHABER TOD | DEBRA M WEBB | SUBJECT TO STA TOD RULES | 9247 ELAINE DRIVE | | SWARTZ CREEK | MI | 48473 |
| ELAINE R GOLDBLATT | 138-25 77TH AVE | | | | FLUSHING | NY | 11367-2824 |
| ELAINE R GOODFRIEND | 14709 LAKE TERR | | | | ROCKVILLE | MD | 20853-3630 |
| ELAINE R GRUIN | 1216 WOOD ROAD | | | | HUMMELSTOWN | PA | 17036-9759 |
| ELAINE R HARRIS | 20029 KARN CIR | | | | SARATOGA | CA | 95070-3924 |
| ELAINE R HIDY | 2 SUMMER ST | | | | MERRIMAC | MA | 01860-1429 |
| ELAINE R HILL | 1040 COVINGTON RD C | | | | COLUMBUS | OH | 43229-3227 |
| ELAINE R JONES | CUST HENRY F JONES UGMA CT | 405 GOOSE LANE | | | GUILFORD | CT | 06437-2160 |
| ELAINE R JONES | 747 RUTGERS RD | | | | ROCHESTER HLS | MI | 48309-2546 |
| ELAINE R LOCKE | 367 COLVIN STREET | | | | ROCHESTER | NY | 14611-1203 |
| ELAINE R LOVE | 430 W M-28 | | | | DAFTER | MI | 49724-9506 |
| ELAINE R ORVIS TTEE FBO | ORVIS FAMILY TRUST DTD 7/26/88 | 6305 LAKE APOPKA PLACE | | | SAN DIEGO | CA | 92119-2812 |
| ELAINE R PARKER | 175 OAK STREET | | | | SAND LAKE | MI | 49343 |
| ELAINE R RAFFAELLI | 1232 APPALOOSA CT | | | | ARGYLE | TX | 76226-6392 |
| ELAINE R ROETH | 2020 KEY LARGO DR | | | | DUBUQUE | IA | 52002-3730 |
| ELAINE R SANTANA | 2172 GRICE LANE | | | | KETTERING | OH | 45429-4154 |
| ELAINE R SCHOEN-NIELSEN | 106 MIDWAY DR | | | | DILLSBURG | PA | 17019-1546 |
| ELAINE R TER AVEST | TR ELAINE KOLLEN TER AVEST REV | TRUST UA 04/09/01 | 9904 PENNSYLVANIA DR | | DENVER | CO | 80229-2120 |
| ELAINE R WILCOX & | FRANK H WILCOX JT TEN | 7125 M 109 HIGHWAY | | | EMPIRE | MI | 49630 |
| ELAINE RANDOL & | RICHARD L RANDOL JT TEN | PO BOX 447 | 360 HAFLICH ST | | MARKLE | IN | 46770-0447 |
| ELAINE RHOADS | 911 WINDOM SQUARE | | | | DAYTON | OH | 45458-3232 |
| ELAINE RICHARD | PO BOX 1506 | | | | STANDISH | ME | 04084-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELAINE RICHARDS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1687 SUNDIAL DR | | CLINTON TWP | MI | 48035-2780 |
| ELAINE ROBERTA MERRYMAN | 7909 VICTORIA CURV | | | | MINNEAPOLISY | MN | 55426-3069 |
| ELAINE ROEPER & | TARA R ROEPER & | ZACHARY M ROEPER JT TEN | 5 MITCHELL AVE | | PLAINVIEW | NY | 11803 |
| ELAINE S ALESSANDRI | 19425 MORDEN BLUSH DR | | | | LUTZ | FL | 33549-9096 |
| ELAINE S ALSON | GENESEE TRAIL | | | | HARRISON | NY | 10528 |
| ELAINE S ANDERSON | CUST KRISTEN E ANDERSON | UTMA CA | 1212 MONTEREY BLVD A | | HERMOSA BEACH | CA | 90254 |
| ELAINE S ANDERSON | CUST ERIK T ANDERSON | UTMA CA | 609 25TH ST | | MANHATTEN BCH | CA | 90266-2225 |
| ELAINE S BLAUSTEIN | 351 E 84 ST | | | | NEW YORK | NY | 10028-4423 |
| ELAINE S BRYLOW | 4557 W CLAYTON CREST AVE | | | | MILWAUKEE | WI | 53220-5054 |
| ELAINE S DAVIS | 824 CRESTLAND DR | | | | BALLWIN | MO | 63011-3108 |
| ELAINE S GOLDBERG | BOX 249 | | | | GRANTHAM | NH | 03753-0249 |
| ELAINE S MASON | 4787 EVERETT HULL ROAD | | | | CORTLAND | OH | 44410-9774 |
| ELAINE S MC GREW | 813 MARGUERITE RD | | | | METAIRIE | LA | 70003-2453 |
| ELAINE S MILLER | 210 RANDOLPH RD | | | | SILVER SPRING | MD | 20904-3535 |
| ELAINE S REGIS | 21 GLIDDEN ST | | | | BEVERLY | MA | 01915-2407 |
| ELAINE S ROSSELL & | R RAYMOND ROSSELL JT TEN | 319 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433-1643 |
| ELAINE S VINSON | TR ELAINE S VINSON REVOCABLE TRUST | UA 2/18/05 | 68 JACQUELINE STREET | | NEW WINDSOR | NY | 12586 |
| ELAINE S WOOLEY | 114 FOREST LAKE DRIVE | | | | WARNER ROBINS | GA | 31093-1018 |
| ELAINE SCHAFF RYAN TTEE | GEORGE M RYAN & ELAINE SCHAFF | RYAN REV LIV TR DTD 07/13/93 | 1295 AVENUE A | | SEASIDE | OR | 97138-7592 |
| ELAINE SCHEINES | C/O WOLFSON | 2512 PENNY ROYAL LANE | | | RESTON | VA | 20191-3725 |
| ELAINE SCHELLENBERGER | UNIT 102 | 7110 WEST CULLOM AVE | | | NORRIDGE | IL | 60706-1369 |
| ELAINE SCHLACHTER | CUST JOSEPH SCHLACHTER UGMA PA | 5085 CHAMBLEE TUCKER RD | | | TUCKER | GA | 30084-3539 |
| ELAINE SCHLACHTER | CUST KURT SCHLACHTER UGMA PA | 4733 AARON DRIVE | | | ANTIOCH | TN | 37013-4219 |
| ELAINE SCHLACHTER | CUST MARY C SCHLACHTER UGMA PA | 1 CAMPSIDE CIRCLE DRIVE | | | CONESTOGA | PA | 17516-9655 |
| ELAINE SCHNGGMANN EX | EST EDWARD CRAIG JAMES | PO BOX 34 | | | GRATON | CA | 95444 |
| ELAINE SCHWELLER | 2413 ALDRIN DR | | | | SIDNEY | OH | 45365-1511 |
| ELAINE SEIDENBERG | 12647 CRYSTAL POINTE DR B | | | | BOYTON BEACH | FL | 33437-5657 |
| ELAINE SELLERS DICKINSON | 712 HARVARD CT | | | | EUSTIS | FL | 32726-7812 |
| ELAINE SHAPIRO TTEE | FBO ELAINE SHAPIRO LIV TR | U/A/D 05/14/91 | 2804 N 46TH AVE, APT C331 | | HOLLYWOOD | FL | 33021-8905 |
| ELAINE SHAW CALLAHAN | 1200 E COTTON ST | PO BOX 1428 | | | LONGVIEW | TX | 75602-1326 |
| ELAINE SILBERMAN | 1270 NORTH AVENUE #3P | | | | NEW ROCHELLE | NY | 10804-2601 |
| ELAINE SILHA | 506 1ST STREET S W | | | | BOWMAN | ND | 58623-4534 |
| ELAINE SO | 665 SQUIRREL HILL DRIVE | | | | YOUNGSTOWN | OH | 44512-5335 |
| ELAINE SPADAFORA | 5730 SPRING OAK DR | | | | LOS ANGELES | CA | 90068-2446 |
| ELAINE SPIRO | 630 SHORE ROAD | #504 | | | LONG BEACH | NY | 11561-4668 |
| ELAINE STANLEY | 2151 E 14 MILE RD | APT 105 | | | STERLING HTS | MI | 48310-5931 |
| ELAINE STARZYK | #53596 DRYDEN | | | | SHELBY TOWNSHIP | MI | 48316-2410 |
| ELAINE STEPHENS SCHAEFER | 63-25 ALDERTON ST | | | | REGO PARK | NY | 11374-2824 |
| ELAINE SUE PECK | TR THE ELAINE S PECK INTER VIVOS | TRUST UA 05/13/94 | 2678 BYRON PLACE | | LOS ANGELES | CA | 90046-1021 |
| ELAINE SUSSMAN | CUST ERIC SUSSMAN UGMA PA | ATTN SUSSMAN ORGANIZATION | PO BOX 374 | | JENKINTOWN | PA | 19046-0374 |
| ELAINE SYREK | 251 MARENGO | | | | FOREST PARK | IL | 60130-1680 |
| ELAINE T BOCK | C/O E T BOCK TIPTON | BOX 3 | | | RUNNING SPRINGS | CA | 92382-0003 |
| ELAINE T CAMPBELL & | BETH ANN CAMPBELL JT TEN | 6885 MONTCLAIR | | | TROY | MI | 48098-1653 |
| ELAINE T FARQUHAR | 28823 JASPER LN | | | | EASTON | MD | 21601-8308 |
| ELAINE T HYNEK | JEFFREY HYNEK JNTN | 1219 BERKELEY CT | | | SHOREWOOD | IL | 60404-0542 |
| ELAINE T SHOEMAKER | 1702 E CARVER DR | | | | MUNCIE | IN | 47303-4006 |
| ELAINE T SIAS | 6204 EWING AVE S | | | | MINNEAPOLIS | MN | 55410-2742 |
| ELAINE T SMITH | CUST DAX R SMITH | UTMA AZ | 174 ZILS ROAD | | WATSONVILLE | CA | 95076 |
| ELAINE T SMITH | CUST THERRIN S SMITH | UTMA AZ | 174 ZILS ROAD | | WATSONVILLE | CA | 95076 |
| ELAINE T TIERNEY | 151 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4725 |
| ELAINE T WILLIS | CUST JOSEPH B WILLIS UGMA VI | 13600 PRINCE WILLIAM DR | | | MIDLOTHIAN | VA | 23113-4531 |
| ELAINE T WILLIS | CUST MICHAEL HAMILTON WILLIS | UGMA VI | 13600 PRINCE WILLIAM DR | | MIDLOTHIAN | VA | 23113-4531 |
| ELAINE V CHERRINGTON | PO BOX 318 | | | | ACRA | NY | 12405-0318 |
| ELAINE V KRAUSE | 106 TIMBER RIDGE | | | | POMPTON PLAINS | NJ | 07444 |
| ELAINE V. MITCHELL | TOD BENEFICIARIES ON FILE | SUBJECT TO STA TOD RULES | 4152 STAFFORDSHIRE DR | | LAKELAND | FL | 33809-4071 |
| ELAINE W MACKELVEY | 5440 SEBAGO DRIVE | | | | FAIRVIEW | PA | 16415-2224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE WADE DOLLY B WADE & | AMBER ARLINGTON JT TEN | 374 REDONDO AVE | | | LONG BEACH | CA | 90814-2655 |
| ELAINE WIFFEN | 581 DRAKE AVE | | | | YOUNGSTOWN | OH | 44505-3769 |
| ELAINE WIGGINS | 70 MCKINLEY AVE | | | | KENMORE | NY | 14217-2414 |
| ELAINE WOLFF | 127 MAIL ROAD | | | | BARRYVILLE | NY | 12719 |
| ELAINE WOOD | 35 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44507-1452 |
| ELAINE WOOD | 39769 MT ELLIOTT | | | | CLINTON TOWNSHIP | MI | 48038-4041 |
| ELAINE WRIGHT | 11190 SOUTH ROAD | | | | FARWELL | MI | 48622-9309 |
| ELAINE WUERSCHMIDT | TR ELAINE WUERSCHMIDT FAMILY | TRUST UA 09/12/03 | 2810 W CARNATION PL | | TUCSON | AZ | 85745-1337 |
| ELAINE Z CHAPPELL | 342 74TH ST | | | | NIAGARA FALLS | NY | 14304-4037 |
| ELAINE Z COPPEDGE | 342 74TH ST | | | | NIAGARA FALLS | NY | 14304-4037 |
| ELAINE ZELLER | CUST LINDSAY ZELLER UTMA NY | 515 REBECCA LANE | | | OCEANSIDE | NY | 11572-2630 |
| ELAINE ZELLER | CUST ZACHARY ZELLER UTMA NY | 515 REBECCA LANE | | | OCEANSIDE | NY | 11572-2630 |
| ELAINE ZIMBLER | 788 COLUMBUS AVE | APT 12G | | | NEW YORK | NY | 10025-5930 |
| ELAM C TOONE III | 4337 CARRIAGE LA | | | | DESTIN | FL | 32541-3451 |
| ELAM E HODSON | 1610 UNIVERSITY DRIVE | | | | ARLINGTON | TX | 76013-1777 |
| ELAM R SPRENKLE JR & | NITA M SPRENKLE TEN ENT | 305 W 7TH ST | | | WAYNESBORO | PA | 17268-2111 |
| ELANA H SHAPIRO | 1650 N 50 AVE | | | | HOLLYWOOD | FL | 33021-4010 |
| ELANA SHAPIRO | 1650 N 50TH AVE | | | | HOLLYWOOD | FL | 33021-4010 |
| ELANA WEIMTRAUB | 629 BRIAR HILL | TORONTO ON  M5N 1N4 | CANADA | | | | |
| ELANDA L LESLIE | 307 GLOUCHESTER DR | | | | LOCUST GROVE | GA | 30248-2049 |
| ELANIECE DOWNS | 2823 MADISON AV | | | | COVINGTON | KY | 41015-1130 |
| ELANOR M LANCASTER & | CAROL A FOX & | RICHARD K DENNETT JR JT TEN | C/O CAROL DENNETT | RR#2 PORT HOWE NS  B0K 1K0 CANADA | | | |
| ELANOR M NEW | 22 SAINT FRANCIS LN | | | | SAN RAFAEL | CA | 94901-2229 |
| ELAX LINDSEY | 730 N LARAMIE | | | | CHICAGO | IL | 60644-1225 |
| ELAYNE B SCHOLZ & | RICHARD S FAVRETTO JT TEN | 35 ROBERTS AVE | | | CLAYTON | NJ | 08312-2219 |
| ELAYNE C HORN | 20050 CIRCLE B DRIVE | | | | DESERT HOT SPRINGS | CA | 92241-7506 |
| ELAYNE DOUGHERTY | 2038 E 61ST STREET | | | | BROOKLYN | NY | 11234-5908 |
| ELAYNE DUNCAN | 5939 PARKGLEN ROAD | | | | GALLOWAY | OH | 43119-9102 |
| ELAYNE KRAMER | 5563A HEATHERGREEN COURT | | | | WILLOUGHBY | OH | 44094-3226 |
| ELBA F KETTLEWELL | 145 S LIVERNOIS RD #185 | | | | ROCHESTER | MI | 48307-1837 |
| ELBA F ROBERTSON | CUST JAMES F ROBERTSON UGMA VA | 405 VIRGINIA AVE | | | BLACKSTONE | VA | 23824-2439 |
| ELBA G CORDERO | PO BOX 1269 | | | | WARREN | MI | 48090-1269 |
| ELBA I ZAYAS | 109 SHADY DRIVE | | | | COLUMBIA | TN | 38401-2075 |
| ELBA JOHNSON | 6925 HECKER | | | | CLEVELAND | OH | 44103-1940 |
| ELBA KRUGER | CGM IRA ROLLOVER CUSTODIAN | 1741 SO. HAGEN ST. | | | LAHABRA | CA | 90631-2064 |
| ELBA S DOORLY & | WILLIAM J DOORLY JT TEN | 1046 GRANGE AVE | | | COLLEGEVILLE | PA | 19426-1549 |
| ELBERT A HAMPTON | 725 REDDING RD | | | | SEYMOUR | IN | 47274-3451 |
| ELBERT A JONES | 2014 EAST 5TH ST | | | | WASHINGTON | MO | 63090-3608 |
| ELBERT A PARDUE | 823 TANGLEWOOD | | | | MADISON HTS | MI | 48071-2209 |
| ELBERT A WILDMAN | 8528 STATE ROUTE#45 NW | | | | N BLOOMFIELD | OH | 44450-9701 |
| ELBERT ABDULLAH | 2709 CROSS CREEK COURT | | | | JOLIET | IL | 60435-9352 |
| ELBERT B SQUIRES | 15620 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142-2330 |
| ELBERT BARTLEY | 7829 STATE HYW 559 | | | | ZANESFIELD | OH | 43360 |
| ELBERT BOWIE JR | 17371 PRAIRIE | | | | DETROIT | MI | 48221-2620 |
| ELBERT BOYD | 14607 TERRY | | | | DETROIT | MI | 48227-2593 |
| ELBERT C GROSSHEIM & | WANDA L GROSSHEIM JT TEN | 714 CRESTWOOD DRIVE | | | GODFREY | IL | 62035-1802 |
| ELBERT C HUNT JR | 100 ROVER RD | | | | WILLIAMSON | GA | 30292-3612 |
| ELBERT C MC LAURIN | 8100 GORINGWOOD LN | | | | GERMANTOWN | TN | 38138-4101 |
| ELBERT C MCLAURIN & | MERRI J MCLAURIN JT TEN | 8100 GORINGWOOD LN | | | GERMANTOWN | TN | 38138-4101 |
| ELBERT C PACK & | LORNA C PACK JT TEN | 1460 EAST APPLE AVE | | | PROVO | UT | 84604-3647 |
| ELBERT C SIDES | CUST BONNIE LOUISE SIDES | U/THE MISS UNIFORM GIFTS TO | MINORS ACT | 1828 PIEDMONT | JACKSON | MS | 39202-1345 |
| ELBERT COWLING | 18432 WHITCOMB ST | | | | DETROIT | MI | 48235-2842 |
| ELBERT D HARLEY | 812 JOHNSTON HWY | | | | TRENTON | SC | 29847-3519 |
| ELBERT D HARRINGTON JR & | MRS FERN C HARRINGTON JT TEN | 11651 S DUPONT HWY | | | FELTON | DE | 19943-4821 |
| ELBERT D SMITH | 2576 PETERS | | | | ONION | MI | 48359-1146 |
| ELBERT D SOLOMON | PO BOX 173 | | | | TALKING ROCK | GA | 30175-0173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELBERT E ALLEN | PO BOX 273 | | | | MEANSVILLE | GA | 30256-0273 |
| ELBERT E FARLEY | 2780 TIPPECANOE ST | | | | LAKE STATION | IN | 46405-2442 |
| ELBERT E HEATH | 1085 E 240N | | | | ANDERSON | IN | 46012-9638 |
| ELBERT E HOLT & | ERNESTINE HOLT JT TEN | 2058 CHELAN ST | | | FLINT | MI | 48503-4312 |
| ELBERT E WHITE | 2127 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| ELBERT EARL FULLER JR & | MARY W FULLER JT TEN | 1901 EARLDALE COURT | | | ALEXANDRIA | VA | 22306-2715 |
| ELBERT F MOORE | 1605 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1082 |
| ELBERT F RAKES | 890 DOLAN STREET | | | | DEFIANCE | OH | 43512-3203 |
| ELBERT FRANCE | 10 S SHIRLEY | | | | PONTIAC | MI | 48342-2846 |
| ELBERT FREEMAN | 9336 ST LAWRENCE | | | | CHICAGO | IL | 60619-7423 |
| ELBERT GESINK & | MARLA GESINK JT TEN | 11350 RD 102 S | | | ALAMOSA | CO | 81101-9105 |
| ELBERT H BAKER | 23101 E 189 TH ST | | | | PLEASANT HILL | MO | 64080-9663 |
| ELBERT H OVERBAY JR | JEANIE OVERBAY JT TEN | PO BOX 983 | | | LAKE ALFRED | FL | 33850-0983 |
| ELBERT HALEY JR & | DELMARSHAE MILLER JT TEN | 5545 MAYFAIR CROSSING DRIVE | | | LITHONIA | GA | 30038-1186 |
| ELBERT HOGG | 12980 CRUM RD | | | | PLAINWELL | MI | 49080-9016 |
| ELBERT HUDDLESTON | 3126 O LEARY ROAD | | | | FLINT | MI | 48504-1763 |
| ELBERT J WHITE | 1237 MELANIE CT | | | | STONE MT | GA | 30087-3011 |
| ELBERT J WHITE JR | 1237 MELANIE CT | | | | STONE MTN | GA | 30087-3011 |
| ELBERT JACKSON ROWELL | 4500 STONEWALL TELL RT 1 | | | | COLLEGE PARK | GA | 30349-1718 |
| ELBERT L & ALICE WALL TTEES | WALL TRUST | DTD 03/11/1994 | 1182 S 8TH AVE | | YUMA | AZ | 85364-3722 |
| ELBERT L DRISKILL | 2337 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| ELBERT L GILLEY & | SHELBY W GILLEY JT TEN | 3116 COUNTY LINE ROAD | | | PATRICK SPRINGS | VA | 24133-3007 |
| ELBERT L GRAVES | 262 USELTON RD | | | | SHELBYVILLE | TN | 37160-6447 |
| ELBERT L WILLOUGHBY | 22 HACKNEY DR | | | | BEAR | DE | 19701-2211 |
| ELBERT M BROWN | 5533 NEVIL PT | | | | BRENTWOOD | TN | 37027-8281 |
| ELBERT M PERRY JR | 391 DOCK ST | | | | RECTOR | AR | 72461-8633 |
| ELBERT M REAVES | PO BOX 5372 | | | | COLUMBUS | GA | 31906-0372 |
| ELBERT MOLETT | 499 GOING ST | | | | PONTIAC | MI | 48341-3322 |
| ELBERT NOLLIE | 2250 EAST NEW YORK DR | | | | ALTADENA | CA | 91001 |
| ELBERT O GRIFFITH | 11565 WILLIAM | | | | TAYLOR | MI | 48180-4282 |
| ELBERT O SIMS | 3439 LYNN | | | | FLINT | MI | 48503-4429 |
| ELBERT P BERNSTEIN | 963 WOODLAND DR | | | | SOUTHAMPTON | PA | 18966-4213 |
| ELBERT P KILBOURNE JR | 4847 E RINKER RD | | | | MOORESVILLE | IN | 46158-6696 |
| ELBERT P VANOVER | 710 S LAFAYETTE ST | | | | FRANKTON | IN | 46044-9373 |
| ELBERT R LOVIN | 572 AUGUSTUS CT | | | | JONESBORO | GA | 30238-5929 |
| ELBERT ROBERTS & | ANNIE ROBERTS JT TEN | 13103 BRITTANY DR | | | SILVER SPRING | MD | 20904-3145 |
| ELBERT RODEN | 7800 HIGHWAY N | | | | O FALLON | MO | 63368-6703 |
| ELBERT S BLANKENBECKLEY | 4360 BLOOMINGGROVE RD R D 6 | | | | MANSFIELD | OH | 44903-9438 |
| ELBERT SMITH JR | PO BOX 7189 | | | | ELIZABETHTOWN | NC | 28337-8099 |
| ELBERT SPICER JR | 820 MOORELANDS DRIVE | | | | SPRINGFIELD | OH | 45506-3718 |
| ELBERT SPURLOCK JR | 7716 OTTAWA LN APT 240 | | | | WEST CHESTER | OH | 45069-7433 |
| ELBERT T SPAIN | 6470 BROOKLINE CT | | | | CUMMING | GA | 30040-7036 |
| ELBERT TUTT II | 4170 WILL LEE ROAD | | | | COLLEGE PARK | GA | 30349-1952 |
| ELBERT V BROOKS | PO BOX 3063 | | | | SEATTLE | WA | 98114-3063 |
| ELBERT W BROWN | APT 901 | 2811 RULEME STREET | | | EUSTIS | FL | 32726-6563 |
| ELBERT WHITE | 3003 WEBB | | | | DETROIT | MI | 48206-3100 |
| ELBERT WOOTEN | 549 S 22ND | | | | SAGINAW | MI | 48601-1540 |
| ELBERTA HERMAN | 620 IDYLWOOD | | | | BRIDGE CITY | TX | 77611-3233 |
| ELBERTA M MCCORMACK | 29637 JOY RD | | | | WESTLAND | MI | 48185-1726 |
| ELBRIDGE W WATSON | 70 WILBAR DRIVE | | | | STRATFORD | CT | 06614-2210 |
| ELBURN D JENKINS | 364 GLENDOLA AVE | | | | WARREN | OH | 44483-1249 |
| ELCHONEN S BROG & | MRS SCHEINE BROG JT TEN | 1474 E 10TH ST | | | BROOKLYN | NY | 11230-6504 |
| ELCIE L ANTHONY | 3021 US ROUTE 36 | | | | GREENVILLE | OH | 45331-9584 |
| ELCUST JACKSON II | 2330 SNELLING | | | | SAGINAW | MI | 48601-1428 |
| ELCUST JACKSON JR | 2330 SNELLING PL | | | | SAGINAW | MI | 48601-1428 |
| ELDA C LONG | 121 W WALNUT ST | | | | CARSON CITY | MI | 48811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELDA F CUSTER | 356 LAKEWOOD AVENUE | | | | BRUNSWICK | OH | 44212-1806 |
| ELDA F POWLEY | 808 N BOXELDER | | | | NORFOLK | NE | 68701-4366 |
| ELDA H STAHLSCHMIDT & | RONALD W STAHLSCHMIDT JT TEN | 12162 E COLUMBINE DR | | | SCOTTSDALE | AZ | 85259-2814 |
| ELDA UGOLINI | 403 SUTTON DR | | | | PALMYRA | MO | 63461-2022 |
| ELDAN R SNYDER AND | BARBARA J SNYDER JTWROS | 92 BUCKNELL AVE | | | JOHNSTOWN | PA | 15905-2437 |
| ELDAR INC | C/O ELDON J STEIDINGER | 406 E ELM | | | FAIRBURY | IL | 61739-1634 |
| ELDARENE CLARK & | VICKI L CLARK VERBOCY JT TEN | 77 KAREN DR | | | TONAWANDA | NY | 14150-5145 |
| ELDEAN B HUNTINGTON | 34077 PASEO PADRE PKWY | APT 3 | | | FREMONT | CA | 94555-2357 |
| ELDEN E EVERETT | 4480 LAKEGROVE | | | | WHITE LAKE | MI | 48383-1530 |
| ELDEN F SHUCK | 12949 W 15MILE RD RTE 2 | | | | LEROY | MI | 49655-8106 |
| ELDEN I JOHNSON | C/O STWDSHIP | 2051 PLAINFIELD RD | | | OSWEGA | IL | 60543-9539 |
| ELDEN LIPPO | 1632 83RD ST | | | | NEW RICHMOND | WI | 54017-6960 |
| ELDEN R FISCHER | 1815 MT HOPE RD | | | | LEWISTON | NY | 14092-9761 |
| ELDEN T ROTHE | 2110 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| ELDEN W THOMAS | 3616 MARY LOU LANE | | | | MANSFIELD | OH | 44906 |
| ELDER RAMSEY | C/O IVORY RAMSEY | 204 HUGHLEY RD | | | VALLEY | AL | 36854-4521 |
| ELDERS M FOWLKES | 313 W GRACELAWN AVE | | | | FLINT | MI | 48505-2678 |
| ELDIN H MILLER | 8072 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9721 |
| ELDON AUSTIN BENMARK | 10451 BAKER DR | | | | CLIO | MI | 48420-7710 |
| ELDON B HOOPER | 779 N 150 W | | | | LOGAN | UT | 84321-3219 |
| ELDON B WYATT | 4208 RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3652 |
| ELDON BALL | 7047 PINEHURST | | | | DEARBORN | MI | 48126-1923 |
| ELDON C HORN | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| ELDON COZAD | TOD DTD 11/20/2007 | 810 E 9TH ST | | | VALENTINE | NE | 69201-1657 |
| ELDON D FULLER | 4114 PINEDELL DR | | | | LANSING | MI | 48911 |
| ELDON D LAKEY | 5413 MALTESE DRIVE | | | | COLUMBUS | GA | 31904-4940 |
| ELDON D LURVEY | 609 SHAWNESEE AVE | | | | FLUSHING | MI | 48433-1326 |
| ELDON D MASTERS | 2583 VARNER DR NE | | | | ATLANTA | GA | 30345-1571 |
| ELDON D TEETS | 256 EUCLID | | | | MT CLEMENS | MI | 48043-1724 |
| ELDON E BROWN | 16191 STOUT ST | | | | DETROIT | MI | 48219-3320 |
| ELDON E HOSEY | ROUTE 2 | | | | GRAND LEDGE | MI | 48837-9802 |
| ELDON E HOSEY JR | RT#6 W NEEDMORE | | | | CHARLOTTE | MI | 48813-9806 |
| ELDON E LONG | RT 1 BOX 262 | | | | HAZEN | AR | 72064-9741 |
| ELDON E SCHLICKER | 13245 FUNK RD | | | | HILLMAN | MI | 49746 |
| ELDON G PROSCH | 9340 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| ELDON H MEINCKE | 3120 JAYCOX RD | | | | AVON | OH | 44011-1934 |
| ELDON H RIESENBECK | 4213 FORSYTHE DR | | | | LEXINGTON | KY | 40514-4013 |
| ELDON H RUSTIN | 11816 STATE ROUTE 70 | | | | PRINCETON | KY | 42445-5417 |
| ELDON H WHITE | 1183 CADILLAC DR | | | | HAMILTON | OH | 45013-3806 |
| ELDON H WHITE & | BETTY J WHITE JT TEN | 1183 CADILLAC DR | | | HAMILTON | OH | 45013-3806 |
| ELDON HOWARD WHITE | 1183 CADILLAC DR | | | | HAMILTON | OH | 45013-3806 |
| ELDON J HAUGHT | | | | | SMITHVILLE | WV | 26178 |
| ELDON J LANTZ & | PAULINE A LANTZ | TR LANTZ FAM TRUST | UA 02/07/95 | 6149 ADDISON WAY | FENTON | MI | 48430-8201 |
| ELDON J OWENS & | MARILYN A OWENS | TR OWENS FAMILY TRUST | UA 12/20/05 | 1623A TOWNSHIP ROAD 1323 ROUTE 1 | ASHLAND | OH | 44805-9266 |
| ELDON L HUNT | 501 W TAYLOR ST | | | | ALEXANDRIA | IN | 46001-8030 |
| ELDON L PARKER | 2231 GLADE ST | | | | BURTON | MI | 48509-1026 |
| ELDON L PRICE & | VELMA E PRICE | TR ELDON PRICE & VELMA PRICE | LIVING TRUST UA 05/07/96 | 5122 W GRAND BLANC RD | SWARTZ CREEK | MI | 48473-9447 |
| ELDON L RESZ | 500 MOTT DR | APT 311A | | | RAYMORE | MO | 64083-8161 |
| ELDON L STEWART | 6817 HILLSBORO HOUSE SPRINGS RD | | | | CEDAR HILL | MO | 63016-3540 |
| ELDON LEWIS JENNINGS | 17025 CAPILLA PL | | | | SAN DIEGO | CA | 92127-1439 |
| ELDON M KRYDER | 1141A WOODWARD DR | | | | CHARLESTON | WV | 25312-9502 |
| ELDON M PENFIELD | 1208 JENNE | | | | GRAND LEDGE | MI | 48837-1811 |
| ELDON M RAINS | 4229 JOHNSTON AVE | | | | RIDGECREST | CA | 93555-8355 |
| ELDON M WYKES | 11049 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| ELDON MCCARTNEY | 743 HEATHER CT | | | | VILLA HILLS | KY | 41017-1072 |
| ELDON N WEAVER SR & | RUBY R WEAVER JT TEN | 560 HUNTER ST | | | LANTANA | TX | 76226-6606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELDON R BOHMONT | 13200 29TH SW | | | | MARTELL | NE | 68404-5083 |
| ELDON R PETERS | 37713 CASTEL DR | | | | ROMULUS | MI | 48174-4701 |
| ELDON R RUSSELL | 4935 MELODY LANE | | | | OSCODA | MI | 48750-1020 |
| ELDON R RUSSELL & | MRS BERNADINE RUSSELL JT TEN | 4935 MELODY LN | | | OSCODA | MI | 48750-1020 |
| ELDON R WETSEL | CGM IRA CUSTODIAN | #6 REO COURT | | | MIDLAND | TX | 79705-4842 |
| ELDON S EBERT | 11262 N 600 W | APT 2 | | | FRANKTON | IN | 46044-9420 |
| ELDON T EDELBROCK & | DIANE L EDELBROCK JT TEN WROS | TOD PER BENEFICIARY | DESIGNATION U/A DTD 11/11/05 | 17050 BREWER RD | DUNDEE | MI | 48131-9657 |
| ELDON W BAUER | 4465 TORREY RD | | | | FLINT | MI | 48507-3438 |
| ELDON W SMITH | 1038 GOLDEN ROAD | | | | STATE ROAD | NC | 28676 |
| ELDON W STRATTON & | WAYNE E STRATTON JT TEN | 12640 HOLLY RD B 103 | | | GRAND BLANC | MI | 48439-1855 |
| ELDON WATSON | 3214 INVERARY DRIVE | | | | LANSING | MI | 48911-1328 |
| ELDOR C HETZNER  AND | MARGARET L HETZNER CO-TRUSTEES | U/A DTD 10-31-90 | ELDOR HETZNER FAMILY REV TR | 6774 HOLLAND | SAGINAW | MI | 48601 |
| ELDORA B FULLER | 1431 WEST 500 NORTH | | | | ANDERSON | IN | 46011-9225 |
| ELDORADO N JOHNSON | 329 WEST WITHERBEE ST | | | | FLINT | MI | 48503-1071 |
| ELDORIS SIMMONS | 1831 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| ELDRED B ROBERT | 3196 HIGHWAY 548 | | | | EROS | LA | 71238-7134 |
| ELDRED BARDEN | 3430 NE 14TH AVE | | | | POMPANO BEACH | FL | 33064-6221 |
| ELDRED D BLACK | 109 OAK DRIVE | | | | BEECH ISLAND | SC | 29842-8339 |
| ELDRED J ROVIRA | 608 ELMEER | | | | METAIRIE | LA | 70005-2718 |
| ELDRED M JONES | 7808 WALLACE AVE | | | | KANSAS CITY | MO | 64138-1321 |
| ELDRED P PFAFF | 9687 JACKSON | | | | BELLEVILLE | MI | 48111-1461 |
| ELDRED WOODARD | 654 WYOMING AVENUE | | | | BUFFALO | NY | 14215-2630 |
| ELDREDGE A SUMNER | 3380 WINDSOR CASTLE COUR | | | | DECATURE | GA | 30034-5359 |
| ELDREN G HORN | PO BOX 278 | | | | RICH CREEK | VA | 24147-0278 |
| ELDRIDGE C JONES | 4684 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| ELDRIDGE D FRANKLIN | 2525 STEIN ST | | | | JACKSONVILLE | FL | 32216-5091 |
| ELDRIDGE DOYLE ROBINSON | 1424 72ND AVE | | | | OAKLAND | CA | 94621-3110 |
| ELDRIDGE O LILLY | 274 WILLOWOAK DR | | | | PRINCETON | WV | 24740-8726 |
| ELDRIDGE U COOK | 3725 ALPINE DR | | | | LANSING | MI | 48911-2602 |
| ELDRON S MULRONEY | 183 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| ELEANA JEAN KIM & | YUNG DUK KIM JT TEN | 14 LINDA LANE | | | WESTPORT | CT | 06880-3945 |
| ELEANOR A BLAQUERE | 13 TAVITIAN BLVD | | | | MARLBOROUGH | MA | 01752 |
| ELEANOR A BLAQUERE & | ROBERT W BLAQUERE JT TEN | 13 TAVITIAN BLVD | | | MARLBORO | MA | 01752-3471 |
| ELEANOR A BUTLER | 450 CHANNING | | | | SAN ANTONIO | TX | 78210-5408 |
| ELEANOR A DYKHVIZEN | 7529 BRIGHTON AVE SE | | | | DELANO | MN | 55328-8010 |
| ELEANOR A EVERETT | 15 KATHLEEN DR | | | | ANDOVER | MA | 01810-1901 |
| ELEANOR A HOFF TOD | KRISTIN D MICHALISKO | SUBJECT TO STA TOD RULES | 13288 W STONEBRIDGE LANE | | HUNTLEY | IL | 60142 |
| ELEANOR A JAWORSKI | 1660 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2604 |
| ELEANOR A KMECIK | TR UA 08/28/92 ELEANOR A | KMECIK TRUST | 18501 HILLIARD BLVD | #615 | ROCKY RIVER | OH | 44116-2942 |
| ELEANOR A LOUGHLIN | 99 GRANDVIEW AVENUE | | | | NANUET | NY | 10954-2527 |
| ELEANOR A MESKELL | 247 GOVERNORS AVE | | | | MEDFORD | MA | 02155-1613 |
| ELEANOR A MILLER | 34418 JOEL | | | | NEW BALTIMORE | MI | 48047-3687 |
| ELEANOR A PELLEGRINO | 49231 HIDDEN WOODS LN | | | | SHELBY TWP | MI | 48317 |
| ELEANOR A PFLEGER | TR UA 12/07/92 THE ELEANOR | A PFLEGER REVOCABLE LIVING TRUST | 27429 WINDSOR | | GARDEN CITY | MI | 48135-2255 |
| ELEANOR A POWELL | 6411 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| ELEANOR A REPOLE | 52 BRADLEY RUN ROAD | | | | ELKTON | MD | 21921-3810 |
| ELEANOR A ROBERTSON TOD | ELAINE F JAWORSKI | SUBJECT TO STA TOD RULES | 1782 BELLINGHAM ROAD | | MAYFIELD HTS | OH | 44124-3329 |
| ELEANOR A ROTH | PO BOX 30041 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0041 |
| ELEANOR A ROTH & | ANDREW A ROTH JT TEN | PO BOX 30041 | | | MIDDLEBURG HT | OH | 44130-0041 |
| ELEANOR A RUOFF | 27 NICKLAUS LANE | | | | FARMINGDALE | NJ | 07727-3861 |
| ELEANOR A SHUTT & | SANDY D SHUTT JT TEN | 5653 STONEY CREEK DRIVE | | | BAY CITY | MI | 48706-5606 |
| ELEANOR A SORGER | 376 NEW VERNON RD | | | | GILLETTE | NJ | 07933-1120 |
| ELEANOR A STUMPF | 9966 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805-3657 |
| ELEANOR A WARNER | 1027 EAST OSCEOLA ST | | | | STUART | FL | 34996-2513 |
| ELEANOR A WORKMAN | #301 | 7600 SUN ISLAND DR | | | SOUTH PASADENA | FL | 33707-4468 |
| ELEANOR A WOYTHAL | 3834 S 16TH ST | | | | MILWAUKEE | WI | 53221-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR A. DOUGHERTY TTEE | FBO ELEANOR A. DOUGHERTY | U/A/D 08-20-1985 | 1449 PENNSYLVANIA AVENUE | #1610 | WILMINGTON | DE | 19806-1425 |
| ELEANOR A. MYERS AND | THOMAS E. MYERS JTWROS | 42172 ROSCOMMON | | | NORTHVILLE | MI | 48167-2416 |
| ELEANOR ALEXANDER | 225 HINCHEY RD | | | | ROCHESTER | NY | 14624-2903 |
| ELEANOR ANDERSON | 306 SO STILES ST | | | | LINDEN | NJ | 07036-4400 |
| ELEANOR ANN HOST | TR ELEANOR ANN HOST TRUST | UA 7/19/89 | 290 DOTSI DR | | BREVARD | NC | 28712-6403 |
| ELEANOR ANN HUSSEY | 2631 W ROBINO DR | | | | WILM | DE | 19808-2254 |
| ELEANOR AYOTTE | 25 COURT STREET | | | | MILFORD | MA | 01757-3446 |
| ELEANOR B A PACE | 917 ROYAL COURT | | | | CANONSBURG | PA | 15317-5043 |
| ELEANOR B ADAMCEWICZ | 17 CHERRY HILL RD | | | | NORWICH | CT | 06360-5201 |
| ELEANOR B BROMBERG & | THOMAS J BROMBERG JT TEN | 2005 S FARRAGUT | | | BAY CITY | MI | 48708-3807 |
| ELEANOR B BROMBERG & | THOMAS J BROMBERG JT TEN | 2005 S FARRAGUT | | | BAY CITY | MI | 48708-3807 |
| ELEANOR B HAMLIN | 5788 BENEDICT RD | | | | DAYTON | OH | 45424-4214 |
| ELEANOR B JANUSCH | 7 BROOKE DRIVE | | | | NOVATO | CA | 94947-3711 |
| ELEANOR B JANUSCH & | TR JOHN JANUSCH & | ELEANOR B JANUSCH TR UA 4/16/81 | 7 BROOKE DRIVE | | NOVATO | CA | 94947-3711 |
| ELEANOR B NIEBELL | 7825 MARY CASSATT DR | | | | POTOMAC | MD | 20854-3228 |
| ELEANOR B NOWINSKI & | THADDEUS S NOWINSKI JT TEN | 388 PARK AVE | | | WILKES-BARRE | PA | 18702-4922 |
| ELEANOR B OLEARY & | VICKIE ANN SCHMIDT JT TEN | 3564 ELMORA AVE | | | BALTIMORE | MD | 21213-1933 |
| ELEANOR B PALEJCZYK | 742 INDIANA AVE | | | | TRENTON | NJ | 08638-3918 |
| ELEANOR B PARMENTER | 57 BOYLSTON CIR | | | | SHREWSBURY | MA | 01545-1810 |
| ELEANOR B PRATT | 593 DARLINGTON LANE | APT 34 | | | CRYSTAL LAKE | IL | 60014-7754 |
| ELEANOR B SILSBY | 65 SOUTH ST | | | | GRANBY | MA | 01033 |
| ELEANOR B SMITH | 3204 DOW DR | | | | ROSWELL | NM | 88201-1113 |
| ELEANOR B STACHNIK | 16877 CLUB DRIVE | | | | SOUTHGATE | MI | 48195-6510 |
| ELEANOR B URBAN | 71 SAFRAN AVE | | | | EDISON | NJ | 08837-3514 |
| ELEANOR B ZEH | 1159 WAVELL RD | | | | SCHENECTADY | NY | 12303-2339 |
| ELEANOR BALDWIN COATS | 1025 SAMANTHA DR | | | | CONWAY | AR | 72032-6033 |
| ELEANOR BARCLAY DARNALL | 3209 DUVAL STREET | | | | AUSTIN | TX | 78705-2429 |
| ELEANOR BEADLE | 22533 SOUTH FRANKLIN ST | | | | SPRING HILLS | KS | 66083-8763 |
| ELEANOR BEATRICE SEPOS | 7805 ESTATES WAY | | | | ROWLETT | TX | 75089-2432 |
| ELEANOR BEILHARZ | 13679 HERITAGE VALLEY WAY | | | | GAINESVILLES | VA | 20155-1355 |
| ELEANOR BENDER | KATHRYN L LAPPIN  POA | PORTFOLIO ADVISOR | 10225 SCOTT GATE CT | | CHARLOTTE | NC | 28277 |
| ELEANOR BENDOKAS | 7653 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1927 |
| ELEANOR BLEILER TTEE | FBO ELEANOR BLEILER | U/A/D 12/27/95 | 3611 ARDMORE WAY | SINGER ISLAND | RIVIERA BEACH | FL | 33404-2701 |
| ELEANOR BOGUSKI | 2503 BISHOP ESTATES RD | | | | JACKSONVILLE | FL | 32259-3011 |
| ELEANOR BOUTON | BOX 356 | | | | CORNWALL ON HUDSO | NY | 12520-0356 |
| ELEANOR BOWEN | 21 GLENDALE RD | | | | PARK RIDGE | NJ | 07656-2010 |
| ELEANOR BRABO EX | UW RALPH TROSPER | 1337 ATHLONE | | | OXFORD | MI | 48371-6001 |
| ELEANOR BRADLEY CARSCADDON | CUST | HADLEY CARSCADDON | UGMA MI | 2908 E HARRISON ST | SEATTLE | WA | 98112 |
| ELEANOR BRADLEY CARSCADDON | CUST | LYDIA CARSCADDON | UGMA MI | 2908 E HARRISON ST | SEATTLE | WA | 98112 |
| ELEANOR BRANDON FOSTER | 133 EAST EWING ST | | | | LEWISBURG | TN | 37091-3320 |
| ELEANOR BUTCHER | 11534 COUNTRYCREEK COURT | | | | MOORPARK | CA | 93021-3725 |
| ELEANOR C BENNETT | 4256 LAREDO PL | | | | BILLINGS | MT | 59106-1382 |
| ELEANOR C CARMAN | CUST BARRY IAN CARMAN U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 73 STATE ST | | SPRINGFIELD | MA | 01103 |
| ELEANOR C CLARK | TR THADDEUS S CLARK TRUST | UA 04/03/87 | 7858 VIRGINIA OAKS DR | | GAINESVILLE | VA | 20155-2835 |
| ELEANOR C CLOWER & | JOHN L CLOWER JT TEN | 3171 BUSHNELL CAMPBELL RD | | | FOWLER | OH | 44418-9762 |
| ELEANOR C ERICKSON | TR LOVING TRUST 06/25/90 | U-A ELEANOR C ERICKSON | 68 PROSPECT ST | | NEW LONDON | OH | 44851-1058 |
| ELEANOR C GUION | TR ELEANOR C GUION GRANTOR | TRUST AGREEMENT 12/21/87 | 1097 MELROSE DRIVE | | WESTLAKE | OH | 44145-2825 |
| ELEANOR C KALTER | 135 MIAMI AVENUE | | | | ELYRIA | OH | 44035-6005 |
| ELEANOR C LAZOWSKI | 2981 BUSCH RD | | | | BIRCH RUN | MI | 48415-8919 |
| ELEANOR C LYNCH | 25 WESLEYAN ROAD | | | | COMMACK | NY | 11725-2518 |
| ELEANOR C MARZULLO | 541 CHENEY RD | | | | GLEN MILLS | PA | 19342-1816 |
| ELEANOR C MILES | 2930 LOCKPORT OLCOTT RD | PO BOX 162 | | | NEWFANE | NY | 14108-0162 |
| ELEANOR C ROEBUCK | 1321 NORTH GRANT | | | | WEST LAFAYETTE | IN | 47906-2463 |
| ELEANOR C RUDY | PO BOX 7 | | | | PA FURNACE | PA | 16865-0007 |
| ELEANOR C SANDERSON | 97 CHITTENDEN RD | | | | KILLINGWORTH | CT | 06419-2415 |
| ELEANOR C ULKO | 17823 N 17TH PLACE | | | | PHOENIX | AZ | 85022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR C WELLS | TR WELLS FAMILY TRUST UA 01/18/95 | 7151 E HWY 60 SPACE 261 | | | GOLD CANYON | AZ | 85218-9769 |
| ELEANOR CAGNEY FITZGERALD | 98 CENTRAL BLVD | | | | BRICK | NJ | 08724-2452 |
| ELEANOR CAROL PRINCE & | THOMAS RICHARD PRINCE JT TEN | 303 RICHMOND RD | | | KENILWORTH | IL | 60043-1138 |
| ELEANOR CARSON | TR UA 05/29/92 CARSON TRUST | 2133 EMORY ST | | | SAN JOSE | CA | 95128-1421 |
| ELEANOR CHESHUL & | JOSEPH CHESHUL JT TEN | 44 WEST 27TH ST | | | BAYONNE | NJ | 07002-3824 |
| ELEANOR CIEMNICKI & | BARBARA A CRESPI JT TEN | 17843 SE 91ST GAYLARK AVE | | | LADY LAKE | FL | 32162-0821 |
| ELEANOR CLARK | 1309 MISSIONARY RIDGE TRL | | | | FORT WORTH | TX | 76131-5201 |
| ELEANOR COCHRAN | 139 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954-2444 |
| ELEANOR COHEN | 8600 DELMAR BLVD | APT 5C | | | SAINT LOUIS | MO | 63124-2204 |
| ELEANOR COLEMAN BIXBY | 424 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342-7612 |
| ELEANOR COLLIER | 13046 S 46TH STREET | | | | PHOENIX | AZ | 85044-4019 |
| ELEANOR CORBIT HENNESSEY & | PAMELA A KRAUSE JT TEN | 5712 HICKORY DRIVE | | | FORT PIERCE | FL | 34982-7598 |
| ELEANOR COUCH | 7067 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |
| ELEANOR CROUTHAMEL & | WILLARD CROUTHAMEL JT TEN | 555 N BROAD ST | APT 308A | | DOYLESTOWN | PA | 18901-3431 |
| ELEANOR D BACHMURA & | JAY R SCHLINK JT TEN | 1503 CALDWELL CORNER ROAD | | | TOWNSEND | DE | 19734 |
| ELEANOR D BURNS | 4349 E COUNTY ROAD 60 | | | | WELLINGTON | CO | 80549-1608 |
| ELEANOR D CLAFF | BOX 2038 | 300 OAK ST | | | BROCKTON | MA | 02305-2038 |
| ELEANOR D COOPER | 1710 STEAMBOAT STATION | | | | SOUTH HAMPTON | PA | 18966-4184 |
| ELEANOR D DOTSON | 2229 BROWN RD | | | | LAKEWOOD | OH | 44107-6016 |
| ELEANOR D FIELDS | 534 JANIE WAY | | | | STONE MOUNTAIN | GA | 30087-4775 |
| ELEANOR D FLEISCHMAN | 1802 HEILWOOD DR | | | | GREENSBORO | NC | 27407-3037 |
| ELEANOR D JONES | 7166 SNYDER HILL RD | | | | BATH | NY | 14810-7501 |
| ELEANOR D KLEPPS | 292 JEROME AVE | | | | BURLINGTON | CT | 06013-2425 |
| ELEANOR D KOHLMANN | 5632 CRANBERRY PL | | | | DAYTON | OH | 45431-2803 |
| ELEANOR D LECHMAN | 11171 IRVINGTON DR | | | | WARREN | MI | 48093-4940 |
| ELEANOR D LETSCH | 716 LAUREL WAY | | | | CASSELBERRY | FL | 32707-4811 |
| ELEANOR D MOYER AND/OR CARL | 432 BOREALIS LN | | | | EL PASO | TX | 79912-3302 |
| ELEANOR D NEWMAN | 2115 WEKIVA RESERVE BLVD | | | | APOPKA | FL | 32703-4773 |
| ELEANOR D SCHWANKHAUS | 98 LAKEFIELD DR | | | | MILFORD | OH | 45150 |
| ELEANOR D SPIEGEL | 187 LEONIA AVE | | | | LEONIA | NJ | 07605-1621 |
| ELEANOR D SWIFT | 130 EAST TRACE | | | | FRANKLIN | NC | 28734-3112 |
| ELEANOR D TOLBERT | TR ELEANOR D TOLBERT TRUST | UA 03/22/83 | 2381 EMERALD FOREST CR | | EAST LANSING | MI | 48823-7214 |
| ELEANOR D WOGEN & | SANDRA L CARLSON JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR D WOGEN & | SCOTT S WOGEN JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR D WOGEN & | WENDIE R CULVER JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR D WOGEN & | RANDY J WOGEN JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR D WOGEN & | KRISTIN A LAMB JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR D WOGEN & | DENNIS B WOGEN JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 |
| ELEANOR DAVIS | 1623 PARTRIDGE DR | | | | AIKEN | SC | 29803-5715 |
| ELEANOR DECK T.O.D. | BARBARA DECK-STALEY & ALLEN DECK | 590 ISAAC PRUGH WAY APT 343 | | | KETTERING | OH | 45429-7415 |
| ELEANOR DEGORI | 11 SPLIT TREE | | | | WAPPINGER | NY | 12590-3017 |
| ELEANOR DELSON | CUST BARBARA RUTH DELSON A MINOR | UNDER ARTICLE 8-A OF THE PERS | PROPERTY LAW OF NY | 401 CONARD DRIVE | SPRINGFIELD | PA | 19064-1521 |
| ELEANOR DOBAN | 2623 IALEAH AVE | LADYLAKE | | | LADY LAKE | FL | 32159 |
| ELEANOR DONESKI & | DAVID J DONESKI JT TEN | 6 CHASE RD | | | WALTHAM | MA | 02452-6402 |
| ELEANOR DORR | 552A FAIRWAYS DR | | | | OCALA | FL | 34472-4915 |
| ELEANOR DORR & | GERTRUDE BAADEN JT TEN | 7 ALPINE DR | | | HOPEWELL JCT | NY | 12533 |
| ELEANOR DRISCOLL | PO BOX 828 | | | | EAST FALMOUTH | MA | 02536-0828 |
| ELEANOR DUNN BROWN | 8304 KNIGHT RD | | | | HOUSTON | TX | 77054-3906 |
| ELEANOR DUNN BROWN | 8304 KNIGHT RD | | | | HOUSTON | TX | 77054-3906 |
| ELEANOR E BRANNON | 1097 MC LYNN AVE NE | | | | ATLANTA | GA | 30306-3324 |
| ELEANOR E BREITFELLER | 2 LELAND STREET | | | | EAST NORTHPORT | NY | 11731-1925 |
| ELEANOR E BUZARD | 4311 E CHEERY LYNN | | | | PHOENIX | AZ | 85018-6430 |
| ELEANOR E CAIN | 9 TAFT COURT | | | | NOVATO | CA | 94947-4440 |
| ELEANOR E COFFEY & | KAREN PERRY JT TEN | 38 HILLSIDE AVE | | | WEST ORANGE | NJ | 07052-4505 |
| ELEANOR E CORNELL | 764 RT 9W | | | | GLENMONT | NY | 12077-3800 |
| ELEANOR E CROCETTI | CUST KAREN ANN CROCETTI U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 415 CHAMBERS ST | TRENTON | NJ | 08609-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR E GOLDSMITH | 2313 BOWERSOX RD | | | | NEW WINDSOR | MD | 21776-8603 |
| ELEANOR E HEINRICH | 79 LONG POINT DRIVE | | | | HOUGHTON LAKE | MI | 48629-9454 |
| ELEANOR E HOLMES | 111 WALNUT ST | | | | PINE HILL | NJ | 08021-6183 |
| ELEANOR E HORVATH | C/O ELEANOR E BERTRAM | 220 PARK AVE | | | MONTICELLO | KY | 42633-1320 |
| ELEANOR E JOHNSON & | SUE A GAVETTE JT TEN | 5601 HATCHERY RD APT 204 | | | WATERFORD | MI | 48329-3452 |
| ELEANOR E KORZECKI & | KAREN ANN RUEHL & | GREGORY J KORZECKI JT TEN | 15098 WHITE AVE | | ALLEN PARK | MI | 48101-2141 |
| ELEANOR E MANNING | 30010 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3069 |
| ELEANOR E MUNZE | 18 WOODLAND DR | | | | OAK RIDGE | NJ | 07438-9742 |
| ELEANOR E PENNY | TR ELEANOR E PENNY TRUST UA | 02/04/80 | 565 RICHLYN DRIVE | | ADRIAN | MI | 49221-9117 |
| ELEANOR E RENKE & | DOROTHY E HADEN JT TEN | 25170 PATTOW AVE | | | ROSEVILLE | MI | 48066-3912 |
| ELEANOR E SMITH | 121 CHESTNUT ST | | | | BELLVILLE | NJ | 07109-1926 |
| ELEANOR E VANMALDEGHEM | TR ELEANOR E VANMALDEGHEM TRUST | 1UA 03/26/98 | 15917 BRADFORD DR | | CLINTON TWP | MI | 48038-1000 |
| ELEANOR E WILLEY | G-2076 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| ELEANOR E ZADE | TR ELEANOR E ZADE TRUST | UA 09/07/89 | 14986 CARLISLE | | DETROIT | MI | 48205-1335 |
| ELEANOR ENGBERG & | MERRITT E ENGBERG JT TEN | 2240 HIDDEN LAKE TRAIL RD | | | ORTONVILLE | MI | 48462-8906 |
| ELEANOR ENGLE | 506 ASHLEY WAY | | | | MILFORD | DE | 19963 |
| ELEANOR ERDMAN | CUST MICHAEL D ERDMAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | N-1236 RIVER DRIVE | MENOMINEE | MI | 49858-9716 |
| ELEANOR ESPENSEN | 2266 27TH ST | | | | SANTA MONICA | CA | 90405-1908 |
| ELEANOR F ADAMS | PO BOX 113 | | | | MALDEN ON HUDSON | NY | 12453-0113 |
| ELEANOR F DEVEREAUX | 20 PLEASANT STREET | | | | N NATICK | MA | 01760-2006 |
| ELEANOR F HICKS | 45 BAYBERRY RD | | | | MANCHESTER | CT | 06040-6350 |
| ELEANOR F HOULE | APT 5N | 29277 LUND | | | WARREN | MI | 48093-2453 |
| ELEANOR F JACOBS & | PETER R JACOBS JT TEN | 27 BREEZY HILL RD | | | HARWINTON | CT | 06791-1110 |
| ELEANOR F JORDAN & | NANCY JORDAN GITCHELL | TR U-A WITH ELEANOR F JORDAN 2/25/80 | 20 GATES RD | APT 3 | MARLBOROUGH | NH | 03455-3114 |
| ELEANOR F KARAKO | 891 FIVE PINES RD | | | | NO HUNTINGTON | PA | 15642-1627 |
| ELEANOR F LEHNER | 1645 KELLOGG SPRING DR | | | | DUNWOODY | GA | 30338-6007 |
| ELEANOR F MEE | 26 MANDERVILLE ROAD | | | | WEST HARWICH | MA | 02671-1926 |
| ELEANOR F NUGENT | 2021 STATE ROUTE 35 | # 115 | | | BELMAR | NJ | 07719-3539 |
| ELEANOR F WARGO | 2990 GRAHAM RD APT 408 | | | | STOW | OH | 44224-5243 |
| ELEANOR FARRELL | 37 KENNEDY DR | | | | WEST HAVERSTRAW | NY | 10993-1025 |
| ELEANOR FEFFER & | BERTRAM FEFFER JT TEN | 8 SHEPHERDS WAY | | | NEW FAIRFIELD | CT | 06812-2215 |
| ELEANOR FINKELSTEIN | 64-27 229TH STREET | | | | BAYSIDE | NY | 11364-2711 |
| ELEANOR FINKELSTEIN | 6427 229TH ST | | | | BAYSIDE | NY | 11364-2711 |
| ELEANOR FLANNERY | 6990 KENNEDY RD | | | | MUNITH | MI | 49259-9758 |
| ELEANOR FUERST HARMS | 29945 FOXHILL RD | | | | PERRYSBURG | OH | 43551-3421 |
| ELEANOR G BENNETT | 39 COLBY AVENUE | | | | RYE | NY | 10580-2549 |
| ELEANOR G COUCH & | KAREN L DICKEY JT TEN | 7067 IRIS CT | | | GRAND BLANC | MI | 48439-2316 |
| ELEANOR G COUCH & | ELIZABETH E COUCH JT TEN | 4007 CONNECTICUT AVE NW | APT 509 | | WASHINGTON | DC | 20008 |
| ELEANOR G EDMONDS | 2511 CRUMP ROAD | | | | WINTER HAVEN | FL | 33881-8203 |
| ELEANOR G JOLDERSMA | 2101 36TH STREET S W | | | | WYOMING | MI | 49509-3202 |
| ELEANOR G LANG | 10714 DITCH RD | | | | CARMEL | IN | 46032-9548 |
| ELEANOR G MERRELL | 514 OAK STREET | | | | BREMEN | GA | 30110-2134 |
| ELEANOR G MULLIN TTEE | ELEANOR G MULLIN REV TR | U/A/D 09/15/97 | 7162 DELMAR BLVD | | ST LOUIS | MO | 63130-4303 |
| ELEANOR G SKOLNICK | 1979 TWIN OAKS DRIVE | | | | GIRARD | OH | 44420-1655 |
| ELEANOR G SPRITZLER | 200 S BISCAYNE BL 5120 | | | | MIAMI | FL | 33131-2333 |
| ELEANOR G SUTTON | 2210 GRANGE RD | | | | TRENTON | MI | 48183-2210 |
| ELEANOR G SUVERISON | 3613 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9534 |
| ELEANOR G WEAVER TRUST | DTD 10/29/2003 | ELEANOR G WEAVER TTEE | 9464 PARKWOOD BLVD | | DAVISON | MI | 48423-2848 |
| ELEANOR GAIL YARROWS | 30700 HUNTERS DRIVE | | | | FARMINGTON HILLS | MI | 48334-1240 |
| ELEANOR GAMBLE & | FRANCES A GAMBLE JT TEN | 16209 WEST PARKWAY | | | DETROIT | MI | 48219-3733 |
| ELEANOR GASPER | CUST CHARLES HOLLO GASPER UGMA CA | 4837 CHRISTOBLE DR | | | SAINT LOUIS | MO | 63129-1582 |
| ELEANOR GENE SHIPLET & | THOMAS SHIPLET JTTEN | P.O. BOX 746268 | | | ARVADA | CO | 80006-6268 |
| ELEANOR GOODMAN | 1530 SERRATA WAY | | | | TOMS RIVER | NJ | 08755-0869 |
| ELEANOR GRAHAM WATSON | 5184 CATALPA KNOLL NW | | | | ACWORTH | GA | 30101-7896 |
| ELEANOR H ADAMS | 6621 POTOMAC | | | | PORTAGE | IN | 46368-2426 |
| ELEANOR H CARDAMONE | 18524 MICHAEL | | | | EAST POINTE | MI | 48021-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR H CHESSER | 3151 KEENLY IVES CT | | | | BUFORD | GA | 30519 |
| ELEANOR H CWIRKO  AND | EDWARD R CWIRKO JR | JT TEN | 1125 WATEREE ST | | KINGSPORT | TN | 37660 |
| ELEANOR H HARTWIG & | JOYCE L BRANCH JT TEN | 106 FAIRVIEW | | | ROSCOMMON | MI | 48653 |
| ELEANOR H PAULSEN TR | UA 04/11/2007 | PAULSEN FAMILY TRUST | 5862 W BENALEX DRIVE | | TOLEDO | OH | 43612 |
| ELEANOR H PIEPENBRINK TOD | MARILYN E PIEPENBRINK | SUBJECT TO STA TOD RULES | 4811 CENTRAL AVE | | WESTERN SPRINGS | IL | 60558-1704 |
| ELEANOR H ROBERTS | TR ELEANOR H ROBERTS REVOCABLE | LIVING TRUST UA 12/23/85 | 271 FAIRFAX ST | | BIRMINGHAM | MI | 48009-1294 |
| ELEANOR H SMITH | 12701 SHAKER BLVD APT 406 | | | | CLEVELAND | OH | 44120-2027 |
| ELEANOR H STEWART | CUST MICHELLE J STEWART | UTMA CA | 475 HILLCREST DR | | ENCINITAS | CA | 92024-1530 |
| ELEANOR H STEWART | CUST MELISSA A STEWART | UTMA CA | 475 HILLCREST DRIVE | | ENCINITAS | CA | 92024-1530 |
| ELEANOR H TEDESCO | PO BOX 992 | | | | CENTER HARBOR | NH | 03226-0992 |
| ELEANOR H TOMAN | 3710 S 92ND ST | | | | MILWAUKEE | WI | 53228-1612 |
| ELEANOR H WALD & | KENNETH H SLONE & | SUSAN C SLONE JT TEN | 150 SLEEPY HOLLOW RD | | PITTSBURGH | PA | 15216-1728 |
| ELEANOR H WILKE | 1421 MAYLAND DR | | | | CINCINNATI | OH | 45230-2774 |
| ELEANOR H WILLIAMS | 1092 W 900 N | | | | ALEXANDRIA | IN | 46001-8037 |
| ELEANOR HALLIGAN | 440 CLEVELAND STREET | | | | PORT HADLOCK | WA | 98339-9716 |
| ELEANOR HARVEY | 1734 GINA DR | | | | WEST MIFFLIN | PA | 15122 |
| ELEANOR HEIDBRINK | TOD SHERRILL A STILES, | SCOTT E HEIDBRINK | SUBJECT TO STA TOD RULES | 9333 SWINTON AVE | NORTH HILLS | CA | 91343-2822 |
| ELEANOR HELBERG | 7 SWORDFISH DR | | | | S YARMOUTH | MA | 02664-5152 |
| ELEANOR HELZ & | PATRICIA DULETSKY JT TEN | 3891 CALIFORNIA WAY | | | LIVERMORE | CA | 94550-3615 |
| ELEANOR HOELZER | 1636 FRUIT COVE WOODS DR | | | | SAINT JOHNS | FL | 32259-2951 |
| ELEANOR HOGAN CULLISON & | CHARLES T CULLISON JR JT TEN | 19685 POINTLOOKOUT RD | | | LEXINGTON PARK | MD | 20653 |
| ELEANOR HOLCOMB HUBBELL & | JUDITH H CZAJKA TOD JT | DTD 4/20/03 | 8975 PALM BREEZE TERRACE | | VERO BEACH | FL | 32963-3651 |
| ELEANOR HOROWITZ & | REBECCA HOROWITZ & | AVA STEINER JT TEN | #BLD 3-3N | 269-10 GRAND CENTRAL PKWY | FLORAL PARK | NY | 11005-1010 |
| ELEANOR HOYT JONES U/GDNSHP | OF ELAINE JONES | DRAWER 40 | | | SHELDON | SC | 29941-0040 |
| ELEANOR HUI | 515 LAKEVILLE RD | | | | NEW HYDE PARK | NY | 11040-3005 |
| ELEANOR HUMR | TR HUMR FAMILY LIVING TRUST | UA 07/22/96 | 4710 REDFERN ROAD | | PARMA | OH | 44134-3508 |
| ELEANOR HUNTER | 118 LAFAYETTE DR | | | | WSHNGTN CRSNG | PA | 18977-1412 |
| ELEANOR HUNTER | 9573 HICKORY HILL DR | | | | TWINSBURG | OH | 44086 |
| ELEANOR I MATTISON | 460 HADDON AVE #409 | | | | COLLINGSWOOD | NJ | 08108-1336 |
| ELEANOR I MUNZEL | 4469 GRACE AVE | | | | GASPORT | NY | 14067-9225 |
| ELEANOR I MUNZEL & | HERMAN J MUNZEL JR JT TEN | 4469 GRAYCE AVENUE | | | GASPORT | NY | 14067-9225 |
| ELEANOR I PITCHURE | 1270 YOUNGS RD | UNIT F | | | BUFFALO | NY | 14221-2669 |
| ELEANOR I UNGERLEIDER | ARTHUR J UNGERLEIDER TTEE | U/A/D 05/24/01 | FBO E. UNGERLEIDER REV. TR | 1000 DALEBROOK DRIVE | ALEXANDRIA | VA | 22308-2648 |
| ELEANOR I WASHINGTON | 1612 SANDY RIDGE APTS | | | | PENNSGROVE | NJ | 08069 |
| ELEANOR J ADAMS | 17818 SE RIVER ROAD | | | | MILWAUKIE | OR | 97267-5819 |
| ELEANOR J ARMSTRONG | 6912 ENGLEWOOD | | | | RAYTOWN | MO | 64133-6121 |
| ELEANOR J BAZATA | 160-17 29TH AVE | | | | FLUSHING | NY | 11358-1304 |
| ELEANOR J BELLE | CUST BRIAN R SIEGEL UTMA NY | 7 WAVERLY CT | | | EATONTOWN | NJ | 07724-9628 |
| ELEANOR J BROWN | 1809 HOLLY RIDGE RD | | | | COLUMBUS | OH | 43219-1624 |
| ELEANOR J FLEMING | 1700 DRAKE DRIVE | | | | XENIA | OH | 45385-3957 |
| ELEANOR J GOODWIN & | HAROLD K GOODWIN JT TEN | 1285 SHIRLEY RIDGE DR | | | ST CHARLES | MO | 63304-3486 |
| ELEANOR J HACKER | 2413 N ASHTON PL | | | | MESA | AZ | 85215-2001 |
| ELEANOR J HACKER & | LEO HACKER JT TEN | 2413 N ASHTON PL | | | MESA | AZ | 85215-2001 |
| ELEANOR J HARMS | 335 HIGHLAND PINES DR | | | | PITTSBURGH | PA | 15237-2022 |
| ELEANOR J HEATON | CUST JANET C HEATON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 133 GOLF VIEW LANE | SUMMERVILLE | SC | 29485-6247 |
| ELEANOR J HURFF | 470 PEDRICKTOWN RD | | | | LOGAN TOWNSHIP | NJ | 08085-4511 |
| ELEANOR J HURRY & | JOHN D HURRY & | JOHN L HURRY JT TEN | G 9315 CLIO RD | | CLIO | MI | 48420 |
| ELEANOR J KANTOR | 4403 WEST 227 STREET | | | | FAIRVIEW PARK | OH | 44126-2201 |
| ELEANOR J MCGRAW | 38158 SLEIGH DR | | | | STERLING HTS | MI | 48310 |
| ELEANOR J MILLS | 8961 WABASIS RD | | | | GREENVILLE | MI | 48838-9330 |
| ELEANOR J MITCHELL | 120 W GRANT ST | | | | WOODSTOWN | NJ | 08098-1236 |
| ELEANOR J SKODA | CGM SEP IRA CUSTODIAN | U/P/O D & J CLEANING SERVICE | 2306 STATE HIGHWAY Y | | FORSYTH | MO | 65653-5558 |
| ELEANOR J SPIELMAKER | 16333 S W FOUR WOOD WAY | | | | INDIANTOWN | FL | 34956-3621 |
| ELEANOR J STRINGER | ATTN ELEANOR J JADWIN | BOX 122 | 110 N KIMMEL RD | | CLAYTON | OH | 45315-9704 |
| ELEANOR J THIELEN | 1301 N HWY 99 W 327 | | | | MCMINNVILLE | OR | 97128 |
| ELEANOR J VALRANCE AND | MARY J GREGG TTEES | ELEANOR J VALRANCE TRUST | U/A DATED 07/08/94 | 235 HAVENVIEW LANE | OCEANSIDE | CA | 92056-4827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR J VANCIL | BOX 62 | | | | PALMER | IL | 62556-0062 |
| ELEANOR J. ANTAL | CGM IRA CUSTODIAN | 7799 SW SCHOLLS FERRY ROAD | APT. #150 | | BEAVERTON | OR | 97008-6541 |
| ELEANOR JANE HOLDERBAUM | 118 SHEFFIELD DRIVE | | | | IRWIN | PA | 15642-3219 |
| ELEANOR JANE HUBBARD | TR UW WILLIAM H HUBBARD JR | 1029 FABIOLA DRIVE | | | NAPA | CA | 94558-4002 |
| ELEANOR JANE SCHEDLBOWER & | CHARLES F SCHEDLBOWER JT TEN | 8264 HURON CT W | | | WHITE LAKE | MI | 48386-2512 |
| ELEANOR JEAN BIGELOW | 4614 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| ELEANOR JEAN REESE | 6318 CHERRY RUN | | | | HOUSTON | TX | 77084-1583 |
| ELEANOR JEAN SCHIEGEL | PO BOX 363 | EMSDALE ON  P0A 1J0 | CANADA | | | | |
| ELEANOR JOYCE LYNN | 21400 ANDOVER | | | | SOUTHFIELD | MI | 48076-3194 |
| ELEANOR JOZWIAK | 25956 JEANETTE CT | | | | ROSEVILLE | MI | 48066-3828 |
| ELEANOR K BULWICZ | 52 HICKORY ST | | | | METUCHEN | NJ | 08840-2710 |
| ELEANOR K ENNIS | CGM IRA CUSTODIAN | 485 SUMMERTREES DR | | | AUBURN | AL | 36832-6759 |
| ELEANOR K HARN | 52 N AVENUE D | | | | CANTON | IL | 61520 |
| ELEANOR K KAREUS | 5468 PINELAND AVE | | | | PORT ORANGE | FL | 32127-5586 |
| ELEANOR K MERCIER | 34 HOLT ST | | | | BRISTOL | CT | 06010 |
| ELEANOR K MOISA | 9 FOREST GLEN ROAD | | | | OLD SAYBROOK | CT | 06475-2605 |
| ELEANOR K O BRIEN | 237 TRIANON LANE | | | | VILLANOVA | PA | 19085-1444 |
| ELEANOR K TYLER & | STANLEY A KAROL JT TEN | 661 HAMMOND STREET | | | BROOKLINE | MA | 02467-2117 |
| ELEANOR KAY STACK TRUST | U/A DATED 06/22/1990 | ELEANOR KAY STACK TTEE | 22260 BANYAN HIDEAWAY DR | | BONITA SPRINGS | FL | 34135-8484 |
| ELEANOR KELLEY & | ALFRED W KELLEY JT TEN | 12796 SYCAMORE | | | SOUTHGATE | MI | 48195-1336 |
| ELEANOR KINGSLEY | 6704 S KOA RD | | | | LEAVENWORTH | IN | 47137-8306 |
| ELEANOR KNOX LARSON | 829 LARSON ROAD | | | | SCHWENKSVILLE | PA | 19473-1989 |
| ELEANOR KWASNIK | 284 PALSA AVE | | | | ELMWOOD PARK | NJ | 07407 |
| ELEANOR L ACKERMAN | 6284 N OCEANA DR | | | | HART | MI | 49420-8432 |
| ELEANOR L ANDERSON | 2150 COLLIER ROAD | | | | SPRINGFIELD | OH | 45506 |
| ELEANOR L CARUSO | 17715 STRILEY DR | | | | ASHTON | MD | 20861 |
| ELEANOR L CURTO | 1491 PURITAN DR | | | | OCEANSIDE | CA | 92057-1807 |
| ELEANOR L DINGESS | 6765 MADISON | | | | TAYLOR | MI | 48180-1775 |
| ELEANOR L DOLENGA | TR UA 02/26/93 ELEANOR | L DOLENGA | HICKORY GROVE #207 | 41110 FOX RUN RD | NOVI | MI | 48377-4815 |
| ELEANOR L DULONG | 458 CHESHIRE TPK | | | | LANGDON | NH | 03602-8613 |
| ELEANOR L ERICKSON & | KATHLEEN E PARSCH JT TEN | 881 CLEAR AVE | | | ST PAUL | MN | 55106-1820 |
| ELEANOR L HARRIS | 3194 LAVERNE CIRCLE | | | | HAMPSTEAD | MD | 21074-1102 |
| ELEANOR L HAUSHEER | TR UA 11/20/90 ELEANOR L | HAUSHEER TRUST | 7741-5 FOREST TRAIL | | PORT RICHEY | FL | 34668-5818 |
| ELEANOR L HEDRICK | HC 71 BOX 162 | | | | AUGUSTA | WV | 26704-9531 |
| ELEANOR L HICKEY | 6946 DOGWOOD DR | | | | SEAFORD | DE | 19973-6900 |
| ELEANOR L JOHNSON | 51225 KINGWOOD | | | | SHELBY TOWNSHIP | MI | 48316-4529 |
| ELEANOR L LEONARD | 38 AKIN WAY NW | | | | CARTERSVILLE | GA | 30120-4403 |
| ELEANOR L MARK | 2434 WISCONSIN | | | | FLINT | MI | 48506-3885 |
| ELEANOR L MERINAR | RD #3 BOX 138 | | | | WHEELING | WV | 26003-9404 |
| ELEANOR L MICKENS | 2075 E SPINNINGWHEEL | | | | BLOOMFIELD HILL | MI | 48304-1064 |
| ELEANOR L NIELAN | 5 CROWNRIDGE DR | | | | DANVILLE | CA | 94506-1905 |
| ELEANOR L POOLE | 5635 PINE BRANCH RD | | | | COLUMBIA | SC | 29206-1502 |
| ELEANOR L SAAM | 16 MILROSE LN | | | | LAKE LUZERNE | NY | 12846-2517 |
| ELEANOR L WARRINGTON | TR ELEANOR L WARRINGTON TRUST | UA 10/17/96 | 1167 MC KEE RD APT 237 | | DOVER | DE | 19904-2208 |
| ELEANOR L. SCOTT | 1454 CRESTLINE DR. | | | | SANTA BARBARA | CA | 93105-4609 |
| ELEANOR LANYON | 686 COUNTY RD 4260 | | | | WOODVILLE | TX | 75979 |
| ELEANOR LEFCOWITZ | C/O ELEANOR LEFCOWITZ SHERIDAN | 4 OLIVE AVE | TORONTO ON  M6G 1T8 | CANADA | | | |
| ELEANOR LEVIN | 5 HEMLOCK DR | | | | ROSLYN | NY | 11576-2302 |
| ELEANOR LEVITAN | 53 UNDERHILL RD | | | | SCARSDALE | NY | 10583-1040 |
| ELEANOR LITOW | 110 WORDEN AVE | | | | ANN ARBOR | MI | 48103-4032 |
| ELEANOR LITTLEFIELD & | SIDNEY LITTLEFIELD JT TEN | 24 ADAMS AVE | | | ROCHESTER | NH | 03867-2803 |
| ELEANOR LOUISE CROOKS | 101 MORGNEC ROAD APT G101 | | | | CHESTERTOWN | MD | 21620-1088 |
| ELEANOR M AYOUB | PO BOX 3068 | | | | WORCESTER | MA | 01613-3068 |
| ELEANOR M BABUSCAK & | ROBERT E BABUSCAK JT TEN | 37 LESLIE ST | | | UNIONTOWN | PA | 15401-4564 |
| ELEANOR M BARCLAY | 13136 RAVINE TR | | | | FORT WAYNE | IN | 46814-7416 |
| ELEANOR M BARCZAK | 6870 WINTHROP | | | | DETROIT | MI | 48228-5232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR M BARNES & | MERVIN R BARNES TTEES | ELEANOR M BARNES TREST | | 1106 W BROOKS ST | NORMAN | OK | 73069-4539 |
| ELEANOR M BRESLIN | 2576 CURRIERS PL | | | | MANASQUAN | NJ | 08736-2236 |
| ELEANOR M BROCKRIEDE | TR UA 11/22/93 ELEANOR M | BROCKRIEDE TR | 4945 MARATHON RD | | COLUMBIAVILLE | MI | 48421-9320 |
| ELEANOR M CARETHERS | 20330 ROSELAND ST | | | | SOUTHFIELD | MI | 48076-2464 |
| ELEANOR M CEDARLAND | 2138 N 148TH ST | | | | SEATTLE | WA | 98133-6712 |
| ELEANOR M CONDON | TR UA 08/15/94 ELEANOR M | CONDON | 224 N KENILWORTH UNIT 4C | | OAK PARK | IL | 60302-2034 |
| ELEANOR M CONKO & | JEFFREY O CONKO & | PAULA M TREMBA JT TEN | 1641 HYNOMAN ST | | SO CONNELLSVILLE | PA | 15425 |
| ELEANOR M DIERMYER BALE | 77 MILLAR PL | | | | LOCKPORT | NY | 14094-4952 |
| ELEANOR M ENGLER | PO BOX 36 | 690 FAUVER | | | RIDGEVILLE CORNERS | OH | 43555-0036 |
| ELEANOR M FALL | 124 1/2 GARRETT AVE APT B | | | | CHULA VISTA | CA | 91910-2556 |
| ELEANOR M FORMICOLA | 1007 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-4543 |
| ELEANOR M FOX TR | UA 08/03/1981 | ELEANOR M FOX TRUST | 870 CLASSIC COURT #320 | | NAPLES | FL | 34110 |
| ELEANOR M GARY | 1016 BACON STREET | | | | DURHAM | NC | 27703 |
| ELEANOR M GIAMBELUCA | 3826 GUILFORD RD | | | | ROCKFORD | IL | 61107-3567 |
| ELEANOR M GLIME & | WILLIAM H GLIME JT TEN | 3456 MAYBERRY LN | | | HOWELL | MI | 48843-7966 |
| ELEANOR M HOOVER & | WILLIAM C HOOVER JT TEN | 1447 RANDOLPH ST | | | DELTONA | FL | 32725-8436 |
| ELEANOR M JANUARY & | LAWRENCE E TILLEY JT TEN | 17 PARKWIND CT | | | BALTIMORE | MD | 21234-4236 |
| ELEANOR M JEAN & | CUST DIANE M JEAN UGMA MA | 340 RIVERSIDE AVE | | | MEDFORD | MA | 02155-5726 |
| ELEANOR M JESZKE | 368 SCONE DR | | | | TROY | MI | 48098-1734 |
| ELEANOR M JONES | 7098 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9549 |
| ELEANOR M JORDAN | 1628 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4530 |
| ELEANOR M KANE | 338 WHITE POND RD | | | | STORMVILLE | NY | 12582-5800 |
| ELEANOR M KASKOUN | EXECUTIVE TOWERS | APT 3J | 160 ACADEMY ST | | POUGHKEEPSIE | NY | 12601-4501 |
| ELEANOR M KAWKA | 15 LOST MOUNTAIN TRAIL | | | | ROCHESTER | NY | 14625-2424 |
| ELEANOR M KOPOWSKI | 8250 BANNER LANE | | | | PARMA | OH | 44129-6007 |
| ELEANOR M LEINHEISER & | RICHARD P LEINHEISER JT TEN | 3020 NORTH RIDGE ROAD APT W324 | | | ELLICOTT CITY | MD | 21043 |
| ELEANOR M LOOS | TR LOOS CREDIT SHELTER TRUST | UA 08/26/01 | 15410 S STATION ROAD BOX 932 | | COLUMBIA STATION | OH | 44028-0932 |
| ELEANOR M MC ALLISTER | 13 THE LANDMARK | | | | NORTHFIELD | IL | 60093-3452 |
| ELEANOR M MILES | 19184 STAHELIN | | | | DETROIT | MI | 48219-2712 |
| ELEANOR M MILITANA | 47 GREENHAVEN RD | | | | RYE | NY | 10580-2248 |
| ELEANOR M MOORE & | W S MOORE JT TEN | 39 STIRLING WAY | | | CHADDS FORD | PA | 19317-9411 |
| ELEANOR M OCONNOR & | MICHAEL OCONNOR JR JT TEN | 4311 LAWSON | | | SAGINAW | MI | 48603-3042 |
| ELEANOR M PROFITT | 5590 MESA VERDA CT | | | | FAIRFIELD | OH | 45014-3839 |
| ELEANOR M RITTER | 5264 CONRAD RD | | | | CINCINNATUS | NY | 13040 |
| ELEANOR M ROGERS | PO BOX 8491 | | | | TRENTON | NJ | 08650-0491 |
| ELEANOR M ROMCEA | 2541 BRANTWOOD DRIVE | | | | WESTLAKE | OH | 44145-4804 |
| ELEANOR M ROMCEA | CUST KRISTINA M ROMCEA UGMA OH | 138 BRUNSWICK DR | | | AVON LAKE | OH | 44012-2048 |
| ELEANOR M SAUER | ERIKA L SAUER & | JOHN KONRAD SAUER JT TEN | 2 PRINZ CIRCLE | | SAINT CHARLES | MO | 63303-4204 |
| ELEANOR M SCHLEGEL & | JAMES J SCHLEGEL JT TEN | 725 MILLER AVE | #407 | | FREEPORT | NY | 11520-6351 |
| ELEANOR M SMOLINSKI | 3263 BERNICE | | | | WARREN | MI | 48091-3922 |
| ELEANOR M SOPKO | 608 CHICAGO BLVD | | | | SEA GIRT | NJ | 08750-1415 |
| ELEANOR M SOPKO & | GABRIEL SOPKO JT TEN | 608 CHICAGO BLVD | | | SEA GIRT | NJ | 08750-1415 |
| ELEANOR M TIDWELL | 2601 TURNER RD | | | | WILM | DE | 19803-5242 |
| ELEANOR M TRAVIS | 33299 DUNES CT | | | | LEWES | DE | 19958-5309 |
| ELEANOR M VITKUS | 4109 W 98TH ST | UNIT 1A | | | OAKLAWN | IL | 60453-3428 |
| ELEANOR M WACEK & | MARY HOWARD JT TEN | 808 E 117TH TERR | | | KANSAS CITY | MO | 64131-3819 |
| ELEANOR M WARD | 11 GLENBARRY DR | | | | WILMINGTON | DE | 19808-1318 |
| ELEANOR M WASNIEWSKI | 9627 S MILLARD AVE | | | | EVERGREEN PARK | IL | 60805-2910 |
| ELEANOR M WEBSTER | WOODSTREAM CONDOMINIUM | 828 SOUTH AVENUE #A-8 | | | SECANE | PA | 19018-4450 |
| ELEANOR M YERKES | 3164 SENECA CASTLE RD | | | | STANLEY | NY | 14561-9547 |
| ELEANOR M ZEGGER & | ROBERT E POWERS JT TEN | 20 STRAWFIELD RD | | | UNIONVILLE | CT | 06085-1070 |
| ELEANOR M. BOROWSKY | 10 GEDNEY PARK DRIVE | | | | WHITE PLAINS | NY | 10605-3514 |
| ELEANOR MAC DONALD & | ELLEN MARY FRANCIS JT TEN | 27144 SHELBOURNE DR | | | WARREN | MI | 48093-6642 |
| ELEANOR MACK | 305 LOCHWOOD DR | | | | WYLIE | TX | 75098-7359 |
| ELEANOR MACKENZIE | 55 BURGESS PLACE | | | | GROTON | CT | 06340-5010 |
| ELEANOR MAE HILL & | FERMAN BARBER JT TEN | 1269 NAUTICUS CIRCLE | APT 101 | | VIRGINIA BEACH | VA | 23454-5432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR MAE TODD | 13200 BLUE QUAIL RD | | | | YUKON | OK | 73099-8404 |
| ELEANOR MAIDEN CRISPELL | PO BOX 808 | | | | EL GRANADA | CA | 94018-0808 |
| ELEANOR MALECKI | 225 FALCON RIDGE DRIVE | | | | NEW KENSINGTON | PA | 15068-4950 |
| ELEANOR MANERI GATTI | 53 IDUNA LN | | | | AMHERST | MA | 01002-3403 |
| ELEANOR MANNERS, LINDA MANNERS | KLINGER, DOUGLAS MANNERS TTEES | FBO DWIGHT MANNERS MARITAL | TRUST A D/T/D 8/30/90 | 77 WHITE OAKS DRIVE | LONGMEADOW | MA | 01106-1740 |
| ELEANOR MANNKE EXECS | ESTATE OF FRANCIS D FITZGERALD | 36 BRAND ST | | | ARLINGTON | MA | 02474-1400 |
| ELEANOR MARGARET MCKAY | 2965 STEEPLE HILL CRESCENT RR2 | RICHMOND ON KOA 220  K0A 2Z0 | CANADA | | | | |
| ELEANOR MARIE MAYNARD & | LISA MARIE MAYNARD | TR ELEANOR MARIE MAYNARD | REVOCABLE TRUST UA 08/16/00 | 373 COVE VIEW DRIVE | WATERFORD | MI | 48327-3785 |
| ELEANOR MAUGER | 628 WILLIAMS ST | | | | N TONAWANDA | NY | 14120-1713 |
| ELEANOR MAYERSOHN | CUST MISS MARGIE RAE MAYERSOHN A | MINOR U/P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 3333 W FAIRCREST DR | ANAHEIM | CA | 92804-3014 |
| ELEANOR MAYERSOHN | CUST MICHAEL MAYERSOHN A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 105 84TH ST | VIRGINIA BEACH | VA | 23451 |
| ELEANOR MAYERSOHN | CUST NORMAN MAYERSOHN A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 3333 W FAIRCREST DR | ANAHEIM | CA | 92804-3014 |
| ELEANOR MC COLLISTER | 229 SHELDON | | | | DOWNERS GROVE | IL | 60515-3923 |
| ELEANOR MC GEORGE | 4069 STATE ROUTE 18 | | | | WAMPUM | PA | 16157-2137 |
| ELEANOR MCCORMICK | 22312 N 148TH AVE | | | | SUN CITY WEST | AZ | 85375 |
| ELEANOR MEIER & | WILLIAM J MEIER JT TEN | PO BOX 2134 | | | SETAUKET | NY | 11733-0714 |
| ELEANOR MESSINA & | PATRICIA M MAURO & | BENEDETTO MESSINA JT TEN | 13322 HAUPT DR | | WARREN | MI | 48093-1325 |
| ELEANOR MESTAS | 13711 BECKNER STREET | | | | LA PEUNTE | CA | 91746-2022 |
| ELEANOR MILLER | CUST JASON MARK MILLER UGMA CT | 5 WOODSTOCK DR | | | MANCHESTER | CT | 06040-2249 |
| ELEANOR MILLER | 952 PIONEER DRIVE | | | | N TONAWANDA | NY | 14120-2926 |
| ELEANOR MILLER CARR | 2977 SYLVAN RAMBLE RD NE | | | | ATLANTA | GA | 30345-2159 |
| ELEANOR MORGENLENDER | ATRIA KEW GARDENS | 11701 84TH AVE 506 | KEW GARDENS | | RICHMOND HILL | NY | 11418 |
| ELEANOR MOSTY SETH | 1601 TRAFALAGAR | | | | FT WORTH | TX | 76116-1853 |
| ELEANOR MURDOCK | 239 E CAIRO DR | | | | TEMPE | AZ | 85282-3607 |
| ELEANOR MURPHY | 5-B HAMILTON LANE | | | | WHITING | NJ | 08759-1885 |
| ELEANOR MURRAY SCOTT | 5412 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808-4947 |
| ELEANOR N BROYLES | BOX 1194 | | | | POCAHONTAS | AR | 72455-1194 |
| ELEANOR N HRODY TR | UA 02/22/07 | ELEANOR M HRODY TRUST | 1519 WENOHAH AVE | | BERWYN | IL | 60402 |
| ELEANOR NAGY GRIFFIS & | JUDITH ANN GRIFFIS JT TEN | 5 MAPLEWOOD CIRCLE | | | LONG BEACH | MS | 39560-3831 |
| ELEANOR NANCY FISHER | TR ELEANOR NANCY FISHER REV TRUST | UA 05/16/02 | 6169 S RICHMOND | | TULSA | OK | 74136-1614 |
| ELEANOR NAVARRE | 5092 HARBOR OAKS DRIVE | | | | WATERFORD | MI | 48329-1726 |
| ELEANOR NESTOR TR | ELEANOR NESTOR LIVING TRUST | 3705 BOULDER DR | | | TROY | MI | 48084 |
| ELEANOR O WOODROW | 7053 MAPLEWOOD ROAD | | | | PARMA HEIGHTS | OH | 44130-3724 |
| ELEANOR O. DYER | 2111 HYDE STREET #600 | | | | SAN FRANCISCO | CA | 94109-1719 |
| ELEANOR P BOUDREAU | 5 PORTER AVE | | | | BURLINGTON | MA | 01803-3009 |
| ELEANOR P BOUDREAU & | JANICE L BOUDREAU JT TEN | 5 PORTER AVE | | | BURLINGTON | MA | 01803-3009 |
| ELEANOR P BURTON | TR ELEANOR P BURTON TRUST | UA 07/24/01 | 42600 CHERRY HILL RD APT 242 | | CANTON | MI | 48187-3789 |
| ELEANOR P DIXON | C/O FRANCIS E MALENEY JR | 1141 FYLER RD | | | KIRKVILLE | NY | 13082-9426 |
| ELEANOR P GAINES | CUST PATRICK TUNG GAINES | UTMA WA | 200 W 29TH ST | | VANCOUVER | WA | 98660-2212 |
| ELEANOR P GUZIE & | SHARON G MAZZOCHI JT TEN | 10 CANDLEWOOD LANE | | | FARMINGTON | CT | 06032 |
| ELEANOR P HELTERBRAND | 7011 BEECHWOOD RD | | | | HILLSBORO | OH | 45133-8448 |
| ELEANOR P KING | 340 DIVISION ST | | | | NEWAYGO | MI | 49337-8823 |
| ELEANOR P LATTIMER | 300 HAHNEMANN TRAIL | APT #27 | | | PITTSFORD | NY | 14534-2358 |
| ELEANOR P MAYER | TR ELEANOR P MAYER LIVING TRUST | UA 05/03/04 | 6189 COMMADORE CT | | COLUMBIA | MD | 21045-4310 |
| ELEANOR P MOCH | TOD DTD 05/23/2008 | 71 WOODSIDE DR | | | ELMA | NY | 14059-9202 |
| ELEANOR P YOUNG & | JAMES C YOUNG JT TEN | 1606 WINNERS CUP CIR | | | SAINT CHARLES | IL | 60174 |
| ELEANOR PAPROCKI | 1301 SOUTH PALMETTO CIRCLE | | | | DAYTONA BEACH | FL | 32114-6125 |
| ELEANOR PARKER | 710 12TH AVENUE | | | | LAGRANGE | IL | 60525-3115 |
| ELEANOR PEARSON TTEE | FBO ELEANOR PEARSON REV TRUST | U/A/D 05/22/91 | FBO ELEANOR PEARSON | 15784 SILVERADO CT. | FT. MYERS | FL | 33908-2408 |
| ELEANOR PERRYMAN | 6033 BIRDSEYE TRL | | | | ATLANTA | GA | 30349-8814 |
| ELEANOR PETKE | 10 PLYMOUTH ROAD | | | | WEST HARTFRD | CT | 06119-1632 |
| ELEANOR PLOTT | CUST JANIS PLOTT A MINOR PURS TO | SEC 1339 /26 INCLUSIVE OF | THE REVISED CODE OF OHIO | 6267 RIVERVIEW RD | PENINSULA | OH | 44264-9624 |
| ELEANOR PORRITT | PO BOX 302 | | | | GOFFSTOWN | NH | 03045-0302 |
| ELEANOR PORRO TORETTA | 129 ASBYRY BROADWAY RD | | | | ASBURY | NJ | 08802-1005 |
| ELEANOR POWERS & | RICHARD POWERS JT TEN | 1987 WRENSON | | | FERNDALE | MI | 48220-2037 |
| ELEANOR PRIPADCHEFF | 15 WATERFORD COURT | | | | STATEN ISLAND | NY | 10305-4741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR Q MORRIS | CGM IRA CUSTODIAN | 5710 SW 109 AVE | | | FT LAUDERDALE | FL | 33328-6304 |
| ELEANOR R BELANGER | 35 W CHARLOTTE AVE | | | | CINCINNATI | OH | 45215-2012 |
| ELEANOR R BOHLE | 350 W SCHAWMBURG RD | APT D158 | | | SCHAUMBURG | IL | 60194-3455 |
| ELEANOR R BRINDLEY | 1420 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 |
| ELEANOR R CASEY | 186 PINE GROVE DR | | | | SO HADLEY | MA | 01075-2197 |
| ELEANOR R CULIK | 2001 HARRISBURG PIKE # 243 | | | | LANCASTER | PA | 17601-2641 |
| ELEANOR R EDMUNDS | 121 BELMEADE ROAD | | | | ROCHESTER | NY | 14617-3623 |
| ELEANOR R ESSMAN | BOX 34 | | | | WELLSTON | OH | 45692-0034 |
| ELEANOR R FERRUCCI | 4754 E BROWN AVE | | | | FRESNO | CA | 93703-1623 |
| ELEANOR R GRIMES & | ROBERTA GRIMES JT TEN | 130 W DOUGLAS | | | NAPERVILLE | IL | 60540-4542 |
| ELEANOR R HORN & | ALBERT SPENCER HORN JR JT TEN | 1262 HARBOUR POINT DRIVE | | | PORT ORANGE | FL | 32127-5630 |
| ELEANOR R KOSKI & | DAVID K KOSKI JT TEN | 3409 MILLER RD | | | FLINT | MI | 48503-4607 |
| ELEANOR R LINGO | 2215 AMHERST RD | FAIRFAX | | | WILMINGTON | DE | 19803-3014 |
| ELEANOR R NAZHA | TR ELEANOR R NAZHA TRUST | UA 06/21/91 | 12 WEXFORD LN | | LINWOOD | NJ | 08221-1382 |
| ELEANOR R NUNEZ | 1891 CARTER RD | | | | DUBUQUE | IA | 52001-3925 |
| ELEANOR R WALENCIK | TR JOHN E WALENCIK SR & | ELEANOR R WALENCIK TRUST | UA 02/03/97 | 2510 N VERONA RD | MORRIS | IL | 60450-8146 |
| ELEANOR R WEAR | C/O E W ROSE | BOX 2413 | | | VINEYARD HAVEN | MA | 02568-2413 |
| ELEANOR R WINTER | 5818 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9484 |
| ELEANOR RANDOLPH | 14 EAST 17TH STREET | APT 6 | | | NEW YORK | NY | 10003-1934 |
| ELEANOR REESE CROWE | 2075 BANKS SCHOOL RD | | | | KINSTON | NC | 28504-9180 |
| ELEANOR RIEGLE | 9229 E COLDWATER RD | | | | DAVISON | MI | 48423-8901 |
| ELEANOR RIMAS | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| ELEANOR ROCKNE & | JOHN P ROCKNE JT TEN | 25440 SPRINGBROOK DRIVE | | | FARMINGTON HILLS | MI | 48336-1378 |
| ELEANOR ROOKS | 115 ROOKS DR | | | | BROWNSVILLE | TN | 38012 |
| ELEANOR RUTH ROBINSON | 2134 VINE DRIVE | | | | MERRICK | NY | 11566-5512 |
| ELEANOR RUTH WEBER | 2360 SW 22ND AVE | | | | DELRAY BCH | FL | 33445-7755 |
| ELEANOR S ASHWORTH | 195 MAIN ST | | | | KENSINGTON | CT | 06037-2650 |
| ELEANOR S BARNETT | 5701 PRIMROSE AVE | | | | LISLE | IL | 60532-2745 |
| ELEANOR S BAUER & | CHARLES W BAUER | TR ELEANOR S BAUER TRUST | UA 08/06/93 | 7111 MARINE DR | ALEXANDRIA | VA | 22307-1902 |
| ELEANOR S CESSNA | 528 S MAIN ST | APT 5 | | | COLUMBIANA | OH | 44408-1535 |
| ELEANOR S GEDUTIS | 32601 FOWLER CIRCLE | | | | WARRENVILLE | IL | 60555 |
| ELEANOR S JONES & | BYRON C JONES JR JT TEN | 2237 NW 22ND ST | | | OKLAHOMA CITY | OK | 73107-3548 |
| ELEANOR S JORDAN | #7A | 550 W 125 ST | | | NEW YORK | NY | 10027-3404 |
| ELEANOR S KRITZMAN & NAOMI R | COHEN EXECUTORS UNDER THE | WILL OF ELIZABETH M STONE | 786 CHESTNUT ST | | WABAN | MA | 02468-2317 |
| ELEANOR S LEWIS | TR ELEANOR S LEWIS REVOCABLE | LIVING TRUST UA 06/05/03 | 819 LAKEWOOD AVE | | SCHENECTADY | NY | 12309-6106 |
| ELEANOR S NEEL | TR ELEANOR S NEEL REVOCABLE TRUST | UA 4/27/99 | 835 CREST DRIVE | | FAYETTEVILLE | AR | 72701-2309 |
| ELEANOR S RACKLEY | ATTN ELEANOR S PROKOS | 8111 S BURLINGTON DR | | | MUNCIE | IN | 47302-9646 |
| ELEANOR S RAPELJE | 48 CIRCLE DRIVE | | | | GLEN COVE | NY | 11542-3226 |
| ELEANOR S RUSNAK | 319 SPRUCE ST | | | | MOOSIC | PA | 18507-1153 |
| ELEANOR S SELL TR | UA 09/14/07 | ELEANOR SCHAEFER SELL TRUST | 203 N FRONT ST | | WHEELING | WV | 26003 |
| ELEANOR S SPENCER | 33531 ATLANTIC AVE | | | | DANA POINT | CA | 92629-4401 |
| ELEANOR S WAMBACK | 7055 WALTON ROAD | | | | WALTON HILLS | OH | 44146-4354 |
| ELEANOR S. BLOOM | 92 MAPLE AVENUE | | | | GREENWICH | CT | 06830-5623 |
| ELEANOR SANTO | 134 ASHBROOK CIR | | | | WEBSTER | NY | 14580-8588 |
| ELEANOR SCHAFF | TR UA 01/09/84 ELEANOR SCHAFF | TRUST | 6600 MACBETH DRIVE | | ANCHORAGE | AK | 99516-1820 |
| ELEANOR SCHMIDT & | JAMES J SCHMIDT JT TEN | 34401 JEROME ST | | | CHESTERFIELD | MI | 48047-3679 |
| ELEANOR SCHMIDT & | LARRY R SCHMIDT JT TEN | 34401 JEROME ST | | | NEW BALTIMORE | MI | 48047 |
| ELEANOR SCHNEIDER | APT 12 | 516 W MULBURY | | | KOKOMO | IN | 46901-4461 |
| ELEANOR SCHRUBB DRESCHER | TR UA 09/15/93 | ELEANOR SCHRUBB DRESCHER | LIVING TRUST | 19046 E SHORELAND DRIVE | ROCKY RIVER | OH | 44116-2821 |
| ELEANOR SCHWARTZ & | JOSEPH SCHWARTZ & | ROBERTA SCHWARTZ JT TEN | 12 WILSHIRE DR | | SHARON | MA | 02067-1526 |
| ELEANOR SELNER | PO BOX 74 | | | | CUTCHOGUE | NY | 11935-0074 |
| ELEANOR SHUBIN | 18340 YORBA LINDA BLVD | SUITE 107 BOX 115 | | | YORBA LINDA | CA | 92886-4041 |
| ELEANOR SIBOLOSKI | 9641 TOWER RD NE | | | | KALKASKA | MI | 49646-9181 |
| ELEANOR SMITH | 1552 E FOSTER MAINEVILLE | | | | MORROW | OH | 45152-8566 |
| ELEANOR SMITH | 42 S MAPLE | | | | FOX LAKE | IL | 60020-1820 |
| ELEANOR STANDIFORD | 7830 BROOKWOOD WAY | | | | CUMMING | GA | 30041-8345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR STECHER | 1102 DAVENPORT DR | | | | BURTON | MI | 48529-1905 |
| ELEANOR STEINBERG | 8975 GOLF ROAD APT 219 | | | | NILES | IL | 60714-5800 |
| ELEANOR STUPKA | C/O ELEANOR S HEININGER | 90 ALPINE DR | | | GREENVILLE | TN | 37743-8331 |
| ELEANOR T MOORE | APT 1M | 10 CRESTMONT RD | | | MONTCLAIR | NJ | 07042-1933 |
| ELEANOR T OSULLIVAN | 11 SWAN AVE | | | | LOCUST | NJ | 07760-2352 |
| ELEANOR T PETERMAN | 319 PARRY ROAD | | | | CINNAMINSON | NJ | 08077-4387 |
| ELEANOR T PETERSON | 9471 CONKLIN AVE | | | | CINCINNATI | OH | 45242 |
| ELEANOR TAYLOR | 24856 BLACKMAR | | | | WARREN | MI | 48091-4408 |
| ELEANOR THEN | 735 LORETTA ST | | | | TONAWANDA | NY | 14150 |
| ELEANOR TULIP | 1002 KNOX ST | | | | OGDENSBURG | NY | 13669-2878 |
| ELEANOR V CONNOLLY | PO BOX 5323 | | | | WEST HYATTSVILLE | MD | 20782-0323 |
| ELEANOR V HOFFMANN | TR UA 05/26/94 | ELEANOR V HOFFMANN | 751 LOVEVILLE RD | | HOCKESSIN | DE | 19707-9562 |
| ELEANOR V LANGE & | RICHARD L LANGE | TR LANGE LIVING TRUST UA 08/30/99 | 4096 MCPHERSON CT | | COLORADO SPRINGS | CO | 80909-1734 |
| ELEANOR V MERKLE & | SUSAN C MERKLE | TR ELEANOR V MERKLE LIVING TRUST | UA 07/12/96 | 5475 MAPLE RIDGE | HASLETT | MI | 48840-8651 |
| ELEANOR V TAYLOR | 15747 NORTHLAWN | | | | DETROIT | MI | 48238-1153 |
| ELEANOR V WARREN | 436 GARLAND ROAD | | | | WILMINGTON | DE | 19803-3516 |
| ELEANOR W HAUPTFLEISCH | 10 SHERMAN AVE | | | | SUMMIT | NJ | 07901-1914 |
| ELEANOR W HAWTHORNE | 147 WEST STATE STREET | | | | KENNET SQ | PA | 19348-3022 |
| ELEANOR W HEINIS | 224 HUNTER HILLS CIRCLE | UNIT 1 | | | BRISTOL | TN | 37620-5358 |
| ELEANOR W LAUDE | PO BOX 979 | | | | SANTEE | SC | 29142-0979 |
| ELEANOR W SOLTIS | 1884 FOREST PARK RD | | | | MUSKEGON | MI | 49441-4512 |
| ELEANOR WACHTER | 825 ALDEN DR | | | | PITTSBURGH | PA | 15220-1033 |
| ELEANOR WALLACE HOLDEN | 253 PROVIDENCE SQUARE DR | | | | CHARLOTTE | NC | 28270-6567 |
| ELEANOR WHITE | 1701 ALCOY DR | | | | COLUMBUS | OH | 43227-3307 |
| ELEANOR WIERZBICKI & | PAUL WIERZBICKI JT TEN | 12601 THIRD ISLE | | | HUDSON | FL | 34667-1923 |
| ELEANOR WOOD | 416 ROSSMOUNT AVE | OSHAWA ON  L1J 3K6 | CANADA | | | | |
| ELEANOR YARGER KEPHART | 6425 SHERMAN DR | | | | LOCKPORT | NY | 14094-6533 |
| ELEANOR ZACHER | 235 S WELLWOOD AVE | | | | LINDENHURST | NY | 11757-4904 |
| ELEANOR ZENTEK | 11 WALLING ST | | | | SAYREVILLE | NJ | 08872-1818 |
| ELEANOR ZOFCHAK & | STEVEN ZOFCHAK JT TEN | 29 ARMSTRONG ST | | | FLUSHING | MI | 48433-9236 |
| ELEANORA A GOODRICH AND | JAMES E GOODRICH TEN IN COM | 3400 NEARPARK DR | | | LINCOLN | NE | 68506-4527 |
| ELEANORA A KEMTER | 2915 RIDGEWAY RD | STE 1 | | | MANCHESTER | NJ | 08759-4755 |
| ELEANORA C MITCHELL | 3905 ADAMS DR | | | | WHEATON | MD | 20902-2307 |
| ELEANORA G PACANOWSKI TTEE | ELEANORA G PACANOWSKI REV TR | U/A DTD 9/20/03 | 9415 ROSEBAY | | SAINT LOUIS | MO | 63126-2823 |
| ELEANORA I LITTLEPAIGE | 708 E MADISON | | | | DANVILLE | IL | 61832-5916 |
| ELEANORA MARIE FELTON | 13501 STRATFORD PLACE CIR | APT 201 | | | FORT MYERS | FL | 33919-5129 |
| ELEANORA N HOERNLE | 951 HEARD AVE | | | | AUGUSTA | GA | 30904-4113 |
| ELEANORA S LEE | 2017 NOTT STREET | | | | SCHENECTADY | NY | 12309-5248 |
| ELEANORE B KIELBASA | 3129 N NASHVILLE AVE APT 1E | | | | CHICAGO | IL | 60634-4929 |
| ELEANORE B MCMANUS | 25555 COUNTRY CLUB BLVD #7 | | | | N OLMSTED | OH | 44070-4340 |
| ELEANORE C BARNES | 14 HOLLY LANE | | | | MERIDEN | CT | 06450-4749 |
| ELEANORE C BENO & | AUDREY S VAN CUCHA JT TEN | 14328 OAKLAND PARK DR | | | STRONGSVILLE | OH | 44136-1824 |
| ELEANORE C MILLER | 4151 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9663 |
| ELEANORE CURRY & | RONALD KUVER & | DIANE KUVER JT TEN | 1221 BROAD ST | #321A | FUQUAY VARINA | NC | 27526-3608 |
| ELEANORE D NINEMEIER | 30 OAKBRIDGE CRT | | | | MADISON | WI | 53717 |
| ELEANORE ELY SMITH TYSON | 5930 PAR FOUR | | | | HOUSTON | TX | 77088-6634 |
| ELEANORE F GIMPEL | 203 FOREST DR | | | | WILMINGTON | DE | 19804-2315 |
| ELEANORE G CLAREN | 1598 SHRIDER RD | | | | COLORADO SPRINGS | CO | 80920-3376 |
| ELEANORE IWANIAK | 98 LAKESIDE DRIVE | | | | WEST SENECA | NY | 14224-1014 |
| ELEANORE J FRENCH | 10 OVERBROOK CT | | | | WIMBERLEY | TX | 78676-2702 |
| ELEANORE K GARDNER & HENRY E | GARDNER & LEONA APRIL | TR ELEANORE K GARDNER TRUST | 9/23/99 | 201 CARVILLE CIRCLE | CARSON CITY | NV | 89703-4534 |
| ELEANORE K SPENCER & | CAROL L VENTOLA JT TEN | 4073 S US 23 | | | GREENBUSH | MI | 48738-9746 |
| ELEANORE M HAUSNER & | LEONARD HAUSNER JT TEN | 3173 LEHMAN | | | HAMTRAMCK | MI | 48212-3525 |
| ELEANORE MC CURRY | 12735 SCOTT RD | | | | DAVISBURG | MI | 48350-2927 |
| ELEANORE MORGENTHAL, ANTHONY | MORGENTHAL AND T MICHAEL JONES | CO-TTEES U/A DATED 12/15/97 | ELEANORE MORGENTHAL REV LIV TR | 133 HEARTLAND DR APT 112 | ELIZABETHTOWN | KY | 42701 |
| ELEANORE O ROST | 3155 SW SHADOW LN | | | | TOPEKA | KS | 66604-2540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANORE O ROST LIFE TENANT | U-W FRANCIS B O DELL | 3155 SW SHADOW LN | | | TOPEKA | KS | 66604-2540 |
| ELEANORE P MC CURRY & | JEANNE ELLEN MC CURRY JT TEN | 12735 SCOTT RD | | | DAVISBURG | MI | 48350-2927 |
| ELEANORE POWELL | PO BOX 431780 | | | | PONTIAC | MI | 48343-1780 |
| ELEANORE R SZWARC & | CARL SZWARC JT TEN | 22601 CAMILLE COURT | | | FARMINGTN HLS | MI | 48335-3620 |
| ELEANORE SAHAJ | 1587 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076-2315 |
| ELEANORE T ALIOTO | 831 EAST FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3101 |
| ELEANORE ZAHN | WOOD RIVER VILLAGE | 3200 BENSALEM BLVD | I 211 | | BENSALEM | PA | 19020-1956 |
| ELEAZAR G SALINAS | 129 CHEYENNE ST | | | | CORPUS CHISTI | TX | 78405-2710 |
| ELEAZAR MASCORRO | 3821 W 63RD PLACE | | | | CHICAGO | IL | 60629-4752 |
| ELEAZER COMSTOCK & | JOAN COMSTOCK JT TEN | 5202 MCANNULTY ROAD | | | PITTSBURGH | PA | 15236-2526 |
| ELEAZER J BELMARES | 600 EUCLID STREET | | | | DEFIANCE | OH | 43512-2415 |
| ELEBRETH ANNE STUTZMAN | 5271 N CARROLLTON | | | | INDIANAPOLIS | IN | 46220-3116 |
| ELECTA R PRUETT | 134 ALDERSGATE RD | | | | JACKSONVILLE | NC | 28546-5847 |
| ELECTA WATERMAN BAILEY | ATTN GEORGE L MOORE | 1307 EVERETT RD | | | EAGLE RIVER | WI | 54521-8737 |
| ELECTIC LODGE NO 67 | INDEPENDENT ORDER OF | ODDFELLOWS INC | BOX 115 | | FARMINGTON | WV | 26571-0115 |
| ELECTRA B QUILLIN | 12603 RUMGATE ROAD | | | | OCEAN CITY | MD | 21842-9783 |
| ELECTRA S JOAQUIN | 511 SPRUCE ST | | | | MANCHESTER | NH | 03103 |
| ELECTRONIC DATA SERVICE INC | ATTN GORDON ALLISON | 12205 MAPLE RIDGE ROAD | | | OKLAHOMA CITY | OK | 73120-5417 |
| ELEEN A HOSTETLER | 205 S 54TH ST | | | | SPRINGFIELD | OR | 97478-6201 |
| ELEENE CAMPBELL | 8936 YELLOW DAISY PL | | | | LORTON | VA | 22079 |
| ELEFFERIOS KEKLLAS | TR ELEFFERIOS KEKLLAS TRUST | UA 07/06/95 | 1641 MIDNIGHT PASSWAY | | CLEARWATER | FL | 33765-1821 |
| ELEFTERIA TOMASIK | 1024 TEAL RD | | | | PEOTONE | IL | 60468-8984 |
| ELEFTHERIO J KOUTOUZIS | ALEXANDROU | IPSILANTOU 4 | KOS DODECANESOS | GREECE | | | |
| ELEFTHERIOS BOYATZIES & | LINDA B BOYATZIES JT TEN | 554 SHORE DRIVE | | | HARTFIELD | VA | 23071-2043 |
| ELEFTHERIOS SAKETOS | ANGELIKE SAKETOS JTWROS | 32-58 69TH STREET | | | WOODSIDE | NY | 11377-2037 |
| ELEK HARTMAN | 538 N STANLEY AVE | | | | LOS ANGELES | CA | 90036-1804 |
| ELENA A DUNLOP | 59 WENHAM STREET | | | | JAMAICA PLAIN | MA | 02130-4151 |
| ELENA AQUINO LASERNA & | RUBEN COLINA LASERNA TEN COM | 39876 S CREEK CIR | | | MURRIETA | CA | 92563-2818 |
| ELENA BALDASAR | CUST DENA BALDASAR UTMA NJ | 220 OXFORD DR | | | TENAFLY | NJ | 07670-3118 |
| ELENA BECHER | 2370 NORTH AVE | SUITE 5B | | | BRIDGEPORT | CT | 06604-2329 |
| ELENA BOLEY | 4432 WINDOM PLACE NW | | | | WASHINGTON | DC | 20016-2410 |
| ELENA C DACUMOS | PO BOX 197 | | | | CHICAGO | IL | 60690-0197 |
| ELENA C DE TILLEY | 2198 KOPER DR | | | | STERLING HEIGHTS | MI | 48310-5227 |
| ELENA CVETKOVSKI | 26453 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127-4127 |
| ELENA FICCADENTI | 1304 VALLEE DR | | | | WEST DEPTFORD | NJ | 08096-3139 |
| ELENA G HERRERA | 20631 KISER RD | | | | DEFIANCE | OH | 43512-9060 |
| ELENA H YANEZ | 70 FOREST RIDGE DR | | | | COLUMBUS | OH | 43235-1411 |
| ELENA K WALKER | 23 ANN MARIE DRIVE | | | | LANCASTER | NY | 14086-9440 |
| ELENA M MILEWSKI | 221 CORINNE S W | | | | GRAND RAPIDS | MI | 49507-1536 |
| ELENA M YASSO | 49 43 166TH ST | | | | FLUSHING | NY | 11365-1004 |
| ELENA M YASSO & | EUGENE F YASSO JT TEN | 49-43 166TH ST | | | FLUSHING | NY | 11365-1004 |
| ELENA MAC LEOD | APT 11-C | 345 8TH AVE | | | NEW YORK | NY | 10001-4837 |
| ELENA MISIUNAS | 408 | CHATHAM APT | 3018 59TH ST S | | GULFPORT | FL | 33707-5726 |
| ELENA P MARGOLIS | 11611 CHENAULT ST APT 207 | | | | LOS ANGELES | CA | 90049-4532 |
| ELENA PENATI | 38 SMITH GARRISON RD | | | | NEWMARKET | NH | 03857 |
| ELENA SAVOY | TR MICHAEL SAVOY IRA FAMILY TRUST | UA 09/18/96 | 1516 N STATE PKWY | | CHICAGO | IL | 60610-1677 |
| ELENA ULITA | 1097 GAULT DRIVE | | | | YPSILANTI | MI | 48198-6427 |
| ELENA VANEENENAAM,AMENDED & | RESTATED REV LIV TR 1/25/07 | ELENA, DAVID, & D. PETER | VANEENENAAM, TRUSTEES | 429 FLOWER AVE. WEST | WATERTOWN | NY | 13601-3940 |
| ELENA VOLANTE | 10513 FLINT | | | | OVERLAND PARK | KS | 66214-2634 |
| ELENDER L MARKS | 1313 MOHAWK DR | | | | LAWRENCEVILLE | GA | 30043-5839 |
| ELENDER L MARKS JR | 5308 MONUMENT ROAD | | | | JASPER | GA | 30143 |
| ELENI BITTARELLI | CUST CHRISTIANNA E BITTARELLI | UTMA MA | 91 GLEN RD | | WILMINGTON | MA | 01887-1880 |
| ELENI BITTARELLI | CUST ALEXIA E BITTARELLI | UTMA MA | 91 GLEN RD | | WILMINGTON | MA | 01887-1880 |
| ELENI DIMEAS | 23255 COLUMBUS RD | | | | COLUMBUS | NJ | 08022-1913 |
| ELENOR B ENGLE | 7077 SOUTH DAVIES STREET | | | | LITTLETON | CO | 80120-3525 |
| ELENORA C WATKINS | 4101 CLEMSON DRIVE | | | | GARLAND | TX | 75042-5230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELENORA MARIK | 5086 STATE ROUTE 152 | | | | RICHMOND | OH | 43944-7943 |
| ELENORA R BRYAN LIVING TRUST | UAD 08/15/94 | ELENORA R BRYAN TTEE | 4603 WEST MAIN ST | | RAPID CITY | SD | 57702-2086 |
| ELENORA WATKINS | 4101 BLACKBERRY CRK | | | | BURTON | MI | 48519-1939 |
| ELENORE J SMITH | ATTN ELENORE BARRERA | PO BOX 864 | | | ELLIJAY | GA | 30539 |
| ELEONORA C BOTTI | 7119 SHORE RD APT 4A | | | | BROOKLYN | NY | 11209-1832 |
| ELEONORA MALFA | 52 LANDAU DR | | | | ROCHESTER | NY | 14606-5824 |
| ELEONORA V FLOHE & | BRIAN J FLOHE JT TEN | 3225 ABINGTON DRIVE NW | | | GRAND RAPIDS | MI | 49544-1628 |
| ELEONORE ANN MELINE | 18112 SANDY CAPE DR | | | | MALIBU | CA | 90265-5642 |
| ELEONORE F HOWMILLER | TR UA HOWMILLER REVOCABLE | LIVING TRUST 07/11/90 | C/O ARTHUR B GALLUN | 19555 REDBERRY DR | LOS GATOS | CA | 95030-2931 |
| ELEONORE JUDITH KISS GOCKEL | 6933 KENFIG DR | | | | FALLS CHURCH | VA | 22042-3825 |
| ELERY T RACKLEY | 6058 FM 103 | | | | NOCONA | TX | 76255-6725 |
| ELERY T RACKLEY JR | 1137 SIMPSON DRIVE | | | | HURST | TX | 76053-4525 |
| ELETHA D FRANKLIN | 905 TREVINO DR | | | | LADY LAKE | FL | 32159 |
| ELETHA F PFAFF | 114 ADAMS CT | | | | CUMBERLAND GAP | TN | 37752-3931 |
| ELEUTERIO B CHAVEZ | 746 SO HILLVIEW | | | | LOS ANGELES | CA | 90022-3204 |
| ELEUTERIO COLLAZO | 14 PRENDERGAST CT | | | | GARNERVILLE | NY | 10923-1854 |
| ELEUTHERA M FRASER | 210 PRICE ST | | | | WALTERBORO | SC | 29488-3229 |
| ELEX J GADDIS | PO BOX 5354 | | | | FLINT | MI | 48505 |
| ELFA M ADKINS | RT 2 BOX 730 | | | | SALT ROCK | WV | 25559 |
| ELFEGO ALEJANDRO REYES BRAVO | APARTADO POSTAL 1-1101 | SANTIAGO DE QUERETARO 76001 | QUERETARO | MEXICO | | | |
| ELFEGO MARTINEZ JR | 36595 OAK STREET | | | | FREMONT | CA | 94536-4812 |
| ELFI L HAUSER | TR U-D-T 04-21-82 | APT 3P | 400 DEER VALLEY ROAD | | SAN RAFAEL | CA | 94903-5520 |
| ELFORD W FOUNTAIN | 10301 NE 336TH ST | | | | CAMERON | MO | 64429-9051 |
| ELFREDA M BACON | 2855 ANDERSON-MORRIS RD | | | | NILES | OH | 44446-4329 |
| ELFREN ENRIQUEZ | PO BOX 949 | MANATL PR 00674 | PUERTO RICO | | | | |
| ELFRIED HAUS | TR HAUS TRUST UA 12/17/03 | 13015 COMMON ROAD | | | WARREN | MI | 48093 |
| ELFRIEDA ROTHENHAUSER | 15785 NICOLAI | | | | EAST DETROIT | MI | 48021-1664 |
| ELFRIEDE A GROSS | RT 10 3777 O POSSUM RUN RD | | | | MANSFIELD | OH | 44903-7530 |
| ELFRIEDE DEMIZIO | 250 N MYSTIC LANE | | | | MONROE | NJ | 08831-1712 |
| ELFRIEDE E JOHNSON | TR HARRY W JOHNSON & ELFRIEDE E | JOHNSON REVOCABLE LIVING TRUST | UA 01/09/00 | 601 NORWOOD STREET | SPARTENBURG | SC | 29302-2041 |
| ELFRIEDE E SCHRINER | 696 LINWOOD AVE | | | | COLUMBUS | OH | 43205-2859 |
| ELFRIEDE LINDUFF | 950 S KANNER HWY APT B4 | | | | STUART | FL | 34994-3752 |
| ELFRIEDE S GOTHARD | 2713 WINDTOP LANE | | | | SODDY-DAISY | TN | 37379-3568 |
| ELFRIEDE S NUGENT | 2521 DEL AIRE BLVD APT C | | | | DELRAY BEACH | FL | 33445-5997 |
| ELFYN JOHN RICHARDS | C/O MRS RICHARDSON | 1853 DEO DARA DRIVE | | | BIRMINGHAM | AL | 35226-2755 |
| ELGEAN WOODS | PO BOX 62 | | | | COLONIAL HGTS | VA | 23834-0062 |
| ELGENE W MILLER | TR THE ELGENE W MILLER TRUST | UA 06/24/86 | 8100 CONNECTICUT AVE APT 1219 | | CHEVY CHASE | MD | 20815 |
| ELGIN A DUNNINGTON | C/O ANN C DUNNINGTON | PO BOX 523 | | | SOLOMONS | MD | 20688-0523 |
| ELGIN A WHITEKER OR | ELINOR A WHITEKER | TR THE WHITEKER FAMILY TRUST | UA 8/20/03 | 41 WOODVIEW DR | WILMINGTON | OH | 45177-2941 |
| ELGIN COOK | 13179 OLD MILL RD | | | | SPENCER | OH | 44275-9517 |
| ELGIN E HILL JR & | BARBARA R HILL JT TEN | 144 CHERRY ST | PO BOX 641 | | AU GRES | MI | 48703-0641 |
| ELGIN F MCCONNON | 8955 ROBBINS ROAD | | | | CLARKSVILLE | MI | 48815-9742 |
| ELGIN H NININGER JR | BETTY R NININGER | 20880 RIDGE ROAD | | | COLONIAL BEACH | VA | 22443-6100 |
| ELGIN L MORSE | 6585 ANNABELLE DR | | | | ALLENDALE | MI | 49401-8343 |
| ELGIN R PROVOAST | 6807 ALBASTER ROAD | | | | WHITTEMORE | MI | 48770-9733 |
| ELI A BUSADA TTEE | ELI A BUSADA JR REV TR & | PATRICIA M BUSADA TTEE | P M BUSADA REV TR DTD 1/29/02 | 3459 GODSPEED ROAD | DAVIDSONVILLE | MD | 21035-1304 |
| ELI AGRENOVITZ | 2889 N W 24TH CT | | | | BOCA RATON | FL | 33431-6201 |
| ELI BRENT | 8619 JELLICO | | | | NORTHRIDGE | CA | 91325-3103 |
| ELI C LUBER | BOX 161 | | | | WILMETTE | IL | 60091-0161 |
| ELI C REYES | 4516 UNION CREEK DR | | | | SCHERTZ | TX | 78154 |
| ELI COLLINS | 722 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| ELI CROSS | ATT MAMIE CROSS | 867 SPINNING RD | | | DAYTON | OH | 45431-2845 |
| ELI D COPE | 208 W WASHINGTON | | | | LISBON | OH | 44432-1244 |
| ELI DUDLEY | 4030 GALLAGHER ST | | | | SAGINAW | MI | 48601-4226 |
| ELI EDELMAN AND | EDNA EDELMAN JTWROS | 1712 UNION AVENUE | | | HEWLETT | NY | 11557-1828 |
| ELI ESSES | 458 AVENUE T | | | | BROOKLYN | NY | 11223-4041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELI GEORGE | 365 N SPALDING AVE | | | | LEBANON | KY | 40033-1520 |
| ELI GUTIERREZ | 12475 FORDLINE | | | | SOUTHGATE | MI | 48195-2303 |
| ELI H CAMPBELL | 9758 S BEVERLY AVE | | | | CHICAGO | IL | 60643-1376 |
| ELI HAMILTON | 20005 GALLAGHER | | | | DETROIT | MI | 48234-1655 |
| ELI ISRAEL & | MICHAELE ISRAEL JT TEN | 2857 VALERIE CT | | | MERRICK | NY | 11566-4654 |
| ELI J ARANDA | 1693 GRAND TETON DR | | | | MILPITAS | CA | 95035-6548 |
| ELI J BALDWIN JR | 109 MAPLE AVE | | | | SHELTON | CT | 06484-2115 |
| ELI J PINHAS | 169 CLAIRMONT RD | | | | STERRETT | AL | 35147-7011 |
| ELI JAMES WUEST | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| ELI KENJALO | 40700 WOODWARD AVE | STE A | | | BLOOMFIELD | MI | 48304-5110 |
| ELI LIKELY | 1319 WEST BUTLER | | | | GRAND RAPIDS | MI | 49507-1949 |
| ELI MENCO & | MRS ROSETTA MENCO JT TEN | 102-13 63RD DR | | | FOREST HILLS | NY | 11375-1541 |
| ELI MISHUCK & | MRS EVELYN F MISHUCK JT TEN | 7605 HILLSIDE DR | | | LA JOLLA | CA | 92037-3943 |
| ELI ROBINS | 247 WEST 35TH STREET | FLOOR 12A | | | NEW YORK | NY | 10001 |
| ELI ROCHA | 3622 EAST AVE | | | | BERWYN | IL | 60402-3851 |
| ELI S EISNER | 5 SIDEHILL RD | | | | WESTPORT | CT | 06880-2318 |
| ELI SERBINA A MINOR | 35 COOPER STREEY | AYR ON  N0B 1E0 | CANADA | | | | |
| ELI SPITZER | CUST JEFFREY SPITZER | UTMA NJ | 60 CRESCENT AVE | | PASSAIC | NJ | 07055-2406 |
| ELI THOMAS | 6475 WOOD POND | | | | W BLOOMFIELD | MI | 48323-2271 |
| ELI VINT | 4411-1 CAMINITO SANA | | | | SAN DIEGO | CA | 92122-5415 |
| ELI ZBOROWSKI | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| ELI ZBOROWSKI | CUST ARIEL ZBOROWSKI UGMA NY | 44 FLEET ST | | | FOREST HILL | NY | 11375-5173 |
| ELI ZBOROWSKI | CUST ZOHAR BEN ZBOROWSKI | UGMA NY | 44 FLEET ST | | FOREST HILLS | NY | 11375-5173 |
| ELI ZBOROWSKI | CUST ZOHAR BEN ZBOROWSKI UGMA NY | 44 FLEET ST | | | FOREST HILLS | NY | 11375-5173 |
| ELI ZBOROWSKI | CUST BOAZ O ZBOROWSKI UGMA NY | 44 FLEET ST | | | NEW YORK | NY | 11375-5173 |
| ELI ZBOROWSKI | CUST EREZ ELIAHU ZBOROWSKI | UGMA NY | 44 FLEET ST | | FOREST HILLS | NY | 11375-5173 |
| ELI ZBOROWSKI | CUST ARIEL ZBOROWSKI | UGMA NY | 44 FLEET ST | | FOREST HILLS | NY | 11375-5173 |
| ELIA A FIATA | 5 PONDVIEW LN | | | | YONKERS | NY | 10710-2323 |
| ELIA E HOUSE | 5212 ESTRELLA LN | | | | BENBROOK | TX | 76126-1676 |
| ELIA FIATA | 5 PONDVIEW LN | | | | YONKERS | NY | 10710-2323 |
| ELIA HARRIS | 11301 SAN JOSE | | | | DETROIT | MI | 48239-2373 |
| ELIA KUBISTA | 46 ARGYLE RD | | | | GLEN ROCK | NJ | 07452-2702 |
| ELIA L KLOOCK | 76 KNOLLWOOD TER | | | | CLIFTON | NJ | 07012-2325 |
| ELIA M HILAS TTEE | ELIA M HILAS REVOCABLE TRUST | U/A DTD 4-12-88 | 2625 E MARKET ST | | WARREN | OH | 44483 |
| ELIA MALAGON | 15001 S W | 18O TERRACE | | | MIAMI | FL | 33187 |
| ELIA R ALBA ADM | EST ANDRES ALBA | 1805 SW 107TH AVENUE #2604 | | | MIAMI | FL | 33165-7363 |
| ELIAM L RAMSEY | 19978 TRACEY | | | | DETROIT | MI | 48235-1535 |
| ELIAN GRAIR | 37309 DOWNING ST | | | | PALMDALE | CA | 93550-7748 |
| ELIANA S D'ADDEZIO | 2605 AYRSHIRE | | | | BLOOMFIELD HILLS | MI | 48302-0801 |
| ELIANE M FECIO | 215 LANGNER RD | | | | WEST SENECA | NY | 14224-3309 |
| ELIAS A CANCHOLA | 117 KIRK AVE | | | | SAN JOSE | CA | 95127-2217 |
| ELIAS A PASTILHA | 776 MYERSTON CT | | | | LAWERENCEVILLE | GA | 30044-6075 |
| ELIAS B LANDAU | 820 ROSCOMMON ROAD | | | | BRYN MAWR | PA | 19010-1845 |
| ELIAS B. SAYAH | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 29171 | ABU DHABI,U. A. E. | | | |
| ELIAS C D MITCHELL | PO BOX 3326 | | | | MUSCLE SHOALS | AL | 35662-3326 |
| ELIAS C GHANTOUS | 9087 N CENTER RD | | | | CLIO | MI | 48420-9715 |
| ELIAS C NOBLE & | MRS GERTRUDE N NOBLE JT TEN | 12212 SE 54TH ST | | | BELLEVUE | WA | 98006-2815 |
| ELIAS D POLITIS | 4214 MADISON | | | | DEARBORN HEIGHTS | MI | 48125-2154 |
| ELIAS FERGUSON | 3109 LINKSLAND RD | | | | MT PLEASANT | SC | 29466-8976 |
| ELIAS FISCHER & | RHODA J FISCHER JT TEN | 3141 CENTRAL AVENUE | | | WILMETTE | IL | 60091-2005 |
| ELIAS G DEBBAS | CGM IRA CUSTODIAN | 4101 N GARLAND ST | | | ALEXANDRIA | VA | 22304-1718 |
| ELIAS G DEBBAS MD & | MAUREEN DEBBAS MD | 4101 N GARLAND ST | | | ALEXANDRIA | VA | 22304-1718 |
| ELIAS J AGUILAR | 5047 W 29TH ST | | | | CICERO | IL | 60804-3527 |
| ELIAS J ANTONAS | 517 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1434 |
| ELIAS J WILLIAMS | 19949 BINDER | | | | DETROIT | MI | 48234-1907 |
| ELIAS K RAAD | 446 MEADE DR | | | | LANSING | MI | 48917-9676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIAS KANGANIS | 2690 MORRIS AVE APT 6J | | | | BRONX | NY | 10468-3590 |
| ELIAS KANGANIS | 2690 MORRIS AVE APT 6J | | | | BRONX | NY | 10468-3590 |
| ELIAS KARAVIDAS | 22200 HOFFMAN | | | | ST CLAIR SHORES | MI | 48082-1473 |
| ELIAS LARES | 3139 RIVERVALE DR SW | | | | GRANDIVLLE | MI | 49418-3107 |
| ELIAS MIHALTSES & | MARIA MIHALTSES JT TEN | PO BOX 265 | | | LOCUST VALLEY | NY | 11560 |
| ELIAS MOTOLA | DAVID MOTOLA JTWROS | 566 W 162ND ST APT 21 | | | NEW YORK | NY | 10032-6006 |
| ELIAS RIVERA | 341 REDFERN ST | | | | HAMILTON TOWNSHIP | NJ | 08610-5319 |
| ELIAS ROMO | 3752 E LEE ST | | | | LOS ANGELES | CA | 90023-2303 |
| ELIAS S FALATIC & | HELEN M FALATIC JT TEN | 268 MAPLE ST | | | NEWTON FALLS | OH | 44444-1521 |
| ELIAS S SARRAF | 6410 BROOKWOOD LN | | | | PEORIA | IL | 61614-3229 |
| ELIAS SAYEGH | PO BOX #159 | | | | HAWTHORNE | NJ | 07507-0159 |
| ELIAS SHOJOT | 5047 N RIDGEWAY AVE | | | | CHICAGO | IL | 60625-6021 |
| ELIAS SUTTON FASCA | TOD DTD 07/16/2008 | PASEO DE PRIMAVERA #11 CASA #7 | LOMAS DE VISTA HERMOSA 05100 | MEXICO DF - MEXICO | | | |
| ELIAS TSEKERIDES | 30 ELM ST | | | | NO TARRYTOWN | NY | 10591-2233 |
| ELIAS VALDEZ-ALVAREZ & | MARIA ARAUZ JT TEN | 6117 HELIOTROPE AVE APT B | | | MAYWOOD | CA | 90270 |
| ELIAS WILLIAM VACLAVIK | RT 4 BOX 149 | | | | EL CAMPO | TX | 77437-9506 |
| ELIAZAR PENA | 144 SANTA CLARA ST | | | | BIRSBANE | CA | 94005 |
| ELIAZBETH L HIMPSEL | 6618 SUSTTON RD | | | | MADISON | WI | 53711-3112 |
| ELIBALDO P GARCES | 845 E TAYLOR | | | | SAN JOSE | CA | 95112-3050 |
| ELIDA R CABRERA | 300 BAYVIEW DR #1109 | | | | NO MIAMI BEACH | FL | 33160-4745 |
| ELIDIA MENDOZA | 1040 MAIN STREET RT I | | | | MARTIN | OH | 43445-9612 |
| ELIE BARZILAY | 2300 THIMENS AVE APT 507 | ST LAURENT QC  H4R 2B1 | CANADA | | | | |
| ELIE D DAMICO | CUST ELIE D DAMICO JR UGMA MD | 3325 GREENWAY DR | | | ELLICOTT CITY | MD | 21042-2419 |
| ELIESER O PANINGSORO | TR TRUST B UNDER PANINGSORO | REVOCABLE FAMILY TRUST | UA 6/25/90 | 7771 HERMAN LN | LA PALMA | CA | 90623-1760 |
| ELIEZER DAVID SHERIZEN | 12935 VERNON | | | | HUNTINGTON WOODS | MI | 48070 |
| ELIEZER FEUER | 13615B 68TH DRIVE | | | | FLUSHING | NY | 11367 |
| ELIEZER SEPULVEDA | 177 WHITE PL RD BLDG 5 #28B | | | | TARRYTOWN | NY | 10591 |
| ELIGAH BOYKIN | 2634 W MC NICHOLS | | | | DETROIT | MI | 48221-3132 |
| ELIGAH BOYKIN & | JOEL BOYKIN JT TEN | 2634 W MCNICHOLS | | | DETROIT | MI | 48221-3132 |
| ELIGAH SPRAGINS | APT 2 | 22115 W MC NICHOLS | | | DETROIT | MI | 48219-3230 |
| ELIGIO E RIVERA | 2019 RAVENSWOOD ST | | | | HYATTSVILLE | MD | 20782-1637 |
| ELIGIO ESCALERA JR | 3831 BELLEWATER BLVD | | | | RIVERVIEW | FL | 33569-3101 |
| ELIGIO TREVINO JR | 102 PROSPECT | | | | ST LOUIS | MI | 48880 |
| ELIHER H THOMAS | 13991 ST MARYS | | | | DETROIT | MI | 48227-1723 |
| ELIHU BAER | 168-07 75TH AVE | | | | FLUSHING | NY | 11366-1324 |
| ELIHU JONES | 16212 THROCKLEY | | | | CLEVELAND | OH | 44128-1374 |
| ELIHUE GAMBLE | 523 EDDY ROAD | | | | CLEVELAND | OH | 44108-1847 |
| ELIHUE P TIMMONS | 7262 MILLBURY CT | | | | OAKWOOD VILLAGE | OH | 44146-5954 |
| ELIHUT C COLLAZO | 885 STIRLING | | | | PONTIAC | MI | 48340-3166 |
| ELIJA ARNOLD | 3252 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-4745 |
| ELIJAH A CUMMINS | 3124 PENNINGTON LN | | | | WILLIAMSBURG | OH | 45176-9550 |
| ELIJAH AZIM | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553-1902 |
| ELIJAH BUELL & | JOYCE BUELL JT TEN | STAR ROUTE 71-A | | | WALLINS CREEK | KY | 40873 |
| ELIJAH C SIPLIN | PO BOX 1092 | | | | MT CLEMENS | MI | 48046-1092 |
| ELIJAH D SCHACHTER | 114 E 13TH ST APT 7B | | | | NEW YORK | NY | 10003-5355 |
| ELIJAH E ESSAR II & | LEAH J ESSAR JTWROS | 76386 56TH ST | | | DECATUR | MI | 49045-9134 |
| ELIJAH HAYWOOD | 9301 S WINCHESTER | | | | CHICAGO | IL | 60643-6349 |
| ELIJAH J PAULSON | 2517 D STREET | | | | OMAHA | NE | 68107 |
| ELIJAH MCDOUGAL | 218 VICTORY DR | | | | PONTIAC | MI | 48342-2567 |
| ELIJAH R BURNS | 489 EMERSON | | | | PONTIAC | MI | 48342-1821 |
| ELIJAH ROGERS | 39626 KIRKLAND | | | | CANTON TWP | MI | 48188-1538 |
| ELIJAH ROGERS & | GWENDOLYN ROGERS JT TEN | 39626 KIRKLAND | | | CANTON | MI | 48188-1538 |
| ELIJAH S HOLLEY JR | 3223 N 20TH ST | | | | PHOENIX | AZ | 85016-7242 |
| ELIJAH SHIPP JR | 19417 HARNED | | | | DETROIT | MI | 48234-1571 |
| ELIJAH TERRELL | 20830 REIMANVILLE | | | | FERNDALE | MI | 48220-2228 |
| ELIJAH THOMPSON | TOD DTD 10/16/2008 | 120 EAGLES NEST DR | | | FAYETTEVILLE | GA | 30214-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIJAH VANHORN III | 1165 CALVERT | | | | DETROIT | MI | 48202-1209 |
| ELIJAH W FOX | 6721 SUNSET AVE | | | | LA GRANGE | IL | 60525-4704 |
| ELIJAH WARD JR & | JANET J WARD JT TEN | 2637 BRICKER ROAD | | | FENWICK | MI | 48834-9422 |
| ELIJAH WHITT | PO BOX 2261 | | | | KINGSPORT | TN | 37662-2261 |
| ELIJAH WRIGHT | 4438 28TH ST | | | | DETROIT | MI | 48210-2612 |
| ELIJIO HERNANDEZ | 515 E VENTURA RD | | | | SANTA MARIA | CA | 93455-1703 |
| ELIN CECILE KUJAT | 1013 HOWARD GROVE CT | | | | DAVIDSONVILLE | MD | 21035-1246 |
| ELIN SUZANNE NAST | 861 GREYSTONE CT | | | | GILROY | CA | 95020-4096 |
| ELINOR A PEACE | 1708 S G | | | | ELWOOD | IN | 46036-2453 |
| ELINOR ADAMS | 93 GREENPORT AVE | | | | MEDFORD | NY | 11763 |
| ELINOR B DEVINE & | JOHN B DEVINE TTEES | ELINOR B DEVINE | REV TRUST DTD 06/26/01 | 24 WEST ROCKS RD | NORWALK | CT | 06851-2930 |
| ELINOR C RYAN | 34 WADE ST | | | | BRIGHTON | MA | 02135-5703 |
| ELINOR CLAGETT HOUGHTON | 6647 MADISON MCLEAN DR | | | | MC LEAN | VA | 22101-2902 |
| ELINOR E BAXTER ACF | HUNTER C. BAXTER U/FL/UTMA | 1601 CUNLIFF LANE | | | SARASOTA | FL | 34239-4418 |
| ELINOR E BAXTER ACF | LILLIE B BAXTER U/FL/UTMA | 1601 CUNLIFF LANE | | | SARASOTA | FL | 34239-4418 |
| ELINOR FENTON MARSHALL TTEE | U/D/T DTD 12/22/86 FBO | ELINOR FENTON MARSHALL | 3525 MOUNT ZION ROAD | | UPPERCO | MD | 21155-9474 |
| ELINOR G MULLEN | TR ELINOR G MULLEN REV TRUST | UA 12/10/01 | 2901 W 124TH TER | | LEAWOOD | KS | 66209-2445 |
| ELINOR GLASSMAN | TR RESIDUARY TR U-W LILLIAN HIRSCH | 600 S SHORE DR | | | MIAMI BEACH | FL | 33141-2406 |
| ELINOR GLOVER | 1581 HOUSE ROAD | | | | WEBBERVILLE | MI | 48892-9734 |
| ELINOR H CAMPBELL | 1482 THRASHERS CREEK RD | | | | AMHERST | VA | 24521-3774 |
| ELINOR H MCPHAIL | 605 PRECISION PKWY | | | | NECEDAH | WI | 54646-8137 |
| ELINOR J CONGDEN | 2010 LITTELFIELD RD | | | | CAMDEN | NY | 13316-3533 |
| ELINOR J KIRVELEVICIUS | 240 HACKBERRY STREET | | | | GREEN RIVER | WY | 82935-4726 |
| ELINOR J MARTIN | CUST JONATHAN D MARTIN UGMA CA | 6058 ATOLL AVENUE | | | VAN NUYS | CA | 91401-3104 |
| ELINOR J MARTIN | CUST JEREMY L MARTIN UGMA CA | 6058 ATOLL AVE | | | VAN NUYS | CA | 91401-3104 |
| ELINOR J STROMING | PO BOX 678 | | | | GREEN HARBOR | MA | 02041-0678 |
| ELINOR J STROMING | CUST ANDRES FREDERICK RUNNE | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 54 B LINN DR | VERONA | NJ | 07044-3101 |
| ELINOR JANE DE GOLIER | 1217 CARRIE AVENUE | | | | ROCHELLE | IL | 61068-1010 |
| ELINOR JEAN SWEET & LOUIS B | SWEET | TR LOUIS B & ELINOR JEAN SWEET | TRUST UA 4/13/00 | 4519 DEVONSHIRE | LANSING | MI | 48910-7612 |
| ELINOR K ARLOOK | 19 RIDGEMERE TRACE NE | | | | ATLANTA | GA | 30328-4880 |
| ELINOR K UHRIG & | RICHARD A UHRIG | TR ELINOR K UHRIG LIVING TRUST | UA 03/27/97 | 12710 PERCIVAL ST | CHESTER | VA | 23831-4738 |
| ELINOR L ANDERSON | 4919 HUBNER CIR | | | | SARASOTA | FL | 34241-9224 |
| ELINOR L BALL | 3688 BREAKER ST | | | | WATERFORD | MI | 48329-2214 |
| ELINOR L GORECKI | 7047 UPTON | | | | LAINGSBURG | MI | 48848-9436 |
| ELINOR L PLUMER | CGM ROTH IRA CUSTODIAN | 1026 BRIARCLIFF DRIVE | | | SANTA MARIA | CA | 93455-4150 |
| ELINOR L WILLIAMS | 1924 HIGHLAND AV | | | | LAS CRUCES | NM | 88005-1618 |
| ELINOR M HOYT | 13673 WEST TULANE PLACE | | | | MORRISON | CO | 80465-1158 |
| ELINOR M LOGAN | C/O 215 CAIRNS CRESCENT | FT ERIE ON  L2A 5M4 | CANADA | | | | |
| ELINOR M ROBISON & | CLYDE F ROBISON | TR ROBISON FAM TRUST | UA 08/31/94 | 23408 COLLINS ST | WOODLAND HLS | CA | 91367-3014 |
| ELINOR M SELLWOOD | 179 FOXBRIDGE VILLAGE RD | | | | BRANFORD | CT | 06405-2215 |
| ELINOR MANNING | CUST ALLISON SPOTSWOOD MANNING U/THE | NC U-G-M-A | APT 64 COND CARRION CT | CALLE CARRION CT 16 OCEAN PARK | SANTURCE | PR | 00911-1265 |
| ELINOR MARTIN | 4915 CAMINO REAL | | | | TUCSON | AZ | 85718-5923 |
| ELINOR MIDLIK | TR RICHMOND TRUST | UA 10/01/98 | PO BOX 88081 | | CAROL STREAM | IL | 60188-0081 |
| ELINOR MIDLIK | TR PROSPECT TRUST | UA 01/30/98 | PO BOX 88081 | | CAROL STREAM | IL | 60188-0081 |
| ELINOR N SHOAF | 123 MCCOLLOCH DR | | | | WHEELING | WV | 26003-8007 |
| ELINOR NORDBERG | 8589 PINEHURST | | | | DETROIT | MI | 48204-3043 |
| ELINOR R EVAN & | A LESTER EVAN JT TEN | 2042 GRANVILLE RD | | | CEDARBURG | WI | 53012 |
| ELINOR R MICHAEL | 70 WEATHERLY DR | SUITE 202 | | | SALEM | MA | 01970-6655 |
| ELINOR RASSOW MIDLIK | TR UA 03/01/91 RASSOW | TRUST | 416 MISSION ST | | CAROL STREAM | IL | 60188-9414 |
| ELINOR RECKER | 9417 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4462 |
| ELINOR S KAMPERSAL & | RICHARD J KAMPERSAL JT TEN | 315 SOUTH ST | | | HOLLISTON | MA | 01746-1449 |
| ELINOR S RUBIN REV LVG TR | UAD 12/9/93 | ELINOR S & NATHAN J RUBIN | TTEES | 4413 PINEHURST DR | W BLOOMFIELD | MI | 48322-2264 |
| ELINOR SCHOENFELD | TR SCHOENFELD FAM TRUST | UA 06/03/96 | 224-63 77 AVE | | BAYSIDE | NY | 11364-3018 |
| ELINOR T MONACO TOD | BARBARA STAVNICKY | SUBJECT TO STA TOD RULES | 1530 WAYNE AVE | | LAKEWOOD | OH | 44107-3425 |
| ELINOR V SMITH | 38716 NORTHDALE CIRCLE | | | | FREMONT | CA | 94536-6844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELINORE ANNE HANNA | 5101 YORKVILLE ROAD | | | | TEMPLE HILLS | MD | 20748-2137 |
| ELINORE L WILSON & | MURIEL C MATHESON JT TEN | 10 STUYVESANT OV 7E | | | NEW YORK | NY | 10009-2422 |
| ELINORE M OCONNELL | 32302 ALIPAZ ST TRLR 175 | | | | SAN JUAN CAPISTRAN | CA | 92675-4178 |
| ELIO A FONTANA | 7600 EL CAMINO REAL | | | | COLMA | CA | 94014 |
| ELIO BAFILE | CGM IRA CUSTODIAN | 6005 FERNDELL ST | | | BRADENTON | FL | 34203-7325 |
| ELIO CARLONI | 14986 JACK PINE WAY | | | | MAGALIA | CA | 95954-9751 |
| ELIO E RIBACCHI | 6914 141ST LANE | | | | PALM BEACH GARDENS | FL | 33418-7249 |
| ELIO G ALFONSO | 8812 S W 17 TERRACE | | | | MIAMI | FL | 33165-7818 |
| ELIO R SANTANDREA | 4842 REECE CHURCH RD | | | | COLUMBIA | TN | 38401-8461 |
| ELIO ROMEO | 33 STONEHAM RD | | | | WORCESTER | MA | 01604-3451 |
| ELIODORO G VILLARREAL | 1939 CARMENBROOK PKWY | | | | FLINT | MI | 48507-1445 |
| ELOISE PARSLEY | 4517 NEVADA DR W | | | | COLUMBUS | OH | 43207-8716 |
| ELIOT BATTLE III | 930 LANCASTER WAY | | | | ATLANTA | GA | 30328-4892 |
| ELIOT COLLINS | 16 NORMANDIE LN | | | | RARITAN | NJ | 08869-1004 |
| ELIOT D CANTER | CUST SALLY JACQUELINE CANTER | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 6404 FALLEN OAK COURT | BETHESDA | MD | 20817-3249 |
| ELIOT GORDON DISNER | 619 TUALLITAN RD | | | | L A | CA | 90049-1944 |
| ELIOT HEILIG & | REGINA HEILIG JT TEN | 10414 NW 24TH PL | BLDG 208#206 | | SUNRISE | FL | 33322-6387 |
| ELIOT MARK LIPPMAN | 27 TWIN OAKS AVE | | | | SAN RAFAEL | CA | 94901-1915 |
| ELIOT WARE | 5101 RED GLORY DR | | | | LAS VEGAS | NV | 89130-5385 |
| ELIS W GIANNINI | 125 E STATE ST | | | | GENEVA | IL | 60134-2214 |
| ELISA A BALLEAU | 5816 MEMPHIS | | | | WICHITA | KS | 67220-1834 |
| ELISA A LASH | 24034 BROADMOOR PARK LANE | | | | NOVI | MI | 48374 |
| ELISA A OLIVER | 5750 PENDLETON LN | | | | WARRENTON | VA | 20187-9323 |
| ELISA BARBARA ROCCO | 494 FORREST PARK CIR | | | | FRANKLIN | TN | 37054-8911 |
| ELISA BELANGIE ACF | MICHAEL BELANGIE UTMA/WA | 16121 EAST 39TH LANE | | | GREEN ACRES | WA | 99016-8760 |
| ELISA BELANGIE ACF | KELLY BELANGIE UTMA/WA | 16121 EAST 39TH LANE | | | GREEN ACRES | WA | 99016-8760 |
| ELISA BENAVIDEZ | 15802 TEMPLE AVENUE | | | | LA PUENTE | CA | 91744-4049 |
| ELISA C KOFF | 911 FRUITDALE PLACE | | | | SAN JOSE | CA | 95126-3840 |
| ELISA C MALERBA | CGM IRA CUSTODIAN | 14 BETHRIDGE ROAD | | | BETHANY | CT | 06524-3404 |
| ELISA DIFEO | 405 BOSTON BLVD | | | | SEA GIRT | NJ | 08750-2617 |
| ELISA GAIL SUGAR | 197 53RD N AV | | | | NASHVILLE | TN | 37209-3310 |
| ELISA H HERBERG | 15595 KAVIN LANE | | | | MONTE SERENO | CA | 95030-3223 |
| ELISA KAY COWARD | 7534 ARBORCREST ST | | | | PORTAGE | MI | 49024-5002 |
| ELISA KAY OLIVER | 7534 ARBORCREST ST | | | | PORTAGE | MI | 49024-5002 |
| ELISA L DEMARY | 1280 ARLINGTON AVE | | | | MERRITT ISLAND | FL | 32952-5402 |
| ELISA LOUZAO & | MYRIAM LOUZAO AND | L. HELEN LOUZAO JTWROS | 191 SEMINOLE LANE | APT. 401 | COCOA BEACH | FL | 32931-5860 |
| ELISA MARIA HICKS PETERS | 273 SOCIAL CIR FAIRPLAY RD | | | | SOCIAL CIRCLE | GA | 30025-3811 |
| ELISA SUZANNE LEVINE | 2536 RISING LEGEND WAY | | | | LAS VEGAS | NV | 89106-1641 |
| ELISA WILLIS | 30-21 47TH ST | | | | LONG ISLAND CITY | NY | 11103-1522 |
| ELISABETH A HOLLINGER TR | UA 11/11/2005 | ELISABETH A HOLLINGER REVOCABLE | LIVING TRUST | 17305 OLYMPIA | REDFORD | MI | 48240 |
| ELISABETH A KAELBER | 20 BRINSMADE LN | | | | SHERMAN | CT | 06784-1402 |
| ELISABETH A ROBERTS & | DONALD C HINDE JT TEN | 1597 MENDOZA CT | | | PLEASANTON | CA | 94566-5634 |
| ELISABETH A SCHOCK | 8951 E 57TH STREET | | | | TULSA | OK | 74145-7941 |
| ELISABETH AMENT LIPTON SUCTTEE | FBO KURT AMENT TRUST | U/A/D 06/24/91 | P O BOX 9018 | | RANCHO SANTA FE | CA | 92067-4018 |
| ELISABETH ANN PAYTON | C/O ELIZABETH ANN DUREN | 7654 RILES ROAD | | | MIDDLETON | WI | 53562-3947 |
| ELISABETH ANN SHEPPARD | 605 W ORCHARD WA | | | | GILBERT | AZ | 85233-5331 |
| ELISABETH ANNE STAMM & | R ELEANOR STAMM JT TEN | C/O ESMEN | 834 N RIDGELAND AVE | | OAK PARK | IL | 60302-1440 |
| ELISABETH AUGESTAD | 1439 VIRGINIA COURT | | | | ANCHORAGE | AK | 99501-4927 |
| ELISABETH BECK | 11317 GOVERNOR AVE | | | | CLEVELAND | OH | 44111-3673 |
| ELISABETH BOLSON | 86 WANAMAKER AVE | | | | ORADELL | NJ | 07649-1932 |
| ELISABETH BRADFORD | TR ELISABETH BRADFORD INTER VIVOS | TRUST UA 10/30/91 | 258 DEER RUN DR | | PONTE VEDRA BCH | FL | 32082-3507 |
| ELISABETH C KRAFT | 10 NICKERSON PARKWAY | | | | LAFAYETTE | LA | 70501 |
| ELISABETH C WEISKITTEL TTEE | FBO ELISABETH C WEISKITTEL | U/A/D 12-13-2004 | 16 W GIBSON ST, APT 3 | | CANANDAIGUA | NY | 14424-1412 |
| ELISABETH DE LANO DONAUER | 8458 GLEASON DR APT 307 | | | | KNOXVILLE | TN | 37919 |
| ELISABETH DUNN | 77 MARIANNE ROAD | | | | WALTHAM | MA | 02452 |
| ELISABETH E FAYER AND | WALTER W SCHUMM JTWROS | 81 WOODCREST DR NW | | | GRAND RAPIDS | MI | 49504-6037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELISABETH ELLISOR JONES | 2814 HOPETON | | | | SAN ANTONIO | TX | 78230-4426 |
| ELISABETH ERLICH HOLM | 30 EAST 71 ST | APT 7B | | | NEW YORK | NY | 10021-4956 |
| ELISABETH F BURT | CUST JOHN F BURT UGMA AZ | 2396 COBB RD | | | JACKSON | MI | 49203-3755 |
| ELISABETH G MAHON | 4 RUTGERS TERRACE | | | | FAIR LAWN | NJ | 07410-3302 |
| ELISABETH GALEA | TOD DTD 08/27/2008 | 4233 KANGAROO COURT | | | PINCKNEY | MI | 48169-9630 |
| ELISABETH GRUSCHWITZ | 11 NEW YORK AVENUE | | | | CONGERS | NY | 10920 |
| ELISABETH H BAKER | 3901 NORTHBROOK DR | | | | ZANESVILLE | OH | 43701-1135 |
| ELISABETH H D HICKOK | TR UA 12/09/87 ELISABETH H | D HICKOK TRUST | 851 OAK OVAL | | MECHANICSBURG | PA | 17055 |
| ELISABETH H PARSON | CUST FRANCIS C PARSON JR U/THE CONN | U-G-M-A | 17 E 84TH ST #4A | | NEW YORK | NY | 10028-0434 |
| ELISABETH HAFFNER | 7416 DOROTHY AVE | | | | PARMA | OH | 44129-3605 |
| ELISABETH HELLMANN-RHODES | 2521 VIA PISA | | | | DEL MAR | CA | 92014-3815 |
| ELISABETH HOLLI KOERNER | LITZZA | 3581 BUENA VISTA DR | | | SACRAMENTO | CA | 95864-2803 |
| ELISABETH J BERGER | 33981 COTSWOLD RD | | | | FARMINGTON HL | MI | 48018 |
| ELISABETH J COTTON TTEE | FBO ELISABETH J COTTON TRUST | U/A/D 04-15-2004 | 137 RICHMOND AVE | | WORCESTER | MA | 01602-1541 |
| ELISABETH J HOMANN | CUST KAITLIN EAST | UTMA NJ | 1435 WATER SHINE WAY | | SNELLVILLE | GA | 30078-7385 |
| ELISABETH JETT ADAMS | 83 WYCHEWOOD DR | | | | MEMPHIS | TN | 38117-3011 |
| ELISABETH K FOLEY | TR ELISABETH K FOLEY REVOCABLE | TRUST UA 7/20/00 | 9916 LINDEL LN | | VIENNA | VA | 22181-4034 |
| ELISABETH K LEE & | GEORG HOWARD LEE JT TEN | 18259 PROSPECT | | | MELVINDALE | MI | 48122-1519 |
| ELISABETH K VANZURA | 5 MELVILLE WALK | | | | HINGHAM | MA | 02043-1349 |
| ELISABETH KIPP RUTHERFORD | 715 NORTH BROADWAY | | | | HASTINGS-ON-HUDSON | NY | 10706-1003 |
| ELISABETH L ARMSTRONG | 2408 SW BROOKWOOD LN | | | | PALM CITY | FL | 34990 |
| ELISABETH L RIDOUT | TR UA 01/04/84 BY ELISABETH | L RIDOUT | PO BOX 9687 | | ARNOLD | MD | 21012-0687 |
| ELISABETH L TOLKACZ & | MARY HELEN TOLKACZ DUEWEKE & | JOSEPH MARK TOLKACZ JT TEN | 22121 CHALON | | ST CLAIR SHORES | MI | 48080-3521 |
| ELISABETH L TOLKACZ & | MARY HELEN DUEWEKE & | JOSPEH MARK TOLKACZ JT TEN | 22121 CHALON | | ST CLAIR SHORES | MI | 48080-3521 |
| ELISABETH M DELONG | TR ELISABETH M DELONG LIV TRUST | UA 05/18/00 | 630 AUSTIN WAY | | SONOMA | CA | 95476-7118 |
| ELISABETH M MILLS | TR ELISABETH M MILLS & RICHARD T | MILLS REVOCABLE FAMILY TRUST | UA 10/05/04 | 11325 S OLD JONES RD | FLORAL CITY | FL | 34436-5104 |
| ELISABETH M POEHLER | 143 SPRING LANE | | | | PARAMUS | NJ | 07652-5301 |
| ELISABETH R MACKENZIE | CGM SPOUSAL IRA CUSTODIAN | 13671 UNION VILLAGE CIR | | | CLIFTON | VA | 20124-2359 |
| ELISABETH R PETRONIO | 256 WASHINGTON ST | | | | GENEVA | NY | 14456-2746 |
| ELISABETH R RUDERFER | 3207 38TH ST NW | | | | WASHINGTON | DC | 20016-3728 |
| ELISABETH ROENNAU YOUNG | 1200 WEST ST | | | | ANNAPOLIS | MD | 21401-3610 |
| ELISABETH ROMANO | 148B MAIN ST #B | | | | GARDINER | NY | 12525-5226 |
| ELISABETH S HENNESSY | 15 SHADY LANE | | | | WOODBRIDGE | CT | 06525-2030 |
| ELISABETH S RECKENDORF | FRANK F RECKENDORF POA | 950 MARKET ST NE | | | SALEM | OR | 97301 |
| ELISABETH T SINCLAIR | 2444 AVON LEA CV | | | | TUPELO | MS | 38801-6211 |
| ELISABETH THERESIA GALLARDO | 8197 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| ELISABETH W ELLIS | TR ELISABETH W ELLIS REVOCABLE TR | UA 5/11/00 | APT 326 | 4425 MEANDERING WAY | TALLAHASSEE | FL | 32308-5786 |
| ELISABETHE M HAMILTON | CGM IRA CUSTODIAN | DOW 10/A+ PORTFOLIO | 73614 DESERT GREENS DR. NORTH | | PALM DESERT | CA | 92260-1204 |
| ELISABETTA COLAROSSI | 33863 JAMES COURT | | | | FARMINGTON | MI | 48335-4147 |
| ELISE A COLBRUNN RONSBERG | 3900 HEARTLAND DRIVE | | | | BISMARCK | ND | 58501-8989 |
| ELISE A RONSBERG | 3900 HEARTLAND DRIVE | | | | BISMARK | ND | 58501-8989 |
| ELISE AMENDOLA | 328 SUMMER ST | | | | NORTH ANDOVER | MA | 01845-5638 |
| ELISE ANDREA WEBSTER | 11 RIGI CT | | | | SELKIRK | NY | 12158-9732 |
| ELISE B SIEGEL | 2-09 SADDLE RIVER RD | | | | FAIR LAWN | NJ | 07410-4814 |
| ELISE BIRMINGHAM | 4101 GUNNIN RD | | | | NORCROSS | GA | 30092-1951 |
| ELISE C AUXIER | CUST WILLIAM BARTHOLOMEW AUXIER | UGMA MI | 3294 HOLIDAY VIEW DR | | TRAVERSE CITY | MI | 49686-3946 |
| ELISE C NORRIS | 4511 HOLMES AVE | | | | NORTH CHARLESTON | SC | 29405-5215 |
| ELISE C PRUITT | PO BOX 1037 | | | | LIVINGSTON | AL | 35470-1037 |
| ELISE CAROL JAMES | 19668 GALLAGHER | | | | DETROIT | MI | 48234-1612 |
| ELISE DESAUTELS | 57 MILLBURY RD | | | | OXFORD | MA | 01540-1313 |
| ELISE E ALTMAN | PO BOX 769 | | | | WHITE ROCK | SC | 29177-0769 |
| ELISE E TREU | 116 MOSSBARK LN | | | | CHAPEL HILL | NC | 27514-1846 |
| ELISE EISENBERG | CUST LEE EISENBERG | UTMA IL | 2705 QUAIL LN | | NORTHBROOK | IL | 60062-7629 |
| ELISE ERNST | 2219 FAIRVIEW AVE E #12 | | | | SEATTLE | WA | 98102-3471 |
| ELISE F BLACKA | 351 LAKE ROAD | | | | STUARTS DRAFT | VA | 24477 |
| ELISE F MC GANN | 104 TANGLEWOOD CT | | | | NEW BERN | NC | 28562-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELISE FITZGERALD | 147 WATERVIEW PT LN | | | | WEEMS | VA | 22576-2812 |
| ELISE G JONES | 711 SOUTH WEST 75TH STREET | #104 | | | GAINESVILLE | FL | 32607-1864 |
| ELISE GRENIER | BEETHOVEN STR 38 | FRANKFORD 60325 | GERMANY | | | | |
| ELISE GRENIER | C/O ADAM OPEL IPC R1-02 | PO BOX 9022 | | | WARREN | MI | 48090 |
| ELISE GRENIER | BEETHOVEN STR 38 | FRANKFORD 60325 | GERMANY | | | | |
| ELISE J MC GLEW | PO BOX 758 | | | | YAKIMA | WA | 98907 |
| ELISE JILL BOLASNY | 6222 JEAN LOUISE WAY | | | | ALEXANDRIA | VA | 22310-1645 |
| ELISE L BEATTY | 1703 MEADOW WOODS CT | | | | CONNERSVILLE | IN | 47331-1051 |
| ELISE LABAR | 14 W GEORGE AVE | | | | PEARL RIVER | NY | 10965-1801 |
| ELISE M BREEN | 257 MIAMI LAKES DRIVE | | | | MILFORD | OH | 45150 |
| ELISE M CANE & | RUDI E VAN ENOO JT TEN | 680 RANCHO ALISAL DR | | | SOLVANG | CA | 93463-3018 |
| ELISE M KAMPS | 707 REGESTER AVENUE | | | | BALTIMORE | MD | 21212-1919 |
| ELISE M LEPORE | 84 ERIE STREET | | | | DUMONT | NJ | 07628-3404 |
| ELISE M LUNAS | 19585 S MCCORD RD | | | | OREGON CITY | OR | 97045-8934 |
| ELISE M SULLIVAN REVOCABLE TRUST | UAD 11/10/05 | ELISE M SULLIVAN TTEE | 900 PALMER ROAD #2I | | BRONXVILLE | NY | 10708-3551 |
| ELISE MULVIHILL | 4751 E COSTILLA AVE | APT 222 | | | CENTENNIAL | CO | 80122-2395 |
| ELISE NEWMAN | 136 BEVERLY LANE | | | | BELLAIRE | TX | 77401-5107 |
| ELISE P GORE | CUST JUSTIN A GORE | UTMA FL | 113 NANDINA RD | | GULF BREEZE | FL | 32561-4607 |
| ELISE P HAYNES | 145 EAST NORTH STREET | | | | HILLSBORO | OH | 45133-1140 |
| ELISE P WELDON | 1015 NEWPORT RD | | | | MACON | GA | 31210-3308 |
| ELISE S RAMEL | 1407 GOLDSPUR DRIVE | | | | FORT WAYNE | IN | 46804 |
| ELISE SCHEUERMAN | HAROLD SCHEUERMAN JT TEN | 20 GREAVES AVENUE | | | STATEN ISLAND | NY | 10308-2132 |
| ELISE SIMONS DUPONT STEARNS | 746 CONOWINGO RD | | | | CONOWINGO | MD | 21918 |
| ELISEO M RAMIREZ | 1156 CRESTON LANE | | | | SAN JOSE | CA | 95122-2732 |
| ELISEO RIVERA | 128 DINNER LAKE AVE | | | | LAKE WALES | FL | 33859-2154 |
| ELISEO SERRANO | 1446 FOXWORTHY AVE | | | | SAN JOSE | CA | 95118-1118 |
| ELISHA BROWN | 2468 WOODHILL LANE | | | | EAST POINT | GA | 30344-2067 |
| ELISHA C CLARK | 4003 CLEMENTS | | | | DETROIT | MI | 48238-2660 |
| ELISHA FAGAN JR | 2407 W DAYTON | | | | FLINT | MI | 48504-7153 |
| ELISHA LINDSAY | 20557 STAHELIN | | | | DETROIT | MI | 48219-1536 |
| ELISHA SUBLETT | 2320 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-4414 |
| ELISIO J PINTO | 527 IVY PLACE | | | | BRICKTOWN | NJ | 08724-4615 |
| ELISSA A MACCRONE | 130 CARLEON AVE | | | | LARCHMONT | NY | 10538-3200 |
| ELISSA D DUBINSKY | 5143 KINGFISHER | | | | HOUSTON | TX | 77035-3016 |
| ELISSA GOULD | 2603 SOLAR DRIVE | | | | LAKE ORION | MI | 48360-1981 |
| ELISSA GRONKE | 4912 SE RINEARSON | | | | MILWAUKIE | OR | 97267-6961 |
| ELISSA J KIRKEGARD | 3884 STUMP RD | | | | DOYLESTOWN | PA | 18902 |
| ELISSA MARK | CUST JEFFREY MARK UGMA NY | 25 E 86TH ST #8E | | | NEW YORK | NY | 10028-0553 |
| ELISSA MCAREE | 1 CASH LANE | | | | ROCKVILLE CENTRE | NY | 11570-1312 |
| ELISSA PETRUCELLI-ANTICEV | CGM IRA ROLLOVER CUSTODIAN | 484 DURANT AVENUE | | | STATEN ISLAND | NY | 10308-3034 |
| ELISSE SCHIKLER | 1945 BYRON RD | | | | MERRICK | NY | 11566-4632 |
| ELITA GOTIERREZ | 1 HORIZON RD APT 1031 | | | | FORT LEE | NJ | 07024-6508 |
| ELITE INVESTMENTS LLP | C/O ANDREW REGENBAUM | 1031 SUMMIT WOODS | | | NEW WINDSOR | NY | 12553-1143 |
| ELIU E ROMERO | PO BOX 255 | | | | TAOS | NM | 87571-0255 |
| ELIUD LOPEZ JR | 10618 BROOK BEND | | | | HOUSTON | TX | 77035 |
| ELIYAHU FALCON | 4607 CATLETT RD | | | | CALVERTON | VA | 20138 |
| ELIYAHU HERSHFELD & | FAIGY HERSHFELD JT TEN | 24 QUEENS CT | | | LAKEWOOD | NJ | 08701-2345 |
| ELIYAHU MONSA AND | GRACIA MONSA JTWROS | 10 RAMBAN STREET | JERUSALEM | ISRAEL | | | |
| ELIZA A JONES | 1703 BUDELLE DR | | | | FLORISSANT | MO | 63031 |
| ELIZA ANN KUELTHAU | 5 FRASCO WAY | | | | SANTA FE | NM | 87508-8200 |
| ELIZA BENNETT | 1827 ETON LANE | | | | ST LOUIS | MO | 63147-1204 |
| ELIZA C FILEDS | 41895 COOPER AVE | | | | ELYRIA | OH | 44035-7523 |
| ELIZA FLUCKER | 519 TENNESSEE | | | | DETROIT | MI | 48215-3230 |
| ELIZA GENTRY | 8139 RECTOR DR | | | | BERKELEY | MO | 63134-2220 |
| ELIZA JANE BLAIR | 2217 MEADOWLAWN DR | | | | HOLT | MI | 48842-1218 |
| ELIZA S JORDAN | 52 DORN ROAD | | | | LAGRANGEVILLE | NY | 12540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZA T ROBINSON & | CARL ROBINSON JTWROS | 103 CALLE CATALINA PL | | | HOUSTON | TX | 77007-1151 |
| ELIZABET PATRIARCA | 12 A DOVE ST | | | | MANCHESTER | NJ | 08759-5104 |
| ELIZABETH (BETTY) HOLOMAN | EXECUTRIX | ESTATE OF MILDRED I HALLAMAN | BOX 28 | | CALUMET | PA | 15621 |
| ELIZABETH A ALEXANDER | 795 WASHINGTON RD | | | | RYE | NH | 03870-2318 |
| ELIZABETH A ANDERSON | 1600 WELLINGTON RD | | | | LANSING | MI | 48910-1160 |
| ELIZABETH A BAILEY | 1215 GREENMONT CIRCLE | | | | VIENNA | WV | 26105-3501 |
| ELIZABETH A BALDWIN TOD | KRISTOPHER R JONES | SUBJECT TO STA TOD RULES | 17580 MACK AVE CONDO 2 | | GROSSE POINTE | MI | 48230 |
| ELIZABETH A BARBOUR | 70 BELCHER ST | | | | SHARON | MA | 02067-1347 |
| ELIZABETH A BARDOWELL | 8605 ESTATE PLAZA | | | | WARREN | MI | 48093-6709 |
| ELIZABETH A BARTLETT | 56728 HASTINGS DRIVE | | | | MACOMB | MI | 48042-6300 |
| ELIZABETH A BELL | 1010 DOGWOOD DRIVE | | | | PIGGOTT | AR | 72454-1115 |
| ELIZABETH A BERKOBIEN | 1675 SCHUST RD | | | | SAGINAW | MI | 48604-1610 |
| ELIZABETH A BERTOLOTTO | 2696 PANORAMA DR | | | | ROCKFORD | IL | 61109-1857 |
| ELIZABETH A BEYRAU | 532 GREAT PARK DRIVE | | | | NEWPORT NEWS | VA | 23608-2042 |
| ELIZABETH A BIDDLE | 5923 LOVEWOOD CT | | | | CANTON | MI | 48187-5637 |
| ELIZABETH A BLACK & | KATHLEEN M DUSZA TR | UA 08/16/2001 | ELIZABETH A BLACK REV LIV TRUST | 216 MARSH ISLAND DRIVE | CHESAPEAKE | VA | 23320 |
| ELIZABETH A BLAINE | 1908 N 20TH | | | | BOISE | ID | 83702-0717 |
| ELIZABETH A BLUM & | KRISTIN SCHNEIDER | TR ELIZABETH BLUM TRUST | UA 03/23/00 | 306 BELLA VISTA DRIVE | ITHACA | NY | 14850 |
| ELIZABETH A BLUMBERG & | CAROL L URIE JT TEN | 521 BAYARD ST | | | IONIA | MI | 48846-1801 |
| ELIZABETH A BOETTCHER | 177 HARMONY LN | | | | TITUSVILLE | FL | 32780-2337 |
| ELIZABETH A BOORACK & | DIANNE M THOMAS JT TEN | 226 FAYETTE ST | | | WOLLASTON | MA | 02170-1621 |
| ELIZABETH A BORSCH | 4440 SOUTH WEST 148TH | | | | BEAVERTON | OR | 97007-2745 |
| ELIZABETH A BOSSONG | 1199 SCHOOL ST | | | | PITTSBURGH | PA | 15205-4307 |
| ELIZABETH A BOWSER | 328 E SECOND ST | | | | XENIA | OH | 45385-3422 |
| ELIZABETH A BRETZ | 1103 W NORWEGIAN ST | | | | POTTSVILLE | PA | 17901-2833 |
| ELIZABETH A BRIGGS | 8713 HENRY ST | | | | DYER | IN | 46311-2845 |
| ELIZABETH A BRIGHTON | 7565 GLEN HATT DR | | | | LINDEN | MI | 48451-8719 |
| ELIZABETH A BRIGHTON & | VALERIE BRIGHTON JT TEN | 7565 GLEN HATT DR | | | LINDEN | MI | 48451-8719 |
| ELIZABETH A BRODERICK | 99-45 67TH RD #222 | | | | FOREST HILLS | NY | 11375-3018 |
| ELIZABETH A BRUSH | 6112 ALDER CT | C-4 | | | PITTSBURGH | PA | 15206-5235 |
| ELIZABETH A BURKHART | PO BOX 2106 | | | | LITCHFIELD PK | AZ | 85340-2106 |
| ELIZABETH A BURTON BARTH | 44 GLEN AVON DR | | | | RIVERSIDE | CT | 06878-2029 |
| ELIZABETH A BUSH | 1176 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| ELIZABETH A CABELLO & | ROBERT G CABELLO JR JT TEN | 5431 VANALLEO DR | | | SAGINAW | MI | 48603-5554 |
| ELIZABETH A CABELLO & | VIRGINIA D HEIGHES JT TEN | 5431 VANALLEO DR | | | SAGINAW | MI | 48603-5554 |
| ELIZABETH A CALLAGHAN & | MICHAEL W OGLE JT TEN | 11495 ORCHARDVIEW DR | | | FENTON | MI | 48430-2543 |
| ELIZABETH A CALLAGHAN & | LAUREN L OGLE JT TEN | 11495 ORCHARDVIEW DR | | | FENTON | MI | 48430-2543 |
| ELIZABETH A CAREY | 36760 KINGSBURY | | | | LIVONIA | MI | 48154-1921 |
| ELIZABETH A CARL | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 |
| ELIZABETH A CASADY | 725 LONG RD | | | | GLENVIEW | IL | 60025-3457 |
| ELIZABETH A CATLETT | 11205 SEATONVILLE RD | | | | LOUISVILLE | KY | 40291-3511 |
| ELIZABETH A CENEDELLA | CUST N TRAVIS TURNER | UTMA GA | 7535 BRIDGEGATE CT | | ATLANTA | GA | 30350-4604 |
| ELIZABETH A CENEDELLA | CUST GARREN W TURNER | UNDER THE GA TRAN MIN ACT | 7535 BRIDGEGATE CT | | ATLANTA | GA | 30350-4604 |
| ELIZABETH A CLARK | 192 WHITE AVE | | | | SHARON | PA | 16146-3082 |
| ELIZABETH A CLUGSTON | 180 LUMLEY AVE | | | | JACKSON | MI | 49203-2414 |
| ELIZABETH A COE | 1108 E HUNT ST | | | | ADRIAN | MI | 49221-2441 |
| ELIZABETH A CONFER | CHARLES W CONFER JTWROS | 239 STATE STREET | PO BOX 432 | | MILLVILLE | PA | 17846-0432 |
| ELIZABETH A CONVERSE | 10 LAUREN LANE | | | | SUSSEX | NJ | 07461-4115 |
| ELIZABETH A CORNELL | 206 HUDSON RD | | | | STOW | MA | 01775-1200 |
| ELIZABETH A COX | 303 E OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9264 |
| ELIZABETH A COYLE | 272 DUNNS MILL RD | | | | BORDENTOWN | NJ | 08505-4748 |
| ELIZABETH A CURREN & | JOHN H CURREN | TR ELIZABETH A CURREN TRUST UA | 4/7/97 | 278 STONEYKIRK DR | BELLA VISTA | AR | 72715-3814 |
| ELIZABETH A CZECH | 111 PARK FOREST DR | | | | WILLIAMSVILLE | NY | 14221 |
| ELIZABETH A DANBURG | 2673 LIBERTY HILL ROAD | | | | POWHATAN | VA | 23139-5208 |
| ELIZABETH A DANFORD | 2633 SHERIDAN DR | | | | CINCINNATI | OH | 45212-1753 |
| ELIZABETH A DARLING | 119 DRAPER | | | | WATERFORD | MI | 48328-3803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH A DAVID | CUST CLEBURN L DAVIS JR UTMA GA | 4281 GREEN VALLEY DR | | | GAINESVILLE | GA | 30506-4601 |
| ELIZABETH A DAVIS | 1652 TAPPAN ST | | | | WOODSTOCK | IL | 60098-2578 |
| ELIZABETH A DAVIS | 2342 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| ELIZABETH A DEAN | 2445 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| ELIZABETH A DEFELIPPI | 271 HART ST | | | | BRISTOL | CT | 06010-2346 |
| ELIZABETH A DELUCIA | 260 SAILORS WAY | | | | LAKEWOOD | NJ | 08701-7327 |
| ELIZABETH A DELUCIA | 18 ALDERBROOK RD | | | | ANDOVER | MA | 01810-6122 |
| ELIZABETH A DERY | TR ELIZABETH A DERY TRUST | UA 03/28/03 | 14297 SWANEE BEACH DR | | FENTON | MI | 48430-1463 |
| ELIZABETH A DILLAR | 5080 N 17TH PLC | | | | W TERRE HAUTE | IN | 47885 |
| ELIZABETH A DINGMAN | 3823 ROCHESTER RD | | | | DRYDEN | MI | 48428-9721 |
| ELIZABETH A DUDLEY | 22 ROOSEVELT BLVD | | | | FLORHAM | NJ | 07932-2420 |
| ELIZABETH A DULMUS & | WILLIAM H DULMUS JT TEN | 51 CLINTON ST | | | WESTFIELD | NY | 14787-1032 |
| ELIZABETH A DURIG TOD | MICHAEL L DURIG | SUBJECT TO STA TOD RULES | 2198 NORWAY DR | | DAYTON | OH | 45439-2626 |
| ELIZABETH A DURIG TOD | KATHLEEN E DURIG | SUBJECT TO STA TOD RULES | 2198 NORWAY DR | | DAYTON | OH | 45439-2626 |
| ELIZABETH A DURKEE | 12 BARCOMB AVE | | | | MORRISONVILLE | NY | 12962-3400 |
| ELIZABETH A DYCZEWSKI & | JUDITH A HUFFMAN JT TEN | 1995 WEIGL RD | | | SAGINAW | MI | 48609-7052 |
| ELIZABETH A ECKMANN | 2209 GRAPEVINE CIRCLE | | | | VIRGINIA BEACH | VA | 23456-3552 |
| ELIZABETH A EDGAR | 21065 EDGAR RD | | | | HILLMAN | MI | 49746 |
| ELIZABETH A EDWARDS | 6011 PEMBROKE PLACE | | | | INDIANAPOLIS | IN | 46220-5221 |
| ELIZABETH A EDWARDS | 5803 RILEYS RIDGE RD | | | | CHARLOTTE | NC | 28226-4355 |
| ELIZABETH A ELLENBERGER | 8407 ROTE ROAD | | | | ROCKFORD | IL | 61107-5409 |
| ELIZABETH A ELROD | 6220 HOLLYHOCK LANE | | | | BOSSIER CITY | LA | 71112-4993 |
| ELIZABETH A ERAZMUS & | GREG ERAZMUS JT TEN | 217 ROSEWOOD COURT | | | WESTMONT | IL | 60559-1577 |
| ELIZABETH A ERAZMUS & | CREGORY ERAZMUS JT TEN | 217 ROSEWOOD COURT | | | WESTMONT | IL | 60559-1577 |
| ELIZABETH A FARRELL | 18889 BRASILIA DR | | | | NORTHRIDGE | CA | 91326-1919 |
| ELIZABETH A FEDDER | 510 CAMPBELL COURT | | | | WHEATON | IL | 60187 |
| ELIZABETH A FEENEY & | PAUL G SHRUHAN JT TEN | 96 CRANE ST | | | DEDHAM | MA | 02026-3843 |
| ELIZABETH A FERGUSON LIVING | TRUST DTD 01/27/1998 | ELIZABETH A FERGUSON TTEE | 3726 RIVER FALLS | | SAN ANTONIO | TX | 78259-3645 |
| ELIZABETH A FEUERSTEIN | 6036 STANTON RD | | | | MIDDLE GROVE | NY | 12850-1320 |
| ELIZABETH A FISK | 19215 VERNA LANE | | | | ROMULUS | MI | 48174-9334 |
| ELIZABETH A FLANIGAN | 6450 BEMIS RD | | | | YPSILANTI | MI | 48197-8924 |
| ELIZABETH A FOGARTY | 1055 WEST JOPPA RD | APT 408 | | | TOWSON | MD | 21204-3746 |
| ELIZABETH A FOLLBAUM | 1005 BROOKLAWN DRIVE | | | | TROY | MI | 48084-2648 |
| ELIZABETH A FORTON | 2243 E MORROW DRIVE | | | | PHOENIX | AZ | 85024-2456 |
| ELIZABETH A FRACZKOWSKI | 1402 WOODLAWN AVE | | | | WILMINGTON | DE | 19806-2448 |
| ELIZABETH A FRANKE | 435 S LINE | | | | CHESANING | MI | 48616-1336 |
| ELIZABETH A FRANKLIN | 3045 NORTH ST APT A | | | | ATLANTA | GA | 30344 |
| ELIZABETH A FREEMAN | 434 CEDAR DR | | | | CORTLAND | OH | 44410-1322 |
| ELIZABETH A FRITZ | 949 WAYNEWOOD LANE | | | | HERMITAGE | TN | 37076-1773 |
| ELIZABETH A GARCIA & | LORENZO GARCIA JT TEN | 4107 SUN SPIRIT DR | | | AUSTIN | TX | 78735-6367 |
| ELIZABETH A GASK | 109 THE STREET | BLACK NOTLEY | BRAINTREE, CM778LL | UNITED KINGDOM | | | |
| ELIZABETH A GIBBS | PO BOX 1490 | | | | CULLMAN | AL | 35056-1490 |
| ELIZABETH A GILLOOLY | 9516 E WOOD DR | | | | SCOTTSDALE | AZ | 85260-4304 |
| ELIZABETH A GLASNER | 444 33RD STREET | | | | WEST PALM BEACH | FL | 33407-4816 |
| ELIZABETH A GULLEY | 15480 GREENLAWN | | | | DETROIT | MI | 48238-1228 |
| ELIZABETH A GUYER | 5805 HARVARD CT | | | | KOKOMO | IN | 46902-5231 |
| ELIZABETH A GWYN | 7344 DANBURY DR | | | | W BLOOMFIELD | MI | 48322-3566 |
| ELIZABETH A HAMP | 191 BRENTWOOD DR | | | | NORTH TONAWANDA | NY | 14120-4820 |
| ELIZABETH A HASSDENTEUFEL | 1 UNIVERSITY PL | | | | N Y | NY | 10003-4516 |
| ELIZABETH A HATCH | 14 WINTER ROAD | | | | HILLSBORO | NH | 03244-4530 |
| ELIZABETH A HAWKINS | 1190 SUGDEN RD | | | | WHITE LAKE | MI | 48386-3770 |
| ELIZABETH A HEINEL | ATTN ELIZABETH A LEWIS | 1307 N LITTLE CREEK RD | | | DOVER | DE | 19901-4067 |
| ELIZABETH A HELMS | 219 SUNSHINE DR | | | | AMHERST | NY | 14228-1964 |
| ELIZABETH A HESSE | 36 MORLEY LANE | | | | BLOOMFIELD | NJ | 07003-4309 |
| ELIZABETH A HIGHLAND | 315 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1413 |
| ELIZABETH A HILLIS | 1433 MILESTONE DRIVE | | | | COLLIERVILLE | TN | 38017-6892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH A HOFFMANN | CUST MICHAEL C HOFFMANN UNDER | MO UNIFORM GIFTS TO MINORS ACT | | 670 AVONDALE DR | SAINT PETERS | MO | 63376-7717 |
| ELIZABETH A HOHN & | RICHARD HOHN JT TEN | 5447 FIESTA PASS | | | GRAND BLANC | MI | 48439-9150 |
| ELIZABETH A HOOGSTRA TRUST | DTD 09/19/2002 | ELIZABETH HOOGSTRA-REENDERS TTE | 17460 PINE BLUFF ST | | GRAND HAVEN | MI | 49417-9445 |
| ELIZABETH A HORTON AND | CURTIS H HORTON JTWROS | 16460 DUSKLIGHT | | | FENTON | MI | 48430-8953 |
| ELIZABETH A HOUGHTLEN | 80 HARDING HTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| ELIZABETH A HUGHES | 104 PIERREPONT ST | APT 1 | | | BROOKLYN | NY | 11201-2761 |
| ELIZABETH A HUISKINS | 1730 UTAH AVE | | | | FLINT | MI | 48506-4620 |
| ELIZABETH A HUNT | ATTN ELIZABETH A PETRICH | 12403 COBBLESTONE DR | | | HOUSTON | TX | 77024-4904 |
| ELIZABETH A HUNTER | 7721 BEDFORD AVE | | | | OMAHA | NE | 68134-5042 |
| ELIZABETH A JENNINGS | ATTN ELIZABETH MILLER | 3090 NOBLE RD | | | OXFORD | MI | 48370-1500 |
| ELIZABETH A JONES | 24 REDWOOD STREET | | | | WARREN | PA | 16365-2637 |
| ELIZABETH A JONES | 7030 SUMMERS TRACE TERRACE | | | | CHESTERFIELD | VA | 23832 |
| ELIZABETH A JOYCE | 135 ACADEMY AVE | | | | WEYMOUTH | MA | 02188-4203 |
| ELIZABETH A JUPA | 55 OCEAN AVENUE | APT 2E | | | MONMOUTH BEACH | NJ | 07750-1367 |
| ELIZABETH A KANE | 24 MC GILL PLACE | LONDON ON  N5X 1W2 | CANADA | | | | |
| ELIZABETH A KARASIK | 1718 P STREET NW | NBR 508 | | | WASHINGTON | DC | 20036-1328 |
| ELIZABETH A KEANE | APT 4J | 3061 EDWIN AVENUE | | | FORT LEE | NJ | 07024-4811 |
| ELIZABETH A KEISTER | 5 LAKEI RD | | | | MARLBOROUGH | CT | 06447 |
| ELIZABETH A KENNEY | PO BOX 4025 | | | | BERGHEIM | TX | 78004-4025 |
| ELIZABETH A KEYDASH | 5815 HERON DRIVE | | | | BALTIMORE | MD | 21227-4314 |
| ELIZABETH A KIBBY | 2608 WILLIAM NEAL PK | | | | FORT COLLINS | CO | 80525-7631 |
| ELIZABETH A KISH | 16117 ALPINE | | | | LIVONIA | MI | 48154-2541 |
| ELIZABETH A KNIGHT | 8081 LITTLE CIRCLE ROAD | | | | NOBLESVILLE | IN | 46060-1071 |
| ELIZABETH A KOPF | N87 W6981 EVERGREEN CRT | | | | CEDARBURG | WI | 53012 |
| ELIZABETH A KORTE | 43759 CRANE CT | | | | ASHBURN | VA | 20147-5873 |
| ELIZABETH A KOWALSKI | 1411 TERNBURY DRIVE | | | | ROCHESTER HILLS | MI | 48307-3538 |
| ELIZABETH A KOWALSKI & | JOSEPH F KOWALSKI JT TEN | 1411 TERNBURY DRIVE | | | ROCHESTER HILLS | MI | 48307-3538 |
| ELIZABETH A KRAUSE | 1114 10TH AVE WEST | | | | MOBRIDGE | SD | 57601-1530 |
| ELIZABETH A KREMSER | 1373 SPENCER ROAD W | | | | SAINT PAUL | MN | 55108-5206 |
| ELIZABETH A KRETZER & | MARY KAREN TORREY JT TEN | 1851 MARIETTA | | | CAPE GIRARDEAU | MO | 63701-2943 |
| ELIZABETH A KRISCHE | 27 CARNFORTH ROAD | LONDON ON  N6G 4R2 | CANADA | | | | |
| ELIZABETH A KUPSER | 58192 DEERFIELD DR | | | | WASHINGTON | MI | 48094-3524 |
| ELIZABETH A LANDSMAN & | DAVID A LANDSMAN JT TEN | 2338 LONDON DR | | | TROY | MI | 48085-3582 |
| ELIZABETH A LANG | 5229 W MICHIGAN #226 | | | | YPSILANTI | MI | 48197-9182 |
| ELIZABETH A LAUGHLIN | 6 LAUREL CT | | | | WASHINGTON | IL | 61571-2374 |
| ELIZABETH A LAWHEAD | 3017 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7054 |
| ELIZABETH A LAWRENCE & | DONALD W LAWRENCE JT TEN | 2995 W BUNO | | | MILFORD | MI | 48380-4424 |
| ELIZABETH A LAYNE | 1916 WOOLDRIDGE FERRY RD | | | | ELIZABETHTOWN | KY | 42701-6121 |
| ELIZABETH A LEBEAU AND | ARTHUR J LEBEAU JTWROS | 741 N ELMORE | | | PARK RIDGE | IL | 60068-2712 |
| ELIZABETH A LENT | 4418 N WOLCOTT 2ND FLOOR | | | | CHICAGO | IL | 60640-5833 |
| ELIZABETH A LEONARD | TR UA 11/28/90 THE LEONARD | REVOCABLE LIVING TRUST | 777 E VALLEY BLVD #45 | | ALHAMBRA | CA | 91801-0745 |
| ELIZABETH A LINGLE | 230 E MAIN ST | | | | ANNVILLE | PA | 17003-1505 |
| ELIZABETH A LIPPINCOTT | 3060 VALLEY FARMS RD, APT 313 | | | | INDIANAPOLIS | IN | 46214-1594 |
| ELIZABETH A LOFTUS | UNT 308VILLA BELLMONT BLDG 84 | | | | NEWARK | DE | 19713 |
| ELIZABETH A LORENZ | TR CHARLES F & ELIZABETH A DRUMM | TRUST UA 02/28/94 | 16685 AUSTIN WAY | | EAST LANSING | MI | 48823-9760 |
| ELIZABETH A LOWERY | 7 1/2 WEST LANE | | | | DEARBORN | MI | 48124 |
| ELIZABETH A LUBOWICKI & | DONALD A LUBOWICKI | TR ELIZABETH A LUBOWICKI REV | LIVING TRUST UA 06/15/98 | 31428 SARATOGA DRIVE | WARREN | MI | 48093-1667 |
| ELIZABETH A LUTERI | TR ELIZABETH A LUTERI FAMILY | TRUST UA 3/1/97 | 732 FORESTRIDGE DR | | YOUNGSTOWN | OH | 44512-3516 |
| ELIZABETH A MAACKS | 2710 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9518 |
| ELIZABETH A MAGGIO | 4 BIRCH DRIVE | | | | EAST BRUNSWICK | NJ | 08816-2402 |
| ELIZABETH A MAGUIRE | 257 PARK AVE | | | | BAY HEAD | NJ | 08742-5049 |
| ELIZABETH A MAHER | 21144 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1717 |
| ELIZABETH A MAHLER | 2679 HWY 119 | | | | MONTEVALLO | AL | 35115-8631 |
| ELIZABETH A MARQUART & | JOAN M RETCHO JT TEN | 209 KINGSTON DR #PH | | | RIDGE | NY | 11961-2014 |
| ELIZABETH A MARTIN | 300 LAKEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3533 |
| ELIZABETH A MARTINO | 5566 HUNTER RD | | | | BEAVERTON | MI | 48612-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH A MASTROIANNI | 2361 SOUTH PEWTER DRIVE | | | | MACUNGIE | PA | 18062-9048 |
| ELIZABETH A MCKOWN | 14490 E RADCLIFF DR | | | | AURORA | CO | 80015-1346 |
| ELIZABETH A MCLAUGHLIN | 4397 KITRIDGE ROAD | | | | HUBER HEIGHTS | OH | 45424-6082 |
| ELIZABETH A MEYERS | BOX 61 | 9469 M68/33 | | | TOWER | MI | 49792-0061 |
| ELIZABETH A MIGDA | 24778 WILSON RD | | | | LOCKPORT | NY | 14094 |
| ELIZABETH A MILLER | 3090 NOBLE RD | | | | OXFORD | MI | 48370-1500 |
| ELIZABETH A MISKINES | 40 FERNWOOD LANE | | | | GRAND ISLAND | NY | 14072-2905 |
| ELIZABETH A MOEN | 8 CABALLEROS RD | | | | ROLLING HILLS | CA | 90274-5221 |
| ELIZABETH A MONGAN | JOHN W MONGAN JT TEN | 1009 BEECHWOOD DRIVE | | | HAGERSTOWN | MD | 21742-3141 |
| ELIZABETH A MONTAGNE | 3 WASHINGTON CIRCLE NW APT 905 | | | | WASHINGTON | DC | 20037-2361 |
| ELIZABETH A MOORE | 840 COLEMAN AVE | APT#2 | | | MENLO PARK | CA | 94025-2448 |
| ELIZABETH A MOOSE | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410 |
| ELIZABETH A MORGAN & | ALFRED J MORGAN | TR ALFRED J & ELIZABETH A MORGAN | TRUST UA 11/27/84 | 2373 STONE BROOK CT | FLUSHING | MI | 48433-2595 |
| ELIZABETH A NASON | 148 BUCKSPORT ROAD | | | | ELLSWORTH | ME | 04605-2224 |
| ELIZABETH A NEUMAN | ATTN LISA NEUMAN | 509 CHATHAM CT | | | NEENAH | WI | 54956-4225 |
| ELIZABETH A NEWPORT & | RICHARD J NEWPORT JT TEN | 5575 EBRIGHT DRIVE | | | WILLIAMSTON | MI | 48895-9628 |
| ELIZABETH A NEYER | 550 PALISADO AVE | | | | WINDSOR | CT | 06095-2067 |
| ELIZABETH A NIZIOLEK | 33 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-2808 |
| ELIZABETH A NOFFSINGER | C/O ANTHONY | 6424 47TH AVE E | | | BRADENTON | FL | 34203-9536 |
| ELIZABETH A NORTHRUP | 450 EAST AVE | | | | BROCKPORT | NY | 14420-1516 |
| ELIZABETH A NUNEZA | 18880 SANDHURST DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-4979 |
| ELIZABETH A NURMIKKO | 2869 BULLARD ROAD | | | | HARTLAND | MI | 48353-3009 |
| ELIZABETH A O DOWD | 8219 TERRA GRANDE AVENUE | | | | SPRINGFIELD | VA | 22153 |
| ELIZABETH A O'ROURKE | 503 SKYLINE LAKES DRIVE | | | | RINGWOOD | NJ | 07456-1926 |
| ELIZABETH A PALMER | 330 N MCKINLEY ST | | | | TRURO | IA | 50257-1011 |
| ELIZABETH A PAMERLEAU & | JEANNE M DOSCH | TR UA 02/27/2007 | ELIZABETH A PAMERLEAU LIVING TRUST | 1364 EAGLE ST | GRAYLING | MI | 49738 |
| ELIZABETH A PATTERSON | 4109 CHIEF DR | | | | CARROLLTON | TX | 75007-1474 |
| ELIZABETH A PAZIENZA | 7162 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| ELIZABETH A PEACOCK | 3030 WHITETIE RD | | | | MORRIS | IL | 60450-9432 |
| ELIZABETH A PETERSON | CUST JONATHON PETERSON UGMA MI | 1227 BRICK ROAD | | | WEST BRANCH | MI | 48661-9352 |
| ELIZABETH A PETERSON | CUST SARA ANNE PETERSON | UGMA MI | 1227 BRICK ROAD | | WEST BRANCH | MI | 48661-9352 |
| ELIZABETH A PIERCE | 4411 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8698 |
| ELIZABETH A PILKINGTON | 17454 SMOKEY RIVER DRIVE | | | | SONORA | CA | 95370-8925 |
| ELIZABETH A POWELL | PO BOX 20059 | GREELEY SQUARE STATION | | | NEW YORK | NY | 10001-0001 |
| ELIZABETH A POWERS | 4379 JAMESTOWN COURT | | | | FLINT | MI | 48507-5608 |
| ELIZABETH A PUCCI | 810 MONROE AVE | | | | RIVER FOREST | IL | 60305-1422 |
| ELIZABETH A PUTNEY TTEE | ELIZABETH A. PUTNEY 2000 TRUST | UTD 09/06/2000 | 4667 MORRO DRIVE | | WOODLAND HILLS | CA | 91364-4542 |
| ELIZABETH A RAGNI | 5767 CRYSTAL CREEK COURT | | | | WASHINGTON | MI | 48094-2608 |
| ELIZABETH A RAMSEY | REVOCABLE TRUST UAD 01/07/09 | ELIZABETH A RAMSEY TTEE | 6007 UPHAM DR | | RICHMOND | VA | 23227-1941 |
| ELIZABETH A RASIMAS | CUST PETER A RASIMAS | UGMA MI | 60 HEATHWOOD RD | | BUFFALO | NY | 14221-4616 |
| ELIZABETH A RATERMANN | 6495 BETHELVILLE RD | | | | NEW CARLISLE | OH | 45344-8831 |
| ELIZABETH A RAYMOND | 866 TYLER ST | | | | LENNON | MI | 48449-9309 |
| ELIZABETH A REECE | 22661 HULL RD | | | | MT VERNON | WA | 98274-8044 |
| ELIZABETH A REIGELUTH | CUST CLAIRE TRAUTVETTER UTMA MA | 1705 COLONIAL RD | | | RALEIGH | NC | 27608-2127 |
| ELIZABETH A REILLY | 644 BEACON AVE | | | | PAULSBORO | NJ | 08066-1209 |
| ELIZABETH A RETTERBUSH | 207 TATE AVE | | | | ENGLEWOOD | OH | 45322-1621 |
| ELIZABETH A RHODES | 13540 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| ELIZABETH A RIEDER | CUST EMMA R RIEDER | UTMA MI | 32431 ANITA | | WESTLAND | MI | 48185-1510 |
| ELIZABETH A RIGGIO | 24345 DOROTHY DR | | | | CRETE | IL | 60417-3501 |
| ELIZABETH A RIGGS | RT 3 BOX 123 | | | | TOMAH | WI | 54660-9424 |
| ELIZABETH A RISKE | 20304 GAUKLER | | | | ST CLAIR SHORES | MI | 48080-3771 |
| ELIZABETH A RIZAK | 39500 WARREN RD LOT 263 | | | | CANTON | MI | 48187-4347 |
| ELIZABETH A ROBERTSON | 67 HILTON AVE # B9 | | | | GARDEN CITY | NY | 11530-2801 |
| ELIZABETH A ROBINSON | 225 LARKSPUR WAY | | | | CHARLOTTESVILLE | VA | 22902-8207 |
| ELIZABETH A ROOSA | 6 WATER ST | | | | NEW HAMBURG | NY | 12590-5543 |
| ELIZABETH A ROSE & | HERMAN L ROSE JT TEN | 19602 HIGHWAY 59 | | | JOSEPH | MO | 64505-3786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH A SAMPLE | 29505 JERKWATER ROAD | | | | SHERIDAN | IN | 46069-9364 |
| ELIZABETH A SAMPSON | 25 WEST ST | | | | BRATTLEBORO | VT | 05301-6219 |
| ELIZABETH A SAMPSON | 25 WEST ST | | | | BRATTLEBORO | VT | 05301-6219 |
| ELIZABETH A SANDS | 60 LONGWOOD AVENUE # 608 | | | | BROOKLINE | MA | 02446-5287 |
| ELIZABETH A SCANLON | 155 RAYMOND ROAD APT 212 | | | | PRINCETON | NJ | 08540-9643 |
| ELIZABETH A SCHICK | 200 TIBET RD | | | | COLUMBUS | OH | 43202-1438 |
| ELIZABETH A SCHLEICHER | 12135 HUNTOON RD | | | | CONCORD | OH | 44077-8815 |
| ELIZABETH A SCHLIEMAN | 6034 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1640 |
| ELIZABETH A SCHULTETUS | 205 FRANCIS RD | | | | DECATUR | IL | 62522-9541 |
| ELIZABETH A SCHULZ | PO BOX 171 | | | | WALWORTH | WI | 53184-0171 |
| ELIZABETH A SENRICK | 3212 PARK OVERLOOK DR | | | | SHOREVIEW | MN | 55126-4125 |
| ELIZABETH A SHADDOCK | PO BOX 10444 | | | | EL DORADO | AR | 71730-0002 |
| ELIZABETH A SHAW | PO BOX 236 | | | | CEDAR KNOLLS | NJ | 07927-0236 |
| ELIZABETH A SIGMON | 19965 BINDER | | | | DETROIT | MI | 48234-1907 |
| ELIZABETH A SKELTON | CUST MATTHEW WADE HAMPTON | UTMA KY | 2225 SHYROCK FERRY RD | | VERSAILLES | KY | 40383-9055 |
| ELIZABETH A SOLIGO | 1503 DILWORTH RD | WILLOW RUN | | | WILMINGTON | DE | 19805-1213 |
| ELIZABETH A SPAULDING | 7 BLOOMFEILD WAY | | | | WEST ORANGE | NJ | 07052-4914 |
| ELIZABETH A STANLEY & | CHRISTOPHER W STANLEY JT TEN | 1220 COPPER HILL RD | | | WEST SUFFIELD | CT | 06093-2917 |
| ELIZABETH A STEELE | PO BOX 242 | | | | TECUMSEH | MI | 49286-0242 |
| ELIZABETH A STEVENS | 4773 OCALA TER | | | | NORTH PORT | FL | 34288 |
| ELIZABETH A STIVES | CUST KIMBERLY A STIVES UGMA PA | 114 AUGUSTA DR | | | LINCROFT | NJ | 07738-1202 |
| ELIZABETH A STRAGER | 1464 BLACKSTOCK | | | | SIMI VALLEY | CA | 93063-3114 |
| ELIZABETH A STRICKLAND | TR THOMAS R PARADY | 14419 KATIE RD | | | PHOENIX | MD | 21131-1756 |
| ELIZABETH A STRICKLAND | TR JAMIESON D PARADY | 14419 KATIE RD | | | PHORNIX | MD | 21131-1756 |
| ELIZABETH A STUDEBAKER | 623 MARTIN DR | | | | XENIA | OH | 45385-1617 |
| ELIZABETH A SUHRHEINRICH | 1917 RIMSDALE DR | | | | MYRTLE BEACH | SC | 29575-5868 |
| ELIZABETH A SULLIVAN | 406 QUIET FIELD CT | | | | SAINT PETERS | MO | 63376-3865 |
| ELIZABETH A TEMPLE | 113 CALICO CT | | | | WINCHESTER | VA | 22602-5327 |
| ELIZABETH A THOMPSON | 153 COMMERCE | | | | GRANT | MI | 49327-9361 |
| ELIZABETH A THORN & | DOUGLAS W THORN JT TEN | 3158 GRACEFIELD ROAD | APT 217 | | SILVER SPRING | MD | 20904-0818 |
| ELIZABETH A THORN & | KAREN E THORN JT TEN | 3158 GRACEFILED ROAD | APT 217 | | SILVER SPRING | MD | 20904 |
| ELIZABETH A THORNTON TR | UA 12/19/1993 | THORNTON FAMILY LIVING TRUST | 8064 SW 108TH ST | | OCALA | FL | 34481 |
| ELIZABETH A TIMM | 1322 1/2 17TH AVE | | | | MONROE | WI | 53566-2534 |
| ELIZABETH A TROUTMAN | 133 NEWMAN SPRINGS RD | | | | TINTON FALLS | NJ | 07724-2647 |
| ELIZABETH A TROWBRIDGE & | GREGORY D TROWBRIDGE JT TEN | 768 BARRON AVE | | | WOODBRIDGE | NJ | 07095-3207 |
| ELIZABETH A TURNER | 4226 OAKCREST DR | | | | LANSING | MI | 48917-4212 |
| ELIZABETH A TURSKI | 7987 MAYFAIR | | | | TAYLOR | MI | 48180-2645 |
| ELIZABETH A TYRING | PATRICK K TYRING JT TEN | 867 STATE ROUTE 261 | | | BOONVILLE | IN | 47601-8416 |
| ELIZABETH A VISOCKY | 525 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| ELIZABETH A WALLS | 79 W GREENWOOD AVE | | | | LANSDOWNE | PA | 19050-1530 |
| ELIZABETH A WEAVER | 551 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697-3240 |
| ELIZABETH A WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328-3964 |
| ELIZABETH A WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328-3964 |
| ELIZABETH A WELCH | 117 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5276 |
| ELIZABETH A WHITCOMBE | 3108 ST PAUL BLVD | | | | ROCHESTER | NY | 14617-3419 |
| ELIZABETH A WHITING & | DALE E WHITING JT TEN | 124 HAYMONT | | | PARIS | TN | 38242-5631 |
| ELIZABETH A WIDLIC | 6354 N MELVINA | | | | CHICAGO | IL | 60646-3721 |
| ELIZABETH A WILCOX & | RUTH VINCENT JT TEN | 20 KNAPP DR | | | BENNINGTON | VT | 05201 |
| ELIZABETH A WILK | PO BOX 1029 | | | | LA GRANGE PARK | IL | 60526-9129 |
| ELIZABETH A WILLIAMS | 3008 E SOUTH FORK DR | | | | PHOENIX | AZ | 85048-8743 |
| ELIZABETH A WILLIAMS | 343 NIPIGON ST | OSHAWA ON  L1J 4P1 | CANADA | | | | |
| ELIZABETH A WILLIAMS | 343 NIPIGON ST | OSHAWA ON  L1J 4P1 | CANADA | | | | |
| ELIZABETH A WILSON | 2809 RICHLAND CT | | | | STOCKTON | CA | 95207-1205 |
| ELIZABETH A WILSON | 5686 YORK RD SW | | | | PATASKALA | OH | 43062-8506 |
| ELIZABETH A WILSON | 22218 CHERIE CT | | | | RICHTON PARK | IL | 60471-1031 |
| ELIZABETH A WIWCZAR | 31 GREENBRIER ROAD | | | | WADING RIVER | NY | 11792-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH A WOLF | PO BOX 58165 | | | | SALT LAKE CITY | UT | 84158-0165 |
| ELIZABETH A WOODS | 1308 W 9TH ST | | | | WILMINGTON | DE | 19806-4621 |
| ELIZABETH A WYMAN | 7410 W DIVERSEY | | | | ELMWOOD PARK | IL | 60707-1552 |
| ELIZABETH A WYNGAARD | W792 DEERVIEW RD | | | | BRILLION | WI | 54110-9411 |
| ELIZABETH A YARDLEY | ATTN ELIZABETH YARDLEY BOEHME | 3005 ROBINHOOD | | | HOUSTON | TX | 77005-2343 |
| ELIZABETH A YORICK | 8931 LOUISE | | | | LIVONIA | MI | 48150-4015 |
| ELIZABETH A YOUNG | 1147 MAPLE ST | | | | IOWA CITY | IA | 52240-5634 |
| ELIZABETH A ZACARCHUK | 246 MCKINLEY AVENUE | | | | KENMORE | NY | 14217-2438 |
| ELIZABETH A. GILLICK AND | J. GERALD GILLICK JTWROS | 124 WESTBROOK ROAD | | | FEASTERVILLE | PA | 19053-2246 |
| ELIZABETH A. GLOR | 136 SOUTH MAIN STREET | | | | WELLINGTON | OH | 44090-1344 |
| ELIZABETH A. MELEON | CGM IRA CUSTODIAN | 3033 OCTAGON AVENUE | | | SINKING SPRING | PA | 19608-1019 |
| ELIZABETH A. SIM | 1598 BANDURY COURT | | | | CROFTON | MD | 21114-1401 |
| ELIZABETH A. STREET, MD TTEE | ELIZABETH A. STREET, MD, PC | 401(K) PS PLAN U/A/D 5/1/96 | FBO ELIZABETH A. STREET | 574 CHURCH STREET NE | MARIETTA | GA | 30060-1358 |
| ELIZABETH A. TOMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | BOX 135 | | MIDDLE GRANVILLE | NY | 12849-0135 |
| ELIZABETH A. WHITE | CGM IRA CUSTODIAN | P O BOX 243 | | | STOCKBRIDGE | MA | 01262-0243 |
| ELIZABETH ADAMS SHARP | 420 DOE RUN STATION RD | | | | COATESVILLE | PA | 19320-4910 |
| ELIZABETH ADER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 175 MAIN AVENUE APT 161 | | WHEATLEY HEIGHTS | NY | 11798-2123 |
| ELIZABETH AJ HANSEN | 702 CHUMLEIGH ROAD | | | | BALTIMORE | MD | 21212-1607 |
| ELIZABETH ALBANESE | 62 DE VRIES AVE | | | | NORTH TARRYTOWN | NY | 10593 |
| ELIZABETH ALBRIGHT SCOTT | 34 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9667 |
| ELIZABETH ALESSO | 338 SECOND STREET | | | | SADDLE BROOK | NJ | 07663-6302 |
| ELIZABETH ALLAND SPERBER | 11 VIA FLORA CT | | | | CHICO | CA | 95973-0995 |
| ELIZABETH ALLEY SNOW DAY | TR ELIZABETH ALLEY SNOW DAY | FAM PROTECTION TRUST | UA 01/13/95 | 2086 SIERRA VIEW CIR | SALT LAKE CITY | UT | 84109-1946 |
| ELIZABETH ALLISON OWEN | 1011 N MAIN STREET | | | | ELGIN | TX | 78621-1635 |
| ELIZABETH ALVARADO | 8632 WILEY WAY | | | | AUSTIN | TX | 78747 |
| ELIZABETH ANDERSON & | CYNTHIA E NIBLACK JT TEN | 5891 DIXIE HWY #E233 | | | CLARKSTON | MI | 48346-3314 |
| ELIZABETH ANDERSON TTEE | RICHARD ANDERSON TRUST | U/A/D 05/24/99 | DAVID VISSING POA | 5940 N EMERSON AVENUE | INDIANAPOLIS | IN | 46220-5336 |
| ELIZABETH ANDREWS LIME, TTEE | U/A/D 5-20-94 | ELIZABETH ANDREWS LIME TRUST | 3435 FOX RUN ROAD #135 | | SARASOTA | FL | 34231-7343 |
| ELIZABETH ANGELA BISCHOFF | 152 HUNDRED OAKS DR | | | | TOMS RIVER | NJ | 08755 |
| ELIZABETH ANN ALLEN | 801 EAST WALNUT ST | | | | AKRON | IN | 46910 |
| ELIZABETH ANN BARNES & | GARY L BARNES JT TEN | 5020 ATLAS RD | | | GRAND BLANC | MI | 48439-9707 |
| ELIZABETH ANN BELLEHUMEUR | 10451 SE TIMUCUAN ISLAND RD | | | | SUMMERFIELD | FL | 34491-1912 |
| ELIZABETH ANN CAFFERTY | 15 CHARLES ST | APT 4 | | | BOSTON | MA | 02114-4606 |
| ELIZABETH ANN CAMPBELL | APT 313 | 5002 SHEBOYGAN AVE | | | MADISON | WI | 53705-2816 |
| ELIZABETH ANN CLAIR | 3857 FARHILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3113 |
| ELIZABETH ANN CREWS | 37 BAYLEY AVE | | | | YONKERS | NY | 10705-2951 |
| ELIZABETH ANN CROSSLAND | 522 MEFFORD LN | | | | ALLEN | TX | 75013 |
| ELIZABETH ANN DAVIES | ATTN ELIZABETH D PORTER | PO BOX 485 | | | MILFORD | MI | 48381-0485 |
| ELIZABETH ANN DELPH MCLAUGHLIN | TR ELIZABETH ANN DELPH | MCLAUGHLIN TRUST UA 09/12/95 | 12180 MANOR CT | REAR | LA PLATA | MD | 20646-4102 |
| ELIZABETH ANN DUNSETH | 2401 W HAVEN ROAD | | | | LAWRENCEVILLE | IL | 62439-3342 |
| ELIZABETH ANN FALLIN | 160 S LYNNWOOD ST | | | | LA GRANGE | TX | 78945-3411 |
| ELIZABETH ANN GALLAGHER | TR UA 01/10/89 THE | GALLAGHER TRUST | 13405 KITTRIDGE ST | | VAN NUYS | CA | 91401-1207 |
| ELIZABETH ANN GALLAGHER TTEE | FBO THE GALLAGHER TRUST | U/A/D 01/10/89 | 13405 KITTRIDGE STREET | | VAN NUYS | CA | 91401-1207 |
| ELIZABETH ANN GEORGE | 130 ORTHORIDGE RD | | | | LUTHERVILLE | MD | 21093-5420 |
| ELIZABETH ANN GILMAN | 500 GARDENDALE RD | | | | TERRE HAUTE | IN | 47803-1740 |
| ELIZABETH ANN GOYDAN | 7683 BIG CEDAR CT | | | | FLORENCE | KY | 41042 |
| ELIZABETH ANN GRACE & MARY DAY | GRACE & JOHN BRYANT GRACE & | PATRICIA MERRILL GRACE U/GDNSHP | OF JAMES DAY THORNTON JR | 2702 FANELLE CIR | HUNTSVILLE | AL | 35801-2227 |
| ELIZABETH ANN GRAHAM | 200 E HINCKLEY AV 1 | | | | RIDLEY PARK | PA | 19078-2401 |
| ELIZABETH ANN GRAY AVILA | 11434 WICK WILDE | | | | HELOTES | TX | 78023 |
| ELIZABETH ANN HAKE | 11 PHILLIPS ST | | | | MEDWAY | MA | 02053-1539 |
| ELIZABETH ANN HALL | 17 RIPPLE TERRACE | | | | BARNEGAT | NJ | 08005-5554 |
| ELIZABETH ANN HARRIS | ATTN ELIZABETH ANN SPOERL | 2320 HICKORY DR | | | PLOVER | WI | 54467-2407 |
| ELIZABETH ANN HART ADAMS | PO BOX 65 | | | | PAXICO | KS | 66526 |
| ELIZABETH ANN HEGGARTY | TOD DTD 3/7/03 | 340 IDAHO AVE | | | GOLDEN VALLEY | MN | 55427-4935 |
| ELIZABETH ANN KEARNEY & | LOIS FRITZ JT TEN | 13430 RANGOON ST | | | ARLETA | CA | 91331-6322 |
| ELIZABETH ANN KEGLEY | 1142 CASTLE ROW | | | | INDIANAPOLIS | IN | 46220-3255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH ANN KIEFER | 2812 SHANNON DR | | | | LOUISVILLE | KY | 40220 |
| ELIZABETH ANN KOCHENDERFER | 209 LOIS LN | | | | BELLEVUE | NE | 68005-4835 |
| ELIZABETH ANN LA LUZERNE | 1804 HUMBOLT AVE S | | | | MINNEAPOLIS | MN | 55403-2813 |
| ELIZABETH ANN MARSTON | 808 NW NORTH RIVER DRIVE | | | | STUART | FL | 34994-8986 |
| ELIZABETH ANN MARTIN | 9217 ROCKEFELLER LN | | | | SPRINGFIELD | VA | 22153-1103 |
| ELIZABETH ANN MC CARTHY | 232 KILLDEER ROAD | | | | WEBSTER | MA | 01570-3310 |
| ELIZABETH ANN MC FARLAND | 12103 BLOSSOM HOLLOW | | | | SAN ANTONIO | TX | 78247-4257 |
| ELIZABETH ANN MULLIGAN | CUST MARGARET ANN | MULLIGAN U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 404 PARK FOREST WAY | WELLINGTON | FL | 33414-4977 |
| ELIZABETH ANN MULVANEY | 512 N WATER ST | | | | SPARTA | WI | 54656-1745 |
| ELIZABETH ANN MUNGENAST | 8971 NW 7TH COURT | | | | PEMBROKE PINES | FL | 33024-6453 |
| ELIZABETH ANN NEID | 140 CRANBERRY RD | | | | ROCHESTER | NY | 14612-1052 |
| ELIZABETH ANN PFROGNER | 144 MORENA DRIVE | | | | HOLLY SPRINGS | NC | 27540-9399 |
| ELIZABETH ANN RECKER | 319 BLAZING STAR CT | | | | FAIRFAX | IA | 52228-4000 |
| ELIZABETH ANN ROBINSON | 225 LARKSPUR WAY | | | | CHARLOTTESVLE | VA | 22902-8207 |
| ELIZABETH ANN ROONEY | 22 KENDALL ST | APT 1 | | | CLEARWATER | FL | 33767-1626 |
| ELIZABETH ANN ROSSI | PO BOX 219 | | | | MILL NECK | NY | 11765-0219 |
| ELIZABETH ANN ROWLAND | ATTN ELIZABETH ROWLAND MADON | 104 LYNNWOOD TERRACE | | | PINEVILLE | KY | 40977-1436 |
| ELIZABETH ANN SCHMIDT | ATTN ELIZABETH A S CONNORS | 3733 LOGAN AVE NW | | | CANTON | OH | 44709-1540 |
| ELIZABETH ANN SENTMAN | 510 NORTH ST | | | | ELKTON | MD | 21921-5610 |
| ELIZABETH ANN SHOUP | 1102 MAC DONALD AVE | | | | FLINT | MI | 48507-2855 |
| ELIZABETH ANN SMITH | 844S W COUNTY RD 242 | | | | LAKE CITY | FL | 32024-4311 |
| ELIZABETH ANN SUTTON & | ROBERT L HOLLAND JR U/GDNSHP | OF MARY H HOLLAND | | | WEST UNION | WV | 26456 |
| ELIZABETH ANN THOMAS | CUST KIRK MATTHEW THOMAS UGMA NY | 990 CHAPEL HILL DR | | | LAWRENCEVILLE | GA | 30045-2372 |
| ELIZABETH ANN TRAFF | 1651 9TH AVENUE | | | | ROCHESTER | MN | 55906 |
| ELIZABETH ANN VINCENZO | 124 JEPSON AVE | | | | ST CLAIRSVILLE | OH | 43950-1232 |
| ELIZABETH ANN WALL CALL | 1363 THORNTON AVENUE | | | | SALT LAKE CITY | UT | 84105-1610 |
| ELIZABETH ANN WELTZER | 27 PROSPECT HILL BLVD | | | | CHESTER SPRINGS | PA | 19425 |
| ELIZABETH ANN WITHAM | 509 CORONADO DR | | | | GOLETA | CA | 93117-2426 |
| ELIZABETH ANN WOLF | CUST U/THE LAWS OF OREGON FOR | THERESA LYNN WOLF | 15503 SE 39TH CIR | | VANCOUVER | WA | 98663-5333 |
| ELIZABETH ANN WOLF | BOX #58165 | | | | SALT LAKE CITY | UT | 84158-0165 |
| ELIZABETH ANN WURST | 29 DONNEL RD | | | | VERNON | CT | 06066-2705 |
| ELIZABETH ANN-WATES TROMBLEY | 3226 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6929 |
| ELIZABETH ANNE BERNER | 693 DARK STAR AVE | | | | COLUMBUS | OH | 43230-3820 |
| ELIZABETH ANNE BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089-3011 |
| ELIZABETH ANNE CALDWELL | 1211 LONG CORNER RD | | | | MOUNT AIRY | MD | 21771-3824 |
| ELIZABETH ANNE CARROLL & | ERVIN JAMES CARROLL JT TEN | 9172 BOOTS LANE | | | JACKSONVILLE | FL | 32220-1284 |
| ELIZABETH ANNE DADARIO | 257 ORCHARD RD | | | | SPRINGFIELD | PA | 19064-2317 |
| ELIZABETH ANNE DEW | PO BOX 1284 | | | | MCALESTER | OK | 74502-1284 |
| ELIZABETH ANNE DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521-5775 |
| ELIZABETH ANNE HOLMES | 267 WILLIS RD | | | | SALINE | MI | 48176-1596 |
| ELIZABETH ANNE HUGHES & | JANE B HUGHES TEN COM | 2569 FORREST DRIVE | | | KINSTON | NC | 28504-8169 |
| ELIZABETH ANNE MADON | 103 LYNNWOOD TERRACE | | | | PINEVILLE | KY | 40977-1435 |
| ELIZABETH ANNE MINISH | RT 2 BOX 416 | | | | CRAWFORD | GA | 30630-9802 |
| ELIZABETH ANNE O'BRIEN | 7901 BELGARO ROAD | | | | LAUREL | MD | 20723 |
| ELIZABETH ANNE ONEIL THOMAS | 3120 22ND ST | | | | LUBBOCK | TX | 79410-2116 |
| ELIZABETH ANNE SAXTON | 1106 COYNE PLACE | | | | WILMINGTON | DE | 19805-4525 |
| ELIZABETH ANNE SCAGNETTI & | PATRICIA SCAGNETTI JT TEN | 32431 ANITA | | | WESTLAND | MI | 48185-1510 |
| ELIZABETH ANNE SCOTT | 167 NORTH AVE | | | | BURLINGTON | VT | 05401 |
| ELIZABETH ANNE SLATER | 1633 MEADOWS CIR | | | | ROCKFORD | IL | 61108-1592 |
| ELIZABETH ANNE SMITH | 63 VICTORIA ST | LONDON ON  N6A 2B1 | CANADA | | | | |
| ELIZABETH ANNE THORSON | PO BOX 862 | | | | MORRIS | IL | 60450-0862 |
| ELIZABETH ANNE TOLOMEI | 20412 ARDMORE PARK DRIVE | | | | SAINT CLAIR SHORES | MI | 48081-1770 |
| ELIZABETH ANNE WARREN | 350 OLD GREEN BAY RD | | | | GLENCOE | IL | 60022-1937 |
| ELIZABETH ANNE WHITE | 1319 N WABASH AVE | | | | MARION | IN | 46952-1805 |
| ELIZABETH ANNE WILKINSON | 106 BOULDER LANE | | | | CHAPEL HILL | NC | 27514-2001 |
| ELIZABETH ANNETTER BOND | 2937 LANGLOIS STREET | WINDSOR ONTARIO ON  N8X 4M6 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH ANTCZAK | 31734 PERTH | | | | LIVONIA | MI | 48154-4281 |
| ELIZABETH APELIAN | 23-17 160TH STREET | | | | WHITESTONE | NY | 11357-3924 |
| ELIZABETH ARALIA | 5320 FOXLAIR RD | | | | CHAPEL HILL | NC | 27516-8174 |
| ELIZABETH ARMENAT | 14666 COWLEY RD | | | | COLUMBIA STA | OH | 44028-9770 |
| ELIZABETH ARMSTRONG | 20 BARTLEY AVE | | | | MANSFIELD | OH | 44906-3107 |
| ELIZABETH ARNOLD | PO BOX 926 | | | | HOUGHTON LAKE | MI | 48629-0926 |
| ELIZABETH ARZOOMANIAN | 100 WEST 57TH STREET #3G | | | | NEW YORK | NY | 10019-3497 |
| ELIZABETH ASHLEY BOWEN | 297 SUMMER ST., APT. 1 | | | | SOMERVILLE | MA | 02144-3113 |
| ELIZABETH AUSTIN DAILEY | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405-5606 |
| ELIZABETH AVERILL TACIK | 160 FAIRHAVEN COURT | | | | LEWISVILLE | NC | 27023-7502 |
| ELIZABETH AVOLS | 4955 RIVERBEND CT | | | | FORT WORTH | TX | 76109-2439 |
| ELIZABETH B ANDERSON | PO BOX 76 | | | | BROWNSBURG | VA | 24415-0076 |
| ELIZABETH B BEISEL | 5410 AIKEN PL | | | | PITTSBURGH | PA | 15232-1504 |
| ELIZABETH B BENSON | 119 THOMAS POINT CIRCLE | | | | WILMINGTON | DE | 19808-1368 |
| ELIZABETH B BERNEKING | CUST BRENT JONATHAN BERNEKING | UNDER IN UNIF TRANS TO | MINACT | 8805 CAMELLIA | EVANSVILLE | IN | 47711-1003 |
| ELIZABETH B BOOZER | 1617 CONCORD DRIVE | | | | CHARLOTTESVILLE | VA | 22901-3117 |
| ELIZABETH B BOWERS | 3405 CHATHAM ROAD | | | | ADELPHI | MD | 20783-1852 |
| ELIZABETH B BROWN | 21527 ALGER ST | | | | ST CLR SHORES | MI | 48080-1839 |
| ELIZABETH B BROWN EX | EST DAISY W LAMBERTON | 21527 ALGER ST | | | ST CLR SHORES | MI | 48080-1839 |
| ELIZABETH B BROWN EX | EST DAISY W LAMBERTON | 21527 ALGER ST | | | ST CLR SHORES | MI | 48080-1839 |
| ELIZABETH B CARTER | 240 PALMER COURT | | | | RIDGEWOOD | NJ | 07450-2316 |
| ELIZABETH B COATS | 4801 NORTHGATE COURT | | | | DAYTON | OH | 45416-1126 |
| ELIZABETH B COIT PER REP | EST PHYLLIS B COIT | 10702 E CRESTVIEW LN | | | LAUREL | MD | 20723 |
| ELIZABETH B COLLINS | 8906 MOONBEAM AVE | | | | PANORAMA CITY | CA | 91402 |
| ELIZABETH B COOK | 2508 OAKWOOD AVE | | | | GREEN BAY | WI | 54301-1810 |
| ELIZABETH B CRAIG | TR ELIZABETH B CRAIG REVOCABLE | INTER VIVOS TRUST | UA 05/10/02 | 1521 VIRGINIA ST E | CHARLESTON | WV | 25311-2411 |
| ELIZABETH B DAVID | CUST JONATHAN W DAVID UGMA VA | 118 PARKWAY DRIVE | | | NEWPORT NEWS | VA | 23606-3650 |
| ELIZABETH B DETHLOFF | 2141 EVANS ROAD | | | | FLOSSMOOR | IL | 60422-1605 |
| ELIZABETH B DIXON | 3154 WEST CASS | | | | FLINT | MI | 48504-1208 |
| ELIZABETH B EDGERTON | 2001 CLINTON AVE S | APT C204 | | | ROCHESTER | NY | 14618-5708 |
| ELIZABETH B FREEMARK | 156 SPRINGMILL DRIVE | | | | MIDDLETOWN | DE | 19709-5824 |
| ELIZABETH B HAGEMEYER & | GEORGINA BENNETT HAGEMEYER TR | UA 06/17/1996 | ELIZABETH B HAGEMEYER LIVING TRUST | 1425 MANDERFORD RD | BLOOMFIELD | MI | 48304 |
| ELIZABETH B HAIGH | 259 BARRINGTON ST | | | | ROCHESTER | NY | 14607-2906 |
| ELIZABETH B HIPP | 8812 CHURCHILL CIR | | | | WICHITA | KS | 67206-4441 |
| ELIZABETH B HUGHES | 2044 PINE ST | | | | PHILADELPHIA | PA | 19103-6536 |
| ELIZABETH B JARRELL LIFE TNT | U/W/O LUCILE BANKS SNEAD | 207 HARWELL AVE | APT. C9 | | LAGRANGE | GA | 30240-3173 |
| ELIZABETH B JOESBURY | 673 CHESTNUT DR | | | | THOMSON | GA | 30824-1820 |
| ELIZABETH B JONES | 6753 WEATHERSFIELD WAY | | | | CANTON | MI | 48187-1681 |
| ELIZABETH B LA ROSE | 4611 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7267 |
| ELIZABETH B LEISEN | 39 SMITH RD | | | | SOMERSET | NJ | 08873-2725 |
| ELIZABETH B LEMIEUX | 2246 CHADDS CREEK DR | | | | MARIETTA | GA | 30062-6060 |
| ELIZABETH B MC GINNIS | 123 BROCKINTON DR | | | | ST SIMONS ISLAND | GA | 31522-1637 |
| ELIZABETH B MC INNIS | 2343 WALBASH DRIVE | | | | MONTGOMERY | AL | 36116-2208 |
| ELIZABETH B MCARDLE | 1140 SHADES CREST RD | | | | BIRMINGHAM | AL | 35226-1908 |
| ELIZABETH B MCELWEE | 1146 DARBY LN | | | | UNION | NJ | 07083-7920 |
| ELIZABETH B MORRISON | TOD DTD 03/16/2007 | 7408 SPRING VILLAGE DRIVE | APARTMENT 105 | | SPRINGFIELD | VA | 22150-4488 |
| ELIZABETH B MURPHY | 7400 WHITE PLACE | | | | WASHINGTON | MI | 48094-3500 |
| ELIZABETH B NACLERIO GIFFEN | 838 FAIR ST | | | | CARMEL | NY | 10512-3085 |
| ELIZABETH B PARISOT & | ANNE B ROCHET JT TEN | 205 MOOSE HILL RD | | | GUILFORD | CT | 06437-4311 |
| ELIZABETH B PENNINGTON & | PATRICIA BOGARDUS JT TEN | 26 PARK ST | | | PORTSMOUTH | NH | 03801-5031 |
| ELIZABETH B POPE | 6415 LAKE FOREST ROAD E | | | | CHARLOTTE | NC | 28227 |
| ELIZABETH B SCHLADENHAUFFEN | C/O BENJAMIN G SCHLADENHAUFFEN | 316 TIPPERARY WAY | | | NICEVILLE | FL | 32578-1767 |
| ELIZABETH B SIMONS | 84 DAVIS AVE | | | | WHITE PLAINS | NY | 10605-1107 |
| ELIZABETH B SINGER | 8 SUMMIT LANE | | | | BERKELEY | CA | 94708-2213 |
| ELIZABETH B THORNTON | CUST MISS WENDY THORNTON | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 249 PINE VIEW LANE | YORK | PA | 17403-9561 |
| ELIZABETH B WAMPLER | 1204 S ANDREWS AVE | | | | GOLDSBORO | NC | 27530-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH B WATERS | 6407 REGAL RD | | | | LOUISVILLE | KY | 40222-6038 |
| ELIZABETH B WEISE | C/O FRANCES M GAVLICK | 40 REGENCY DRIVE | | | POUGHKEEPSIE | NY | 12603-1154 |
| ELIZABETH B WILDMAN | 8528 SR 45 NW | | | | N BLOOMFIELD | OH | 44450-9701 |
| ELIZABETH B. DETHLOFF | TOD: PER NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2141 EVANS ROAD | | FLOSSMOOR | IL | 60422-1605 |
| ELIZABETH B. THOMA | U/A/D 03/30/2001 UAD 03/30/01 | ELIZABETH B THOMA TTEE | 1107 JACKSON AVE | | WARREN | PA | 16365-4364 |
| ELIZABETH BAILEY | 1640 DUCK LAKE RD | | | | MILFORD | MI | 48381-1422 |
| ELIZABETH BAILEY | 620 E WREN CIR | | | | BAREFOOT BAY | FL | 32976-7260 |
| ELIZABETH BALDWIN HILL | 3168 THOMAS AVE | | | | MONTGOMERY | AL | 36106-2426 |
| ELIZABETH BANKS JARRELL | 207 HARWELL AVE | APT. C9 | | | LAGRANGE | GA | 30240-3173 |
| ELIZABETH BANNAN | C/O ELIZABETH COWELL | 7069 PADDINGTON WAY | | | LAS VEGAS | NV | 89147-4407 |
| ELIZABETH BARRETT ROBEY & | DAVID ROBEY JT TEN | ARMED FORCES BANK | 320 KANSAS | | FORT LEAVENWORTH | KS | 66027 |
| ELIZABETH BARRETT WILLS | 153 AMBER DR | | | | BECKLEY | WV | 25801-9144 |
| ELIZABETH BARRY HOUGHTON | 326 ST DAVIDS RD | | | | WAYNE | PA | 19087-4307 |
| ELIZABETH BARSKY & | LEON BARSKY JT TEN T O D | 1248 BIRCH ST | | | UNIONDALE | NY | 11553-2006 |
| ELIZABETH BARTO | 325 WHITE OAK LN | | | | GRAND ISLAND | NY | 14072-3323 |
| ELIZABETH BAUER | TOD DTD 01/20/2009 | ELSE DUEBER POA | HEIDI GREGG POA | 397 BLODGETT ROAD | OWEGO | NY | 13827-3503 |
| ELIZABETH BAUMANN | 455 LOGAN ROAD | APT 224 | | | MANSFIELD | OH | 44907-2866 |
| ELIZABETH BEASON | 605 CASSEL HILLS CRT | | | | VANDALIA | OH | 45377 |
| ELIZABETH BEDEL | CUST MARISA LYN BEDEL UGMA PA | 5950 RIDGE RD | | | GIBSONIA | PA | 15044-9745 |
| ELIZABETH BEL RYNECKI | 149 FLORENCE AVE | | | | OAKLAND | CA | 94618-2248 |
| ELIZABETH BENSON | 38 CAMPWOOD LANE EXT | | | | ELLENVILLE | NY | 12428 |
| ELIZABETH BERGER LEVI | C/O EVE LEWINGER | 8 NORTH VIA LUCINDA | | | STUART | FL | 34996-6408 |
| ELIZABETH BIEGERT | 250 BROOKWOOD AVENUE SOUTH | | | | HAMILTON | OH | 45013-2008 |
| ELIZABETH BIGGS | PO BOX 4110 | | | | ELMIRA | NY | 14904-0110 |
| ELIZABETH BILLUPS GRIBBLE & | G DICKSON GRIBBLE JR JT TEN | 1211 LITTLE PATUXENT PKWY | | | COLUMBIA | MD | 21044 |
| ELIZABETH BLACK CANNON | 1117 W STANDLEY ST | | | | UKIAH | CA | 95482-4230 |
| ELIZABETH BLADDY | C/O MRS E NATITZ | 265 COLDSTREAM AVE | | | MERRITT ISLAND | FL | 32953-4681 |
| ELIZABETH BLAIN TAYLOR | 510 MADISON ST | | | | NATCHEZ | MS | 39120-2967 |
| ELIZABETH BLOCK | 3 WASHINGTON AVENUE | TORONTO ON  M5S 1L1 | CANADA | | | | |
| ELIZABETH BOLAND | DH 2 | LOWMAN HOME | BOX 444 | | WHITE ROCK | SC | 29177-0444 |
| ELIZABETH BOON | 710-4 ZLOTKIN CIRCLE | | | | FREEHOLD | NJ | 07728-4367 |
| ELIZABETH BRADLEY | 764 NORGATE | | | | WESTFIELD | NJ | 07090-3427 |
| ELIZABETH BRADY MAHANNA | 4 THE PINES CT SUITE C | | | | CREVE COEUR | MO | 63141 |
| ELIZABETH BRANCA | 57 SHAG TERRACE | | | | ROCHESTER | NY | 14624-2411 |
| ELIZABETH BRIGHT | 125 BROCKWAY DR | | | | ROCKWALL | TX | 75032-5602 |
| ELIZABETH BRISCOE KRIEL | 1954 GABLE HAMMER ROAD | | | | WESTMINSTER | MD | 21157-3912 |
| ELIZABETH BROWN | 16321 PARKLANE | | | | LIVONIA | MI | 48154-2122 |
| ELIZABETH BROWN | 3168 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-2331 |
| ELIZABETH BROWN | C/O ANDREW J BROWN | 2770 LOFTYVIEW DRIVE | | | TORRANCE | CA | 90505-7226 |
| ELIZABETH BROWN | 20 WATKINS AVENUE | | | | MIDDLETOWN | NY | 10940-4719 |
| ELIZABETH BROWN SMARTT | 5456 CRESTVIEW DRIVE | | | | HIXSON | TN | 37343-3884 |
| ELIZABETH BRUCKSTEIN | 65-47 WETHEROLE STREET | | | | REGO PARK | NY | 11374-4753 |
| ELIZABETH BUCKLIN REDDY | 9 SOUTH MENDON RD | | | | MENDON | VT | 05701-9643 |
| ELIZABETH BUEHRER GLOR | 136 SOUTH MAIN STREET | | | | WELLINGTON | OH | 44090-1344 |
| ELIZABETH BURSEY | 225 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| ELIZABETH BUSBEE | 1433 KATHWOOD DRIVE | | | | COLUMBIA | SC | 29206-4505 |
| ELIZABETH C ACHTEN | 2722 IDA AVE | | | | CINCINNATI | OH | 45212-4215 |
| ELIZABETH C BALLANTYNE | 1348 ROOSEVELT AVE | | | | SALT LAKE CTY | UT | 84105 |
| ELIZABETH C BANWELL | CUST PATRICK CRONIN BANWELL UGMA | MI | 2026 CALUMET | | FLINT | MI | 48503-2809 |
| ELIZABETH C BEMIS & | JAMES C BEMIS JT TEN | 3094 CLAYWARD DR | | | FLINT | MI | 48506-2025 |
| ELIZABETH C CASH | ATTN MRS ELIZABETH C PROCTOR | 126 ORIOLE ST | | | BARNWELL | SC | 29812 |
| ELIZABETH C COEN | 2410 BELFORD DR | | | | WILMINGTON | DE | 19808 |
| ELIZABETH C COLOSIMO & | FEDERICO COLOSIMO JT TEN | 431 STONY BROOK DR | | | BRIDGEWATER | NJ | 08807-1945 |
| ELIZABETH C COPPINGER | 7810 TILMONT AVENUE | | | | BALTIMORE | MD | 21234-5539 |
| ELIZABETH C COPPINGER & | GEORGE J COPPINGER JT TEN | 7810 TILMONT AVENUE | | | BALTIMORE | MD | 21234-5539 |
| ELIZABETH C CRADDICK | 231 BROOKWAY RD | | | | DAYTON | OH | 45459-2801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH C CURTIN | 65 CRISFIELD ST | # 302 | | | YONKERS | NY | 10710-1205 |
| ELIZABETH C CURTIN & | MAURA E CURTIN JT TEN | 65 CRISFIELD ST | # 302 | | YONKERS | NY | 10710-1205 |
| ELIZABETH C DE PROSSE | 1007 TRIPHAMMER ROAD | | | | ITHACA | NY | 14850-2510 |
| ELIZABETH C DENNIS | PO BOX 84 | | | | BEACH LAKE | PA | 18405-0084 |
| ELIZABETH C DOOLING | 145 PINCKNEY ST APT 435 | | | | BOSTON | MA | 02114-3272 |
| ELIZABETH C EDGAR | TR GEORGE E EDGAR FAMILY TRUST | UA 7/08/97 | 3103 SCIOTO TRCE | | COLUMBUS | OH | 43221-4733 |
| ELIZABETH C EDGAR & | GEORGE E EDGAR | TR ELIZABETH C EDGAR LIVING TRUST | UA 07/08/97 | 3103 SCIOTO TRCE | COLUMBUS | OH | 43221-4733 |
| ELIZABETH C ERNST | TR ELIZABETH C ERNST TRUST | UA 08/20/87 | 4165 PAISLEY DR | | STERLING HEIGHTS | MI | 48314-1907 |
| ELIZABETH C ESPARZA | PO BOX 9793 | | | | FOUNTAIN VLY | CA | 92728-9793 |
| ELIZABETH C FINCH | 130 E 18TH ST | APT 1G | | | NEW YORK | NY | 10003-2429 |
| ELIZABETH C FURMAN | 1 PADGETT COURT | | | | OKATIE | SC | 29909-4500 |
| ELIZABETH C GIOVANNOZZI | 2 BLUE HERON DRIVE | | | | LEWES | DE | 19958-2311 |
| ELIZABETH C GOLDMAN | 9463 CORINNE | | | | PLYMOUTH | MI | 48170-4023 |
| ELIZABETH C GOVEIA | CGM IRA CUSTODIAN | 207 S. HUNZIKER RD | | | YAKIMA | WA | 98908-8467 |
| ELIZABETH C GRANT | 64 BUCKINGHAM ROAD | | | | MILTON | MA | 02186-4418 |
| ELIZABETH C HOLLY | 11 LESTER AVE | | | | PAWCATUCK | CT | 06379-2101 |
| ELIZABETH C HOLTZCLAW | 6322 11TH ROAD NORTH | | | | ARLINGTON | VA | 22205-1718 |
| ELIZABETH C IGLEHEART | 1414 ST ANDREWS DR | | | | SHELBYVILLE | KY | 40065-9037 |
| ELIZABETH C KAYLOR | 8904 DENISON AVE | | | | CLEVELAND | OH | 44102-4870 |
| ELIZABETH C KEEFER TTEE | U/A/D 10/16/97 | FBO KEEFER FAMILY TRUST | 2705 WOODRILL CT | | BEDFORD | TX | 76021-2747 |
| ELIZABETH C KILGORE | 1206 TIMBER DR | | | | SLEEPY HOLLOW | IL | 60118-1810 |
| ELIZABETH C KING | 10065 RAPP RD | | | | NEW MIDDLETWN | OH | 44442 |
| ELIZABETH C KIRCHHUBER & | LINDA J KIRCHHUBER JT TEN | 209 S JEFFERSON ST | | | ATHENS | AL | 35611-2546 |
| ELIZABETH C LAVELLE | MARTHA JANE LAVELLE JT TEN | 555 RIVER RD #507 | | | DES PLAINES | IL | 60016-4790 |
| ELIZABETH C LIST | 92 MARKET ST | | | | POTSDAM | NY | 13676-1718 |
| ELIZABETH C LOVE | 2016 14TH STREET NW | | | | MINOT | ND | 58703-0875 |
| ELIZABETH C MARSHALL | 4135 BALLARD AVE | | | | CINCINNATI | OH | 45209-1719 |
| ELIZABETH C METZ | 238 CHAMPLAIN DR | | | | PLATTSBURGH | NY | 12901-4214 |
| ELIZABETH C MILLER | 720 BOWSTRING RD | | | | MONUMENT | CO | 80132-8574 |
| ELIZABETH C MISISCO | 8708 BLUEDALE ST | | | | ALEXANDRIA | VA | 22308-2303 |
| ELIZABETH C MORRISON | 30 FAIRFAX TER | | | | CHATHAM | NJ | 07928-2004 |
| ELIZABETH C NICHOLSON | TR ELIZABETH C NICHOLSON | REVOCABLE TRUST | UA 09/26/98 | 9971 CYPRESS LAKE DR | FORT MYERS | FL | 33919-6048 |
| ELIZABETH C PETER | 2926 MONTAVESTA RD | | | | LEXINGTON | KY | 40502-3004 |
| ELIZABETH C PETRAK | 745 COLUMBIA RD | PO BOX 297 | | | VALLEY CITY | OH | 44280-0297 |
| ELIZABETH C PISTON | 316 E GLENSIDE AVE | | | | GLENSIDE | PA | 19038-4523 |
| ELIZABETH C POPPLETON | 255 MERRYMOUNT COURT | | | | SUWANEE | GA | 30024-3258 |
| ELIZABETH C PROPER | 19 SCHOOL STREET | | | | HATFIELD | MA | 01038-9701 |
| ELIZABETH C RENOVA | 1200 KINGS CT | | | | OKLAHOMA CITY | OK | 73160-1834 |
| ELIZABETH C REYER | 1628 MCDOWELL STREET | | | | SHARON | PA | 16146-3826 |
| ELIZABETH C ROSS | 5742 26TH STREET | | | | WASHINGTON | DC | 20015-1114 |
| ELIZABETH C RUH | 346 ALEXIAN WAY APT 1 | | | | SIGNAL MTN | TN | 37377 |
| ELIZABETH C SAUTER | 31293 SLEEPY HOLLOW LN | | | | BEVERLY HILLS | MI | 48025-3621 |
| ELIZABETH C SOUSA | 153 N GRANT AVENUE | | | | COLONIA | NJ | 07067-2226 |
| ELIZABETH C STOUT & | J ROGER STOUT & | DONALD E STOUT JT TEN | 2421 SOUTH CRYSTAL COURT | GRAND JUNTION | GRAND JCT | CO | 81503-1547 |
| ELIZABETH C TAYLOR & | ROY E TAYLOR JT TEN | 300 TAFT AVE | | | WILMINGTON | DE | 19805-1303 |
| ELIZABETH C TOYCEN | 433 DOVER ST | | | | CHIPPEWA FALLS | WI | 54729-2222 |
| ELIZABETH C WARENDA | 81 MORTON ROAD | | | | MERIDEN | CT | 06450-4834 |
| ELIZABETH C WESTERFIELD | CUST LUCY K WESTERFIELD | UTMA CA | 2669 CLERMONT ST | | DENVER | CO | 80207-3042 |
| ELIZABETH C WHITE | 3506 HAWTHORNE LN | | | | KOKOMO | IN | 46902-4521 |
| ELIZABETH C WILSON | PO BOX 116 | | | | NORTH EGREMONT | MA | 01252-0116 |
| ELIZABETH C WINCHELL & HUGH | CRAIG WINCHELL | TR ELIZABETH WINCHELL LIVING TRUST UA | 04/18/97 | 880 STILL HILL RD | HAMDEN | CT | 06518-1105 |
| ELIZABETH C. BLECHMANN | 1122 E. PIKE ST. #619 | | | | SEATTLE | WA | 98122-3916 |
| ELIZABETH CALABRO | 61-46 213TH ST | | | | BAYSIDE | NY | 11364-2127 |
| ELIZABETH CALDWELL | 3721 HEATHERWOODS DR | | | | VALDOSTA | GA | 31605-5236 |
| ELIZABETH CALISTRO | 74 SYLVAN RD | | | | NEW BRITAIN | CT | 06053-2126 |
| ELIZABETH CAMPOS | 1319 COMFORT ST | | | | LANSING | MI | 48915-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH CARIAGA STANEK & | TIMOTHY J STANEK JT TEN | 1791 RED BUD CIR NW | | | PALM BAY | FL | 32907-8745 |
| ELIZABETH CAROL FLACK | CUST ELIZABETH VICTORIA ROBERTSON | UTMA VA | PO BOX 1890 | | ELFERS | FL | 34680-1890 |
| ELIZABETH CAROL POLIFRONI | 109 WALNUT AVE | | | | BOGOTA | NJ | 07603-1603 |
| ELIZABETH CARTER | 7 PINE AVE | | | | MASHPEE | MA | 02649-4701 |
| ELIZABETH CARTER POMERANZ TOD | ROBERT E POMERANZ III | SUBJECT TO STA TOD RULES | 121 MOUNT VERNON AVENUE | | DANVILLE | VA | 24541-2812 |
| ELIZABETH CARTER POMERANZ TOD | JOHN T POMERANZ | SUBJECT TO STA TOD RULES | 121 MOUNT VERNON AVENUE | | DANVILLE | VA | 24541-2812 |
| ELIZABETH CHAPA | 132 W BROOKLYN | | | | PONTIAC | MI | 48340-1122 |
| ELIZABETH CHEN | 3801 N MISSION HILLS | | | | NORTHBROOK | IL | 60062-5729 |
| ELIZABETH CLAIRE COURNOYER | 3 ORCHARD WAY S | | | | ROCKVILLE | MD | 20854-6129 |
| ELIZABETH CLARKE | 14300 METTETAL | | | | DETROIT | MI | 48227-1850 |
| ELIZABETH CLAY | DENNIS CLAY JT TEN | 6315 PLEASANT TOP DR. | | | ARLINGTON | TN | 38002-6401 |
| ELIZABETH CODY | 2658 ROD & GUN RD | | | | HUDSON | NY | 12534-3252 |
| ELIZABETH COLLINS | 8848 ILEX AVE | | | | SUN VALLEY | CA | 91352-2510 |
| ELIZABETH COMBS | 4104 W ENON DR | | | | ENON | OH | 45323-1560 |
| ELIZABETH CONGLETON | 298 LIBERTY AVE | | | | HILLSDALE | NJ | 07642-2226 |
| ELIZABETH CONN | 4218 BRANDON | | | | DETROIT | MI | 48209-1332 |
| ELIZABETH COOGAN | 395 ANGELL ST APT 5 | | | | PROVIDENCE | RI | 02906-4067 |
| ELIZABETH COOLEY UGGLA | CUST MICHAEL CARL UGGLA UGMA VA | 1400 JEWELL DR | | | COLUMBIA | TN | 38401-5211 |
| ELIZABETH COOLEY WYDNER | BOX 2928 | HWY 29 | | | FRENCHTOWN | NJ | 08825 |
| ELIZABETH COPES | 1668 WESLEYAN ROAD | | | | DAYTON | OH | 45406 |
| ELIZABETH CORINNE COLLINS | 3120 ROSEDALE | | | | PORT ARTHUR | TX | 77642-2044 |
| ELIZABETH COTTON | 2821 N UNIVERSITY DR | APT 203 | | | WAUKESHA | WI | 53188-1427 |
| ELIZABETH COUDON HOOPES | C/O MRS E H FIELD | 123 MILL ROAD | | | NORTH HAMPTON | NH | 03862-2218 |
| ELIZABETH COX PLUM | FLAT 1 | 21 BRECHIN PL | LONDON SW7 4QD | UNITED KINGDOM | | | |
| ELIZABETH CRANSTON BAXTER | 62 DENTON RD | | | | WELLESLEY | MA | 02482-6405 |
| ELIZABETH CRANSTON BAXTER | 602 SUSSEX CT | PO BOX 1319 | | | BETHANY BEACH | DE | 19930 |
| ELIZABETH CROSBIE | 47 PONDVIEW DRIVE | | | | SOUTHINGTON | CT | 06489-3947 |
| ELIZABETH CROWE LANGTON | CUST COLIN THOMAS LANGTON | UTMA NY | 74 SOUTH DR | | PLANDOME | NY | 11030-1442 |
| ELIZABETH CROWLEY | CUST ALEXANDRA KATHRYN RANKIN | UGMA NY | 455 BOYD DR | | CARBONDALE | CO | 81623-2188 |
| ELIZABETH CROWLEY | CUST ANDREW HAROLD RANKIN UGMA NY | 455 BOYD DR | | | CARBONDALE | CO | 81623-2188 |
| ELIZABETH CUMMINS MOORE | 3111 MANOR GROVE DR | | | | KINGWOOD | TX | 77345-1269 |
| ELIZABETH CUMMINS MOORE | CUST ANDREW WAYNE MOORE | UGMA TX | 3111 MANOR GROVE DR | | KINGWOOD | TX | 77345-1269 |
| ELIZABETH CUNNINGHAM | PO BOX 1597 | | | | NEW BRITAIN | CT | 06050-1597 |
| ELIZABETH D ARNOLD | 5 FARM HOUSE LANE | | | | CAMP HILL | PA | 17011 |
| ELIZABETH D BARRETT | CUST PETER ANTHONY BARRETT | UGMA PA | 1955 N MAY ST | | SOUTHERN PINES | NC | 28387-3610 |
| ELIZABETH D BERRIDGE | 27288 WOODLAND RD | | | | SEAFORD | DE | 19973-6957 |
| ELIZABETH D BINGHAM | 765 BROOKVIEW LANE | | | | INDIANAPOLIS | IN | 46250 |
| ELIZABETH D BURHANS  AND | KENNETH L BURHANS | JT TEN | 604 UPLAND RD | | LOUISVILLE | KY | 40206 |
| ELIZABETH D CONWAY | TR THE CONWAY TRUST | UA 03/06/02 | 131 ROLLING OAKS DRIVE | | COLLINSVILLE | IL | 62234-6001 |
| ELIZABETH D COOK | 10620 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45241-2908 |
| ELIZABETH D FLYNN | 37 BEVERLY RD | | | | CHESTNUT HILL | MA | 02467-3101 |
| ELIZABETH D FOSTER | 2551 WINCHESTER RD NE | | | | HUNTSVILLE | AL | 35811-9007 |
| ELIZABETH D GEASE | 774 ILLINI DRIVE | | | | MONROEVILLE | PA | 15146-1944 |
| ELIZABETH D GOODSIR | 17 BATTLE RIDGE TRL | | | | TOTOWA | NJ | 07512-1621 |
| ELIZABETH D GROTZ | 23363 SPY GLASS HILL DRI | | | | SOUTH LYON | MI | 48178-9449 |
| ELIZABETH D H KANE | 31 NANCY PL WYMBERLY | | | | SAVANNAH | GA | 31406-7556 |
| ELIZABETH D HORNE | PO BOX 6 | | | | SAINT GEORGE | SC | 29477-0006 |
| ELIZABETH D KRON | CGM IRA CUSTODIAN | 47 VERSAILLES BLVD | | | NEW ORLEANS | LA | 70125-4113 |
| ELIZABETH D LALIK TTEE | FBO ELIZABETH D LALIK TRUST | U/A/D 10/27/95 | 109 N WASHINGTON | | PARK RIDGE | IL | 60068-3539 |
| ELIZABETH D LEYBOURN | 2335 SHANKIN DR | | | | WOLVERINE LK | MI | 48390-2458 |
| ELIZABETH D LOFTUS | 988 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1204 |
| ELIZABETH D MARTINO & | ROBERT J MARTINO JT TEN | 4952 CARA CT | | | ROYAL OAK | MI | 48073-1207 |
| ELIZABETH D MCCORMICK & | RICHARD M MCCORMICK JT TEN | R ROUTE 1 BOX 160 | | | SAINT JACOB | IL | 62281-9801 |
| ELIZABETH D MORGAN | 513 EAST MCDONALD STREET | | | | HARTFORD CITY | IN | 47348-1401 |
| ELIZABETH D NOBLE | 17 STANDISH RD | | | | NEEDHAM | MA | 02492-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH D NOBLE | 17 STANDISH RD | | | | NEEDHAM | MA | 02492-1115 |
| ELIZABETH D OLMSTED | 14206 NW 10TH CT | | | | VANCOUVER | WA | 98685-1702 |
| ELIZABETH D PATTERSON | 747 HOSKIN AVE | OSHAWA ON L1H 2A8 | CANADA | | | | |
| ELIZABETH D SAFFO | 309 POTOMAC ROAD | FAIRFAX | | | WILMINGTON | DE | 19803-3522 |
| ELIZABETH D SAJA | 6 QUARRY RD | | | | STOCKTON | NJ | 08559-1803 |
| ELIZABETH D SMITH | 38 HANCOCK ST APT 5 | | | | BOSTON | MA | 02114-4131 |
| ELIZABETH D STRODE | 205 E ASHBRIDGE ST | | | | WEST CHESTER | PA | 19380-2322 |
| ELIZABETH D TRIPP | CUST MATTHEW A TRIPP | UTMA NC | 121 BUENA VISTA DR | | NEWPORT | NC | 28570-8119 |
| ELIZABETH D TROUT | 801 N LINCOLN ST | | | | DUNCANNON | PA | 17020-1713 |
| ELIZABETH D VAN LOO | 2906 HERITAGE DR | | | | DOTHAN | AL | 36303-1682 |
| ELIZABETH D WILLIAMS | 109 MCARTHUR AVE SE | | | | CONCORD | NC | 28025-3849 |
| ELIZABETH D ZAHORA | 108 BEATRICE DRIVE | | | | DAYTON | OH | 45404-1349 |
| ELIZABETH DABBS ISELE | CUST ANTHONY F ISELE 3RD | U/THE ARK UNIFORM GIFTS TO | MINORS ACT | 277 PREBLE ST | SOUTH PORTLAND | ME | 04106-2323 |
| ELIZABETH DAVIS | TOD DTD 08/27/200/8 | 18 SPRING LN | | | LEVITTOWN | NY | 11756-2529 |
| ELIZABETH DAVIS & | ANDREW DAVIS | 3507 LEATHERWOOD DR. | | | FRISCO | TX | 75034-0312 |
| ELIZABETH DAWSON | 5805 THADA LANE | | | | COLUMBUS | OH | 43229-3475 |
| ELIZABETH DE COURCY ANNIS | 404 LAKE ST | APT 3E | | | SITKA | AK | 99835-7459 |
| ELIZABETH DE MARS GUIN | 110 TAYLOR ST | | | | AIKEN | SC | 29803-7358 |
| ELIZABETH DE MICCO | 2923 MANOR STREET | | | | YORKTOWN HEIGHTS | NY | 10598-2305 |
| ELIZABETH DEFELICE & | ANGELA DEFELICE JT TEN | 5910 QUEENS BLVD #14B | | | WOODSIDE | NY | 11377-7743 |
| ELIZABETH DEKLE GAY | 760 FIFTH AVE N | | | | NAPLES | FL | 34102-5504 |
| ELIZABETH DELLAPAOLERA | 281 SCHOOL ST | | | | WATERTOWN | MA | 02472-1412 |
| ELIZABETH DEPIERO | 270 ARDEN RD | | | | PITTSBURGH | PA | 15216-1441 |
| ELIZABETH DESIMONE | 40 SUTTON HILL | | | | NEW HYDE PARK | NY | 11040-1033 |
| ELIZABETH DESMANN | 7756 MARTIN ROAD | | | | LIMA | NY | 14485-9625 |
| ELIZABETH DI CRESCENZO | 66 N MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1726 |
| ELIZABETH DIAZ CABRERA & | WILLIAM C CABRERA JT TEN | 7061 BRAUN DR | | | HOWELL | MI | 48843-8164 |
| ELIZABETH DICKENS CONNAR | 3305 JEAN CIRCLE | | | | TAMPA | FL | 33629-5223 |
| ELIZABETH DIVOLL NOBLE | 17 STANDISH RD | | | | NEEDHAM JUNCTION | MA | 02192-1115 |
| ELIZABETH DIXON MC MILLAN | 2123 ST MARYS ST | | | | RALEIGH | NC | 27608-1333 |
| ELIZABETH DIXON MCMILLAN & | SUSAN E DIXON JT TEN | 2121 ST MARY'SSTREET | | | RALEIGH | NC | 27608 |
| ELIZABETH DOLPHIN & | NORMA JEAN DOLPHIN & | WINSTON DOLPHIN JT TEN | 3221 NORWOOD | | FLINT | MI | 48503-2375 |
| ELIZABETH DOMENICK | 57 IDAHO LANE | | | | MATAWAN | NJ | 07747-1530 |
| ELIZABETH DONOVAN | 7 WATSON AVE | | | | OSSINING | NY | 10562-4410 |
| ELIZABETH DORIS HARDIN | 7832 S SEELEY | | | | CHICAGO | IL | 60620-5758 |
| ELIZABETH DORZBACK BERRIDGE | 27288 WOODLAND RD | | | | SEAFORD | DE | 19973-6957 |
| ELIZABETH DOUGLAS RITCHIE | 465 PADDINGTON CRESCENT | OSHAWA ON L1G 7P3 | CANADA | | | | |
| ELIZABETH DRAGOS & | THERESA A MOORE JT TEN | 454 N HARRIS | | | YPSILANTI | MI | 48198-4121 |
| ELIZABETH DUDAS AND | ROBERT DUDAS JTWROS | 12 ISLAND CAY DRIVE | | | ORMOND BEACH | FL | 32176-2300 |
| ELIZABETH DUREN | 1725 SULPHUR SPRINGS ROAD | | | | MALVERN | AR | 72104-6003 |
| ELIZABETH DYER REV TRUST | UAD 04/27/07 | ELIZABETH L DYER TTEE | 1801 HWY Y | | O FALLON | MO | 63366-5126 |
| ELIZABETH E ALLEN | # 2 LAKE FOREST DRIVE | | | | COVINGTON | LA | 70433-4538 |
| ELIZABETH E BELLOVICH | 2075 PINE ISLE LANE | | | | NAPLES | FL | 34112-6189 |
| ELIZABETH E BELLOVICH & | MICHAEL BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | NAPLES | FL | 34112-6189 |
| ELIZABETH E BELLOVICH & | GLENNA J BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | NAPLES | FL | 34112-6189 |
| ELIZABETH E BELLOVICH & | GLENNA J BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | NAPLES | FL | 34112-6189 |
| ELIZABETH E BELVILL | 411 S MARKET ST | | | | WASHINGTON | IL | 61571-2525 |
| ELIZABETH E BERGER | 4153 E 450N | | | | LEESBURG | IN | 46538-9484 |
| ELIZABETH E CALLANT & | THOMAS E CALLANT | TR ELIZABETH E CALLANT | UA 11/05/92 | 3937 PLYMOUTH RD | FORT WAYNE | IN | 46815-4837 |
| ELIZABETH E CHILDS | 107 PEDIGREE | | | | RED OAK | TX | 75154-5236 |
| ELIZABETH E CONTI | 4312 SOUTH 31ST STREET | APT 118 | | | TEMPLE | TX | 76502-3360 |
| ELIZABETH E COOK | CUST ROSE I COOK | UTMA WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801-1948 |
| ELIZABETH E COOK | CUST APRIL E COOK | UTMA WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801-1948 |
| ELIZABETH E COOK | CUST JACOB W COOK | UTMA WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801-1948 |
| ELIZABETH E COOK | CUST CLARA C COOK | UTMA WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801-1948 |
| ELIZABETH E COOK | CUST TIMOTHY D COOK | UTMA WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH E DANIEL & | KENNETH MCALLISTER DANIEL JT TEN | 1413 US HWY 280 EAST | | | AMERICUS | GA | 31709-5935 |
| ELIZABETH E DIFILIPPO & | LINDA HANNON JT TEN | 11840 INA | | | STERLING HEIGHTS | MI | 48312-5044 |
| ELIZABETH E DOHR | C/O JULIA ANN FLINCHBAUGH | PO BOX 402 | | | STANTON | MI | 48888-0402 |
| ELIZABETH E FAY | 1136 ATLANTIC HIGHWAY | | | | NORTHPORT | ME | 04849-3817 |
| ELIZABETH E FRONK | ATTN ELIZABETH E BUCHHOLZ | 10311 PARKLANE CT | | | HALES CORNERS | WI | 53130-2248 |
| ELIZABETH E GARVER | 1388 FAIRWAY FOREST NE | | | | CORDOVA | TN | 38018-8702 |
| ELIZABETH E GRACZYK & | DAVID S GRACZYK JT TEN | 5107 OWEN RD | | | LINDEN | MI | 48451-9024 |
| ELIZABETH E GROSS | C/O E E MORROW | 9903 WHISPERING WIND LANE | | | KNOXVILLE | TN | 37922-5747 |
| ELIZABETH E HITT | 5039 RANGE HORSE LANE | | | | ROLLING HILLS ESTS | CA | 90274-1538 |
| ELIZABETH E HUFFAKER | 7201 AMBASSADOR PL | | | | KNOXVILLE | TN | 37918-5521 |
| ELIZABETH E HUFFAKER & | FRANCIS G HUFFAKER JT TEN | 7201 AMBASSADOR PL | | | KNOXVILLE | TN | 37918-5521 |
| ELIZABETH E KRIEKARD | 1555 DOGWOOD DR | | | | PORTAGE | MI | 49024 |
| ELIZABETH E LOUD HAYWARD & | CHRISTOPHER R HAYWARD JT TEN | 11 IONA PLACE | | | ABERDEEN | NJ | 07747-1511 |
| ELIZABETH E MAILLARD | 2860 AMBRIDGE LANE | | | | AVON | OH | 44011-4787 |
| ELIZABETH E MC RAE | 480 ROCK MEADOW DR | | | | STONE MOUNTAIN | GA | 30088-1508 |
| ELIZABETH E MEARS | 2 SANDY HILL RD | | | | HOPEDALE | MA | 01747-1043 |
| ELIZABETH E MORGAN | 1099 EDEN AVE | | | | ATLANTA | GA | 30316-2583 |
| ELIZABETH E PERRY & | ROBERT D PERRY JT TEN | 28 WINTERBURY CIR | | | WILM | DE | 19808-1429 |
| ELIZABETH E SHEYER & | SHEILA M MAGGART JT TEN | 4441 OLD COLONY RD | | | KALAMAZOO | MI | 49008-3200 |
| ELIZABETH E SIXTA | 3622 E 104TH | | | | KANSAS CITY | MO | 64137-1507 |
| ELIZABETH E SMITH | 834 HANOVER DR | | | | GRIFFIN | GA | 30224-5043 |
| ELIZABETH E VAN DYKE | 251 COVE DRIVE | | | | LUSBY | MD | 20657-2708 |
| ELIZABETH E WHITING | CUST JOHN E WHITING U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3839 OAK GLEN CT | SANTA ROSA | CA | 95404-6227 |
| ELIZABETH E. FIKEJS TTEE | FBO ELIZABETH E. FIKEJS | U/A/D 03-17-1997 | 407 GARY AVE | | WHEATON | IL | 60187-4038 |
| ELIZABETH ECKLER | 2109 E WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4527 |
| ELIZABETH ELLEN THOMSON | NYHEIM | 1422 VALLEDA LANE | | | ENCINITAS | CA | 92024-2410 |
| ELIZABETH ELLENBERGER DITMER | TR UA 05/11/93 THE | ELIZABETH ELLENBERGER | DITMER TRUST | PO BOX 406 | CHECOTAH | OK | 74426-0406 |
| ELIZABETH ENGLANDER | 774 KRISTEN COURT | | | | EUGENE | OR | 97401-2346 |
| ELIZABETH ETIENNE | 37 SIMMONS ROAD | | | | EAST HARTFORD | CT | 06118-1133 |
| ELIZABETH F ALLEN | PO BOX 123 | | | | BAKERTON | WV | 25410-0123 |
| ELIZABETH F ANDERSON | 1812 WYNNEWOOD DR | | | | VINELAND | NJ | 08361-6754 |
| ELIZABETH F BAUMANN | 234-21 88TH AVE | | | | QUEENS VILLAGE | NY | 11427-2707 |
| ELIZABETH F BREECK | 7645 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8755 |
| ELIZABETH F BURNS & | BERTHA H BURNS JT TEN | 6429 NIXON ST | | | LAKEWOOD | CA | 90713-2229 |
| ELIZABETH F CLARK & | LOIS A ARMSTRONG JT TEN | 563 S TIPSICO LAKE RD | | | MILFORD | MI | 48380-1441 |
| ELIZABETH F COHEN TRUSTEE | U/A DTD 02/06/2007 | ELIZABETH F COHEN REV TRUST | 654 COUNTRY CLUB DR | | BATTLE CREEK | MI | 49015 |
| ELIZABETH F DETWILER | 63 RAILROAD AVE | | | | BEVERLY | NJ | 08010-3522 |
| ELIZABETH F ELSNER TTEE | ELIZABETH ELSNER FAMILY TR | U/A 4/3/92 | PO BOX 207 | | ESTER | AK | 99725-0207 |
| ELIZABETH F EWING | 15 FINSBURY LANE | BOYNTON LAKES | | | BOYNTON BEACH | FL | 33426 |
| ELIZABETH F HARASEK | 4415 HOLLY LN NW | | | | GIG HARBOR | WA | 98335-1433 |
| ELIZABETH F HOLROYD | 1290 BOYCE RD APT C411 | | | | PITTSBURGH | PA | 15241-3996 |
| ELIZABETH F HUETTNER | 205 W GUERNSEY ROAD | | | | BIGLERVILLE | PA | 17307-9208 |
| ELIZABETH F KING | 317 HICKORY COURT | | | | APOPKA | FL | 32712 |
| ELIZABETH F KRUEGER | 1385 HUNTERSTOWN HAMPTON RD | | | | NEW OXFORD | PA | 17350-9031 |
| ELIZABETH F MARTIN | ATTN JAMES L MARTIN EXECUTOR | PO BOX 893 | | | GLENWOOD LANDING | NY | 11547-0893 |
| ELIZABETH F PETERSON | 34 COTTON CROSSING WEST | | | | SAVANNAH | GA | 31411-1543 |
| ELIZABETH F ROSS | 13 FAIRLAWN CT | | | | HILTON HEAD ISLAND | SC | 29926-1040 |
| ELIZABETH F SIMPSON | 35 EIGHTH AVE NE | DAUPHIN MB  R7N 0V5 | CANADA | | | | |
| ELIZABETH F SPICER | 3 MIDWOOD CROSS | | | | ROSLYN | NY | 11576-2414 |
| ELIZABETH F SQUIRES & | ROBERT B SQUIRES JT TEN | 201 W BIG BEAVER RD | STE 600 | | TROY | MI | 48084-4161 |
| ELIZABETH F SUMMERHILL | 675 CLUBLAND CIRCLE | | | | CONYERS | GA | 30094-3657 |
| ELIZABETH F THOMAS | 4796 SUSANNAH DR | | | | BLACKSBURG | VA | 24060-8970 |
| ELIZABETH F THOMPSON | 4414 WYNNEWOOD DR | | | | FORT SMITH | AR | 72904-5752 |
| ELIZABETH F WALTON | TR ELIZABETH F WALTON UA | 12/19/75 | 420 BERWYN | | BIRMINGHAM | MI | 48009-1583 |
| ELIZABETH F WIGGINS | 6 RELLA DRIVE | | | | NEW CITY | NY | 10956-1135 |
| ELIZABETH F WILLIS | 4305 BRIARBEND DR | | | | HOUSTON | TX | 77035-5001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH F WILSON | CUST ALEXANDER E WILSON UTMA NJ | 2859 HASTINGS CT | | | OAKLAND TWP | MI | 48306-4903 |
| ELIZABETH F YKIMOFF & | NICK C SMITH & | LAWRENCE KIP SMITH JT TEN | 2242 SAINES MANOR DRIVE | | JACKSON | MI | 49201-8602 |
| ELIZABETH F. HILL | 2926 TAVISTOCK DR | | | | DURHAM | NC | 27712-1047 |
| ELIZABETH FANTINE & | THERESA ANN RIES | TR UW COSMO FANTINE | 136 CAMBON AVENUE | | ST JAMES | NY | 11780-3042 |
| ELIZABETH FARICY | APT 5-B | 773 CONCOURSE VILLAGE E | | | BRONX | NY | 10451-3910 |
| ELIZABETH FAXON LATHAM | C/O ELIZABETH LATHAM MIHELICH | 145 FOREST LANE | LOGHILL VILLAGE | | RIDGWAY | CO | 81432-9788 |
| ELIZABETH FAYE MARQUIS GOMEZ | CUST APARICIO CARLOS GOMEZ | UNDER THE IN U-T-M-A 6 RUE MICKEL LENTZ | BERTRANGE | L 8085 LUXEMBOURG | | | |
| ELIZABETH FENNELL | CGM SEP IRA CUSTODIAN | U/P/O MARK BITTCHER | 549 CLEVELAND DRIVE | | LOWER BURRELL | PA | 15068-3348 |
| ELIZABETH FERRARI | 7 BIRDSEYE GLENN | | | | VERONA | NJ | 07044-2304 |
| ELIZABETH FLECK | RR1 BOX 20 | | | | WAPELLA | IL | 61777-9702 |
| ELIZABETH FORMWALT | 1550 E CLARK RD | APT 615 | | | YPSILANTI | MI | 48198-3164 |
| ELIZABETH FOTY | #315 | 550 OHIO AVE | | | MCDONALD | OH | 44437-1860 |
| ELIZABETH FRASHER | 40500 N TERRITORY TR. CT | | | | ANTHEM | AZ | 85086-1559 |
| ELIZABETH FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5968 |
| ELIZABETH FRIEDMAN | BOX 8443 | | | | SANTE FE | NM | 87504-8443 |
| ELIZABETH FRITCH | 532 S VERNON AVE | | | | FLINT | MI | 48503-2252 |
| ELIZABETH G ADAMS | 207 YAPLE RD | | | | ITHACA | NY | 14850-8649 |
| ELIZABETH G ARCHER | 226 BERT LANE | | | | INKSTER | MI | 48141-1018 |
| ELIZABETH G BOGACKI | 616 NANCY JANE LANE | | | | DOWNING TOWN | PA | 19335-1670 |
| ELIZABETH G BREDOW & | CHARLES W BREDOW JT TEN | 8 BROADALE ROAD | | | DOYLESTOWN | PA | 18901-3306 |
| ELIZABETH G BURLESON | 50 OVERLOOK LANE | | | | DUNLAP | TN | 37327 |
| ELIZABETH G BURROWS & | JAMES H BURROWS JT TEN | 5213 FOREST HILL AVE | | | RICHMOND | VA | 23225-2916 |
| ELIZABETH G CLOSE AND | DAVID R CLOSE JTWROS | 955 EDGEWOOD DR. | | | SOUTH OGDEN | UT | 84403-4295 |
| ELIZABETH G COLLIER & | MICHAEL A COLLIER JT TEN | 924 E SAN JOSE AVE | | | BURBANK | CA | 91501-1320 |
| ELIZABETH G DESANCTIS | CUST JESSICA FRANCES DESANCTIS | UGMA CT | 43 HUCKLEBERRY LANE | | DARIEN | CT | 06820-2211 |
| ELIZABETH G DESANCTIS | CUST SARAH ISABEL DESANCTIS UGMA | CT | 43 HUCKLEBERRY LANE | | DARIEN | CT | 06820-2211 |
| ELIZABETH G ETHEREDGE | 335 GRINGLEY HILL RD | | | | FORT MILL | SC | 29708 |
| ELIZABETH G FAVALORO | 3889 BROOKLINE AVE | | | | SEAFORD | NY | 11783-2343 |
| ELIZABETH G FREEMAN | 2201 BUCKMINSTER CIRCLE | | | | ORLANDO | FL | 32803-6605 |
| ELIZABETH G GIBSON & | MARIE MACDONALD & BRENDA BRADLEY & | PAUL BRADLEY & | MICHAEL BRADLEY JT TEN | 15215 GARFIELD ST CONDO #1 | REDFORD | MI | 48239-3475 |
| ELIZABETH G GUCCION | 10313 DICKENS AVE | | | | BETHESDA | MD | 20814-2131 |
| ELIZABETH G HENDRICK | 186 SOUTH THIRD ST | | | | MARINE CITY | MI | 48039-1702 |
| ELIZABETH G HENDRIX | 136 HAMPTON RD | | | | EASLEY | SC | 29640-9558 |
| ELIZABETH G HILDEBRAND | 1095 KOOGLE RD #123 | | | | MANSFIELD | OH | 44903 |
| ELIZABETH G JOHNSON | 6606 NORWAY DR | | | | LOUISVILLE | KY | 40214-1129 |
| ELIZABETH G JONES | 31225 PORTSIDE DR | APT 12207 | | | NOVI | MI | 48377-4255 |
| ELIZABETH G KANARAS | 847 CONCORD AVE | | | | DREXEL HILL | PA | 19026-2602 |
| ELIZABETH G KENNEDY | 619 MORENO RD | | | | NARBERTH | PA | 19072-1618 |
| ELIZABETH G KING | BOX 1264 | | | | CLEVELAND | TX | 77328-1264 |
| ELIZABETH G KRIER & | ROXANNE J GROEBNER JT TEN | 11 SOUTHWAY | NORTH HARROW | MIDDLESEX LONDON HA2 6EP UNITED KINGDOM | | | |
| ELIZABETH G LARSON | 849 E 8TH ST | | | | TRAVERSE CITY | MI | 49686-2747 |
| ELIZABETH G MAXTON | 6940 BEJAY DR | | | | TIPP CITY | OH | 45371 |
| ELIZABETH G MCCACHERN TTEE | ELIZABETH G MCCACHERN REV TR | DTD 06/30/2004 | 610 DOWNING RD | | WINSTON SALEM | NC | 27106-5426 |
| ELIZABETH G MILLER | 23 DANVERS CIRCLE | | | | NEWARK | DE | 19702-2722 |
| ELIZABETH G OELKERS | 6130 WILLOW CREEK CT | | | | COLORADO SPGS | CO | 80919-2103 |
| ELIZABETH G POLCZER & | SANDRA BROM JT TEN | 9489 WHISPER RIDGE TRAIL | | | BROOKSVILLE | FL | 34613-6466 |
| ELIZABETH G RICE & | WILLIAM B RICE JT TEN | 1079 REDDING RD | | | SUMNER | ME | 04292-5001 |
| ELIZABETH G RICKER | 125 MOUNTAIN VIEW RD | | | | ELIZABETHVILLE | PA | 17023-8745 |
| ELIZABETH G RINEHART & | VINCENT M RINEHART JT TEN | 2123 COMANCHE TRAIL | | | BAY VIEW | OH | 44870-6229 |
| ELIZABETH G ROEHRIG | 186 S THIRD | | | | MARINE CITY | MI | 48039-1702 |
| ELIZABETH G ROSLAN | TR ROBERT A WILSON JR UA | 09/03/82 | 59 COLE RD | | TOWNSEND | DE | 19734-9678 |
| ELIZABETH G ROSLAN | TR MATTHEW R WILSON UA | 09/03/82 | 59 COLE RD | | TOWNSEND | DE | 19734-9678 |
| ELIZABETH G ROSLAN | TR JAIME LYNN WILSON UA | 09/03/82 | 59 COLE ROAD | | TOWNSEND | DE | 19734-9678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH G ROSLAN | TR MICHAEL D RUTHERFORD UA | 09/03/82 | | | NEWPORT NEWS | VA | 23606-3730 |
| ELIZABETH G ROWAND | 25 MARLTON STREET | | | | WOODSTOWN | NJ | 08098-1229 |
| ELIZABETH G SIMPSON | 1228 WHEATLAND AVE | | | | LANCASTER | PA | 17603-2514 |
| ELIZABETH G SMITH | 185 ARGONE DR | | | | KENMORE | NY | 14217-2431 |
| ELIZABETH G W GARDINER | 20 PINE ACRES DR | | | | CANTON | CT | 06019-2156 |
| ELIZABETH G WALSH & | RICHARD H WALSH JT TEN | 1400 CREVALLE AVE | | | MERRITT ISLAND | FL | 32952-5785 |
| ELIZABETH G WILLIAMSON | TR FAMILY TRUST | 09/24/90 U-A ELIZABETH G | WILLIAMSON | 11472 O AVE | ANACORTES | WA | 98221-1985 |
| ELIZABETH G ZEIDMAN | CUST GENIVER MONTALVO JR | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 214 FREDERICK AVE | ROCKVILLE | MD | 20850-1211 |
| ELIZABETH G. MILLER | 1105 WHEATFIELD DRIVE | | | | DAVIDSVILLE | PA | 15928-9236 |
| ELIZABETH GABRIEL WORKS | 211 HENRY ST | | | | GRAND RAPIDS | MI | 49503 |
| ELIZABETH GALE MINOR | 5561 ROLANDA | | | | LONG BEACH | CA | 90815-2038 |
| ELIZABETH GANNON | 5 LYONS MALL #319 | | | | BASKING RIDGE | NJ | 07920-1928 |
| ELIZABETH GARDINER | 1117 W 13TH SQ | | | | VERO BEACH | FL | 32960-2119 |
| ELIZABETH GAROFALIS | AKTI THEMISTOKLEOUS 192-194 | PIRAIKI PIRAEUS 18539 | GREECE | | | | |
| ELIZABETH GAYLE BARTON | 4392 THREE BRIDGE ROAD | | | | POWHATAN | VA | 23139-4848 |
| ELIZABETH GERARD GIBSON | 111 EDISTO AV | | | | COLUMBIA | SC | 29205-3011 |
| ELIZABETH GODRI | 10371 RIVER ROCK LN | | | | CLEVELAND | OH | 44133-6081 |
| ELIZABETH GOODRICH & | ROBERT P GOODRICH JT TEN | 12490 GLASGOW DR | | | ROMEO | MI | 48065-4479 |
| ELIZABETH GORANIN & | EDWARD GORANIN JT TEN | 4800 HAWKSBURY RD | | | BALTIMORE | MD | 21208-2130 |
| ELIZABETH GRACE | 2720 REDWOOD DRIVE | | | | APTOS | CA | 95003-2504 |
| ELIZABETH GREEN | PO BOX 22062 | | | | LANSING | MI | 48909-2062 |
| ELIZABETH GREEN & | JOHN GREEN JT TEN | 6 EASTBROOK CIR | | | SHREWSBURY | PA | 17361-1816 |
| ELIZABETH GREEN WEBER | 7330 S JAY ST | | | | LITTLETON | CO | 80128-4661 |
| ELIZABETH GREENGO | 3203 NE 88TH ST | | | | SEATTLE | WA | 98115-3641 |
| ELIZABETH GREGORY | 12 WINDWOOD LN | | | | WOODSTOCK | NY | 12498-2526 |
| ELIZABETH GRIGG | 318 DUDLEY AVE | | | | NARBERTH | PA | 19072-2108 |
| ELIZABETH GROSINSKY | 3435 GENESEE ST | | | | NATIONAL CITY | MI | 48748-9690 |
| ELIZABETH GUERARD PARKER | 647 LAKE FRANCES DRIVE | | | | CHARLESTON | SC | 29412-4345 |
| ELIZABETH GUERTIN | BOX 34 | | | | HOLICONG | PA | 18928-0034 |
| ELIZABETH GUSHWA | CUST STEPHANIE GUSHWA | UTMA IN | 911 REDDICK ST | | MISHAWAKA | IN | 46544-4673 |
| ELIZABETH GUSHWA | CUST JUSTIN GUSHWA | UTMA IN | 911 REDDICK ST | | MISHAWAKA | IN | 46544-4673 |
| ELIZABETH GUSSAK | 308 S BLUFF BLVD | | | | CLINTON | IA | 52732-4745 |
| ELIZABETH GUTHRIE | 200 BRIDGE ST | | | | SHOREVIEW | MN | 55126-2152 |
| ELIZABETH GYENGE | 95 RIDGWAY DR | | | | BORDENTOWN | NJ | 08505 |
| ELIZABETH H BADY | 657 FILMORE ST | | | | GARY | IN | 46402-2136 |
| ELIZABETH H BAYER REVOCABLE | TRUST DTD 6/21/07 | ELIZABETH H BAYER TTEE | 14073 STATE HIGHWAY 181 | | FAIRHOPE | AL | 36532-5711 |
| ELIZABETH H BECKER | 321 BRANDY HILL RD | | | | THOMPSON | CT | 06277-2406 |
| ELIZABETH H BRACKNELL | 1525 30TH ST ENSLEY | | | | BIRMINGHAM | AL | 35218-3311 |
| ELIZABETH H BRADANINI | 730 CHERRY BROOK RD | | | | CANTON | CT | 06019-5015 |
| ELIZABETH H BROWN | 451 E SLOCUM ST | | | | PHILADELPHIA | PA | 19119-1946 |
| ELIZABETH H BRYANT | 1728 LAKEWOOD DRIVE | | | | HIXSON | TN | 37343 |
| ELIZABETH H BUMER | 4391 NARRAGANSETT AVE | | | | SAN DIEGO | CA | 92107 |
| ELIZABETH H DAVIS | CGM SEP IRA CUSTODIAN | 37 HOSCHAAR ROAD | | | MOHNTON | PA | 19540-7711 |
| ELIZABETH H EIKENBURG | 1419 WEST CLAY ST | | | | HOUSTON | TX | 77019-4912 |
| ELIZABETH H ESTEP | 9111 164TH STREET SE | | | | SNOHOMISH | WA | 98296-7016 |
| ELIZABETH H FIELD TTEE | FBO ELIZHFIELD REV(QTIP)TR OF | U/A/D 08-15-2006 | 123 MILL ROAD | | NORTH HAMPTON | NH | 03862-2218 |
| ELIZABETH H FULTON | 114 LEE ST | | | | BELINGTON | WV | 26250-9456 |
| ELIZABETH H GUERRIERO & | ANTHONY S GUERRIERO JT TEN | 24920 NEWTON PL | | | DEARBORN | MI | 48124-1558 |
| ELIZABETH H GUNN | 281 DAVIS ST | | | | HAMDEN | CT | 06517-3605 |
| ELIZABETH H GUONJIAN | 7108 BRISTOL RD | | | | BALTIMORE | MD | 21212-1603 |
| ELIZABETH H HENDRICKSON | P O BOX 621 | | | | SAN ANSELMO | CA | 94979-0621 |
| ELIZABETH H HETZEL | 10064 N CHURCH DRIVE | | | | PARMA HEIGHTS | OH | 44130-4066 |
| ELIZABETH H HOOPER | 411 FAIRVIEW AVE | | | | FREDERICK | MD | 21701-4116 |
| ELIZABETH H HOSTRANDER | C/O M C HOPKINS | 52 ORCHARD TERRACE | | | SODUS | NY | 14551-1124 |
| ELIZABETH H JACKSON | TR UA 03/23/84 ELIZABETH H | JACKSON TRUST | PO BOX 1132 | | KAILUA | HI | 96734-1132 |
| ELIZABETH H JOLLY | 3007 PICKETT RD #427 | | | | DURHAM | NC | 27705-6050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH H KELLY | 1309 BRADFORD ROAD | | | | ORELAND | PA | 19075-2414 |
| ELIZABETH H KIMBROUGH | 1120 NICHOLS LANE | | | | ADAMS | TN | 37010-9103 |
| ELIZABETH H KING & | KENNETH G KING | TR ELIZABETH H KING TRUST | UA 10/16/98 | 411 SABAL PALM LANE | VERO BEACH | FL | 32963-3461 |
| ELIZABETH H LEASE | 59 LANDERS LANE | SWANWYCK | | | NEW CASTLE | DE | 19720-2041 |
| ELIZABETH H LEEDS | TR U-W-O RONALD E LEEDS F-B-O | HOLLY LYNN LEEDS AND DAWN | MARIE LEEDS | 229 PINTO LN | ORMOND BEACH | FL | 32174-7908 |
| ELIZABETH H LEWIS | 811 COACH ROAD | WHITMAN SQUARE | | | TURNERSVILLE | NJ | 08012-1205 |
| ELIZABETH H LOVE | 1450 NORTHVIEW DR #J3 | | | | ANCHORAGE | AK | 99504-2870 |
| ELIZABETH H LOWE & | SPENCER B LOWE JT TEN | 7050 CYPRESS BRIDGE DRIVE SOUTH | | | PONTE VEDRA BEACH | FL | 32082-2513 |
| ELIZABETH H MAGEE | 3600 RIVIERA ST | | | | TEMPLE HILLS | MD | 20748-1706 |
| ELIZABETH H MARTENS & | MERLYN L MARTENS JT TEN | 9298 MIDDLEFORD RD | | | SEAFORD | DE | 19973-7847 |
| ELIZABETH H MATHENA | 2001 FOX RUN RD | | | | DAYTON | OH | 45459-3415 |
| ELIZABETH H MCELROY | 3618 FAIRLANE ST | | | | HIGH POINT | NC | 27265-1320 |
| ELIZABETH H MITCHELL | 1018 E DIANA AVE | | | | PHOENIX | AZ | 85020-3224 |
| ELIZABETH H MONELL JAMES | 21136 MEDICINE SPRINGS RD | | | | COURTLAND | VA | 23837-2468 |
| ELIZABETH H MORIN | 57 SAWMILL LANE | | | | GREENWICH | CT | 06830-4027 |
| ELIZABETH H NORMAN | 623 NORTH ST CLAIR | | | | GIRARD | OH | 44420-2256 |
| ELIZABETH H PRICE AND | ELIZABETH A RABE JTWROS | ALBERT E PRICE JR AND | PETER D PRICE JTWROS | 2106 PATRICIA STREET | MENDOTA HEIGHTS | MN | 55120-1305 |
| ELIZABETH H PRUETT | 1037 VALLEY HILL LOOP | | | | KING GEORGE | VA | 22485-7677 |
| ELIZABETH H RECTOR & | ROBERT B RECTOR | TR UA 05/14/92 THE ELIZABETH H RECTOR TR | 719 ASHFORD ROAD | SHARPLEY | WILMINGTON | DE | 19803-2221 |
| ELIZABETH H REUTHER | 414 COMANCHE TR | | | | LOUISVILLE | KY | 40207 |
| ELIZABETH H RODNEY | 407 W SPRING ST | | | | SWANSBORO | NC | 28584-9670 |
| ELIZABETH H SHAHENN & | CHARLES SHAHEEN JT TEN | 47 JAMESTOWN ROAD | | | BELLE MEAD | NJ | 08502-5224 |
| ELIZABETH H SHANNON | 923 FAIR ST | | | | NEWBERRY | SC | 29108-2403 |
| ELIZABETH H SIMON | 12640 HOLLY RD | APT A210 | | | GRAND BLANC | MI | 48439 |
| ELIZABETH H SPAKE | 13 SANDIA LN | | | | PLACITAS | NM | 87043 |
| ELIZABETH H TRACY | 747 DOG KENNEL LANE | | | | SARASOTA | FL | 34240-8581 |
| ELIZABETH H VAN MERKENSTEIJN | CUSTODIAN | FBO JAN VAN MERKENSTEIJN | UGMA NY UNTIL AGE 18 | 211 CENTRAL PARK WEST APT 2G | NEW YORK | NY | 10024-6020 |
| ELIZABETH H VERBECK | 8 CENTER STRE E T | | | | RIDGWAY | PA | 15853 |
| ELIZABETH H VOTYPKA | APT 303 | 6085 BALBOA CIR | | | BOCA RATON | FL | 33433-8111 |
| ELIZABETH H WARING | 17 WORTHINGTON DR | | | | SOUTH HADLEY | MA | 01075-3320 |
| ELIZABETH H WEINHOLD | PO BOX 571 | | | | EPPING | NH | 03042-0571 |
| ELIZABETH H WHITE | 2816 LAMOREAUX LANE | | | | HOLT | MI | 48842-9775 |
| ELIZABETH H WHITE | 611 COLUSA AVE | | | | BERKELEY | CA | 94707 |
| ELIZABETH H WRIGHT & ELIZABETH | A WRIGHT | TR ELIZABETH H WRIGHT 2004 TRUST | UA 2/25/04 | 12 GARDEN ROAD | SAN ANSELMO | CA | 94960-2514 |
| ELIZABETH H. MORGAN TTEE | OF THE MORGAN TRUST | DTD 1/4/90 | "SUB-TRUST B" | 25581 BREEZEWOOD STREET | DANA POINT | CA | 92629-2139 |
| ELIZABETH H. WALDRON | TOD DTD 08/22/2006 | 12745 KEDLESTON CIRCLE | | | FORT MYERS | FL | 33912-6602 |
| ELIZABETH HALSALL | CUST CUSTODIANFO JOHN MUIR | HALSALL UTMA MN | 1886 BAYARD AVE | | SAINT PAUL | MN | 55116-1257 |
| ELIZABETH HAPPER SMYTHE | 633 LOOK AVE | | | | MARION | VA | 24354-1658 |
| ELIZABETH HARDWICK BULTMAN | 20785 147TH AVENUE NORTH | | | | ROGERS | MN | 55374-9437 |
| ELIZABETH HARRIETT HERTZBERG | 2552 VALENCIA AVE | | | | SANTA ANA | CA | 92706-1733 |
| ELIZABETH HARRIS GUTHRIE | 901 STEWART PLACE | | | | MORGANTOWN | WV | 26505-3688 |
| ELIZABETH HARTMANN | 1401 SWORDFISH WAY | | | | KITTY HAWK | NC | 27949-6055 |
| ELIZABETH HAYHOW HEMMING | 21669 HAMPTON ST | | | | FRANKLIN | MI | 48025-3658 |
| ELIZABETH HAZZARD TUTTLE | 1005 LAKE AVE | | | | GREENWICH | CT | 06831-2712 |
| ELIZABETH HEINE | 1560 N SANDBURG TERRACE | APT 1012 | | | CHICAGO | IL | 60610-7708 |
| ELIZABETH HELD SPRAGUE & | RICHARD H FERRRIS EX | EST EDWARD E FERRIS | 5305 FERRIS RD | | EATON RAPIDS | MI | 48827-9617 |
| ELIZABETH HERRICK | TR ELIZABETH HERRICK FAMILY TRUST | UA 04/09/99 | 1367 E 3090 N | | NORTH OGDEN | UT | 84414-1873 |
| ELIZABETH HERTZ | 190 JOHN TARR RD | | | | BOWDOIN | ME | 04287-7145 |
| ELIZABETH HEWITT OLSON | 317 S IOWA AVE | | | | PAYETTE | ID | 83661-3137 |
| ELIZABETH HIGGINS CLARK | 52 TIMBERLAKE DR | | | | FAYETTEVILLE | TN | 37334-7060 |
| ELIZABETH HILL | 400 MAGNOLIA DRIVE | | | | OWENSBORO | KY | 42303-6117 |
| ELIZABETH HILL | CGM IRA CUSTODIAN | 8451 CAZENOVIA ROAD | | | MANLIUS | NY | 13104-8768 |
| ELIZABETH HILTON | 6700 ELKHEART LANE | | | | KNOXVILLE | TN | 37919-2600 |
| ELIZABETH HIRSH | 6 LAMOUREUX LANE | | | | WAYNE | NJ | 07470-6153 |
| ELIZABETH HITTLE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 874 WESTGROVE ROAD | | AKRON | OH | 44303-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH HOBBS NORDEEN | 319 TOWNSHIP ROAD 1202 | | | | CHESAPEAKE | OH | 45619-8065 |
| ELIZABETH HODGES | 8534 S KINGSTON | | | | CHICAGO | IL | 60617 |
| ELIZABETH HOFFMAN ATKINSON | AVE VASCO DE QUIROGA 499 TORRE B | | | DEPTO 1802 COL MOLINITO MEXICO | | | |
| ELIZABETH HOFMANN | CUST ERIN HOFMANN UGMA TX | 5760 S HOLLADAY BLVD | | | SALT LAKE CITY | UT | 84121-1510 |
| ELIZABETH HOLCOMB WAYNE | TR WAYNE TRUST | UA 02/03/94 | 3620 LITTLEDALE RD APT 318 | | KENSINGTON | MD | 20895-3449 |
| ELIZABETH HOLT | 5250 N GERHART RD | | | | TUCSON | AZ | 85745-9135 |
| ELIZABETH HOOD | PO BOX 271 | | | | ROSE CITY | MI | 48654-0271 |
| ELIZABETH HORN | 11904 SCOVELL TERRACE | | | | GERMANTOWN | MD | 20874-2532 |
| ELIZABETH HORTON GERSON | 2247 WROXTON | | | | HOUSTON | TX | 77005-1535 |
| ELIZABETH HOYT | 2825 10TH PL | | | | KENOSHA | WI | 53140-1186 |
| ELIZABETH HSU TTEE OF THE | ESTHER C LIANG LIVING | TRUST DTD 04/20/00 | 531 MAIN ST APT 108 | | ROOSEVELT ISL | NY | 10044-0106 |
| ELIZABETH HUBLER | 1109 LINWOOD AVE | | | | COLLINGSWOOD | NJ | 08108-3351 |
| ELIZABETH HULICK | 925 N WILL | | | | SHELBYVILLE | IL | 62565-1057 |
| ELIZABETH HUNT | 1963 CAMEO DR | | | | TROY | MI | 48098-2407 |
| ELIZABETH HUNTER GOODING | 3907 CHANEL ROAD | | | | ANNANDALE | VA | 22003 |
| ELIZABETH I BERGNER | 36 PAXSON AVE | | | | HAMILTON SQUARE | NJ | 08690-1907 |
| ELIZABETH I CENTILLI | 4247 HARBOR CRK | | | | BURTON | MI | 48519-2844 |
| ELIZABETH I CENTILLI & | STANLEY J CENTILLI JT TEN | 4247 HARBOR CRK | | | BURTON | MI | 48519-2844 |
| ELIZABETH I CONNOLLY | TR ELIZABETH I CONNOLLY TRUST | UA 02/03/05 | 7444 SPRING VILLAGE DR | APT 322 | SPRINGFIELD | VA | 22150-4460 |
| ELIZABETH I FOY | 4893 WESTCHESTER DR APT 5 | | | | AUSTIN TOWN | OH | 44515-6530 |
| ELIZABETH I GREEN | ATTN ELIZABETH GREEN CAVANAGH | PO BOX 1963 | | | PINEDALE | WY | 82941-1963 |
| ELIZABETH I HORTON | 4247 HARBOR CREEK LANE | | | | BURTON | MI | 48519-2844 |
| ELIZABETH I KUCZER | 5397 CLOISTER DR | | | | TROY | MI | 48098-4088 |
| ELIZABETH I MOSER | 7090 COVENANT WOODS DR | D201 | | | MECHANICSVILLE | VA | 23111 |
| ELIZABETH I NORRIS | 324 LOWER STONE AVENUE | | | | BOWLING GREEN | KY | 42101-9103 |
| ELIZABETH I OLIVER | TR UA 03/06/97 | OLIVER LIVING TRUST | PO BOX 142861 | | FAYETTEVILLE | GA | 30214-6522 |
| ELIZABETH I RITCHIE | 335 WISE CREEK LN APT 242 | | | | AIKEN | SC | 29801 |
| ELIZABETH I STARR | 17174 SANDY LN | | | | MINNETONKA | MN | 55345-3353 |
| ELIZABETH I WOODEN | 32414 HEATHSTONE | | | | FARMINGTON HILLS | MI | 48334-3439 |
| ELIZABETH ISABELLE ENOCH & | SARAH ENOCH | TR ELIZABETH ISABELLE ENOCH TR | 2/21/75 | 13101 W 131ST ST | SHAWNEE MISSION | KS | 66213-2346 |
| ELIZABETH J & | HENRY GUNTHER | TR UA 01/07/97 MARGARET E DUNLAP | REVOCABLE,TRUST FBO ELIZABETH | J GUNTHER 2204 W 18TH ST | WILMINGTON | DE | 19806-2402 |
| ELIZABETH J ADAMS | 57 2ND ST | | | | GENESEO | NY | 14454-1227 |
| ELIZABETH J ALECCI | CUST ADRIA LYNN ALECCI UGMA NJ | 241 WILTON ROAD | | | WESTPORT | CT | 06880-2337 |
| ELIZABETH J ALLEN & | ROBERT J KEHOE JT TEN | 204 CARNATION DRIVE | | | CLARKS SUMMIT | PA | 18411-2104 |
| ELIZABETH J ASHBOURNE | 2800 WOODLEY RD NW APT 212 | | | | WASHINGTON | DC | 20008-4139 |
| ELIZABETH J BALLEW | CUST BAILEY SCOTT ALLEN | UTMA GA | 2503 NEWPORT DR UNIT #9087 | | ELLIJAY | GA | 30540-5002 |
| ELIZABETH J BEDFORD | CUST JASON PAUL BEDFORD UGMA NY | 582 N GREECE RD | | | HILTON | NY | 14468-8975 |
| ELIZABETH J BELLIVEAU & | PAUL J BELLIVEAU JT TEN | 53H ROBERT PITT DR | | | MONSEY | NY | 10952-3113 |
| ELIZABETH J BENNETT | 730 4TH AVENUE | | | | FAIRMONT | NE | 68354-0305 |
| ELIZABETH J BEREN | CUSTODIAN FOR | CHRISTOPHER C BEREN | UNIFORM TRANSFER TO MINORS IN | 3807 E CO RD 2200 N | DALE | IN | 47523 |
| ELIZABETH J BRAGG | 4156 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| ELIZABETH J BRANAGAN | 18 WARD STREET | | | | HINGHAM | MA | 02043-4804 |
| ELIZABETH J BROQUET | 110 S NEWMAN | | | | LAKE ORION | MI | 48362-2129 |
| ELIZABETH J CARLSON | 134 N PARK ST | APT 1 | | | CEDAR SPRINGS | MI | 49319-8382 |
| ELIZABETH J CHRISTIE | PO BOX 1797 | | | | EUSTIS | FL | 32727-1797 |
| ELIZABETH J CHRISTY | 879 BEECHWOOD DR | | | | GIRARD | OH | 44420-2136 |
| ELIZABETH J CLAIN | 501 RIVERVIEW BOULEVARD | | | | DAYTONA BEACH | FL | 32118-3838 |
| ELIZABETH J COLEMAN TOD | SCOTT H COLEMAN | SUBJECT TO STA TOD RULES | 124 DANNYN GROVE COURT | | MOORESVILLE | NC | 28117 |
| ELIZABETH J COLLINS | 34 EDDYSTONE WAY | | | | MOUNT LAUREL | NJ | 08054-3022 |
| ELIZABETH J COOPER | 33 RANGER CREEK RD | | | | BOERNE | TX | 78006-5623 |
| ELIZABETH J CROTHERS | 4141 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 |
| ELIZABETH J CUGLIETTA | 6 WINFIELD CIRCLE | | | | SEWELL | NJ | 08080-3607 |
| ELIZABETH J DARLINGTON | 747 COURSES LANDING ROAD | | | | CARNEYS POINT | NJ | 08069-2957 |
| ELIZABETH J DAVIS | 410 SYCAMORE LANE | | | | MARTINSBURG | WV | 25401-2406 |
| ELIZABETH J DELOUGHARY | 680 LYONS RD | | | | NEW HOPE | AL | 35760-9326 |
| ELIZABETH J DEWALL | 9474 BINNEY ST | | | | OMAHA | NE | 68134-4616 |